B6A (Official Form 6A) (12/07)

.

In re  **RadioShack Corporation**                                    ,    Case No.    **15-10197**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Schedule A Attachment** | | **-** | **23,475,629.83** | **Unknown** |

|  |  |  |
|---|---|---|
| Sub-Total > | **23,475,629.83** | (Total of this page) |
| Total > | **23,475,629.83** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re RadioShack Corporation

Case No. 15-10197

Schedule A - Real Property

| Description and Location of Property | Nature of Debtor's Interest In Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---:|---|
| 38TH STREET BLDG 01-0745 | Owned | $439,275.97 | Unknown |
| CORP RECORDS CENTER 01-0487 | Owned | $721,078.43 | Unknown |
| DIRECT EXPRESS SUPPORT 01-0289 | Owned | $5,100.77 | Unknown |
| FT WORTH REGIONAL QC 01-0200 | Owned | $1,444.10 | Unknown |
| FW DISTRIBUTION SUPPORT 01-0272 | Owned | $6,182,804.17 | Unknown |
| HAGERSTOWN DISTRB SUPPORT 01-0277 | Owned | $3,749,473.89 | Unknown |
| RMAC Admin 40-0055 | Owned | $4,650,562.94 | Unknown |
| WOODLAND DISTRIB SUPPORT 01-0276 | Owned | $7,725,889.56 | Unknown |
| | **TOTAL:** | $23,475,629.83 | Unknown |

B6B (Official Form 6B) (12/07)

.

In re    **RadioShack Corporation**                                    ,    Case No.    **15-10197**
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **See Schedule B1 Attachment** | - | 1,663,072.22 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Schedule B2 Attachment** | - | 29,513,631.34 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Schedule B3 Attachment** | - | 487,731.42 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Schedule B9 Attachment** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **31,664,434.98**
(Total of this page)

__2__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **RadioShack Corporation**                                          ,    Case No.    __15-10197__
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Schedule B13 Attachment** | **-** | **218,752,708.94** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **See Schedule B14 Attachment** | **-** | **299,615.57** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Schedule B16 Attachment** | **-** | **225,565,203.91** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Schedule B18 Attachment** | **-** | **8,584,977.18** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Schedule B21 Attachment** | **-** | **Unknown** |

Sub-Total >    **453,202,505.60**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **RadioShack Corporation**                                    ,   Case No.   **15-10197**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Schedule B22 Attachment** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Schedule B23 Attachment** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **The customer list contains confidential commercial information, and public disclosure may also implicate privacy concerns. Pursuant to 11 U.S.C. § 107(b), the list will not be included in the schedules of assets.** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Schedule B28 Attachment** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Schedule B28 Attachment** | - | **23,204,106.19** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Schedule B29 Attachment** | - | **51,565,134.52** |
| 30. Inventory. | | **See Schedule B30 Attachment** | - | **433,865,576.79** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Schedule B35 Attachment** | - | **77,519,892.55** |

Sub-Total >   **586,154,710.05**
(Total of this page)
Total >   **1,071,021,650.63**

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ABERDEEN-BEARDS HILL PLZ 01-2096 | $236.81 |
| ABERDEEN-SIMPSON 01-3335 | $250.00 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 | $250.00 |
| ABILENE-MALL OF ABILENE 01-9280 | $481.27 |
| ABILENE-N FIRST ST 01-8304 | $567.67 |
| ABILENE-STATE HWY 351 01-8347 | $323.16 |
| ABINGTON-ABINGTON CTR 01-1801 | $276.95 |
| ACTON-ACTON PLAZA 01-1342 | $361.63 |
| ADRIAN-MALL 01-6920 | $300.91 |
| AGOURA-N KANAN RD 01-3558 | $258.16 |
| AGUADILLA-AGUADILLA MALL 01-9595 | $301.04 |
| AGUADILLA-PLAZA FERRAM 01-9794 | $412.00 |
| AIBONITO PLAZA LAS FLORES 01-9568 | $300.00 |
| AIEA-PEARL RIDGE MALL 01-3495 | $691.78 |
| AIKEN - AIKEN MALL 01-9755 | $212.00 |
| AKRON-ARLINGTON 01-4333 | $1,296.91 |
| AKRON-CHAPEL HILL MALL 01-4326 | $461.15 |
| AKRON-FAIRLAWN PLAZA 01-4166 | $237.94 |
| AKRON-LAKEMORE 01-4313 | $215.90 |
| ALAMEDA-S SHORE 01-3268 | $495.61 |
| ALAMO CORNERS 01-9743 | $530.33 |
| ALAMOGORDO-E FIRST ST 01-9207 | $250.65 |
| ALBANY-CENTRAL AVE 01-1311 | $569.69 |
| ALBANY-CORDELE RD 01-8725 | $421.49 |
| ALBANY-CROSSGATES 01-1634 | $250.00 |
| ALBANY-HERITAGE MALL 01-3300 | $379.75 |
| ALBANY-MALL 01-9612 | $300.44 |
| ALBANY-SAN PABLO 01-3215 | $336.98 |
| ALBANY-WESTGATE 01-1611 | $432.83 |
| ALBEMARLE-CENTRE POINTE 01-2328 | $242.16 |
| ALBUQUERQUE JUAN TABO 01-8681 | $293.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALBUQUERQUE VALLE DEL SOL 01-2505 | $195.21 |
| ALBUQUERQUE-4TH ST NW 01-8676 | $247.00 |
| ALBUQUERQUE-COTTONWOOD 01-8618 | $335.30 |
| ALBUQUERQUE-FAR NORTH 01-8683 | $1,004.98 |
| ALBUQUERQUE-MARKET CTR E 01-8677 | $538.00 |
| ALBUQUERQUE-MENAUL 01-8625 | $345.58 |
| ALBUQUERQUE-OURAY RD NW 01-9435 | $331.10 |
| ALBUQUERQUE-WYOMING MALL 01-9075 | $261.87 |
| ALBUQUERQUE-ZUNI 01-8692 | $731.39 |
| ALEXANDRIA SHOPPING CTR 01-8232 | $675.13 |
| ALEXANDRIA-ALEXANDRIA 01-9119 | $409.01 |
| ALEXANDRIA-KING STREET 01-2089 | $399.62 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 | $335.07 |
| ALEX-BELLE VIEW 01-1954 | $295.97 |
| ALGONQUIN-WOOD CREEK CTR 01-6221 | $266.45 |
| ALHAMBRA-E VALLEY BLVD 01-3635 | $327.59 |
| ALICE-SAGEWOOD MALL 01-8004 | $714.08 |
| ALLEN CENTRAL MKT 01-8475 | $381.76 |
| ALLENTOWN-PARKWAY 01-2012 | $358.84 |
| ALLENTOWN-SOUTH MALL 01-1438 | $252.46 |
| ALLENTOWN-TILGHMAN 01-2042 | $389.15 |
| ALLIANCE-ALLIANCE CENTER 01-4172 | $1,408.04 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 | $202.48 |
| ALTAMONTE SPRINGS-WEST 01-9728 | $315.70 |
| ALTON-ALTON SQ 01-6484 | $808.12 |
| ALTOONA - PLANK RD COMMNS 01-4982 | $293.64 |
| ALTOONA-LOGAN VLY MALL 01-4989 | $390.28 |
| ALTUS-N MAIN 01-9919 | $280.38 |
| ALVIN MEADOW PARK SHP CTR 01-8216 | $307.59 |
| AMARILLO - I-40 W 01-9910 | $249.27 |
| AMARILLO-E AMARILLO BLVD 01-8315 | $1,551.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AMARILLO-SW 34TH ST 01-9907 | $249.33 |
| AMARILLO-WESTGATE MALL 01-8699 | $1,546.72 |
| AMERICAN FORK-HUNTER XING 01-4258 | $250.32 |
| AMERICUS-FORSYTH 01-8774 | $232.34 |
| AMES - N GRAND PLAZA 01-6032 | $216.68 |
| AMHERST-BOULEVARD MALL 01-4364 | $384.22 |
| AMHERST-MAIN ST 01-4336 | $273.04 |
| AMSTERDAM-SANFORD FARMS 01-1320 | $332.24 |
| ANAHEIM-BEACH 01-3795 | $292.99 |
| ANAHEIM-COLLEGE BLVD 01-3155 | $432.50 |
| ANAHEIM-EUCLID 01-3152 | $389.00 |
| ANDERSON-AMES SHOP CTR 01-6795 | $965.13 |
| ANDERSON-APPLEWOOD 01-6718 | $1,059.76 |
| ANDERSON-CENTRAL SHP CTR 01-1995 | $426.10 |
| ANDERSON-LIBERTY HWY 01-8748 | $314.17 |
| ANGLETON-FOUR CORNERS SC 01-9262 | $305.76 |
| ANKENY-SHOPS ON DELAWARE 01-6033 | $328.84 |
| ANN ARBOR-BRIARWOOD 01-6968 | $321.43 |
| ANN ARBOR-N MAPLE 01-6330 | $341.39 |
| ANNANDALE-LITTLE RIVER 01-1963 | $508.48 |
| ANNAPOLIS-ANNA. MALL 01-2922 | $304.24 |
| ANNAPOLIS-SOLMONS ISLAND 01-2091 | $527.49 |
| ANTIOCH - COUNTY E SHP CR 01-3854 | $250.62 |
| ANTIOCH DEER VALLEY PLZ 01-9053 | $408.29 |
| ANTIOCH-PLAZA 01-6256 | $296.95 |
| APACHE JUNCTION-APACHE TR 01-4070 | $263.13 |
| APOPKA-HUNT CLUB BLVD 01-8885 | $294.40 |
| APPLE VALLEY SQUARE 01-3949 | $681.69 |
| APPLE VALLEY-150TH ST 01-6187 | $362.96 |
| APPLETON-E CALUMET 01-9964 | $255.99 |
| APPLETON-NORTHLAND 01-6273 | $403.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARBUTUS-WILKENS AVE 01-2920 | $283.18 |
| ARCADIA-S BALDWIN 01-3633 | $415.25 |
| ARCATA-VALLEY WEST 01-3946 | $1,429.11 |
| ARDMORE-LANCASTER 01-2102 | $455.46 |
| ARECIBO-ATLANTA 01-8957 | $165.08 |
| ARLINGTON HTS-WILKE RD 01-6421 | $612.30 |
| ARLINGTON-BALLSTON COMMON 01-2097 | $747.97 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 | $205.92 |
| ARLINGTON-EASTCHASE MRKT 01-8336 | $690.75 |
| ARLINGTON-FASHION CENTRE 01-2116 | $308.93 |
| ARLINGTON-FORUM 303 01-8323 | $241.94 |
| ARLINGTON-PIONEER PKWY 01-8346 | $537.20 |
| ARLINGTON-SEVILLE COMMONS 01-8359 | $401.62 |
| ARLINGTON-STADIUM COLLINS 01-8327 | $251.41 |
| ARLINGTON-SUBLETT CORNER 01-8182 | $208.05 |
| ARLINGTON-SW PLAZA SC 01-8196 | $250.82 |
| ARLINGTON-THE PARKS 01-8385 | $484.01 |
| ARNOLD-RICHARDSON 01-4797 | $281.76 |
| ARROYO GRANDE-FIVE CITIES 01-9463 | $474.34 |
| ARVADA-52ND AVE 01-8667 | $200.00 |
| ARVADA-LAKE ARBOR 01-8642 | $220.46 |
| ARVADA-W 64TH ST 01-8636 | $270.93 |
| ASHEBORO-RANDOLPH MALL 01-2336 | $955.98 |
| ASHEVILLE-HENDERSONVILLE 01-1928 | $211.34 |
| ASHEVILLE-PATTON 01-1901 | $847.93 |
| ASHEVILLE-TUNNEL RD 01-1914 | $338.20 |
| ASHLAND-ASHLAND HANOVER 01-1775 | $259.52 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 | $463.06 |
| ASHLAND-CLAREMONT AVE 01-4446 | $290.61 |
| ASHLAND-RUSSELL 01-4916 | $335.36 |
| ASHLAND-SEARS HRDWARE PLZ 01-1177 | $201.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ASHLAND-WINCHESTER AVE 01-4647 | $645.93 |
| ASHTABULA-NORTH RIDGE 01-4344 | $263.43 |
| ASTORIA-31ST ST 01-2751 | $338.84 |
| ASTORIA-BROADWAY SC 01-2636 | $339.24 |
| ATASCADERO EL CAMINO REAL 01-3028 | $589.33 |
| ATHENS E MARKETPLACE 01-9649 | $524.91 |
| ATHENS-CONGRESS CROSSING 01-4925 | $736.70 |
| ATHENS-E STATE ST 01-4328 | $271.64 |
| ATHENS-MALL 01-9686 | $785.57 |
| ATHENS-W BROAD ST 01-8768 | $237.07 |
| ATLANTA GREENBRIAR 01-8701 | $355.62 |
| ATLANTA-BUCKHEAD XING 01-8761 | $199.45 |
| ATLANTA-CASCADE CROSSING 01-9625 | $295.78 |
| ATLANTA-NORTHLAKE 01-8759 | $317.11 |
| ATLANTA-PERIMETER 01-8729 | $413.07 |
| ATLANTA-ROSWELL RD 01-8769 | $302.16 |
| ATLANTA-TOCO HILLS 01-8727 | $396.03 |
| ATLANTA-WEST END 01-8735 | $305.77 |
| ATLANTIC BEACH-ATLANTIC 01-8874 | $635.27 |
| ATTALLA-GILBERT FERRY RD 01-9347 | $320.05 |
| ATWATER-COMMERCE 01-3955 | $358.03 |
| AUBURN HILLS-SHOPS XING 01-4432 | $204.65 |
| AUBURN PLAZA 01-4810 | $407.81 |
| AUBURN-7TH 01-6940 | $272.76 |
| AUBURN-AUBURN MALL 01-1330 | $200.00 |
| AUBURN-AUBURN MALL 01-1526 | $433.75 |
| AUBURN-BELL RD 01-3977 | $302.86 |
| AUBURNDALE-US HWY 92 WEST 01-9580 | $836.44 |
| AUBURN-NORTH 01-4081 | $1,039.44 |
| AUDUBON SQUARE S C 01-1802 | $297.68 |
| AUGUSTA MARKET PLACE 01-1070 | $267.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AUGUSTA-AUGUSTA PLAZA 01-1117 | $197.52 |
| AUGUSTA-MALL 01-9682 | $525.77 |
| AUGUSTA-ORCHARD 01-9679 | $1,386.30 |
| AURORA REGENCY RIVER CRK 01-4617 | $352.08 |
| AURORA-ALEMEDA 01-8653 | $351.84 |
| AURORA-ARAPAHOE CROSSING 01-8629 | $250.81 |
| AURORA-FOX 01-6454 | $80.69 |
| AURORA-ILIFF 01-8626 | $300.89 |
| AURORA-NORTH LAKE 01-6841 | $282.14 |
| AURORA-PEORIA ST 01-8611 | $199.00 |
| AURORA-THE GARDENS OF HAV 01-8693 | $214.49 |
| AURORA-W AURORA PLAZA 01-6546 | $54.23 |
| AUSTELL-HERITAGE HILL 01-8764 | $222.25 |
| AUSTIN CENTER HILLS 01-9272 | $330.45 |
| AUSTIN OLD QUARRY VILL 01-9734 | $208.34 |
| AUSTIN-17TH ST NW 01-6025 | $250.00 |
| AUSTIN-AMLI RIVERSIDE 01-9749 | $254.49 |
| AUSTIN-BEE CAVES RD 01-9276 | $358.09 |
| AUSTIN-BLUESTEIN 01-9283 | $272.26 |
| AUSTIN-CAPITAL PLAZA 01-8097 | $911.17 |
| AUSTIN-HANCOCK 01-8207 | $666.12 |
| AUSTIN-OLTORF ST 01-9274 | $519.98 |
| AUSTIN-PARMER 01-8085 | $251.46 |
| AUSTIN-QUAIL CREEK 01-9235 | $612.95 |
| AUSTIN-S BROOKE TOWNE 01-8296 | $290.33 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 | $344.27 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 | $265.78 |
| AVENEL-K MART 01-2196 | $246.46 |
| AVON PARK-AVON SQUARE 01-9585 | $512.33 |
| AVON-EAST US 36 01-6325 | $184.01 |
| AVON-WEST MAIN 01-1238 | $200.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AZLE-PARK PLAZA S C 01-8070 | $359.40 |
| BABYLON-GREAT S BAY SC 01-2807 | $397.44 |
| BAILEY'S XRD - LEESBURG 01-2470 | $502.87 |
| BAINBRIDGE-INLAND PORT 01-9688 | $330.30 |
| BAKERSFIELD ROSEDALE VILL 01-3148 | $541.95 |
| BAKERSFIELD-GOSFORD RD 01-3882 | $1,182.09 |
| BAKERSFIELD-MING 01-3501 | $2,254.55 |
| BAKERSFIELD-MT VERNON 01-3538 | $653.49 |
| BAKERSFIELD-NILES 01-3548 | $440.16 |
| BAKERSFIELD-OLIVE DR 01-3521 | $798.41 |
| BALA CYNWYD-E CITY AVE 01-1545 | $248.80 |
| BALCH SPRINGS-MARKET CTR 01-8386 | $523.84 |
| BALDWIN PLACE-SOMERS CMNS 01-2601 | $467.94 |
| BALDWIN-GRAND AVE 01-2654 | $315.60 |
| BALLWIN-MANCHESTER 01-6673 | $231.75 |
| BALTIMORE THE CAN COMPANY 01-2944 | $258.59 |
| BALTIMORE-GREEN SPRING 01-2903 | $295.49 |
| BALTIMORE-LANSDOWNE STA 01-2417 | $197.11 |
| BALTIMORE-MIDDLESEX SC 01-2092 | $239.19 |
| BALTIMORE-PIKESVILLE 01-2128 | $232.47 |
| BALTIMORE-SECURITY SQ 01-2905 | $494.82 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 | $307.52 |
| BALTIMORE-YORK RD PLZ 01-2926 | $510.22 |
| BALT-MERRITT 01-2440 | $240.08 |
| BALT-MONDAWMIN 01-2955 | $437.05 |
| BALT-PARK VILLAGE 01-2915 | $250.30 |
| BALT-PARKSIDE 01-2916 | $693.93 |
| BALT-WHITE MARSH 01-2904 | $562.44 |
| BANGOR-STILLWATER 01-1525 | $277.62 |
| BANGOR-UNION 01-1125 | $253.76 |
| BARBOURSVILLE-HUNTINGTON 01-4690 | $342.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BARCELONETA-PREMIUM OUTLT 01-9850 | $350.45 |
| BARKHAMSTED-MALLORY PLZ 01-1273 | $252.38 |
| BARRE-US ROUTE 302 BERLIN 01-1316 | $289.19 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 | $1,003.80 |
| BARTLESVILLE-E  EASTLAND 01-9401 | $579.30 |
| BARTLETT-BREWSTER CK CTR 01-6829 | $252.30 |
| BARTLETT-STAGE 01-8455 | $326.83 |
| BARTOW-GOLDEN GATE 01-9577 | $337.44 |
| BASTROP-LOST PINES VILGE 01-9259 | $284.19 |
| BASTROP-MER ROUGE RD 01-9152 | $421.52 |
| BATAVIA-N RANDALL RD 01-6266 | $267.61 |
| BATAVIA-VETERANS MEMORIAL 01-4391 | $240.77 |
| BATON ROUGE HIGHLAND RD 01-9470 | $360.07 |
| BATON ROUGE-BLUEBONNET 01-9129 | $387.99 |
| BATON ROUGE-CENTRAL SC 01-9128 | $575.01 |
| BATON ROUGE-COLLEGE 01-9185 | $782.98 |
| BATON ROUGE-COLONIAL 01-8238 | $1,653.41 |
| BATON ROUGE-CORTANA 01-9135 | $80.74 |
| BATON ROUGE-DRUSILLA SC 01-9106 | $232.66 |
| BATON ROUGE-GOVERNMENT 01-8233 | $373.95 |
| BATON ROUGE-O'NEAL PLAZA 01-9254 | $382.60 |
| BATON ROUGE-SHERWOOD 01-8377 | $502.47 |
| BATON ROUGE-SIEGEN VLGE 01-9250 | $222.31 |
| BATTLE CREEK-COLUMBIA 01-6312 | $667.47 |
| BATTLE CREEK-LAKEVIEW 01-6798 | $381.24 |
| BAY CITY - BAY CITY MALL 01-6996 | $537.90 |
| BAY CITY-EUCLID AVE 01-6930 | $265.98 |
| BAY POINT-BAILEY 01-3804 | $731.75 |
| BAY SHORE-SOUTHSHORE 01-2510 | $308.63 |
| BAY SHORE-SUNRISE HWY 01-2734 | $632.79 |
| BAYAMON PLAZA DEL SOL 01-9573 | $416.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BAYAMON-CANTON MALL 01-9521 | $296.85 |
| BAYAMON-REXVILLE TWN CTR 01-9518 | $904.20 |
| BAYAMON-RIO HONDO 01-8956 | $692.38 |
| BAYAMON-SANTA ROSA 01-8968 | $303.00 |
| BAYONNE-BROADWAY 01-2208 | $310.45 |
| BAYSIDE-BELL BLVD 01-2763 | $276.79 |
| BAYTOWN-GARTH RD 01-8266 | $522.94 |
| BAYTOWN-SAN JACINTO 01-8284 | $305.58 |
| BEAR-GOVERNOR'S SQUARE 01-2144 | $296.52 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 | $528.07 |
| BEAUMONT-GATEWAY 01-8043 | $284.71 |
| BEAUMONT-PARKDALE 01-8078 | $500.95 |
| BEAVER FALLS-CHIPPEWA 01-4155 | $200.37 |
| BEAVERCREEK-FAIRFIELD COM 01-4613 | $272.13 |
| BEAVERTON-CEDAR HILLS 01-3324 | $668.42 |
| BECKLEY-GALLERIA PLAZA 01-4461 | $553.91 |
| BEDFORD CREEK CTR 01-8460 | $273.47 |
| BEDFORD HILLS-BEDFORD RD 01-2629 | $566.91 |
| BEDFORD-JOHN WILLIAMS BLV 01-6779 | $249.35 |
| BEDFORD-OSCO PLAZA 01-1302 | $238.56 |
| BEE CAVE 01-9732 | $400.65 |
| BELLAIRE TRIANGLE 01-8203 | $327.07 |
| BELL-ATLANTIC FLORENCE SC 01-3007 | $510.35 |
| BELLE GLADE BIG LAKE PLZ 01-9884 | $1,373.81 |
| BELLE VERNON-TRI CTY PLZ 01-4139 | $257.89 |
| BELLEFONTAINE RETAIL 01-4452 | $200.09 |
| BELLEVIEW-BELLEVIEW REG 01-9545 | $305.28 |
| BELLEVILLE CROSSING 01-6605 | $406.58 |
| BELLEVILLE-CARLYLE PLZ 01-6635 | $282.91 |
| BELLEVILLE-GRAND UNION SC 01-2278 | $534.42 |
| BELLEVUE-BELL WAY 01-3338 | $225.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BELLEVUE-CROSSROADS 01-3305 | $460.80 |
| BELLEVUE-FACTORIA 01-4080 | $324.62 |
| BELLEVUE-HARLEM DR 01-8530 | $331.93 |
| BELLINGHAM-BELLIS FAIR 01-3366 | $458.38 |
| BELLINGHAM-LAKEWAY CTR 01-3350 | $351.43 |
| BELLMEAD 01-9273 | $337.05 |
| BELMONT-BELKNAP MALL 01-1067 | $200.73 |
| BELMONT-PARK ST 01-1903 | $252.03 |
| BELMONT-RALSTON 01-3213 | $99.77 |
| BELOIT-CRANSTON RD 01-6251 | $553.04 |
| BELTON SC 01-9733 | $379.19 |
| BELTON-E 171ST ST 01-6691 | $250.00 |
| BELTSVILLE-BALTIMORE 01-2465 | $150.07 |
| BELVIDERE-N STATE SHP CTR 01-6858 | $217.13 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 | $277.69 |
| BENBROOK-CENTER 01-8166 | $208.05 |
| BEND-3RD ST 01-3725 | $360.83 |
| BENICIA-SOUTHAMPTON SC 01-3877 | $337.89 |
| BENNINGTON-SQUARE 01-1531 | $366.29 |
| BENSALEM-BENSALEM SC 01-1806 | $184.82 |
| BENSALEM-NESHAMINY 01-1850 | $263.66 |
| BENSENVILLE-BRENTWOOD 01-6420 | $474.29 |
| BENTON HARBOR-ABC PLAZA 01-6908 | $620.04 |
| BENTON-MILITARY PLAZA 01-8488 | $210.18 |
| BENTON-WEST CITY CROSSING 01-6614 | $200.09 |
| BEREA-BAGLEY RD 01-4231 | $258.16 |
| BEREA-BRENWOOD 01-6611 | $454.32 |
| BERGEN PARK-THE MARKET PL 01-4044 | $363.44 |
| BERGENFIELD-FOSTER VLG SC 01-2274 | $661.13 |
| BERKELEY-SHATTUCK 01-3243 | $549.45 |
| BERKELEY-UNIVERSITY AVE 01-3274 | $302.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BERWYN-NE OGDEN AVE 01-6297 | $578.21 |
| BESSEMER-ACADEMY DR 01-4741 | $328.76 |
| BETHEL PARK-LIBRARY RD 01-4175 | $214.90 |
| BETHESDA-DOWNTOWN 01-2477 | $255.74 |
| BETHESDA-MONTGOMERY MALL 01-2401 | $117.31 |
| BETHESDA-WESTBARD 01-2481 | $304.26 |
| BETHLEHEM-LEHIGH SHOP CTR 01-2006 | $585.57 |
| BETHLEHEM-NAZARETH PIKE 01-2148 | $347.15 |
| BETHLEHEM-SAUCON VALLEY 01-1847 | $348.11 |
| BETHLEHEM-STEFKO 01-2034 | $1,040.83 |
| BEVERLY-BEVERLY PLAZA 01-1122 | $275.63 |
| BIDDEFORD-FIVE POINTS SC 01-1091 | $223.01 |
| BIG BEAR LAKE - BIG BEAR 01-3901 | $1,219.82 |
| BIG RAPIDS-PERRY 01-6762 | $263.77 |
| BIG SPRING-GREGG ST 01-9935 | $1,429.29 |
| BILLERICA-TOWNE PLZ 01-1510 | $618.34 |
| BILOXI-EDGEWATER PLAZA 01-9110 | $263.48 |
| BINGHAMTON-NORTHGATE 01-1660 | $312.56 |
| BINGHAMTON-W STATE 01-1410 | $201.84 |
| BIRMINGHAM HUNTER PLAZA 01-4445 | $265.56 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 | $275.00 |
| BIRMINGHAM WILDWOOD N SC 01-9664 | $299.89 |
| BIRMINGHAM-BESSEMER RD 01-8712 | $508.21 |
| BIRMINGHAM-FESTIVAL 01-9301 | $250.10 |
| BIRMINGHAM-HWY 280 01-9638 | $150.00 |
| BISMARCK-KIRKWOOD MALL 01-6078 | $260.09 |
| BLACKSBURG-GABLES SC 01-1710 | $372.15 |
| BLAINE 01-6143 | $200.32 |
| BLAINE-NORTHTOWN DR 01-6151 | $279.77 |
| BLOOMFIELD - PLAZA 01-2646 | $404.11 |
| BLOOMFIELD-COPACO 01-1243 | $689.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BLOOMINGDALE-ARMY TRAIL 01-6461 | $440.66 |
| BLOOMINGTON-COLLEGE MALL 01-6783 | $252.75 |
| BLOOMINGTON-EASTLAND MALL 01-6628 | $372.04 |
| BLOOMINGTON-MALL/AMERICA 01-9931 | $300.00 |
| BLOOMINGTON-WHITEHALL 01-4570 | $245.79 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 | $292.22 |
| BLUE ISLAND-WESTERN AVE 01-6525 | $219.02 |
| BLUE SPRINGS-S HWY 7 01-8551 | $394.88 |
| BLUEFIELD-COLLEGE AVE 01-4688 | $507.98 |
| BLUEFIELD-MERCER MALL 01-4692 | $316.59 |
| BLYTHE VILLAGE CENTER 01-3952 | $695.08 |
| BOCA RATON - 5TH 01-8916 | $392.99 |
| BOCA RATON-GLADES RD 01-8947 | $693.97 |
| BOCA RATON-STATE RD 7 01-8918 | $200.00 |
| BOERNE-W BANDERA 01-8292 | $399.41 |
| BOGALUSA-CUMBERLAND ST 01-9141 | $1,979.16 |
| BOILING SPRINGS S/C 01-2390 | $365.84 |
| BOISE - VILLAGE SHP CTR 01-4091 | $212.85 |
| BOISE-BROADWAY 01-4090 | $218.76 |
| BOISE-OVERLAND 01-3326 | $282.20 |
| BOISE-TOWNE SQUARE MALL 01-4015 | $250.48 |
| BOISE-W STATE ST 01-4088 | $208.34 |
| BOLINGBROOK-TWO RIVER 01-6404 | $186.70 |
| BONITA SPRINGS-TAMIAMI 01-8992 | $206.80 |
| BONNER SPRINGS 01-8584 | $184.50 |
| BONNEY LAKE-410 & 214TH 01-3373 | $212.17 |
| BOONE-BOONE MALL 01-1912 | $305.10 |
| BOSSIER CITY RETAIL CTR 01-9116 | $200.26 |
| BOSSIER CITY-PIERRE BOSSI 01-8172 | $250.93 |
| BOSTON-BOYLSTON 01-1033 | $303.84 |
| BOSTON-COMM AVE 01-1101 | $316.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOSTON-MASS AVE 01-1021 | $363.77 |
| BOSTON-MATTAPAN SQUARE 01-1145 | $250.00 |
| BOSTON-SCHOOL 01-1153 | $535.70 |
| BOSTON-SUMMER STREET 01-1172 | $250.05 |
| BOSTON-WINTER ST 01-1146 | $380.94 |
| BOTHELL-CANYON PK 01-4082 | $352.49 |
| BOULDER CITY LAS PACADA 01-3173 | $465.50 |
| BOULDER-MARSHALL PLAZA 01-8630 | $365.80 |
| BOUND BROOK W UNION 01-2297 | $348.48 |
| BOURBONNAIS-STATE RT 50 01-6511 | $298.43 |
| BOWIE TOWN CTR 01-2936 | $798.75 |
| BOWLING GREEN-GREENWOOD 01-4562 | $320.71 |
| BOWLING GREEN-S MAIN ST 01-4444 | $537.60 |
| BOYNTON BEACH-BOYNTON PLZ 01-8941 | $277.43 |
| BOYNTON BEACH-CONGRESS 01-8982 | $305.31 |
| BRADENTON-CORTEZ 01-8834 | $219.27 |
| BRADENTON-PALMA SOLO PLZ 01-9516 | $200.08 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 | $200.12 |
| BRAINTREE-SOUTH SHORE 01-1103 | $296.35 |
| BRANDON-BLOOMINGDALE 01-8977 | $366.41 |
| BRANDON-BRANDON BLVD 01-9506 | $252.66 |
| BRANDON-TOWN CENTER 01-9829 | $312.56 |
| BRANFORD-BRANHAVEN 01-1232 | $233.41 |
| BRANSON-BRANSON HILLS PKW 01-9421 | $250.00 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 | $422.19 |
| BRAZIL-FOREST PK PLAZA 01-6777 | $250.11 |
| BREA-BREA MARKETPLACE 01-3677 | $232.06 |
| BREMERTON-E TOWNE PLZ 01-3330 | $603.73 |
| BRENTWOOD MARKETPLACE 01-2614 | $517.12 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 | $303.22 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 | $565.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRICKTOWN-BRICK BLVD 01-1596 | $421.22 |
| BRIDGEHAMPTON-COMMONS 01-2729 | $1,290.62 |
| BRIDGEPORT-MEADOWBROOK 01-4464 | $297.54 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 | $551.07 |
| BRIDGEWATER-CAMPUS 01-1005 | $496.99 |
| BRIDGEWATER-COMMONS 01-1543 | $347.57 |
| BRIGHTON SHOPS 01-3447 | $250.00 |
| BRIGHTON-MALL 01-6366 | $277.10 |
| BRISTOL-COMMERCE PARK 01-1576 | $47.04 |
| BRISTOL-HUB 6 01-1236 | $1,090.37 |
| BRISTOL-MALL 01-4926 | $452.54 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 | $419.07 |
| BROCKTON-BELMONT 01-1058 | $751.34 |
| BROCKTON-CRESCENT 01-1123 | $212.06 |
| BROCKTON-WESTGATE 01-1108 | $281.31 |
| BROKEN ARROW-THE SHOPS 01-9492 | $201.74 |
| BRONX - BARTOW AVE 01-2764 | $405.50 |
| BRONX E TREMONT AVE 01-2827 | $249.93 |
| BRONX HORIZON PLAZA 01-2857 | $364.83 |
| BRONX SOUTHERN BLVD 01-2870 | $250.00 |
| BRONX WESTCHESTER 01-2867 | $165.25 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 | $532.80 |
| BRONX-BROADWAY 01-2624 | $642.45 |
| BRONX-CALDOR PLAZA 01-2665 | $387.66 |
| BRONX-CONCOURSE PLAZA 01-2609 | $362.68 |
| BRONX-E BURNSIDE AVE 01-2813 | $250.00 |
| BRONX-E TREMONT AVE SC 01-2687 | $197.20 |
| BRONX-EAST 204TH ST 01-2682 | $139.53 |
| BRONX-GRAND CONCOURSE 01-2680 | $253.03 |
| BRONX-JEROME AVE 01-2760 | $373.23 |
| BRONX-JOHNSON AVE 01-2796 | $235.95 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRONX-METROPOLITAN 01-2606 | $604.06 |
| BRONX-THIRD AVE 01-2881 | $383.60 |
| BRONX-W FORDHAM RD 01-2883 | $339.94 |
| BRONX-WEST CHESTER SQUARE 01-2814 | $318.25 |
| BRONX-WHITE PLAINS RD 01-2632 | $633.80 |
| BROOKINGS-6TH ST 01-6035 | $200.00 |
| BROOKLINE-BEACON 01-1144 | $347.10 |
| BROOKLYN  COURT STREET 01-2604 | $300.10 |
| BROOKLYN - EAST 98TH ST 01-2885 | $199.13 |
| BROOKLYN FLATBUSH AVE 01-2643 | $464.08 |
| BROOKLYN FULTON 01-2757 | $563.88 |
| BROOKLYN KINICKERBOCKER 01-2862 | $432.63 |
| BROOKLYN LIBERTY AVE 01-2866 | $289.32 |
| BROOKLYN PITKIN AVE 01-2858 | $264.50 |
| BROOKLYN-18TH AVE 01-2745 | $394.79 |
| BROOKLYN-5119 5TH AVE 01-2841 | $527.74 |
| BROOKLYN-528 5TH AVE 01-2691 | $457.36 |
| BROOKLYN-7TH AVE 01-2797 | $314.72 |
| BROOKLYN-86TH ST BAYRIDGE 01-2808 | $401.74 |
| BROOKLYN-86TH STREET 01-2703 | $330.52 |
| BROOKLYN-BRIGHTON BCH 01-2658 | $521.50 |
| BROOKLYN-BROADWAY 01-2834 | $328.66 |
| BROOKLYN-CHURCH AVE 01-2887 | $260.51 |
| BROOKLYN-EASTERN PKWY 01-2886 | $221.92 |
| BROOKLYN-FLATBUSH AVE 01-2822 | $1,023.19 |
| BROOKLYN-FULTON ST 01-2861 | $362.22 |
| BROOKLYN-GEORGETOWN 01-2612 | $394.17 |
| BROOKLYN-GRAND ST 01-2869 | $311.79 |
| BROOKLYN-KING'S HWY 01-2767 | $348.93 |
| BROOKLYN-KING'S PLAZA 01-2664 | $324.96 |
| BROOKLYN-MANHATTAN 01-2761 | $272.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN-RIDGE PARK SQ 01-4239 | $285.88 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 | $240.99 |
| BROOKLYN-SHEEPSHEAD BAY 01-2744 | $346.77 |
| BROOKLYN-STARRETT CITY 01-2826 | $287.75 |
| BROOKLYN-TRUMP 01-2823 | $121.88 |
| BROOKSVILLE-BROAD ST 01-9642 | $212.75 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 | $379.50 |
| BROOMFIELD TOWNE CENTRE 01-8524 | $305.38 |
| BROWNS MILLS BROADWAY 01-1887 | $463.89 |
| BROWNSBURG-W NORTHFIELD 01-6379 | $486.82 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 | $300.90 |
| BROWNSVILLE-E MORRISON RD 01-8205 | $295.34 |
| BROWNSVILLE-SUNRISE MALL 01-8060 | $325.91 |
| BROWNWOOD-CLEMENTS 01-8326 | $1,320.23 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 | $950.71 |
| BRUNSWICK-CENTER RD 01-4226 | $280.37 |
| BRUNSWICK-COOKS CORNER 01-1132 | $207.77 |
| BRYAN-BRIARCREST CENTER 01-9256 | $369.80 |
| BRYANT-MAIN & BRYANT 01-4795 | $295.62 |
| BRYAN-TX VILLA MARIA SC 01-9281 | $386.12 |
| BUDA HEB SHP CTR 01-9297 | $215.29 |
| BUFFALO-AMHERST 01-4302 | $323.86 |
| BUFFALO-DELAWARE 01-4341 | $350.36 |
| BUFFALO-GALLERIA MALL 01-4347 | $250.86 |
| BUFORD-BUFORD DR 01-9389 | $324.61 |
| BURBANK - LANDMARK 01-3055 | $338.81 |
| BURBANK-HARLEM AVE 01-6530 | $348.07 |
| BURKE-BURKE CENTERE SC 01-2429 | $288.52 |
| BURKE-BURKETOWNE PLAZA 01-1962 | $363.27 |
| BURLESON TOWN CTR 01-8449 | $292.54 |
| BURLESON-NW JOHN JONES DR 01-8358 | $199.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BURLINGAME-LORTON 01-3891 | $325.34 |
| BURLINGTON HUFFMAN HILL 01-2305 | $200.00 |
| BURLINGTON-BURLNGTN MALL 01-1115 | $338.18 |
| BURLINGTON-CASCADE MALL 01-3398 | $92.18 |
| BURLINGTON-MAPLE AVE 01-1756 | $309.90 |
| BURLINGTON-MT. HOLLY 01-2216 | $49.37 |
| BURNHAM-MIFFLIN CNTY CMMN 01-2013 | $234.11 |
| BURNSVILLE-BURNSVILLE CTR 01-6164 | $344.91 |
| BURTONSVILLE-OLD COLUMBIA 01-2486 | $209.64 |
| BUTLER CROSSING 01-4154 | $288.25 |
| BUTLER-BUTLER PLAZA SC 01-2230 | $331.93 |
| BUTLER-CLEARVIEW MALL 01-4160 | $413.69 |
| BUTTE-HARRISON 01-3750 | $220.80 |
| CABO ROJO-CARRETERA 01-9549 | $372.75 |
| CABOT-ROCKWOOD 01-4778 | $308.20 |
| CADILLAC-K MART PLAZA 01-6919 | $346.53 |
| CAGUAS PLAZA DEL CARMEN 01-9504 | $250.00 |
| CAGUAS-AVE RAFAEL CORDERO 01-9517 | $300.73 |
| CAGUAS-LAS CATALINAS 01-9559 | $400.00 |
| CAGUAS-VILLA BLANCA 01-8962 | $250.00 |
| CALDWELL-CENTURY SQUARE 01-4022 | $257.94 |
| CALERA CROSSING 01-9660 | $200.00 |
| CALEXICO-ROCKWOOD AVE 01-3482 | $505.45 |
| CALHOUN-CALHOUN CROSSING 01-9398 | $743.91 |
| CALLAWAY TYNDALL PKWY 01-8763 | $639.32 |
| CAMARILLO-ARNEILL RD 01-3526 | $718.79 |
| CAMBRIDGE 01-1116 | $319.34 |
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 | $246.52 |
| CAMBRIDGE-DORCHESTER SQ 01-2174 | $786.79 |
| CAMBRIDGE-FRESH POND 01-1105 | $256.15 |
| CAMBRIDGE-HARVARD 01-1381 | $251.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CAMBRIDGE-MASS AVE 01-1157 | $529.75 |
| CAMBRIDGE-SOUTHGATE PKWY 01-4928 | $543.72 |
| CAMDEN SPRINGDALE 01-2537 | $424.16 |
| CAMDEN TOWN CENTER 01-2961 | $439.75 |
| CAMDEN-GARDEN OAKS 01-8192 | $729.05 |
| CAMELIA SHP CTR 01-3903 | $358.54 |
| CAMILLUS-WEST GENESSEE 01-1659 | $234.61 |
| CAMP HILL-CAPITAL CITY 01-2010 | $916.05 |
| CANANDAIGUA PKYWAY PLZ 01-4394 | $436.14 |
| CANBY-CANBY MARKET PLACE 01-4271 | $250.00 |
| CANFIELD-COLONIAL PLAZA 01-4321 | $223.78 |
| CANOGA PARK-SHERMAN 01-3582 | $603.79 |
| CANOGA PARK-TOPANGA PLAZA 01-3052 | $200.36 |
| CANON CITY-CRADDOCK PLAZA 01-4064 | $319.93 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 | $300.00 |
| CANTON TOWNSHIP-HARVARD 01-6380 | $561.21 |
| CANTON-30TH ST NW 01-4818 | $1,014.87 |
| CANTON-BELDEN VLGE 01-4819 | $202.40 |
| CANTON-COUNTRY FAIR SC 01-4380 | $228.48 |
| CANYON COUNTRY-SOLIDAD 01-3616 | $274.79 |
| CAPE CORAL-DEL PRADO 01-9754 | $244.73 |
| CAPE CORAL-SANTA BARBARA 01-9830 | $347.92 |
| CAPE GIRARDEAU-W PARK 01-8479 | $259.78 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 | $356.39 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 | $388.13 |
| CAPITOLA-CAPITOLA MALL 01-9013 | $357.95 |
| CARBONDALE-MAIN 01-6477 | $386.67 |
| CARLISLE-PLAZA MALL 01-2141 | $375.30 |
| CARLSBAD PLAZA 01-4085 | $2,022.02 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 | $172.51 |
| CARMEL-COOL CREEK COMMONS 01-4455 | $233.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CARMEL-PUTNAM 01-1415 | $561.82 |
| CARMICHAEL-MANZANITA 01-3219 | $177.78 |
| CARNEGIE-WASHINGTON PIKE 01-4981 | $359.54 |
| CAROLINA LOS COLOBOS SC 01-9569 | $390.33 |
| CAROLINA-PLAZA ESCORIAL 01-9565 | $1,180.06 |
| CARPINTERIA-CASITAS PLAZA 01-3550 | $1,167.97 |
| CARROLLTON-CARR PARK 01-8146 | $250.00 |
| CARROLLTON-HWY 27 S 01-9372 | $204.00 |
| CARROLLTON-MIDWAY 01-8185 | $205.57 |
| CARROLLTON-TRINITY VLY 01-8193 | $375.73 |
| CARSON - SOUTHBAY PAV 01-3023 | $441.80 |
| CARSON CITY-CARSON ST 01-3923 | $160.22 |
| CARSON CITY-HWY 50 01-3975 | $553.33 |
| CARTERET-CARTERET CENTER 01-2268 | $223.03 |
| CARTERSVILLE-DIXIE 01-8730 | $358.56 |
| CARY-CROSSROADS PLAZA 01-2339 | $324.11 |
| CASA GRANDE 01-3457 | $842.40 |
| CASPER-E. RIDGE MALL 01-8697 | $331.99 |
| CASSELBERRY-BUTLER 01-8867 | $248.65 |
| CASTLEROCK-MILESTONE 01-3476 | $200.76 |
| CASTRO VALLEY-REDWOOD 01-3254 | $377.65 |
| CATHEDRAL CITY VILLAGE SC 01-3151 | $1,499.58 |
| CATONSVILLE-ONE MILE WEST 01-2426 | $235.34 |
| CATSKILL COMMONS 01-1629 | $451.82 |
| CAYEY-AVE JESUS T PINERO 01-8951 | $521.26 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 | $282.08 |
| CEDAR HILL CROSSING 01-9134 | $499.89 |
| CEDAR PARK-TOWN CENTER 01-9212 | $566.73 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 | $200.00 |
| CEDAR RAPIDS-LINDALE XING 01-6119 | $285.98 |
| CENTER LINE-VAN DYKE 01-6358 | $469.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CENTERPOINT-S C 01-9339 | $468.80 |
| CENTERVILLE-MAIN ST 01-4721 | $204.53 |
| CENTRAL ISLIP-VANDERBILT 01-2726 | $273.96 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 | $233.01 |
| CHALMETTE PARK FOUR PLZ 01-9741 | $371.30 |
| CHAMBERSBURG-MALL 01-1553 | $187.05 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 | $732.04 |
| CHAMPAIGN-PINE TREE 01-6634 | $213.51 |
| CHANDLER OCOTILLO FIESTA 01-4055 | $226.25 |
| CHANDLER-ARIZONA AVE 01-3466 | $241.14 |
| CHANDLER-FASHION MALL 01-3423 | $119.91 |
| CHANHASSEN-MARKET SQUARE 01-6131 | $200.00 |
| CHANTILLY-SULLY PLAZA 01-2930 | $250.15 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 | $250.08 |
| CHAPEL HILL-UNIVERSITY 01-2335 | $309.04 |
| CHARLES TOWN PLZ 01-2484 | $1,216.53 |
| CHARLESTON-CHARLESTON TOW 01-4593 | $507.81 |
| CHARLESTON-MACCORKLE 01-4465 | $712.63 |
| CHARLESTON-NORTHWOODS 01-8799 | $218.74 |
| CHARLESTON-RHL BLVD 01-4325 | $260.09 |
| CHARLOTTE ALBEMARLE CRS 01-2384 | $208.69 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 | $400.95 |
| CHARLOTTE AMALIE-NISKY 01-9786 | $400.00 |
| CHARLOTTE WHITEHALL COMM 01-2529 | $703.55 |
| CHARLOTTE-PARK RD 01-1920 | $256.30 |
| CHARLOTTE-SOUTH BLVD 01-2304 | $321.20 |
| CHARLOTTE-STONECREST SC 01-2395 | $254.75 |
| CHARLOTTESVILLE FASHION 01-1779 | $507.39 |
| CHARLOTTESVILLE-PANTOPS 01-2083 | $508.13 |
| CHARLOTTE-UNIVERSITY PLC 01-2375 | $272.99 |
| CHARLOTTEVILLE-SEMINOLE 01-1707 | $752.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHARLOTTE-WILKINSON BLVD 01-2334 | $253.07 |
| CHATSWORTH-MASON AVE 01-3530 | $199.23 |
| CHATTANOOGA-BRAINERD 01-4507 | $354.73 |
| CHATTANOOGA-DAYTON 01-4530 | $502.54 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 | $342.82 |
| CHATTANOOGA-NORTHGATE 01-4923 | $503.32 |
| CHATTANOOGA-SOUTH TER 01-4907 | $371.22 |
| CHEEKTOWAGA-UNION CONSUME 01-4357 | $248.06 |
| CHEHALIS-NW LOUISIANA AVE 01-3346 | $1,540.67 |
| CHELMSFORD-DRUM HILL PLZ 01-1180 | $373.99 |
| CHELSEA-EVERETT AVE 01-1148 | $305.99 |
| CHERRY HILL-MALL 01-1550 | $301.44 |
| CHESAPEAKE GRT BRIDGE S/C 01-2941 | $245.50 |
| CHESAPEAKE-GREENBRIER 01-1736 | $568.46 |
| CHESAPEAKE-SQUARE MALL 01-1990 | $603.31 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 | $197.35 |
| CHESTER-BRECKENRIDGE SC 01-1181 | $254.47 |
| CHESTER-CHESTER MALL 01-1436 | $377.09 |
| CHESTER-CHESTER SPRINGS 01-2289 | $368.28 |
| CHESTERFIELD-COMMONS 01-4784 | $250.00 |
| CHESTERFIELD-MALL 01-8471 | $271.23 |
| CHESTER-IRONBRIDGE PLZ 01-1947 | $333.74 |
| CHESTERTOWN-KENT 01-2951 | $512.14 |
| CHEYENNE-COLE S C 01-8613 | $196.88 |
| CHICAGO ENGLEWOOD PLZ 01-6846 | $227.24 |
| CHICAGO HTS-W 14TH ST 01-6558 | $389.80 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 | $447.21 |
| CHICAGO NARRAGANSETT 01-6319 | $673.76 |
| CHICAGO-2923 N ASHLAND AV 01-6440 | $335.42 |
| CHICAGO-3150 S ASHLAND 01-6592 | $388.79 |
| CHICAGO-53RD 01-6521 | $463.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHICAGO-66TH & PULASKI 01-6296 | $671.53 |
| CHICAGO-ARCHER AVE 01-6516 | $349.81 |
| CHICAGO-CERMAK CT PLAZA 01-6475 | $1,119.42 |
| CHICAGO-JEFFERY 01-6597 | $666.24 |
| CHICAGO-KIMBALL 01-6577 | $250.06 |
| CHICAGO-N BROADWAY 01-6594 | $169.97 |
| CHICAGO-N MICHIGAN AVE 01-6456 | $260.14 |
| CHICAGO-N MILWAUKEE AVE 01-6566 | $637.20 |
| CHICAGO-N SHERIDAN 01-6427 | $264.15 |
| CHICAGO-NORTH BROADWAY 01-6576 | $491.86 |
| CHICAGO-OLD TOWN SQUARE 01-6466 | $178.42 |
| CHICAGO-PLAZA 1600 01-6585 | $56.65 |
| CHICAGO-S COTTAGE GROVE 01-6515 | $1,574.02 |
| CHICAGO-SO MARKETPLACE 01-6407 | $432.21 |
| CHICAGO-STATE 01-6449 | $384.33 |
| CHICAGO-TRIO SHPG CTR 01-6203 | $303.29 |
| CHICAGO-W 95TH ST 01-6551 | $218.74 |
| CHICAGO-W LAWRENCE 01-6495 | $186.96 |
| CHICAGO-WACKER 01-6409 | $331.25 |
| CHICAGO-WEST NORTH AVE 01-6491 | $307.01 |
| CHICAGO-WEST TOWN 01-6496 | $436.58 |
| CHICO-CHICO MALL 01-3892 | $296.50 |
| CHICO-PARK PLAZA 01-3222 | $592.80 |
| CHICOPEE-MEMORIAL DR 01-1350 | $288.12 |
| CHIEFLAND SUWANNEE PLZ 01-8760 | $250.00 |
| CHILLICOTHE-ZANE PLAZA 01-4901 | $769.21 |
| CHINO HILLS-CHINO HILLS 01-3669 | $357.48 |
| CHINO HILLS-XROAD MRKTPLC 01-3082 | $723.81 |
| CHINO-PHILADELPHIA 01-3682 | $395.21 |
| CHRISTIANSBURG-NEW RIVER 01-2182 | $253.04 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 | $400.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHUBBOCK-BULLOCK 01-3378 | $392.68 |
| CHULA VISTA-BROADWAY 01-3116 | $250.00 |
| CHULA VISTA-PALOMAR TROLL 01-9405 | $64.52 |
| CHULA VISTA-TERRA NOVA 01-3091 | $293.19 |
| CICERO-BREWERTON RD 01-1315 | $318.63 |
| CICERO-CICERO AVE 01-6593 | $610.87 |
| CIDRA-PLAZA CIDRA SC 01-9531 | $203.52 |
| CIN-8437 BEECHMONT 01-4603 | $307.03 |
| CINCINNATI-BRENTWOOD 01-4635 | $200.00 |
| CINCINNATI-COLERAIN HILLS 01-4624 | $298.98 |
| CINCINNATI-DELHI 01-4618 | $214.00 |
| CINCINNATI-E GATE 01-4636 | $461.10 |
| CINCINNATI-GLENWAY 01-4601 | $306.03 |
| CINCINNATI-GOVERNORS PLZ 01-4609 | $219.62 |
| CINCINNATI-NORTHGATE 01-4630 | $402.40 |
| CINCINNATI-PAXTON 01-4605 | $261.71 |
| CINCINNATI-PRINCETON PIKE 01-4625 | $208.39 |
| CINCINNATI-SURREY 01-4631 | $548.20 |
| CINCINNATI-TWR PLC 01-5516 | $282.01 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 | $556.68 |
| CITRUS HEIGHTS-GREENBACK 01-3296 | $188.13 |
| CLAREMONT-MRKT PLC SC 01-1162 | $199.95 |
| CLARION-CLARION MALL 01-4887 | $213.69 |
| CLARKS SUMMIT-ABINGTON 01-2081 | $262.18 |
| CLARKSBURG-EASTPOINTE SC 01-4903 | $1,034.98 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 | $283.73 |
| CLARKSVILLE-GREEN TREE 01-4563 | $413.73 |
| CLARKSVILLE-TRADEWINDS N 01-9350 | $280.40 |
| CLAYMONT-NORTH TOWN 01-2110 | $195.08 |
| CLAYTON-HOKE RD 01-4619 | $209.25 |
| CLAYTON-US HWY 70W 01-2540 | $260.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLEARFIELD-CLEARFLD MALL 01-4371 | $275.13 |
| CLEARWATER-COUNTRYSIDE MA 01-9508 | $448.26 |
| CLEARWATER-E BAY DR 01-8848 | $288.84 |
| CLEARWATER-SEARSTOWN SC 01-8806 | $264.62 |
| CLEARWATER-SUNSET PLAZA 01-9503 | $396.33 |
| CLEBURNE-W HENDERSON 01-8352 | $438.32 |
| CLEMENTON-CHERRYWOOD SC 01-2161 | $250.00 |
| CLERMONT EAST HWY 01-9670 | $461.81 |
| CLEVELAND HTS-MAYFIELD 01-4230 | $498.62 |
| CLEVELAND-DAVIS AVE 01-8436 | $341.94 |
| CLEVELAND-EUCLID AVE 01-4234 | $253.89 |
| CLEVELAND-FAIRFIELD XING 01-4902 | $328.27 |
| CLEVELAND-FULTON 01-4217 | $710.54 |
| CLEVELAND-KAMM'S PLAZA 01-4232 | $404.91 |
| CLEVELAND-KEITH 01-8773 | $240.01 |
| CLEVELAND-LEE ROAD 01-4372 | $261.33 |
| CLEVELAND-LORAIN 01-4265 | $276.22 |
| CLEVELAND-SHOP CHURCH SQ 01-4606 | $284.77 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 | $454.85 |
| CLIFTON STYERTOWNE SC 01-2863 | $230.26 |
| CLIFTON-PLAZA 01-2269 | $299.97 |
| CLINTON - WALMART PLAZA 01-1872 | $197.02 |
| CLINTON SAMPSON CROSSING 01-2387 | $413.05 |
| CLINTON TOWNSHIP-REGIONAL 01-6391 | $190.92 |
| CLINTON TWP-GARFIELD 01-6351 | $204.48 |
| CLINTON-CLINTON CROSSING 01-2131 | $308.54 |
| CLINTON-CLINTON SHOP CTR 01-4214 | $221.86 |
| CLINTON-HANOVER AVE 01-6003 | $397.00 |
| CLINTON-KROGER SHOP CTR 01-8444 | $363.26 |
| CLINTON-N 2000 W 01-4018 | $250.00 |
| CLIO-CLIO SQUARE 01-6922 | $215.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLOSTER-CLOSTER PLAZA 01-2233 | $182.45 |
| CLOVIS-COLONIAL PLAZA 01-8688 | $253.00 |
| CLOVIS-HERNDON AVE 01-3873 | $185.69 |
| CLOVIS-NORTH PLAINS MALL 01-6668 | $312.61 |
| CLOVIS-SHAW 01-3536 | $481.86 |
| COACHELLA-HARRISON 01-9496 | $451.91 |
| COAL TWNSHP-PLAZA 01-2055 | $20.00 |
| COAMO-COAMO PLAZA 01-9560 | $304.00 |
| COBLESKILL-PLAZA LANE 01-1625 | $324.30 |
| COCKEYSVILLE-YORKTOWN 01-2448 | $250.24 |
| COCOA BEACH-N ATLANTIC AV 01-8836 | $447.72 |
| COCOA COMMONS 01-8875 | $272.88 |
| COEUR D ALENE TOWN CTR 01-3754 | $375.00 |
| COLDWATER-S WILLOWBROOK 01-6758 | $966.33 |
| COLLEGE PARK SHOP CTR 01-2476 | $245.27 |
| COLLEGE STATION-POST OAK 01-9287 | $188.30 |
| COLLIERVILLE-POPLAR 01-9369 | $347.06 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 | $427.83 |
| COLLINSVILLE CROSSING DR 01-6479 | $650.71 |
| COLO SPRINGS-AUSTIN BLUFF 01-8647 | $321.50 |
| COLO SPRINGS-CHEYENNE MNT 01-8578 | $200.00 |
| COLO SPRINGS-PACE PLAZA 01-2533 | $248.77 |
| COLO SPRINGS-SOUTHGATE 01-8581 | $283.88 |
| COLO. SPRINGS-BRIARGATE 01-3491 | $200.00 |
| COLONIAL HEIGHT-SOUTHPARK 01-2187 | $611.27 |
| COLONIAL HTS-DIMMOCK SQ 01-1972 | $1,584.78 |
| COLORADO SPGS-WESTWIND 01-8620 | $455.23 |
| COLORADO SPRINGS-CITADEL 01-3747 | $48.60 |
| COLORADO SPRINGS-PALMER 01-4066 | $227.34 |
| COLTON-MT VERNON 01-3104 | $361.03 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 | $241.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLUMBIA-BUSH RIVER VLG 01-8721 | $340.76 |
| COLUMBIA-COLUMBIA MALL 01-6666 | $283.71 |
| COLUMBIA-COLUMBIANA 01-9759 | $220.67 |
| COLUMBIA-FOREST DR 01-8736 | $293.18 |
| COLUMBIA-GARNERS FERRY 01-9608 | $598.31 |
| COLUMBIA-MALL 01-2917 | $196.29 |
| COLUMBIA-MARKET 01-9636 | $346.76 |
| COLUMBIA-S JAMES CAMPBELL 01-4589 | $418.28 |
| COLUMBIA-SHOP @ DOBBINS 01-2434 | $203.16 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 | $513.43 |
| COLUMBIA-TWO NOTCH RD 01-2372 | $456.57 |
| COLUMBIA-WORLEY 01-8523 | $246.19 |
| COLUMBUS POLARIS FASH PLC 01-4832 | $319.13 |
| COLUMBUS SHOPS WAGGONER 01-4831 | $533.49 |
| COLUMBUS-BETHEL RD 01-4449 | $232.21 |
| COLUMBUS-CROSS COUNTRY 01-8726 | $456.87 |
| COLUMBUS-E BROAD ST 01-4404 | $820.88 |
| COLUMBUS-EASTLAND MALL 01-4411 | $199.75 |
| COLUMBUS-GREAT SOUTHERN 01-4403 | $429.47 |
| COLUMBUS-HERITAGE CORNERS 01-9646 | $706.65 |
| COLUMBUS-LEIGH MALL S C 01-9320 | $1,049.49 |
| COLUMBUS-MORSE CROSSING 01-4103 | $292.09 |
| COLUMBUS-N HIGH ST 01-4401 | $200.78 |
| COLUMBUS-NATIONAL DR 01-6724 | $217.72 |
| COLUMBUS-NORTHERN LIGHTS 01-4431 | $483.10 |
| COLUMBUS-OLENTANGY PLZ 01-4664 | $181.96 |
| COLUMBUS-PEACHTREE 01-9609 | $391.76 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 | $200.00 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 | $212.92 |
| COMMACK-VETERANS HWY 01-2512 | $218.27 |
| COMMERCE-UNION LAKE 01-6973 | $303.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COMPTON-COMPTON TOWNE CTR 01-3568 | $1,571.26 |
| CONCORD-BRADLEES PLAZA 01-1032 | $201.63 |
| CONCORD-CAROLINA MALL 01-2326 | $479.56 |
| CONCORD-KINGS GRANT PLAZA 01-1938 | $201.00 |
| CONCORD-STEEPLEGATE MALL 01-1080 | $242.94 |
| CONCORD-TREAT BLVD 01-3264 | $312.90 |
| CONCORD-WILLOW PASS 01-3212 | $374.18 |
| CONNELLSVILLE TOWNE CTR 01-4117 | $254.16 |
| CONOVER-VILLA PARK SC 01-1919 | $305.48 |
| CONROE-NORTH HILL S C 01-8014 | $210.62 |
| CONROE-TOWN CENTER N 01-8291 | $659.07 |
| CONWAY-CHURCH ST 01-1739 | $389.68 |
| CONWAY-CONWAY MARKETPLACE 01-8489 | $425.82 |
| CONWAY-FAULKNER PLAZA 01-8485 | $476.18 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 | $217.98 |
| CONYERS-HWY 138 01-8784 | $773.98 |
| COOKEVILLE-JEFFERSON 01-4583 | $385.98 |
| COON RAPIDS-RIVERDALE CRS 01-9941 | $199.96 |
| COOPER CITY-DAVIE CENTER 01-8925 | $509.94 |
| COOPER CTY-EMBSSY LAKE SC 01-8907 | $277.27 |
| COPIAGUE-MERRINECK SC 01-2732 | $256.53 |
| COPPERAS COVE-COVE RETAIL 01-9168 | $279.57 |
| CORAL SPRINGS CORAL RIDGE 01-9896 | $205.39 |
| CORAL SPRINGS-CORAL SQ 01-8970 | $505.00 |
| CORAL SPRINGS-WILES RD 01-9823 | $258.96 |
| CORALVILLE-CORAL RIDGE 01-6005 | $200.00 |
| CORDOVA-TRINITY COMMONS 01-8459 | $228.47 |
| CORINTH KENSINGTON SQ 01-8480 | $199.35 |
| CORINTH SHPS AT S HARPER 01-9667 | $317.36 |
| CORONA-CITRUS VILLAGE 01-9490 | $265.37 |
| CORONA-JUNCTION BOULEVARD 01-2608 | $460.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CORPUS CHRISTI-FIVE POINT 01-8075 | $401.01 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 | $1,106.81 |
| CORPUS CHRISTI-LA PALMERA 01-8287 | $318.18 |
| CORPUS CHRISTI-LEOPARD 01-8052 | $259.18 |
| CORPUS CHRISTI-PORTAIRS 01-8220 | $250.91 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 | $299.00 |
| CORRY-PLAZA 01-4168 | $233.86 |
| CORSICANA-W 7TH 01-8125 | $1,014.11 |
| CORTE MADERA-TOWN CTR 01-3256 | $514.35 |
| CORTLAND-CORTLANDVILLE 01-1607 | $243.67 |
| CORVALLIS-NE CIRCLE BLVD 01-3722 | $566.28 |
| CORYDON-OLD CAPITOL CTR 01-4569 | $266.31 |
| COS COB-E PUTNAM 01-1406 | $223.80 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 | $262.14 |
| COSTA MESA-HARBOR 01-3169 | $153.45 |
| COSTA MESA-NEWPORT BLVD 01-3128 | $277.83 |
| COTO LAUREL CARRETERA 14 01-9592 | $250.00 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 | $250.88 |
| COTTONWOOD HWY 260 01-3930 | $300.00 |
| COUNCIL BLUFFS-BROADWAY 01-8511 | $628.15 |
| COUNCIL BLUFFS-METRO 01-8549 | $261.04 |
| COUNTRY CLUB HILLS-167TH 01-6275 | $318.51 |
| COVENTRY NEW LONDON TPKE 01-1004 | $200.78 |
| COVINA-N GRAND AVE 01-3649 | $426.61 |
| COVINA-W BADILLO 01-3603 | $359.44 |
| COVINGTON-NEWTON PLAZA 01-8776 | $390.79 |
| CRANBERRY-CRANBERRY MALL 01-4157 | $260.00 |
| CRANBERRY-KIMBERLY DR 01-4301 | $277.26 |
| CRANSTON-GARFIELD AVE 01-1114 | $859.68 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 | $252.95 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 | $318.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CREVE COEUR-BELLERIVE SC 01-6000 | $206.22 |
| CROCKETT-LOOP 304 EAST 01-8295 | $316.93 |
| CROMWELL-CROMWELL HILLS 01-1256 | $239.32 |
| CROSS LANES-NITRO MARKET 01-4662 | $623.01 |
| CROWLEY ODDFELLOW 01-8219 | $342.00 |
| CROWN POINT-MAIN ST 01-6528 | $520.09 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 | $200.88 |
| CRYSTAL LAKE-PLAZA 01-6864 | $261.48 |
| CRYSTAL RIVER-HWY 19 01-9793 | $202.87 |
| CRYSTAL-WILLOW BEND 01-6106 | $300.00 |
| CTR MORICHES SQ S/C 01-2840 | $479.00 |
| CUDAHY-PACKARD 01-6214 | $1,193.37 |
| CULLMAN-TOWN SQ MALL 01-9357 | $236.50 |
| CULPEPER-SOUTHGATE SC 01-2071 | $365.13 |
| CULVER CITY-CULVER S C 01-3036 | $364.25 |
| CULVER CITY-SEPULVEDA BLV 01-3010 | $304.37 |
| CUMMING-LAKELAND PLAZA 01-9894 | $357.65 |
| CUPERTINO-DE ANZA RD 01-9001 | $358.89 |
| CUT OFF-HERMITAGE PLACE 01-9180 | $720.04 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 | $450.56 |
| CYPRESS MILL PLZ 01-8038 | $105.93 |
| CYPRESS-LINCOLN AVE 01-3150 | $439.45 |
| DALLAS PEPPER SQ S C 01-8498 | $300.00 |
| DALLAS PLAZA 01-8496 | $859.51 |
| DALLAS-CITYPLACE MARKET 01-8314 | $300.00 |
| DALLAS-E MOCKINGBIRD 01-8152 | $384.71 |
| DALLAS-FOREST GREEN 01-8137 | $366.45 |
| DALLAS-GARLAND RD 01-8151 | $314.12 |
| DALLAS-GASTON AVE 01-8147 | $265.89 |
| DALLAS-LEMMON AVE 01-8183 | $562.80 |
| DALLAS-LOVERS LN 01-8108 | $250.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DALLAS-MARSH LANE 01-8177 | $264.21 |
| DALLAS-MEDALLION 01-8104 | $271.34 |
| DALLAS-PRESTON ROYAL 01-8184 | $273.29 |
| DALLAS-S BUCKNER 01-8109 | $1,342.30 |
| DALLAS-S HAMPTON 01-8142 | $803.62 |
| DALLAS-W NORTHWEST HWY 01-8325 | $361.89 |
| DALLAS-W WHEATLAND RD 01-8148 | $194.04 |
| DALLAS-WYNNEWOOD 01-8119 | $485.17 |
| DALTON-WALNUT SQ 01-9358 | $977.79 |
| DALY CITY SERRAMONTE 01-3821 | $152.51 |
| DALY CITY WESTLAKE S C 01-9055 | $508.34 |
| DANA POINT- COAST HWY 01-3684 | $261.24 |
| DANBURY-BACKUS AVE 01-1269 | $732.61 |
| DANBURY-BERKSHIRE 01-1272 | $321.26 |
| DANBURY-PADANARAM RD 01-1421 | $413.35 |
| DANIA BEACH-STIRLING RD 01-8931 | $371.19 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 | $266.28 |
| DANVILLE - NOR DAN SC 01-2438 | $390.16 |
| DANVILLE - PIEDMONT 01-1703 | $407.53 |
| DANVILLE-DANVILLE MANOR 01-4462 | $200.00 |
| DANVILLE-SAN RAMON VLY 01-3273 | $275.13 |
| DANVILLE-VERMILLION 01-6884 | $358.74 |
| DAPHNE-US HWY 90 01-9364 | $253.69 |
| DARLINGTON-CROSSROADS 01-2358 | $1,005.28 |
| DAVENPORT-N BRADY ST 01-6109 | $250.00 |
| DAVENPORT-NORTHPARK MALL 01-6182 | $362.83 |
| DAVIE-PINE ISLAND RIDGE 01-8990 | $200.40 |
| DAVIS-G STREET 01-3905 | $348.70 |
| DAVISON-DAVISON SHPG CTR 01-6320 | $268.45 |
| DAWSONVILLE COMMONS 01-9899 | $221.23 |
| DAYTON-ABLE 01-4924 | $603.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DAYTONA-VOLUSIA MALL 01-8861 | $286.35 |
| DAYTON-COMMERCE CENTER DR 01-4417 | $272.41 |
| DAYTON-MALL 01-4709 | $61.28 |
| DAYTON-SIEBENTHALER 01-4702 | $424.11 |
| DAYTON-SUGAR CREEK PL II 01-4658 | $199.94 |
| DAYTON-WILMINGTON 01-4420 | $201.42 |
| DEARBORN HEIGHTS-FORD RD 01-6336 | $262.45 |
| DEARBORN-FAIRLANE 01-6970 | $231.39 |
| DEARBORN-FAIRLANE TOWNCTR 01-6305 | $245.28 |
| DEARBORN-SCHAEFER 01-6984 | $467.57 |
| DECATUR-COLONIAL MALL 01-9341 | $200.00 |
| DECATUR-N PROSPECT 01-6485 | $552.77 |
| DECATUR-S. DEKALB 01-8749 | $325.06 |
| DEDHAM-DEDHAM MALL 01-1113 | $309.28 |
| DEER PARK-DEER PARK AVE 01-2714 | $251.04 |
| DEERFIELD BEACH-FEDERAL 01-8923 | $364.88 |
| DEERFIELD-DEERFIELD MALL 01-9827 | $540.14 |
| DEERPARK-PARKTOWN 01-8246 | $324.45 |
| DEFIANCE NORTHTOWNE MALL 01-4425 | $354.26 |
| DEKALB-SYCAMORE 01-6418 | $403.79 |
| DEL RIO SHOPPING CENTER 01-9225 | $298.59 |
| DELAND-WOODLAND 01-8862 | $339.89 |
| DELANO-MAIN 01-3035 | $526.95 |
| DELAVAN CROSSING 01-6474 | $455.93 |
| DELAWARE-N HOUK RD 01-4454 | $518.90 |
| DELMAR-DELAWARE 01-1631 | $250.00 |
| DELRAN-HARTFORD CORNERS 01-2248 | $606.14 |
| DELRAY BEACH-MALL 01-8922 | $428.72 |
| DELRAY BEACH-MILITARY TRL 01-8936 | $669.44 |
| DENHAM SPRINGS-S. RANGE 01-9184 | $791.66 |
| DENTON - UNIVERSITY PLACE 01-8397 | $422.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DENTON BRINKER PLAZA 01-8131 | $334.00 |
| DENTON-GOLDEN TRIANGLE 01-8393 | $258.79 |
| DENVER 01-3404 | $254.42 |
| DENVER BROADWAY MKT PL 01-4003 | $271.52 |
| DENVER-16TH STREET MALL 01-4073 | $353.08 |
| DENVER-COLFAX AVE 01-4047 | $163.49 |
| DENVER-COLORADO BLVD 01-8575 | $484.81 |
| DENVER-FEDERAL BLVD 01-8617 | $580.29 |
| DENVER-W 44TH 01-8602 | $202.65 |
| DEPEW-TRANSIT RD 01-4330 | $312.43 |
| DEPTFORD-MALL 01-2177 | $250.93 |
| DERBY-RAIDERS PLAZA 01-1098 | $687.11 |
| DERBY-TOPS PLAZA 01-4361 | $206.34 |
| DERRY-HOOD COMMONS 01-1505 | $230.49 |
| DERWOOD-REDMILL CENTER 01-2095 | $253.92 |
| DES MOINES-26TH ST 01-6019 | $513.07 |
| DES MOINES-MERLE HAY 01-6022 | $381.96 |
| DES MOINES-SE 14TH ST 01-6118 | $300.00 |
| DES MOINES-UPTOWN PLAZA 01-6051 | $2,775.09 |
| DES PERES-WEST COUNTY 01-6699 | $373.71 |
| DES PLAINES-ELMHURST 01-6814 | $389.09 |
| DES PLAINES-THE OAKS 01-6493 | $375.37 |
| DESERT HOT SPRINGS PALM 01-3156 | $1,418.19 |
| DESTIN EMERALD COAST PKWY 01-9385 | $251.19 |
| DETROIT-BELMONT 01-6309 | $140.80 |
| DETROIT-W EIGHT MILE RD 01-6368 | $258.51 |
| DETROIT-WOODWARD 01-6985 | $357.09 |
| DEWITT-SHOPPINGTOWN 01-1650 | $427.87 |
| D'IBERVILLE INDIAN RIVER 01-8499 | $1,707.97 |
| DICKINSON-PRAIRIE HILLS 01-6088 | $250.00 |
| DINUBA-UNITED MARKET 01-3846 | $1,154.25 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DOLTON-EAGLE SHOP PLAZA 01-6547 | $408.41 |
| DORADO-DORADO SC 01-8889 | $407.66 |
| DORCHESTER 01-1185 | $492.16 |
| DOTHAN-COMMONS DR 01-9856 | $361.44 |
| DOUGLAS-DOUGLAS SHOP CTR 01-3463 | $853.27 |
| DOUGLASVILLE ARBOR PL 01-8782 | $250.00 |
| DOVER-DOVER MALL 01-2048 | $322.71 |
| DOWNERS GROVE - OGDEN 01-6531 | $202.68 |
| DOWNERS GROVE-LEMONT RD 01-6460 | $195.82 |
| DOWNEY-VILLA PLAZA SC 01-3583 | $829.76 |
| DOYLESTOWN-MAIN ST 01-2118 | $463.52 |
| DRAPER PEAKS SHOP CTR 01-3351 | $200.00 |
| DRY RIDGE-BROADWAY 01-4687 | $250.00 |
| DU BOIS-COMMONS DR 01-4143 | $189.91 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 | $359.86 |
| DUBLIN-DUBLIN BLVD 01-3285 | $405.43 |
| DUBLIN-VETERANS BLVD 01-8775 | $975.04 |
| DUBUQUE-WARREN PLAZA 01-6121 | $256.88 |
| DULLES-DULLES TWN CTR 01-2457 | $306.71 |
| DULUTH-MILLER TRUNK HWY 01-6190 | $252.45 |
| DUNCANVILLE-CAMP WISDOM 01-8198 | $519.30 |
| DUNDAS-SCHILLING 01-9946 | $200.00 |
| DUNKIRK-VINYARD DR 01-4365 | $268.88 |
| DURANGO-MAIN 01-8684 | $300.00 |
| DURANT-UNIVERSITY PLACE 01-9427 | $516.23 |
| DURHAM-NORTH GATE 01-2309 | $291.68 |
| DURHAM-OXFORD COMMONS 01-1999 | $583.35 |
| DURHAM-PARKWAY PLAZA 01-2348 | $542.17 |
| DURHAM-VILLAGE 01-1757 | $475.33 |
| DYERSBURG-LAKE RD 01-4581 | $1,349.61 |
| E BOSTON - LIBERTY PLAZA 01-1075 | $567.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| E BRUNSWICK-BRUNSWICK SQ 01-2246 | $263.68 |
| E ELMHURST-JACKSON HTS SC 01-2773 | $296.86 |
| E LIVERPOOL-SKYVIEW 01-4886 | $265.61 |
| E LOS ANGELES ATLANTIC 01-3504 | $687.80 |
| E MEADOW-E MEADOW PLAZA 01-2527 | $347.89 |
| E NORTHPORT-ELWOOD SC 01-2736 | $285.15 |
| E PEORIA-RIVERSIDE DR 01-6853 | $291.11 |
| E PROVIDENCE-GANSETT 01-1061 | $365.79 |
| E ST LOUIS-25TH ST 01-6623 | $292.59 |
| E STROUDSBURG-POCONO PLZA 01-1568 | $309.63 |
| E WALPOLE-PROVIDENCE HWY 01-1008 | $374.66 |
| E WAREHAM CRANBERRY PLZ 01-1192 | $316.25 |
| E WENATCHEE-VALLEY MALL 01-3752 | $1,003.05 |
| E WINDSOR-PRINCETON HIGHT 01-2237 | $258.12 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 | $249.85 |
| EAGLE PASS-S BIBB 01-8041 | $614.80 |
| EASLEY-TOWN & COUNTRY 01-9634 | $200.03 |
| EAST AURORA-GREY 01-4334 | $272.19 |
| EAST PATCHOGUE-MONTAUK 01-2733 | $329.24 |
| EAST POINT - BALTIMORE 01-2909 | $250.00 |
| EASTON-25TH ST CNTR 01-2035 | $332.58 |
| EASTON-PALMER PK MALL 01-2007 | $351.25 |
| EASTON-TRED AVON SQ 01-2956 | $383.05 |
| EASTPOINTE-8 MILE RD 01-6344 | $249.96 |
| EATONTOWN-MONMOUTH MALL 01-2254 | $260.19 |
| EAU CLAIREMONT-SHOPKO PLA 01-6098 | $227.17 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 | $274.70 |
| EDDYSTONE CROSSING 01-1824 | $395.18 |
| EDEN-S VAN BUREN RD 01-1763 | $542.57 |
| EDGEWATER-EDGEWATER COMMN 01-2776 | $452.71 |
| EDGEWOOD TOWNE CENTRE 01-4126 | $592.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EDGEWOOD-WOODBRIDGE S C 01-2921 | $282.35 |
| EDINBURG-UNIV CORNERS 01-8083 | $250.00 |
| EDISON-MENLO PARK 01-2617 | $416.56 |
| EDISON-WICK PLAZA 01-2743 | $375.99 |
| EDMOND-BRYANT SQ 01-9485 | $329.49 |
| EDMOND-S BROADWAY 01-8463 | $300.04 |
| EDWARDSVILLE-WESTSIDE 01-2003 | $260.79 |
| EGG HARBOR TWP-SHORE MALL 01-2163 | $291.02 |
| EL CAJON-MADISON PLAZA 01-3087 | $326.57 |
| EL CENTRO-IMPERIAL 01-3085 | $315.49 |
| EL DORADO HILLS-GREEN VAL 01-3817 | $445.24 |
| EL DORADO-N WEST AVE 01-8450 | $741.55 |
| EL DORADO-W CENTRAL 01-8571 | $192.16 |
| EL MONTE-FIVE POINT PLAZA 01-3569 | $886.48 |
| EL MONTE-PECK RD 01-3637 | $376.35 |
| EL PASO-ALAMEDA TOWNE CTR 01-8363 | $452.42 |
| EL PASO-BASSETT 01-8308 | $256.03 |
| EL PASO-CIELO VISTA MALL 01-9902 | $263.56 |
| EL PASO-CROSSROADS SHOP 01-9215 | $305.72 |
| EL PASO-GATEWAY PLAZA 01-8650 | $343.84 |
| EL PASO-LEE TREVINO 01-9937 | $163.94 |
| EL PASO-N MESA 01-9914 | $229.71 |
| EL PASO-SUNLAND 01-8286 | $319.99 |
| EL PASO-SUNRISE 01-9933 | $512.07 |
| EL PASO-TRANSMOUNTAIN DR 01-8310 | $262.35 |
| EL PASO-ZARAGOZA 01-8685 | $283.43 |
| ELDERSBURG-LIBERTY RD 01-2924 | $399.16 |
| ELGIN-SUMMIT ST 01-6442 | $507.19 |
| ELIZABETH CITY-SOUTHGATE 01-2338 | $1,968.78 |
| ELIZABETH-BROAD ST 01-2287 | $461.15 |
| ELIZABETHTOWN-KMART CTR 01-1805 | $298.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELIZABETHTOWN-TOWNE MALL 01-4575 | $391.57 |
| ELK GROVE-ELK GROVE BLVD 01-3898 | $470.81 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 | $501.78 |
| ELK GROVE-ELKS CROSSING 01-6584 | $321.28 |
| ELK RIVER-ELK PARK VALUE 01-9954 | $269.75 |
| ELKHART-EMERSON DR 01-6987 | $513.73 |
| ELKHART-NAPPANEE ST 01-6789 | $248.12 |
| ELKINS-VALLEY POINTE SC 01-4393 | $269.89 |
| ELKTON-BIG ELK 01-2911 | $309.27 |
| ELKVIEW-CROSSINGS MALL 01-4628 | $606.85 |
| ELLSWORTH-MAINE COAST 01-1506 | $250.00 |
| ELLWOOD CITY-FRANKLIN 01-4163 | $266.65 |
| ELMHURST-QUEENS 01-2618 | $242.68 |
| ELMIRA-SOUTHTOWN 01-1655 | $295.45 |
| ELMWOOD PARK SHOP CTR 01-2677 | $362.80 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 | $1,044.02 |
| EMPORIA CENTER 01-8595 | $662.76 |
| ENCINITAS-EL CAMINO REAL 01-3067 | $272.46 |
| ENCINO-JUNIOR SHOP CTR 01-3555 | $310.55 |
| ENDICOTT-PRICE CHOPPER 01-1417 | $635.08 |
| ENFIELD-ENFIELD SQUARE 01-1255 | $250.96 |
| ENGLEWOOD-BELLVIEW 01-3489 | $250.00 |
| ENGLEWOOD-NATHANIEL PL 01-2639 | $792.62 |
| ENGLISHTOWN-MARLBORO 01-1593 | $238.47 |
| ENID - NEILSON SQ SC 01-6661 | $250.02 |
| ENNIS-E ENNIS AVE 01-8199 | $250.22 |
| ENOLA-SUMMERDALE 01-2053 | $250.95 |
| ENTERPRISE-BOLL WEEVIL 01-9861 | $245.35 |
| EPHRATA-EPHRATA COMMONS 01-1562 | $549.91 |
| ERIE-EASTWAY 01-4130 | $247.92 |
| ERIE-KMART WEST PLAZA 01-4128 | $400.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ERIE-LIBERTY PLAZA 01-4194 | $267.00 |
| ERIE-MILLCREEK MALL 01-4807 | $262.34 |
| ERLANGER-SILVERLAKE SC 01-4602 | $205.16 |
| ERWIN-RIVER'S EDGE CTR 01-2349 | $302.48 |
| ESCANABA-LINCOLN SQUARE 01-6223 | $205.00 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 | $352.00 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 | $424.49 |
| ESCONDINDO-E VALLEY PKWY 01-3026 | $608.15 |
| ESSEX JUNCTION-PEARL ST 01-1516 | $461.63 |
| ETTERS-NEWBERRY POINTE 01-1567 | $205.12 |
| EUCLID-SHORE CTR SC 01-4215 | $351.50 |
| EUGENE-11TH STREET 01-3778 | $711.55 |
| EUGENE-RIVER 01-3703 | $252.49 |
| EUGENE-VALLEY RIVER CTR 01-3777 | $1,178.12 |
| EUGENE-WILLAMETTE PLAZA 01-3313 | $268.99 |
| EULESS-ECTOR ST 01-8376 | $441.54 |
| EUREKA-BAYSHORE MALL 01-3881 | $1,259.90 |
| EUREKA-MYRTLE AVE 01-3780 | $1,003.54 |
| EUREKA-TOWNE CENTER 01-6653 | $204.57 |
| EVANSTON-CHURCH ST 01-6414 | $317.51 |
| EVANSTON-DEMPSTER ST 01-6498 | $413.03 |
| EVANSVILLE-1ST AVE 01-4536 | $200.00 |
| EVANSVILLE-LLOYD CROSS 01-4532 | $228.05 |
| EVANSVILLE-UNIVERSITY SC 01-4509 | $232.48 |
| EVENDALE-EVENDALE SHOPPET 01-4620 | $200.00 |
| EVERETT-EVERETT MALL WAY 01-3372 | $250.21 |
| EVERETT-EVERGREEN WAY 01-3371 | $342.22 |
| EVERETT-FRED MEYER DEV 01-4272 | $427.08 |
| EWA BEACH SHOPPING CTR 01-3875 | $541.38 |
| EXTON-EXTON SQUARE MALL 01-1819 | $197.77 |
| EXTON-POTTSTOWN PIKE 01-1807 | $243.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FAIRFAX-FAIR OAKS MALL 01-2134 | $306.07 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 | $508.86 |
| FAIRFAX-LEE HWY 01-1950 | $204.56 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 | $250.00 |
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 | $250.73 |
| FAIRFIELD-POST RD 01-1282 | $250.00 |
| FAIRFIELD-SOLANO MALL 01-3861 | $374.70 |
| FAIRFIELD-WESSEL DR 01-4516 | $329.68 |
| FAIRHAVEN-BERDON PLAZA 01-1003 | $200.90 |
| FAIRMONT-FAIRMONT ST 01-4913 | $299.62 |
| FAIRMONT-FIVE LAKES CTR 01-6127 | $197.57 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 | $256.65 |
| FAIRVIEW PARK WESTGATE 01-4833 | $204.47 |
| FAJARDO-CONSUMER MALL 01-2090 | $300.00 |
| FALL RIVER SHOP CTR 01-1231 | $251.35 |
| FALL RIVER-FLINT VILLAGE 01-1057 | $376.94 |
| FALLBROOK-S MISSION 01-3025 | $520.75 |
| FALLON-W WILLIAMS 01-3250 | $215.00 |
| FALLS CHURCH WILLSTON CTR 01-2467 | $303.48 |
| FALMOUTH-FALMOUTH SHP CTR 01-1095 | $240.90 |
| FALMOUTH-MAIN ST 01-1189 | $403.85 |
| FARGO-WEST ACRES S C 01-6146 | $279.63 |
| FARIBAULT-WESTERN AVE MKT 01-6165 | $800.80 |
| FARMINGDALE AIRPORT PLZ 01-2842 | $239.62 |
| FARMINGTON HILLS-ORCHARD 01-6371 | $139.74 |
| FARMINGTON-ANIMAS VALLEY 01-8698 | $309.73 |
| FARMINGTON-E. MAIN 01-8637 | $271.46 |
| FARMINGTON-GRAND RIVER 01-6765 | $192.37 |
| FAYETTEVILLE PAVILLION 01-9658 | $253.61 |
| FAYETTEVILLE-CROSS CREEK 01-1792 | $683.57 |
| FAYETTEVILLE-HUDSON PLZ 2 01-9344 | $201.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FAYETTEVILLE-NORTHGATE 01-1925 | $724.91 |
| FAYETTEVILLE-VILLAGE 01-2347 | $604.29 |
| FAYETTEVILLE-WEST 01-2355 | $498.50 |
| FEDERAL WAY-ROSS PLAZA 01-4250 | $361.73 |
| FEDERAL WAY-SEATAC MALL 01-3354 | $200.80 |
| FENTON PLAZA SHOP CTR 01-4750 | $192.02 |
| FENTON SILVER POINTE SC 01-4480 | $250.00 |
| FERGUSON-N CNTY FESTIVAL 01-6646 | $451.12 |
| FERNANDINA-AMELIA PLAZA 01-9803 | $495.58 |
| FERNDALE-ROYAL TWN CTR 01-6316 | $265.09 |
| FESTUS-CANNON RD 01-6648 | $421.90 |
| FINDLAY-FLAG CITY 01-4466 | $427.57 |
| FISHERS N BY NE SHOP CTR 01-4474 | $338.76 |
| FISHKILL-FISHKILL PLZ 01-1632 | $471.20 |
| FITCHBURG-JOHN FITCH 01-1324 | $191.50 |
| FLAGSTAFF-4TH 01-3417 | $255.24 |
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 | $557.09 |
| FLEMINGTON-POINTS SC 01-2226 | $315.91 |
| FLINT-GENESEE VALLEY MALL 01-6974 | $250.87 |
| FLINT-MILLER 01-6904 | $257.34 |
| FLINT-NORTHWEST 01-6905 | $609.66 |
| FLINT-S CENTER ST 01-6307 | $443.44 |
| FLORAL PARK-JERICHO TPKE 01-2625 | $281.38 |
| FLORENCE-FLORENCE MALL 01-4677 | $250.00 |
| FLORENCE-FLORENCE PLAZA 01-9309 | $476.86 |
| FLORENCE-HOUSTON S/C 01-4675 | $200.00 |
| FLORENCE-MAGNOLIA 01-9631 | $340.83 |
| FLORENCE-PAMPLIC0 HWY 01-8742 | $666.78 |
| FLORIDA CITY S DIXIE HWY 01-9895 | $595.66 |
| FLORISSANT-N HWY 67 01-6606 | $285.54 |
| FLORISSANT-N LINDBERGH 01-6636 | $451.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLOURTOWN-FLOURTOWN SC 01-1812 | $97.55 |
| FLOWER MOUND-CROSSING 01-8340 | $233.24 |
| FLUSHING-FRESH MEADOWS 01-2762 | $437.44 |
| FLUSHING-PATHMARS 01-2647 | $307.33 |
| FOLSOM-FOLSOM SC 01-3938 | $200.40 |
| FOND DU LAC-FOREST 01-6238 | $1,016.37 |
| FONTANA-FOOTHILL BLVD 01-3968 | $672.18 |
| FONTANA-S SIERRA AVE 01-3614 | $1,119.63 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 | $266.56 |
| FOREST HILLS-CONTINENTAL 01-2844 | $293.08 |
| FOREST LAKE-W BROADWAY 01-6092 | $324.46 |
| FOREST PARK-FOREST SQ 01-8739 | $272.29 |
| FORESTVILLE-DONNELL 01-2493 | $2,130.87 |
| FORESTVILLE-SILVER HILL 01-2441 | $1,091.03 |
| FORT ATKINSON-K MART 01-6282 | $255.63 |
| FORT COLLINS 01-3431 | $220.57 |
| FORT GRATIOT-BIRCHWOOD 01-6989 | $288.47 |
| FORT LEE-LINDWOOD 01-2270 | $415.06 |
| FORT MYERS-MCGREGOR BLVD 01-9752 | $337.57 |
| FORT OGLETHORPE-PARKWAY 01-8770 | $454.35 |
| FORT SMITH-PHOENIX AVE 01-6694 | $200.00 |
| FORT WORTH FIESTA PLZ 01-8494 | $237.49 |
| FORT WORTH-E BELKNAP 01-8348 | $563.75 |
| FORT WORTH-FOSSIL CREEK 01-8339 | $267.98 |
| FORT WORTH-GREENE AVE 01-8317 | $361.20 |
| FORT WORTH-HAWKS CREEK SC 01-8365 | $324.69 |
| FORT WORTH-LA GRAN PLAZA 01-8384 | $807.24 |
| FORT WORTH-W 7TH ST 01-9163 | $300.05 |
| FORTUNA-S FORTUNA BLVD 01-3896 | $1,211.34 |
| FOSTER CITY-EDGEWATER PL 01-3835 | $219.66 |
| FOUNTAIN HILLS PALISADES 01-3154 | $400.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FOUNTAIN VALLEY PROMENADE 01-3615 | $300.00 |
| FOUNTAIN-CAMDEN 01-8580 | $223.94 |
| FOX LAKE-GRAND AVE 01-6856 | $567.91 |
| FRACKVILLE-SCHUYLKILL 01-2079 | $604.02 |
| FRANKFORT-CROSSING 01-6545 | $272.38 |
| FRANKFORT-E WABASH 01-6958 | $295.53 |
| FRANKFORT-HWY 127 S 01-4537 | $575.60 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 | $242.30 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 | $613.13 |
| FRANKLIN-COUNCILL DR 01-1705 | $402.46 |
| FRANKLIN-FRANKLIN VLGE 01-1020 | $272.74 |
| FRANKLIN-GALLARIA 01-9316 | $250.00 |
| FRANKLIN-TOWNE MALL 01-4714 | $200.74 |
| FRANKLIN-WATSON GLEN 01-4582 | $193.46 |
| FREDERICK FSK MALL 01-2927 | $519.28 |
| FREDERICK W 7TH ST 01-2918 | $367.52 |
| FREDERICKSBURG-CARL D SLV 01-1777 | $312.00 |
| FREDERICKSBURG-JEFFERSON 01-1943 | $248.82 |
| FREDERICKSBURG-WA SQ PLZ 01-2169 | $292.63 |
| FREEDOM-FREEDOM BLVD 01-9004 | $232.64 |
| FREEHOLD-RACEWAY MALL 01-1581 | $982.42 |
| FREEPORT-SOUTHGATE PLAZA 01-6415 | $285.57 |
| FREMONT-EASTGATE PLAZA 01-8547 | $616.13 |
| FREMONT-FREMONT HUB 01-3880 | $340.89 |
| FREMONT-POTTER VILLAGE 01-4753 | $380.90 |
| FRESNO 01-9489 | $1,396.04 |
| FRESNO CENTER 01-3180 | $506.63 |
| FRESNO SUNRISE SQUARE 01-3971 | $625.01 |
| FRESNO-KINGS CANYON 01-3230 | $797.44 |
| FRESNO-NORTH BLACKSTONE 01-3866 | $611.17 |
| FRESNO-W.SHAW AVE 01-3545 | $291.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRESNO-WEST CLINTON AVE 01-3951 | $301.51 |
| FRESNO-WOODWARD PAVILION 01-3960 | $317.70 |
| FRETTER'S SQUARE 01-6599 | $349.90 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 | $321.45 |
| FRISCO VILLAGE S C 01-8474 | $250.00 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 | $361.75 |
| FRONTIER MALL-DELL RANGE 01-8671 | $267.46 |
| FT COLLINS-COLLEGE 01-8641 | $375.52 |
| FT LAUDERDALE-MERRYMART 01-8932 | $811.26 |
| FT LAUDERDALE-N FEDERAL 01-8940 | $236.58 |
| FT LAUDERDALE-SE 17TH ST 01-8944 | $477.35 |
| FT LAUDERDALE-SOUTHLAND 01-8909 | $528.90 |
| FT LAUDERDALE-SUNRISE 01-8921 | $504.10 |
| FT MYERS-EDISON MALL 01-8805 | $506.83 |
| FT MYERS-MORSE SHORE SC 01-9711 | $474.25 |
| FT MYERS-S CLEVELAND AVE 01-8991 | $331.62 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 | $347.99 |
| FT PAYNE-GLENN BLVD 01-9365 | $259.33 |
| FT PIERCE PLAZA 01-9886 | $324.94 |
| FT PIERCE-SABEL PALM PLZ 01-8839 | $551.21 |
| FT SMITH-CENTRAL MALL 01-8486 | $328.59 |
| FT WALTON BCH-SQUARE SC 01-8890 | $303.20 |
| FT WASHINGTON-SWAN CREEK 01-2478 | $759.18 |
| FT WAYNE-APPLE GLEN BLVD 01-6772 | $496.31 |
| FT WAYNE-GLENBROOK 01-6755 | $194.64 |
| FT WAYNE-PETTIT AVE 01-6706 | $1,193.41 |
| FT WORTH REGIONAL QC 01-0200 | $300.00 |
| FT WORTH-ALTA MESA 01-8370 | $321.23 |
| FT WORTH-CAMP BOWIE 01-8321 | $196.78 |
| FT WORTH-MEADOWBROOK DR 01-8342 | $198.09 |
| FT WORTH-S HULEN 01-8335 | $261.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FT WORTH-SUNDANCE SQ 01-8300 | $321.73 |
| FULLERTON-HARBOR BLVD 01-3175 | $374.89 |
| FULTON-CHURCHILL SC 01-4798 | $246.90 |
| FUQUAY VARINA 01-2539 | $400.12 |
| FW DISTRIBUTION SUPPORT 01-0272 | $250.00 |
| GADSDEN-MALL 01-9315 | $461.40 |
| GAFFNEY-WALTON DR 01-9633 | $354.73 |
| GAINESVILLE 01-8305 | $847.15 |
| GAINESVILLE-16TH AVE 01-8865 | $469.20 |
| GAINESVILLE-ARCHER RD 01-8864 | $259.57 |
| GAINESVILLE-COL LAKESHORE 01-8755 | $529.72 |
| GAITHERSBURG MUDDY BRCH 01-2430 | $255.49 |
| GALESBURG-SEMINARY SQ 01-6806 | $393.50 |
| GALLIPOLIS-EASTERN AVE 01-4922 | $591.78 |
| GALLUP-E HWY 66 01-8690 | $1,515.95 |
| GALLUP-RIO WEST 01-8695 | $1,384.94 |
| GALLUP-WEST MALONEY 01-2573 | $1,497.59 |
| GALVESTON-SEAWALL 01-8270 | $1,008.21 |
| GAMBRILLS VILLAGE WAUGH 01-2499 | $405.41 |
| GARDEN CITY PARK-JERICHO 01-2708 | $1,101.69 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 | $398.25 |
| GARDEN GROVE-CHAPMAN 01-3483 | $350.72 |
| GARDEN GROVE-HARBOR BLVD 01-3069 | $250.00 |
| GARDENA-GARDEN VALLEY SC 01-3599 | $1,121.44 |
| GARDENDALE-VILLAGE GREEN 01-9317 | $253.26 |
| GARDNER-TIMPANY 01-1340 | $393.23 |
| GARFIELD-TRANSPORTATION 01-4235 | $256.86 |
| GARLAND-BROADWAY 01-8167 | $538.27 |
| GARLAND-FIREWHEEL PLACE 01-8176 | $216.75 |
| GARLAND-JUPITER 01-8130 | $429.44 |
| GARNERVILLE-ROSMAN CTR 01-2792 | $477.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GARWOOD-GARWOOD MALL 01-2219 | $300.00 |
| GASTONIA-EASTRIDGE 01-1913 | $326.90 |
| GASTONIA-N MYRTLE SCHOOL 01-2311 | $349.24 |
| GBURG-SQUARE 01-2496 | $202.14 |
| GENESEO-GENESEE VLY PLZ 01-4379 | $254.68 |
| GENEVA TOWN COUNTY SC 01-4398 | $483.07 |
| GEORGETOWN - AUSTIN 01-8215 | $345.76 |
| GEORGETOWN COLLEGE PK SC 01-2433 | $613.90 |
| GEORGETOWN-GEORGETOWN SC 01-4646 | $443.36 |
| GERMANTOWN-CLOPPERS MILL 01-2171 | $429.84 |
| GIG HARBOR OLYMPIC VILL 01-3363 | $467.31 |
| GILBERT-PATTERSON LANDING 01-3984 | $294.23 |
| GILLETTE-VALLEY PLZ SC 01-2240 | $304.02 |
| GILROY-10TH 01-9019 | $179.96 |
| GLASGOW-N L ROGER WELLS 01-4680 | $300.85 |
| GLASSBORO-COLLEGETOWN SC 01-1590 | $675.80 |
| GLASTONBURY-FOX RUN 01-1241 | $298.59 |
| GLEN ALLEN-SHORT PUMP 01-2157 | $256.52 |
| GLEN BURNIE-GOVERNOR PLZ 01-2412 | $381.06 |
| GLEN BURNIE-MARLEY 01-2185 | $420.43 |
| GLEN CARBON-JUNCTION DR 01-6486 | $297.30 |
| GLEN COVE-GLEN 01-2642 | $261.75 |
| GLEN ELLYN-ROOSEVELT RD 01-6444 | $184.33 |
| GLENDALE-BROADWAY 01-3605 | $496.65 |
| GLENDALE-LEGENDS SHP CTR 01-4054 | $244.15 |
| GLENDALE-MYRTLE 01-2623 | $381.46 |
| GLENDALE-NORTHERN CRSSNG 01-3437 | $309.45 |
| GLENDALE-VERDUGO 01-3621 | $343.29 |
| GLENDORA-S GRAND 01-3617 | $623.08 |
| GLENMONT-TOWN SQUIRE 01-1610 | $289.27 |
| GLENVIEW-WAUKEGAN RD 01-6497 | $284.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GLENWOOD SPRINGS-HWY 6&24 01-9436 | $250.00 |
| GLOUCESTER-CAPE ANN 01-1139 | $765.31 |
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 | $206.00 |
| GOLDEN VALLEY-OLSON HWY 01-6144 | $734.42 |
| GOLDEN-GOLDEN RD 01-3488 | $200.67 |
| GOLDSBORO - BERKELEY CMMN 01-2307 | $494.90 |
| GOLDSBORO-BERKLEY 01-2360 | $651.89 |
| GOLETA-N FAIRVIEW 01-3529 | $1,164.32 |
| GONZALES N AIRLINE HWY 01-9236 | $414.99 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 | $187.02 |
| GOOSE CREEK-ST JAMES AVE 01-1747 | $321.47 |
| GOSHEN-MARKET CENTRE 01-6728 | $290.00 |
| GRANADA HILLS-CHATSWORTH 01-3516 | $349.75 |
| GRANBURY-SHORES SHPG CTR 01-8473 | $435.54 |
| GRAND BLANC CENTER 01-6928 | $237.13 |
| GRAND FORKS-COLUMBIA MALL 01-6087 | $330.95 |
| GRAND ISLAND-CONESTOGA 01-8548 | $274.21 |
| GRAND JUNCTION-MESA 01-8691 | $301.23 |
| GRAND PRAIRIE-CARRIER TC 01-8438 | $172.87 |
| GRAND PRAIRIE-S CARRIER 01-8139 | $596.30 |
| GRAND RAPIDS-68TH ST SW 01-6937 | $187.70 |
| GRAND RAPIDS-ALPINE 01-6311 | $674.86 |
| GRAND RAPIDS-PLAINFIELD 01-6916 | $200.15 |
| GRAND RAPIDS-WATERFALLS 01-6979 | $241.76 |
| GRANDVIEW-HIGHWAY 71 01-8510 | $200.00 |
| GRANITE CITY-SCHAEFER RD 01-6607 | $818.89 |
| GRANTS PASS-7TH ST 01-3786 | $926.72 |
| GRASS VALLEY W MCKNIGHT 01-9059 | $883.23 |
| GRASS VALLEY-GLENBROOK PL 01-9058 | $546.83 |
| GRBURG LAKE FOREST MALL 01-2072 | $366.99 |
| GREAT BARRINGTON-PLAZA 01-1532 | $311.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREAT BEND-10TH STREET 01-8570 | $427.08 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 | $471.39 |
| GREAT NECK-N STATION PLZ 01-2707 | $413.21 |
| GREELEY-BITTERSWEET CTR 01-8658 | $250.00 |
| GREELEY-UNIVERSITY SQUARE 01-8674 | $515.60 |
| GREEN BAY - BAY PARK 01-6263 | $884.26 |
| GREEN BAY-WESTWIND 01-6261 | $487.68 |
| GREENACRES-LAKE WORTH 01-8937 | $291.23 |
| GREENBAY-EAST TOWN 01-6291 | $726.50 |
| GREENBELT-GREENWAY 01-2492 | $323.26 |
| GREENBELT-ROAD 01-2437 | $557.31 |
| GREENDALE-SOUTHRIDGE 01-6473 | $403.66 |
| GREENFIELD-GREENMEADOWS 01-6743 | $234.90 |
| GREENSBORO - SUMMIT 01-2308 | $752.89 |
| GREENSBORO-BATTLEGROUND 01-1989 | $827.87 |
| GREENSBORO-FOUR SEASONS 01-1750 | $216.43 |
| GREENSBORO-PEMBROKE 01-1767 | $258.82 |
| GREENSBORO-WENDOVER PLC 01-2381 | $312.33 |
| GREENSBURG-GREENGATE CTR 01-4192 | $296.08 |
| GREENSBURG-WESTMORELAND 01-4987 | $191.64 |
| GREENVILLE BLVD SW 01-2362 | $622.09 |
| GREENVILLE MALL 01-9321 | $246.75 |
| GREENVILLE-APPLE VALLEY 01-1030 | $355.89 |
| GREENVILLE-BUCKEYE S C 01-4704 | $199.68 |
| GREENVILLE-CHERRYDALE PT 01-8751 | $1,369.15 |
| GREENVILLE-COLONIAL MALL 01-2330 | $689.77 |
| GREENVILLE-HAYWOOD 01-9635 | $244.68 |
| GREENVILLE-MILESTONE PLZ 01-2378 | $204.61 |
| GREENVILLE-TRADERS RD 01-8168 | $620.55 |
| GREENVILLE-WHITEHORSE RD 01-1984 | $479.76 |
| GREENVILLE-WILLIAMSON RD 01-4879 | $295.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENVILLE-WOODRUFF RD 01-2368 | $294.51 |
| GREENWICH-PUTNAM 01-1426 | $250.00 |
| GREENWICH-STATE RTE 29 01-1617 | $365.04 |
| GREENWOOD COMMONS 01-9630 | $712.56 |
| GREENWOOD-GREENWOOD 01-9807 | $401.87 |
| GREENWOOD-PARK MALL 01-6781 | $244.51 |
| GREENWOOD-SHPS SMITH VLY 01-4486 | $237.83 |
| GREER-COLLINS CORNER SC 01-2369 | $411.36 |
| GRENADA PLAZA 01-9112 | $409.56 |
| GRESHAM-BURNSIDE 01-3727 | $619.42 |
| GRETNA-OAKWOOD CENTER 01-9746 | $747.19 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 | $745.49 |
| GRIFFITH-RIDGE 01-6518 | $327.31 |
| GROSSE POINT WOODS-MACK 01-6323 | $309.25 |
| GROTON-SHOPPERS MALL 01-1239 | $282.94 |
| GROVE CITY-STRINGTOWN RD 01-4435 | $233.68 |
| GROVER BEACH-GRAND AVE 01-3038 | $394.74 |
| GROVES-CROSSROADS CTR 01-8268 | $416.74 |
| GUAYAMA-PLZ WAL-MART 01-9832 | $300.00 |
| GUAYNABO-JARDINES 01-9551 | $300.33 |
| GUILDERLAND-WESTERN 01-1613 | $250.00 |
| GUILFORD-SHORE LINE 01-1242 | $316.52 |
| GULF BREEZE MARKETPLACE 01-9354 | $228.42 |
| GULFPORT-HARDY COURT 01-9323 | $532.65 |
| GULFPORT-HWY 49 01-9855 | $250.85 |
| GUN BARREL CITY 01-8161 | $944.16 |
| GURNEE 01-6463 | $203.72 |
| GURNEE MILLS SC 01-6206 | $481.89 |
| HACKENSACK-RIVERFRONT PLZ 01-2779 | $211.44 |
| HACKENSACK-SUMMIT PLAZA 01-2739 | $633.16 |
| HACKETTSTOWN-STATE RTE 57 01-2758 | $395.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HADLEY-HAMPSHIRE 01-1069 | $247.84 |
| HAGERSTOWN DISTRB SUPPORT 01-0277 | $500.00 |
| HAGERSTOWN Q C 01-0700 | $100.00 |
| HAGERSTOWN-MEADOW 01-2914 | $227.45 |
| HAGERS-VALLEY MALL 01-2447 | $350.57 |
| HAINES CITY-HWY 27 01-9515 | $982.40 |
| HALEIWA-HALEIWA SHP PL 01-3445 | $871.65 |
| HAMBURG-SOUTH PARK AVE 01-4322 | $255.11 |
| HAMDEN-DIXWELL 01-1206 | $321.41 |
| HAMILTON-MAIN ST 01-4614 | $391.35 |
| HAMILTON-PRINCETON RD 01-4629 | $250.46 |
| HAMMOND-TOWN & COUNTRY 01-9113 | $943.51 |
| HAMMOND-W 165TH ST 01-6378 | $645.70 |
| HAMMONTON-HAMMONTON PLAZA 01-1549 | $256.75 |
| HAMPSTEAD N CARROLL PLZ 01-2935 | $426.73 |
| HAMPTON BAYS-MONTAUK 01-2727 | $348.53 |
| HAMPTON-CENTRE AT LOVEJOY 01-9397 | $256.31 |
| HAMPTON-MERCURY 01-2407 | $1,510.29 |
| HAMPTON-NICKERSON 01-1724 | $538.36 |
| HANFORD-N 12TH AVE 01-3114 | $1,078.09 |
| HANNIBAL-HUCK FINN 01-8553 | $470.93 |
| HANOVER EISENHOWER 01-1865 | $254.69 |
| HANOVER MALL 01-1130 | $470.33 |
| HANOVER TWP-HANOVER MALL 01-2021 | $642.60 |
| HANOVER-CARLISLE 01-2004 | $300.10 |
| HAPPPY VALLEY-SE 82ND 01-3375 | $376.06 |
| HAPPY VALLEY-CLACKAMAS 01-3746 | $332.53 |
| HARAHAN-CLEARVIEW PKWY 01-8217 | $511.42 |
| HARLEYSVILLE-THE SHOPS 01-1846 | $211.15 |
| HARLINGEN-CENTRAL PARK 01-8094 | $350.00 |
| HARLINGEN-VALLE VISTA 01-8049 | $321.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HARRISBG-LWR PAXTON 01-2142 | $259.57 |
| HARRISBURG-EAST 01-2064 | $250.00 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 | $294.69 |
| HARRISONBURG VALLEY 01-1778 | $323.86 |
| HARRISON-HARRISON CNTR 01-2267 | $134.02 |
| HARRISON-HARRISON SHPG 01-8533 | $293.96 |
| HARRISON-HARRISON SQUARE 01-4666 | $417.40 |
| HARTFORD-CHARTER OAK MKT 01-1258 | $265.24 |
| HARTSDALE-WESTCHESTER SQR 01-2793 | $303.26 |
| HARTSVILLE WAL MART SC 01-2523 | $854.94 |
| HARTVILLE-HARTVILLE CTR 01-4198 | $230.21 |
| HARVEY PLAZA ON MANHATTAN 01-9472 | $441.03 |
| HATILLO - PLAZA DEL NORTE 01-9553 | $400.00 |
| HATO REY-PLZ LAS AMERICAS 01-8954 | $1,795.64 |
| HATTIESBURG-TURTLE CREEK 01-4744 | $306.94 |
| HATTIESBURG-US HIGHWAY 49 01-8493 | $725.82 |
| HAVELOCK-W MAIN 01-1981 | $173.12 |
| HAVERHILL-HAVERHILL CTR 01-1131 | $113.70 |
| HAVERTOWN-MANOA 01-1814 | $396.78 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 | $1,251.05 |
| HAYS - VINE ST 01-8568 | $519.73 |
| HAYWARD-SANTA CLARA 01-3849 | $470.92 |
| HAYWARD-SOUTHLAND MALL 01-3220 | $351.53 |
| HAZARD-DANIEL BOONE PLZ 01-4686 | $367.45 |
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 | $424.80 |
| HAZLET-K-MART PLAZA 01-2234 | $305.85 |
| HEATH-CENTRAL PARKWAY 01-4645 | $338.72 |
| HELENA-CAPITAL HILL MALL 01-8634 | $200.96 |
| HEMET-FLORIDA AVE 01-3634 | $525.62 |
| HEMET-HEMET VALLEY MALL 01-3662 | $228.83 |
| HEMET-PAGE PLAZA 01-9498 | $274.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HEMPSTEAD-FULTON 01-2655 | $315.91 |
| HENDERSON-AUDUBON VLG S C 01-4558 | $347.46 |
| HENDERSON-GALLERIA 01-3983 | $314.72 |
| HENDERSON-MALL 01-2341 | $755.67 |
| HENDERSONVILLE-HIGHLAND 01-1918 | $366.12 |
| HENDERSONVILLE-N ANDERSON 01-4577 | $239.29 |
| HENDERSON-W LAKE MEAD 01-3964 | $379.88 |
| HERKIMER-EFK PLAZA 01-1679 | $410.17 |
| HERMITAGE-HERMITAGE 01-4884 | $600.74 |
| HERMITAGE-LEBANON 01-4579 | $205.45 |
| HERNDON-DULLES PARK 01-2130 | $289.85 |
| HESPERIA-HIGH DESERT 01-3675 | $430.89 |
| HESPERIA-MAIN ST 01-3188 | $408.74 |
| HIALEAH-49TH ST 01-8908 | $421.90 |
| HIALEAH-LAGO PLAZA SC 01-9845 | $409.85 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 | $272.65 |
| HIALEAH-PALM SPRING MILE 01-9877 | $350.06 |
| HIALEAH-SUNTAN 01-9714 | $246.69 |
| HIBBING MARKETPLACE 01-6081 | $216.46 |
| HICKORY-PLAZA 01-2325 | $322.14 |
| HICKORY-VALLEY 01-1976 | $333.44 |
| HICKSVILLE-BROADWAY 01-2641 | $226.75 |
| HIGH POINT-FAIRFIELD 01-1930 | $263.12 |
| HIGHLAND AVE 01-3655 | $632.25 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 | $280.46 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 | $361.05 |
| HIGHLAND-HIGHLAND XING 01-6388 | $224.42 |
| HIGHLANDS RANCH-HIGHLAND 01-8648 | $196.84 |
| HIGHLANDS RANCH-JON STILE 01-8696 | $214.00 |
| HILLSBORO TANASBOURNE VIL 01-3749 | $200.18 |
| HILLSBORO-10TH 01-3742 | $367.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HILLSBORO-HARRY SAUNER 01-4651 | $145.30 |
| HILLSBORO-TUALATIN VLY 01-3769 | $50.01 |
| HILLSBOROUGH-NELSONS COR 01-2692 | $325.03 |
| HILO-PRINCE KUHIO PLZ 01-3863 | $715.90 |
| HILTON HEAD-PORT ROYAL 01-1765 | $270.59 |
| HINESVILLE-W OGLETHORPE 01-1783 | $430.13 |
| HIRAM PAVILION 01-9898 | $206.66 |
| HOBART-E 37TH AVE 01-6786 | $314.80 |
| HOBBS-LOVINGTON HWY 01-9201 | $1,763.55 |
| HOBOKEN-WASHINGTON STREET 01-2783 | $198.04 |
| HOLIDAY-PAPPAS PLAZA 01-8838 | $425.13 |
| HOLLADAY MURRAY 01-3327 | $200.00 |
| HOLLAND-NORTH PARK PLZ 01-4491 | $331.12 |
| HOLLAND-SPRING MEADOWS 01-4443 | $193.83 |
| HOLLYWOOD-FAIRFAX 01-3519 | $451.60 |
| HOLLYWOOD-HOLLYWOOD HILLS 01-9753 | $821.52 |
| HOLLYWOOD-SHERIDAN PLZ 01-8926 | $290.00 |
| HOLLYWOOD-TAFT ST 01-8903 | $570.89 |
| HOLYOKE-INGLESIDE MALL 01-1537 | $409.67 |
| HOMESTEAD-E WATERFRONT 01-4152 | $479.61 |
| HOMESTEAD-N HOMESTEAD 01-9702 | $250.38 |
| HOMEWOOD-BROOKWOOD 01-9326 | $250.00 |
| HOMEWOOD-GREEN SPRING 01-9305 | $638.41 |
| HOMOSASSA-PUBLIX SC 01-9532 | $270.73 |
| HONESDALE-TX PALMYRA HWY 01-2032 | $373.24 |
| HONOLULU-ALA MOANA MALL 01-4495 | $741.87 |
| HONOLULU-KAHALA MALL 01-3496 | $405.52 |
| HONOLULU-KAM SC 01-3485 | $1,990.67 |
| HONOLULU-KOKO MARINA 01-3999 | $428.07 |
| HONOLULU-NUUANU SHOP PLAZ 01-3871 | $702.78 |
| HONOLULU-S KING ST 01-3493 | $222.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOOVER-JOHN HAWKINS PKWY 01-9302 | $266.89 |
| HOOVER-RIVERCHASE 01-9361 | $359.19 |
| HOPE MILLS-VILLAGE SC 01-1998 | $399.98 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 | $326.18 |
| HORNELL PLAZA SHOP CTR 01-4386 | $257.11 |
| HORSEHEADS-ARNOT MALL 01-1259 | $509.34 |
| HORSEHEADS-CENTER ST 01-1407 | $311.76 |
| HOT SPRINGS-CENTRAL AVE 01-8431 | $875.05 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 | $200.96 |
| HOUMA-LYNN PARK 01-9137 | $435.44 |
| HOUMA-MARTIN LUTHER KNG 01-9478 | $338.68 |
| HOUMA-SOUTHLAND MALL 01-9102 | $214.04 |
| HOUSTON - HILLCROFT 01-8007 | $287.07 |
| HOUSTON - SAWYER HTS VLG 01-9747 | $530.66 |
| HOUSTON ANTOINE TWN CTR 01-9290 | $209.57 |
| HOUSTON E SAM HOUSTON PKY 01-8242 | $232.51 |
| HOUSTON TRAIL SHOP PLZ 01-9740 | $266.25 |
| HOUSTON-1018 GESSNER 01-8040 | $233.78 |
| HOUSTON-10555 WESTHEIMER 01-8077 | $277.66 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 | $235.44 |
| HOUSTON-BELLAIRE BLVD 01-8069 | $313.69 |
| HOUSTON-BISSONNET 01-8024 | $341.28 |
| HOUSTON-COPPERFIELD 01-8080 | $571.78 |
| HOUSTON-CYPRESS POINT 01-8288 | $325.00 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 | $335.77 |
| HOUSTON-ELDRIDGE PKWY 01-8071 | $282.40 |
| HOUSTON-FONDREN VILLAGE 01-8076 | $229.07 |
| HOUSTON-FUQUA 01-8048 | $232.95 |
| HOUSTON-GRANT PLAZA 01-8245 | $290.14 |
| HOUSTON-GULFGATE 01-8259 | $1,866.94 |
| HOUSTON-HARWIN & GESSNER 01-8235 | $245.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-HILLSHIRE VILLA 01-8013 | $319.06 |
| HOUSTON-KIRBY DR 01-8021 | $250.65 |
| HOUSTON-KROGER PLAZA 01-8020 | $301.04 |
| HOUSTON-LAKEWOOD FOREST 01-9246 | $371.46 |
| HOUSTON-MAFRIGE CENTER 01-8222 | $369.26 |
| HOUSTON-MARINER'S VLG 01-8200 | $651.25 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 | $252.59 |
| HOUSTON-MERCHANTS PARK 01-8005 | $163.63 |
| HOUSTON-N OAKS SC 01-9244 | $249.01 |
| HOUSTON-NORTH FREEWAY 01-8234 | $849.14 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 | $251.09 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 | $292.70 |
| HOUSTON-POST OAK 01-8278 | $468.69 |
| HOUSTON-S MAIN 01-8231 | $379.13 |
| HOUSTON-SOUTHWEST FWY 01-8002 | $231.78 |
| HOUSTON-SPRING SHADOWS SC 01-8258 | $341.20 |
| HOUSTON-TELEPHONE 01-8269 | $242.46 |
| HOUSTON-THE GALLERIA 01-8247 | $222.62 |
| HOUSTON-THE PARK 01-8050 | $293.63 |
| HOUSTON-WAYSIDE 01-8264 | $1,555.32 |
| HOUSTON-WEST 34TH STREET 01-8208 | $502.39 |
| HOWARD BEACH-CROSSBAY 01-2657 | $267.77 |
| HOWELL-GRAND RIVER PLAZA 01-4422 | $213.59 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 | $382.53 |
| HUDSON-DERRY RD 01-1521 | $122.44 |
| HUDSON-FAIRVIEW 01-1337 | $335.68 |
| HUDSON-HUDSON PLAZA 01-4199 | $337.58 |
| HUDSON-PLAZA 94 01-6153 | $201.23 |
| HUMACAO-PLZ PALMA REAL 01-9556 | $400.00 |
| HUMBLE KINGWOOD GLEN 01-9275 | $409.76 |
| HUMBLE-BENDER SQ 01-8275 | $329.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HUMBLE-DEERBROOK MALL 01-8072 | $120.22 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 | $250.83 |
| HUNTERSVILLE-NORTHCROSS 01-8771 | $246.29 |
| HUNTINGDON VLY-MARKETPLC 01-1815 | $255.76 |
| HUNTINGTON BEACH-ADAMS 01-3124 | $300.00 |
| HUNTINGTON BEACH-EDINGER 01-3181 | $132.76 |
| HUNTINGTON BEACH-WARNER 01-3138 | $166.80 |
| HUNTINGTON PARK MARGARITA 01-3571 | $1,008.10 |
| HUNTINGTON STA-ROUTE 110 01-2799 | $353.67 |
| HUNTINGTON-5TH 01-4120 | $812.32 |
| HUNTINGTON-NY AVE 01-2517 | $431.95 |
| HUNTSVILLE-11TH ST 01-8015 | $481.56 |
| HUNTSVILLE-LEGACY MKTPL 01-9332 | $200.00 |
| HUNTSVILLE-MADISON 01-8798 | $249.00 |
| HUNTSVILLE-MEMORIAL 01-9387 | $338.80 |
| HURRICANE-LIBERTY SQUARE 01-4689 | $247.29 |
| HURST PRECINCT LINE RD 01-8106 | $347.65 |
| HUTCHINSON - E 17TH ST 01-8566 | $464.85 |
| HUTCHINSON MALL 01-9942 | $240.91 |
| HYANNIS-CAPE COD MALL 01-1160 | $874.89 |
| HYANNIS-CAPETOWN 01-1016 | $334.83 |
| HYATTSVILLE-LANHAM HILL 01-2422 | $3,907.75 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 | $1,048.63 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 | $372.60 |
| HYDE PARK-ALBANY POST RD 01-1416 | $390.64 |
| IDAHO FALLS-NORTHGATE 01-4023 | $316.32 |
| INCLINE VILLAGE-TAHOE 01-3978 | $200.87 |
| IND. - CRAWFORDSVILLE 01-6711 | $200.00 |
| IND-38TH ST 01-6739 | $277.52 |
| IND-CASTLETON 01-6740 | $243.63 |
| INDEPENDENCE-291 HWY 01-8555 | $200.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| INDEPENDENCE-E 24 HWY 01-8516 | $761.19 |
| INDEPENDENCE-HWY 40 01-8512 | $503.55 |
| INDIAN HARBOR BEACH-EAU 01-9548 | $664.31 |
| INDIANA-MALL 01-4983 | $377.22 |
| INDIANAPOLIS 01-6341 | $185.82 |
| INDIANAPOLIS INDIAN CRK 01-4191 | $234.83 |
| INDIANAPOLIS-AYR WAY 01-6705 | $271.24 |
| INDIANAPOLIS-KEYSTONE 01-6782 | $216.90 |
| INDIANAPOLIS-MARWOOD 01-6730 | $282.74 |
| INDIANAPOLIS-MICHIGAN 01-6953 | $246.56 |
| INDIANAPOLIS-NORGATE 01-6709 | $268.11 |
| INDIANAPOLIS-S EMERSON AV 01-4648 | $198.12 |
| INDIANAPOLIS-WASHINGTON 01-6703 | $200.10 |
| INDIANAPOLIS-WASHINGTON S 01-6735 | $363.11 |
| INDIO-HWY 111 01-3140 | $1,196.78 |
| IND-LINWOOD 01-6737 | $831.99 |
| INGLEWOOD-MANCHESTER 01-3033 | $993.73 |
| INGLEWOOD-MARKET PLACE 01-3183 | $279.83 |
| INVERNESS-HIGHWAY 41 01-8871 | $335.16 |
| IOWA CITY-SYCAMORE MALL 01-6194 | $299.90 |
| IRVINE-HERITAGE PLAZA 01-3991 | $285.34 |
| IRVING-IRVING MALL 01-8178 | $453.80 |
| IRVING-N STORY RD 01-8123 | $433.27 |
| IRVINGTON-SPRINGFIELD 01-2784 | $221.50 |
| IRWIN-NORWIN HILLS 01-4991 | $323.71 |
| ISABELA-PLZ ISABELA 01-9554 | $1,834.06 |
| ISLANDIA - ISLANDIA CTR 01-2613 | $325.86 |
| ISSAQUAH COMMONS 01-3717 | $199.21 |
| ITHACA-THE SHOPS 01-1654 | $319.47 |
| JACKSON HEIGHTS-82ND ST 01-2829 | $393.70 |
| JACKSON-BENNETTS MILLS 01-1572 | $31.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSON-DE VILLE 01-9801 | $387.10 |
| JACKSON-E MAIN ST 01-4591 | $298.49 |
| JACKSON-JACKSON CROSSING 01-6921 | $351.28 |
| JACKSON-METRO JUNCTION 01-8121 | $235.41 |
| JACKSON-OLD HICKORY MALL 01-4546 | $379.44 |
| JACKSONVILLE ATLANTIC BLV 01-9655 | $270.80 |
| JACKSONVILLE MALL 01-2365 | $335.07 |
| JACKSONVILLE-103RD 01-8880 | $246.56 |
| JACKSONVILLE-ARMSDALE RD 01-9820 | $64.31 |
| JACKSONVILLE-BEACH BLVD 01-8851 | $514.64 |
| JACKSONVILLE-DUNN 01-8858 | $326.37 |
| JACKSONVILLE-GATEWAY SC 01-8808 | $435.29 |
| JACKSONVILLE-JACKSON ST 01-8343 | $867.04 |
| JACKSONVILLE-LINCOLN SQ 01-6645 | $309.30 |
| JACKSONVILLE-NORMANDY 01-8815 | $298.32 |
| JACKSONVILLE-REGENCY SC 01-9368 | $481.08 |
| JACKSONVILLE-ROOSEVELT 01-8888 | $302.70 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 | $298.63 |
| JACKSONVILLE-ST JOHNS TWN 01-8886 | $206.10 |
| JACKSONVILLE-STATE RD 13 01-8852 | $290.05 |
| JACKSONVILLE-THE AVENUES 01-9824 | $380.14 |
| JACKSONVILLE-UNIV BLVD W 01-8876 | $288.28 |
| JACKSONVILLE-WESTERN PLZ 01-1991 | $409.93 |
| JACKSONVILLE-WHITE DR 01-8484 | $420.04 |
| JACKSON-WESTWOOD MALL 01-6943 | $463.64 |
| JAMAICA-HILLSIDE 01-2640 | $329.60 |
| JAMAICA-QUEENS VLG 01-2672 | $310.17 |
| JAMESTOWN-BUFFALO MALL 01-6175 | $200.00 |
| JAMESTOWN-SOUTHSIDE 01-4392 | $306.63 |
| JANESVILLE-MALL 01-6284 | $310.99 |
| JASPER-MALL 01-9335 | $413.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JASPER-N NEWTON 01-4561 | $666.57 |
| JEFFERSON CITY HAYES PLZ 01-2397 | $250.00 |
| JEFFERSON CITY-CAPITAL 01-8563 | $315.20 |
| JEFFERSON CITY-MISSOURI 01-8531 | $337.00 |
| JENISON-BALDWIN 01-6934 | $268.95 |
| JENNINGS PLAZA 01-9700 | $1,511.94 |
| JENNINGS-BUZZ WESTFALL 01-6603 | $1,119.31 |
| JERSEY CITY-BERGEN AVE 01-2283 | $1,074.11 |
| JERSEY CITY-CENTRAL AVE 01-2724 | $291.71 |
| JERSEY CITY-HUDSON MALL 01-2272 | $304.15 |
| JERSEY CITY-NEWPORT CTR 01-2755 | $416.44 |
| JOHNSON CITY OAKLAND CTR 01-2398 | $250.00 |
| JOHNSON CITY-OAKDALE MALL 01-1652 | $648.86 |
| JOHNSON CITY-SHOP W MKT 01-8797 | $200.00 |
| JOHNSTON-WESTGATE 01-1051 | $254.05 |
| JOHNSTOWN-GALLERIA 01-4122 | $342.85 |
| JOHNSTOWN-PYRAMID 01-1341 | $680.36 |
| JOLIET-LARKIN AVE 01-6559 | $398.23 |
| JOLIET-LARKIN SHOP CTR 01-6589 | $7.42 |
| JOLIET-LOUIS 01-6561 | $1.60 |
| JONESBORO -NETTLETON 01-8194 | $502.08 |
| JONESBORO-E HIGHLAND DR 01-8195 | $375.87 |
| JUANA DIAZ-PLZ JUANA DIAZ 01-9557 | $300.00 |
| JUNCOS-GALERIA JUNCOS 01-9550 | $250.00 |
| JUPITER-CONCOURSE VLGE 01-8986 | $351.82 |
| KAHULUI MAUI 01-3663 | $925.69 |
| KAILUA-KAILUA SC 01-3848 | $500.73 |
| KAILUA-KONA PALANI RD 01-3428 | $854.18 |
| KALAMAZOO-GULL 01-6917 | $824.95 |
| KALAMAZOO-STADIUM DR 01-6935 | $621.38 |
| KALISPELL-HUTTON RANCH RD 01-3764 | $169.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KAMUELA-WAIMEA SHOP CTR 01-3438 | $541.64 |
| KANEOHE-WINDWARD MALL 01-3499 | $812.27 |
| KANKAKEE-MEADOWVIEW 01-6552 | $237.09 |
| KANNAPOLIS-ZAYRE 01-1922 | $293.44 |
| KANSAS CITY WESTPORT S.C. 01-4749 | $263.59 |
| KANSAS CITY-CHATHAM 01-8592 | $252.00 |
| KANSAS CITY-CHOUTEAU SC 01-4799 | $378.55 |
| KANSAS CITY-INDEPENDENCE 01-8534 | $1,231.81 |
| KANSAS CITY-TROOST 01-8538 | $250.00 |
| KANSAS CITY-WARD PKWY 01-8505 | $228.50 |
| KANSAS CITY-WYANDOTTE 01-8509 | $250.00 |
| KAPOLEI SHOPPING CENTER 01-3562 | $463.61 |
| KATY - KATY FRWY 01-8025 | $503.33 |
| KATY MILLS 01-9296 | $337.05 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 | $296.60 |
| KATY-MKT AT VILLAGE CTR 01-8299 | $343.60 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 | $387.34 |
| KEARNEY-HILLTOP MALL 01-6169 | $4.80 |
| KEARNY-PASSAIC AVE 01-2832 | $427.98 |
| KEENE-KEY RD 01-1124 | $250.82 |
| KEIZER CREEKSIDE 01-3342 | $311.08 |
| KELLER TOWN CTR 01-8497 | $321.20 |
| KEMAH MARKET PLACE 01-9223 | $397.10 |
| KENDALL PARK-STATE RTE 27 01-1845 | $217.45 |
| KENDALLVILLE-E NORTH ST 01-4478 | $262.59 |
| KENMORE STOREFRONT 01-3735 | $518.82 |
| KENMORE-DELAWARE 01-4186 | $293.78 |
| KENNER-ESPLANADE 01-9121 | $765.89 |
| KENNESAW-COBB PKWY 01-9338 | $242.43 |
| KENNETT SQ-BALTIMORE PK 01-1826 | $284.22 |
| KENNEWICK-COLUMBIA CTR 01-3383 | $203.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KENNEWICK-HIGHLANDS 01-4254 | $740.00 |
| KENOSHA-52ND ST 01-6243 | $417.47 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 | $251.30 |
| KENT-102ND PLACE 01-3328 | $588.75 |
| KENT-PACIFIC HWY 01-3344 | $360.85 |
| KENT-STATE ROUTE 59 01-4650 | $201.32 |
| KENTWOOD-WOODLAND 01-4487 | $350.00 |
| KEOKUK-MAIN ST 01-6046 | $363.39 |
| KERNERSVILLE-KERNERS VLGE 01-1933 | $270.98 |
| KERRVILLE-MAIN ST 01-8098 | $595.44 |
| KETTERING TOWNE CENTER 01-4405 | $248.77 |
| KETTERING-TOWN & COUNTRY 01-4616 | $200.01 |
| KEW GARDENS-HILLSIDE PZ 01-2662 | $366.33 |
| KEWANEE-SOUTH 01-6881 | $315.00 |
| KEY LARGO OVERSEAS HWY 01-9893 | $310.87 |
| KEY WEST-DUVAL STREET 01-9705 | $433.33 |
| KEY WEST-KEY PLAZA SC 01-8844 | $823.48 |
| KIHEI-AZEKA PLAZA 01-3486 | $933.43 |
| KILLEEN-KILLEEN MALL 01-9278 | $390.34 |
| KILLEEN-PLAZA S  C 01-8334 | $241.78 |
| KIMBALL-CROSSING SC 01-2376 | $250.00 |
| KING CITY CENTER 01-9038 | $628.39 |
| KING OF PRUSSIA-PLAZA 01-1546 | $328.46 |
| KINGSPORT-E STONE DR 01-4935 | $269.76 |
| KINGSTON-HUDSON VALLEY 01-1639 | $260.85 |
| KINGSTON-INDEPENDENCE 01-1074 | $195.67 |
| KINGSTON-KINGSTON PLAZA 01-1260 | $478.49 |
| KINGSTOWNE CTR BLVD 01-1956 | $438.06 |
| KINGSVILLE-BRAHMA RD 01-8056 | $405.50 |
| KINGWOOD-KINGS CROSSING 01-9245 | $272.29 |
| KINSTON-SUPERCENTER 01-2525 | $331.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KIRKLAND-TOTEM LK 01-3341 | $395.78 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 | $483.18 |
| KISSIMMEE-W VINE ST 01-9871 | $309.14 |
| KITTANING-FRANKLIN 01-4142 | $454.83 |
| KLAMATH FALLS-S 6TH 01-3782 | $617.31 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 | $313.96 |
| KNOXVILLE CENTER MALL 01-9352 | $304.38 |
| KNOXVILLE-BROADWAY SC 01-4934 | $888.67 |
| KNOXVILLE-CROSSROADS 01-4931 | $281.50 |
| KNOXVILLE-GREEN RD 01-4905 | $445.10 |
| KNOXVILLE-MARKET PLACE 01-1983 | $300.00 |
| KNOXVILLE-MERCHANT'S CRNR 01-4915 | $250.00 |
| KNOXVILLE-PARKSIDE DR 01-8794 | $207.00 |
| KNOXVILLE-WEST TOWN SC 01-4914 | $527.60 |
| KOHLER 01-6137 | $215.29 |
| KOKOMO-MARKLAND 01-6752 | $211.99 |
| KUTZTOWN-WEISS PLAZA 01-2031 | $312.59 |
| KYLE-KYLE CROSSING 01-9295 | $927.43 |
| L A-WESTWOOD 01-3503 | $442.36 |
| LA CROSSE-SHELBY MALL 01-6179 | $203.90 |
| LA CROSSE-VALLEY VIEW 01-6074 | $309.67 |
| LA GRANGE-LA GRANGE RD 01-6538 | $301.33 |
| LA GRANGE-LA GRANGE S/C 01-4773 | $228.06 |
| LA HABRA-IMPERIAL 01-3105 | $573.91 |
| LA JOLLA-GALLERIA 01-3976 | $262.02 |
| LA JOLLA-VILLA LA JOLLA 01-3093 | $262.00 |
| LA MARQUE-FM 1764 01-8008 | $440.07 |
| LA MESA-AVOCADO BLVD 01-3092 | $224.85 |
| LA MESA-GROSSMONT CTR 01-3101 | $337.44 |
| LA PLACE-W AIRLINE HWY 01-9130 | $896.61 |
| LA PORTE-J ST 01-6527 | $649.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LA PUENTE/HACIENDA FAIR 01-3005 | $934.56 |
| LA QUINTA SHOP CENTER 01-3982 | $541.36 |
| LA VERNE - FOOTHILL 01-3647 | $305.55 |
| LA-BALDWIN HILLS 01-3685 | $4,394.12 |
| LA-CESAR CHAVEZ 01-3063 | $616.88 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 | $208.34 |
| LACEY-SLATER KINNEY 01-3306 | $264.95 |
| LA-CHESTERFIELD SQ 01-4497 | $1,232.21 |
| LADY LAKE-HWY 441 01-9668 | $250.00 |
| LAFAYETTE-ACADIANA 01-9183 | $270.93 |
| LAFAYETTE-COUNTRYSIDE VIL 01-4019 | $268.68 |
| LAFAYETTE-HIGHLANDS PLAZA 01-9325 | $250.00 |
| LAFAYETTE-JOHNSTON ST 01-9179 | $320.46 |
| LAFAYETTE-MT DIABLO 01-3253 | $266.47 |
| LAFAYETTE-NW EVANGELINE 01-8225 | $461.57 |
| LAFAYETTE-PRODUCTION DR 01-9115 | $398.61 |
| LAFAYETTE-SAGAMORE 01-6986 | $288.07 |
| LAFAYETTE-TIPPECANOE 01-6753 | $377.80 |
| LAGRANGE MALL 01-9680 | $441.93 |
| LAGUNA HILLS-L HILLS MALL 01-3172 | $557.48 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 | $498.84 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 | $258.03 |
| LAHAINA MAUI 01-3670 | $3,715.70 |
| LA-HOLLYWOOD & VERMONT 01-4496 | $345.31 |
| LAKE CHARLES-DEREK DR 01-9269 | $271.79 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 | $272.10 |
| LAKE CITY-GLEASON'S CRNR 01-8895 | $230.72 |
| LAKE ELSINORE-COLLIER 01-3686 | $312.01 |
| LAKE ELSINORE-MISSION TR 01-9429 | $355.28 |
| LAKE GENEVA-MAIN 01-6239 | $322.89 |
| LAKE JACKSON-HWY 332 W 01-8293 | $575.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKE MARY-LAKE MARY CENTR 01-9792 | $220.08 |
| LAKE ORION-PLAZA 01-4482 | $374.77 |
| LAKE RONKONKOMA-PORTION 01-2759 | $264.74 |
| LAKE WALES-SAM WALTON WAY 01-9582 | $308.33 |
| LAKE WALES-SHOPPES RIDGE 01-9849 | $375.78 |
| LAKE WORTH-PINEWOOD SQ 01-9848 | $203.81 |
| LAKE WORTH-TOWN COUNTRY 01-8912 | $710.08 |
| LAKE ZURICH-S RAND 01-6839 | $314.03 |
| LAKEGROVE-SMITHGROVE SC 01-2524 | $237.81 |
| LAKELAND-GROVE PARK 01-8846 | $325.50 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 | $368.29 |
| LAKELAND-US HWY 98 N 01-9785 | $474.65 |
| LAKEWOOD WESTLAND TWN CTR 01-8604 | $249.01 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 | $348.29 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 | $596.45 |
| LAKEWOOD-CARSON ST 01-3109 | $850.66 |
| LAKEWOOD-CHAUTAUQUA MALL 01-4388 | $392.52 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 | $1,316.24 |
| LAKEWOOD-COLFAX 01-8662 | $293.46 |
| LAKEWOOD-DETROIT AVE 01-4187 | $411.01 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 | $195.90 |
| LAKEWOOD-MARKETPLACE 01-3551 | $348.39 |
| LAKEWOOD-W COLFAX AVE 01-8689 | $235.41 |
| LA-MELROSE 01-3057 | $340.52 |
| LA-NATL SEPULVEDA SC 01-3565 | $419.15 |
| LANCASTER - MANOR S C 01-2011 | $250.00 |
| LANCASTER SHOP CTR 01-2062 | $250.07 |
| LANCASTER UNIVERSITY PL 01-2518 | $160.69 |
| LANCASTER-AVENUE L 01-3047 | $474.67 |
| LANCASTER-CENTERVILLE SQ 01-1594 | $300.00 |
| LANCASTER-COMMERCE CENTER 01-3990 | $738.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LANCASTER-EASTSIDE 01-3034 | $445.68 |
| LANCASTER-ETY RD NW 01-4643 | $368.18 |
| LANCASTER-N BECKLEY 01-8374 | $688.93 |
| LANCASTER-PARK CITY 01-2005 | $156.29 |
| LANESBOROUGH-BERKSHIRE 01-1048 | $249.40 |
| LANGHORNE-OXFORD 01-1855 | $404.43 |
| LANOKA HARBOR 01-2247 | $491.59 |
| LANSING - TORRENCE 01-6571 | $253.87 |
| LANSING-CEDAR ST 01-6925 | $441.83 |
| LANSING-CLIPPERT ST 01-6914 | -$744.06 |
| LANSING-MARKETPLACE 01-6901 | $357.93 |
| LANTANA-DIXIE HWY 01-8929 | $265.34 |
| LAPEER-MAIN ST 01-6910 | $303.45 |
| LAPORTE-SPENCER HWY 01-8046 | $221.42 |
| LARAMIE-S. 3RD AVE 01-8646 | $408.33 |
| LAREDO NORTH CREEK SC 01-9294 | $404.27 |
| LAREDO S ZAPATA HWY 01-8256 | $180.26 |
| LAREDO-MALL DEL NORTE 01-8055 | $576.74 |
| LARGO TOWN CENTER 01-2906 | $723.69 |
| LARGO-LARGO MALL 01-9538 | $344.60 |
| LAS CRUCES-MAIN 01-8686 | $250.25 |
| LAS CRUCES-MESILLA VLY 01-8694 | $367.31 |
| LAS CRUCES-S VALLEY DR 01-9208 | $194.30 |
| LAS VEGAS - RANCHO SIERRA 01-3197 | $313.09 |
| LAS VEGAS BLUE DIAMOND 01-9078 | $296.87 |
| LAS VEGAS MILLS AVE 01-4050 | $760.16 |
| LAS VEGAS-BOCA PARK 01-9467 | $256.56 |
| LAS VEGAS-BONANZA SQUARE 01-4065 | $375.04 |
| LAS VEGAS-BOULDER HWY 01-3455 | $595.79 |
| LAS VEGAS-CENTENNIAL CTR 01-9491 | $304.00 |
| LAS VEGAS-CHARLESTON 01-3464 | $335.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAS VEGAS-CROSSROADS 01-9499 | $310.27 |
| LAS VEGAS-MARYLAND 01-3963 | $327.22 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 | $205.66 |
| LAS VEGAS-N RAINBOW 01-3174 | $677.02 |
| LAS VEGAS-RAINBOW SPG 01-9461 | $483.64 |
| LAS VEGAS-SAHARA 01-3451 | $488.67 |
| LAS VEGAS-SERENE AVE 01-9456 | $519.87 |
| LAS VEGAS-TROPICANA CTR 01-3981 | $779.13 |
| LAS VEGAS-W CHARLESTON 01-3413 | $355.10 |
| LAS VEGAS-WARM SPRINGS 01-3974 | $394.91 |
| LATHAM-SCHENECTADY RD 01-1279 | $253.80 |
| LATONIA-WINSTON AVE 01-4632 | $200.00 |
| LATROBE-LATROBE SHOP CTR 01-4171 | $264.26 |
| LAUDERDALE LAKES-MARKETPL 01-8942 | $958.00 |
| LAUDERHILL-UNIVERSITY 01-8945 | $373.11 |
| LAUREL-SAWMILL SQ 01-9810 | $838.90 |
| LAUREL-WASHINGTON 01-2411 | $412.42 |
| LAURINBURG-SCOTLAND CROSS 01-2371 | $728.38 |
| LAVALLE-COUNTRY MALL 01-2929 | $264.66 |
| LA-WESTERN 01-3515 | $1,104.48 |
| LA-WILSHIRE & HIGHLAND 01-3796 | $378.79 |
| LA-WILSHIRE & MARIPOSA 01-4911 | $580.56 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 | $235.68 |
| LAWRENCE-MALLS 01-8528 | $339.78 |
| LAWRENCE-PLAZA ONE 01-1127 | $296.75 |
| LAWRENCEVILLE DISCOVER 01-9657 | $614.08 |
| LAWRENCEVILLE-HWY 1 01-2152 | $371.16 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 | $374.19 |
| LAWRENCEVILLE-SUWANEE RD 01-8786 | $315.94 |
| LAWRENCE-WESTRIDGE 01-9440 | $200.00 |
| LAWTON-CACHE RD 01-8311 | $330.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAWTON-CENTRAL 01-9921 | $427.16 |
| LAYTON-N WOODLAND PK 01-4027 | $250.00 |
| LEAGUE CITY-GULF FRWY S 01-8276 | $324.81 |
| LEAVENWORTH-S. 4TH ST 01-8572 | $1.00 |
| LEBANON-COLUMBUS AVE 01-4639 | $200.57 |
| LEBANON-LEBANON VLLY MALL 01-2051 | $1,153.19 |
| LEBANON-QUENTIN RD 01-2009 | $250.85 |
| LEBANON-SANTIAM HWY 01-4249 | $342.95 |
| LEBANON-VILLAGE NORTH 01-6787 | $204.92 |
| LEBANON-WESTVIEW 01-4585 | $197.80 |
| LEE-CALEF RD 01-1097 | $199.29 |
| LEECHBURG HYDE PARK RD 01-4397 | $233.55 |
| LEEDS VILLAGE 01-9651 | $323.35 |
| LEES SUMMIT-LANGSFORD RD 01-8559 | $200.00 |
| LEESBURG-14TH ST 01-9536 | $333.39 |
| LEESBURG-MARKET ST 01-1967 | $508.24 |
| LEESBURG-US HWY 441 01-8893 | $221.28 |
| LEHIGH ACRES HOMESTEAD 01-9669 | $433.26 |
| LEHIGHTON-CARBON PLAZA 01-2033 | $246.82 |
| LEMOORE PLAZA 01-3549 | $610.72 |
| LENOIR CITY-HWY 321 N 01-9331 | $302.22 |
| LENOIR-LENOIR SHOPS 01-1905 | $433.07 |
| LENOX-LENOX CTR 01-1353 | $471.98 |
| LEOMINSTER-TWIN CITY 01-1073 | $200.00 |
| LEOMINSTER-WHITNEY FIELD 01-1313 | $200.00 |
| LEVITTOWN TOWN CENTER 01-1884 | $59.42 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 | $376.72 |
| LEWIS CENTER-N POINT PLZ 01-4669 | $200.74 |
| LEWISTON-21ST 01-4008 | $682.72 |
| LEWISTON-LEWISTON MALL 01-1134 | $263.29 |
| LEWISVILLE-VALLEY SQ SC 01-8122 | $205.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEXINGTON PARK-GREAT MILL 01-2468 | $741.19 |
| LEXINGTON SHOPPING CTR 01-1994 | $253.36 |
| LEXINGTON-EASTLAND SC 01-4522 | $382.30 |
| LEXINGTON-FARM MARKETPLAC 01-4696 | $487.18 |
| LEXINGTON-HAMBURG 01-4663 | $211.91 |
| LEXINGTON-LEE HWY 01-2084 | $786.88 |
| LEXINGTON-MAIN ST 01-1744 | $321.40 |
| LEXINGTON-NICHOLASVILLE 01-4542 | $425.28 |
| LEXINGTON-W NEW CIRCLE 01-4505 | $615.48 |
| LIBERTY-LIBERTY CORNERS 01-6681 | $476.79 |
| LILBURN-LAWRENCEVILLE 01-8787 | $260.75 |
| LIMA-EAST GATE 01-4752 | $496.30 |
| LINCOLN CROSSING 01-2507 | $254.80 |
| LINCOLN PK-SOUTHFIELD RD 01-6303 | $444.87 |
| LINCOLN-GATEWAY MALL 01-2515 | $250.35 |
| LINCOLN-LINCOLN CENTER 01-1010 | $306.92 |
| LINCOLNTON-ASPEN 01-1911 | $286.04 |
| LINCOLN-VAN DORN 01-8546 | $293.97 |
| LINCOLN-WOODLAWN 01-6050 | $252.91 |
| LINDEN-SHOPPING CTR 01-2771 | $516.70 |
| LINDEN-ST GEORGE AVE 01-2285 | $244.90 |
| LITHONIA STONECREST 01-9662 | $250.00 |
| LITHONIA-FAIRINGTON CNTR 01-8705 | $257.46 |
| LITITZ-SHOPPES AT KISSEL 01-1870 | $254.77 |
| LITTLE ROCK-CHENAL PKWY 01-4745 | $543.87 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 | $400.00 |
| LITTLE ROCK-PARK AVE 01-8472 | $399.03 |
| LITTLE ROCK-PIKE PLAZA 01-8429 | $465.40 |
| LITTLE ROCK-TRELLIS 01-8447 | $300.28 |
| LITTLETON-E ARAPAHOE RD 01-8576 | $250.00 |
| LIVERMORE-1ST ST 01-3284 | $448.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LIVERMORE-LAS POSITAS 01-3299 | $335.54 |
| LIVERPOOL-STATE RTE 31 01-1612 | $294.36 |
| LIVINGSTON PINEBOROUGH SC 01-9739 | $575.77 |
| LIVINGSTON-LIVINGSTN MALL 01-2815 | $324.55 |
| LIVONIA-7 MILE RD 01-6365 | $309.83 |
| LIVONIA-FIVE MILE RD 01-6337 | $238.70 |
| LOCKPORT-TRANSIT RD 01-4342 | $633.31 |
| LODI-KETTLEMAN 01-3240 | $1,170.93 |
| LODI-SUNWEST PLAZA 01-9453 | $877.51 |
| LOGAN-N MAIN 01-4005 | $253.56 |
| LOGAN-STATE ROUTE 664 S 01-4695 | $654.55 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 | $295.49 |
| LOMPOC-MISSION PLAZA 01-3541 | $250.00 |
| LONDON-SHOPPING CENTER 01-4554 | $596.27 |
| LONG BEACH-E ANAHEIM ST 01-3043 | $3,019.59 |
| LONG BEACH-E PARK AVE 01-2753 | $203.44 |
| LONG BEACH-PINE AVE 01-3029 | $507.07 |
| LONG BEACH-SPRING 01-3125 | $373.24 |
| LONG BEACH-THE PLAZA 01-3592 | $649.84 |
| LONG BEACH-WILLOW & EARL 01-4492 | $679.90 |
| LONG BEACH-XIMENO 01-3006 | $309.84 |
| LONG ISLAND-STEINWAY 01-2610 | $275.33 |
| LONGMONT-HARVEST JUNCTION 01-4042 | $306.75 |
| LONGMONT-YEAGER GARDEN 01-8640 | $397.28 |
| LONGVIEW-GILMER RD 01-8368 | $403.70 |
| LONGVIEW-LONGVIEW MALL 01-8369 | $400.00 |
| LONGVIEW-TRIANGLE SC 01-3709 | $1,132.35 |
| LONGWOOD-STATE RD 434 01-9583 | $304.67 |
| LORAIN-COOPER FOSTER PLZ 01-4233 | $237.02 |
| LOS ALAMITOS-TOWN CENTER 01-3792 | $413.78 |
| LOS ANGELES-CENTINELA 01-3137 | $1,090.07 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOS ANGELES-COLORADO BLVD 01-3665 | $548.50 |
| LOS ANGELES-HYPERIAN 01-3056 | $237.05 |
| LOS ANGELES-KENNETH HAHN 01-3998 | $255.44 |
| LOS ANGELES-N BROADWAY 01-3793 | $774.45 |
| LOS ANGELES-N FIGUEROA 01-3059 | $1,478.18 |
| LOS ANGELES-PICO UNION 01-3012 | $661.69 |
| LOS ANGELES-PL LA CIENEGA 01-3698 | $649.70 |
| LOS ANGELES-SILVER LAKE 01-3062 | $610.07 |
| LOS ANGELES-SLAUSON 01-3135 | $351.00 |
| LOS ANGELES-VERMONT 01-3774 | $1,016.75 |
| LOS ANGELES-VERMONT SLAUS 01-3016 | $447.95 |
| LOS ANGELES-W PICO BLVD 01-4918 | $446.53 |
| LOS ANGELES-WASHINGTON PL 01-3699 | $1,778.89 |
| LOS ANGELES-WESTWOOD 01-3578 | $233.58 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 | $511.31 |
| LOS BANOS-W PACHECO 01-9008 | $395.00 |
| LOS GATOS-EL GATO VILLAGE 01-3847 | $248.23 |
| LOUISVILLE MIDDLETOWN STA 01-9897 | $311.82 |
| LOUISVILLE-BARDSTOWN 01-4565 | $200.00 |
| LOUISVILLE-DIXIE 01-4506 | $302.76 |
| LOUISVILLE-EASTERN PRKWY 01-4777 | $471.23 |
| LOUISVILLE-JEFFERSON 01-4560 | $244.41 |
| LOUISVILLE-NEW CUT 01-4533 | $492.45 |
| LOUISVILLE-SHELBYVILLE 01-4508 | $381.90 |
| LOUISVILLE-SOUTHLAND TER 01-4552 | $638.51 |
| LOUISVILLE-TOWNFAIR CTR 01-4772 | $200.00 |
| LOUISVILLE-WESTPORT 01-4518 | $292.88 |
| LOVELAND-E 29TH ST 01-8663 | $320.11 |
| LOWELL-CHURCH 01-1305 | $326.25 |
| LOWER BURRELL-HILLCREST 01-4110 | $254.66 |
| LUBBOCK 50TH ST 01-9120 | $1,040.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LUBBOCK-19TH 01-8316 | $593.86 |
| LUBBOCK-4TH STREET S/C 01-8307 | $1,105.55 |
| LUBBOCK-INDIANA AVE. 01-9916 | $632.76 |
| LUBBOCK-S PLAINS MALL 01-9909 | $276.27 |
| LUDINGTON-US 10 01-6923 | $255.78 |
| LUFKIN-N BRENTWOOD 01-8255 | $363.48 |
| LUMBERTON TOWNE CTR 01-2399 | $278.88 |
| LUMBERTON-BIGGS PARK 01-1790 | $483.05 |
| LUTZ-STATE RD 54 01-9791 | $300.64 |
| LYNCHBURG WARDS CROSSING 01-1714 | $306.11 |
| LYNDHURST-LYNDHURST SC 01-2227 | $455.00 |
| LYNN-BOSTON STREET 01-1163 | $1,667.45 |
| LYNN-STATE 01-1119 | $1,037.45 |
| LYNNWOOD JAMES VILLAGE 01-3379 | $461.27 |
| LYNNWOOD-196TH ST 01-3315 | $208.82 |
| LYNNWOOD-LONG BEACH BLVD 01-3002 | $625.70 |
| LYNWOOD 01-3044 | $581.14 |
| MACHESNEY PARK-W LANE RD 01-6863 | $198.77 |
| MACHIAS-HANNAFORD PLZ 01-1522 | $210.00 |
| MACOMB CENTRE 01-6289 | $250.00 |
| MACON EISENHOWER CROSS 01-8706 | $1,063.65 |
| MACON-BACONSFIELD SC 01-1948 | $349.34 |
| MADERA-W CLEVELAND AVE 01-3911 | $859.27 |
| MADISON FITCHBURG RIDGE 01-9943 | $1,633.55 |
| MADISON HEIGHTS-S AMHERST 01-2423 | $672.07 |
| MADISON HTS-TWELVE MILE 01-6339 | $557.41 |
| MADISON-EAST TOWNE MALL 01-6216 | $437.92 |
| MADISON-MADISON BLVD 01-8718 | $193.85 |
| MADISON-PLAZA 01-2205 | $416.67 |
| MADISON-RIVER POINTE SC 01-4660 | $201.32 |
| MADISON-UNIVERSITY AVE 01-6224 | $251.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MADISONVILLE-PARKWAY 01-4568 | $250.00 |
| MADISON-W BROADWAY 01-6229 | $299.72 |
| MADISON-WEST TOWNE 01-6235 | $223.58 |
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 | $250.57 |
| MALDEN-CENTRE ST 01-1170 | $220.60 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 | $238.51 |
| MALONE-GRANT CITY 01-1624 | $250.00 |
| MAMARONECK-MAMARONECK AVE 01-1299 | $641.61 |
| MANAHAWKIN-K MART SHP CTR 01-2252 | $513.52 |
| MANASSAS PARK-CENTER 01-1965 | $1,461.68 |
| MANASSAS-BULL RUN PLAZA 01-2184 | $235.09 |
| MANASSAS-SUDLEY RD 01-2435 | $203.96 |
| MANATI-EL TRIGAL PLAZA 01-8855 | $647.52 |
| MANATI-PLAZA ATENAS 01-9561 | $318.78 |
| MANCHESTER PLAZA 01-1876 | $472.22 |
| MANCHESTER-BUCKLAND HILLS 01-1077 | $198.07 |
| MANCHESTER-MANCHESTER RD 01-6652 | $260.12 |
| MANCHESTER-PARKADE 01-1207 | $200.67 |
| MANCHESTER-S WILLOW 01-1503 | $274.52 |
| MANDEVILLE-HWY 190 01-9143 | $845.62 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 | $306.70 |
| MANISTEE-MANISTEE HEY 01-6926 | $639.20 |
| MANITOWOC-CALUMET 01-6299 | $401.37 |
| MANSFIELD WALNUT CREEK 01-8492 | $282.16 |
| MANSFIELD-LEXINGTON 01-4451 | $178.04 |
| MANSFIELD-SCHOOL STREET 01-1006 | $270.15 |
| MANSFIELD-WALKER LAKE 01-4421 | $200.80 |
| MANTECA-YOSEMITE 01-3913 | $628.70 |
| MAPLE GROVE-GROVE SQ SC 01-6192 | $200.00 |
| MAPLE HTS-WARRENSVILLE 01-4213 | $432.32 |
| MAPLE VALLEY-WILDERNESS 01-3770 | $203.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARATHON-KWIK CHEK S.C. 01-9704 | $583.81 |
| MARBLE FALLS HIGHLAND LAK 01-9738 | $951.64 |
| MARGATE-ATLANTIC 01-8920 | $932.74 |
| MARGATE-PEPPERTREE PLAZA 01-8998 | $204.46 |
| MARIETTA-JOHNSONS FERRY 01-8707 | $165.34 |
| MARIETTA-RIVER'S EDGE 01-4684 | $264.03 |
| MARIETTA-TRADE CENTER 01-8734 | $213.54 |
| MARIETTA-WEST COBB 01-9637 | $206.21 |
| MARINA DEL REY-GLENCOE 01-3664 | $944.55 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 | $204.37 |
| MARINETTE-ROOSEVELT RD 01-6278 | $250.16 |
| MARION-MC MAHAN BLVD 01-4314 | $290.31 |
| MARION-NORTHPARK 01-6792 | $200.04 |
| MARION-TOWN & COUNTRY 01-6476 | $193.49 |
| MARION-WESTERN 01-6751 | $184.88 |
| MARLBOROUGH-SOLOMON POND 01-1164 | $239.17 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 | $355.15 |
| MARLTON-RT 70 01-2153 | $253.68 |
| MARQUETTE-WESTWOOD PLAZA 01-6276 | $195.07 |
| MARSHALL COLLEGE DRIVE 01-9947 | $200.00 |
| MARSHALL-EASTPARK 01-8157 | $1,487.22 |
| MARSHALL-MARSHALL PLAZA 01-6301 | $269.09 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 | $340.62 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 | $690.93 |
| MARSHFIELD-N CENTRAL AVE 01-9938 | $200.00 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 | $568.41 |
| MARTINEZ-W TOWN MKT SQ 01-9607 | $300.00 |
| MARTINSBURG-FOXCROFT 01-2086 | $372.82 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 | $1,013.52 |
| MARY ESTHER-SANTA ROSA 01-9851 | $350.81 |
| MARYSVILLE-STATE AVE. 01-3361 | $237.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARYVILLE-FOOTHILLS MALL 01-8772 | $1,516.90 |
| MASON CITY-INDIANHEAD DR 01-6037 | $277.01 |
| MASSAPEQUA-CARMANS 01-2812 | $2,134.30 |
| MASSAPEQUA-SUNRISE 01-2709 | $515.63 |
| MASSENA-HARTE HAVEN SC 01-1434 | $200.00 |
| MASSILLON-LINCOLN WAY E 01-4801 | $265.88 |
| MASSILLON-MARKET PLACE 01-4673 | $462.04 |
| MATTHEWS-INDEPENDENCE 01-1749 | $206.79 |
| MATTITUCK-MAIN RD 01-2737 | $260.29 |
| MATTOON-CROSS CNTRY MALL 01-6478 | $199.73 |
| MAUMEE-CONANT ST 01-4438 | $318.11 |
| MAYAGUEZ-MALL 01-8949 | $400.42 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 | $600.46 |
| MAYFIELD HTS-GOLDEN GATE 01-4229 | $279.62 |
| MAYFIELD WYATT CROSSING 01-4764 | $209.00 |
| MAYS LANDING-CONSUMER SQ 01-1837 | $248.86 |
| MAYWOOD TOWNE CENTER 01-3570 | $377.54 |
| MC KEESPORT - OLYMPIA 01-4147 | $665.98 |
| MC MINNVILLE-THREE STAR 01-4588 | $393.66 |
| MCALESTER-TANDY TOWN 01-8423 | $635.21 |
| MCALLEN SHOP CTR 01-9730 | $316.23 |
| MCALLEN-LA PLAZA MALL 01-8036 | $596.47 |
| MCALLEN-LAS TIENDAS 01-8061 | $706.57 |
| MCALLEN-N WARE RD 01-8073 | $285.23 |
| MCALLEN-TIFFANY PLAZA 01-8074 | $496.10 |
| MCCANDLES - PINE CREEK 01-4138 | $198.25 |
| MCCOMB-VETERANS BLV 01-8382 | $839.34 |
| MCDONOUGH HENRY TOWN SC 01-9661 | $401.64 |
| MCHENRY-MILL POND CT 01-6569 | $525.76 |
| MCKINNEY-CUSTER RD 01-8145 | $298.40 |
| MCKINNEY-S CENTRAL 01-8158 | $344.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MCLEAN-CHESTERBROOK 01-1959 | $247.79 |
| MCMINNVILLE-TOWN CENTER 01-3729 | $512.98 |
| MCMURRAY-WASHINGTON RD 01-4151 | $284.24 |
| MEADVILLE-PARK AVE PLAZA 01-4878 | $292.95 |
| MEBANE-GARRETT CROSSING 01-1759 | $863.06 |
| MECHANICSBURG-CARLISLE PK 01-2059 | $334.88 |
| MECHANICSVILLE-HANOVER SQ 01-2436 | $142.33 |
| MEDFORD SOUTH GATEWAY SC 01-3356 | $319.37 |
| MEDFORD-BEAR CREEK PLAZA 01-3784 | $179.74 |
| MEDFORD-MEADOW GLEN 01-1359 | $200.84 |
| MEDFORD-MEDFORD CENTER 01-1580 | $208.00 |
| MEDFORD-MEDFORD PLAZA 01-2695 | $426.68 |
| MEDFORD-RIVERSIDE 01-3783 | $501.77 |
| MEDIA-GRANITE RUN MALL 01-1813 | $406.97 |
| MELBOURNE-MELBOURNE SQ 01-8887 | $575.11 |
| MELBOURNE-N WICKHAM 01-9671 | $332.75 |
| MELBOURNE-S BABCOCK 01-9588 | $294.62 |
| MELBOURNE-VILLAGE PLAZA 01-9590 | $250.00 |
| MEMPHIS-DOVE CREEK 01-8452 | $497.45 |
| MEMPHIS-EAST GATE 01-8409 | $624.58 |
| MEMPHIS-POLO SHOPS 01-6620 | $773.05 |
| MEMPHIS-POPLAR AVE 01-8406 | $591.16 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 | $377.14 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 | $147.73 |
| MENOMONEE FALLS 01-6232 | $257.70 |
| MENTOR-CREEKSIDE COMMONS 01-4221 | $410.63 |
| MENTOR-GREAT LAKES MALL 01-4207 | $252.45 |
| MENTOR-POINTS EAST SC 01-4242 | $201.68 |
| MERCED-MERCED MALL 01-3959 | $577.10 |
| MERIDEN-WESTFIELD SHOP 01-1233 | $228.83 |
| MERIDIAN-BONITA LAKE MALL 01-8414 | $547.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MERIDIAN-ELM TREE PLAZA 01-4255 | $457.25 |
| MERIDIAN-HWY 19N 01-9805 | $342.69 |
| MERRICK-SUNRISE 01-2644 | $491.86 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 | $8.17 |
| MERRIMACK-DOBSON WAY 01-1071 | $200.00 |
| MERRITT ISLAND-MERRITT 01-9537 | $444.83 |
| MESA FALCON VIEW PLAZA 01-4020 | $268.88 |
| MESA-MAIN 01-3405 | $399.25 |
| MESA-MESA SOUTH CENTER 01-4077 | $248.65 |
| MESA-N DOBSON 01-8550 | $330.63 |
| MESA-SUPERSTITION SPRINGS 01-2531 | $157.98 |
| MESQUITE-TOWN EAST 01-8135 | $256.20 |
| MESQUITE-TOWN EAST BLVD 01-8103 | $855.10 |
| METAIRIE-LAKESIDE 01-9748 | $555.99 |
| METAIRIE-ROUSES MKT SC 01-9469 | $282.96 |
| METAIRIE-VETERANS MEML 01-8241 | $316.75 |
| METHUEN-THE LOOP 01-1197 | $147.95 |
| MEXIA WAL MART SHP CTR 01-9293 | $506.49 |
| MIAMI BCH-WASHINGTON AVE 01-9723 | $1,135.00 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 | $512.21 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 | $394.44 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 | $200.00 |
| MIAMI-160TH ST 01-9839 | $374.85 |
| MIAMI-8TH STREET 01-9712 | $219.57 |
| MIAMI-AIRPARK PLAZA 01-8915 | $494.40 |
| MIAMI-BIRD 01-9713 | $288.22 |
| MIAMI-BIRD-GALLOWAY CTR 01-8919 | $215.24 |
| MIAMI-CAUSEWAY 01-8833 | $548.95 |
| MIAMI-CENTRAL PLAZA 01-9875 | $387.50 |
| MIAMI-CORAL WAY 01-9842 | $430.40 |
| MIAMI-CUTLER RIDGE 01-8829 | $348.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMI-DOLPHIN MALL 01-9882 | $636.46 |
| MIAMI-DORAL PLAZA 01-9844 | $328.64 |
| MIAMI-FLAGLER 01-8911 | $274.03 |
| MIAMI-FLAGLER ST 01-9707 | $248.35 |
| MIAMI-MALL OF AMERICAS 01-9826 | $100.00 |
| MIAMI-MIAMI GARDENS SC 01-9720 | $443.15 |
| MIAMI-MILLER SQUARE 01-8964 | $632.73 |
| MIAMI-MIRAMAR 01-8843 | $655.20 |
| MIAMI-NORTHWAY 01-8917 | $300.73 |
| MIAMI-NW 54TH ST 01-9880 | $218.33 |
| MIAMISBURG-CENTRAL AVE 01-4407 | $239.37 |
| MIAMI-SHOPS OF KENDALL 01-9701 | $297.26 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 | $471.38 |
| MIAMI-UNION PLAZA 01-9715 | $240.27 |
| MICHIGAN CITY-FRANKLIN 01-6570 | $900.99 |
| MIDDLE VILLAGE METRO S C 01-2879 | $316.81 |
| MIDDLEBURG HTS-SOUTHLAND 01-4228 | $223.24 |
| MIDDLETOWN-CAMPBELL 01-1268 | $522.26 |
| MIDDLETOWN-GALLERIA 01-4247 | $883.92 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 | $373.25 |
| MIDDLETOWN-MAIN STREET 01-1890 | $276.38 |
| MIDDLETOWN-PLAZA 01-1220 | $297.82 |
| MIDDLETOWN-W MAIN 01-1002 | $435.42 |
| MIDLAND PARK-GODWIN 01-2620 | $557.64 |
| MIDLAND-MIDKIFF DR 01-9936 | $416.76 |
| MIDLAND-MIDLAND MALL 01-4419 | $232.73 |
| MIDLAND-SAGINAW 01-6948 | $281.99 |
| MIDLAND-W ILLINOIS 01-8306 | $1,965.38 |
| MIDLOTHIAN CHATTANOOGA 01-2939 | $289.13 |
| MIDLOTHIAN-CICERO 01-6845 | $388.74 |
| MIDVALE-FORT UNION BLVD 01-4037 | $524.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIDWEST CITY-S SOONER 01-8428 | $56.87 |
| MILFORD-BRIDGEPORT AVE 01-1286 | $202.34 |
| MILFORD-CONN POST 01-1275 | $250.55 |
| MILFORD-HIGHLAND AVE 01-6340 | $294.11 |
| MILFORD-MILFORD PARK CTR 01-2166 | $440.38 |
| MILFORD-MILFORD PLAZA 01-1126 | $199.08 |
| MILFORD-MILFORD SHOP CTR 01-4626 | $232.18 |
| MILFORD-NASHUA 01-1034 | $200.00 |
| MILILANI-TOWNE CTR 01-3864 | $715.29 |
| MILL HALL-MILLBROOK PLAZA 01-2060 | $297.55 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 | $332.04 |
| MILLINGTON-HWY 51 N 01-8451 | $506.14 |
| MILPITAS-GREAT MALL 01-9041 | $170.12 |
| MILTON-CAROLINE 01-9541 | $413.39 |
| MILTON-MILTON PLAZA 01-3385 | $397.66 |
| MILWAUKEE-15TH ST 01-6252 | $486.72 |
| MILWAUKEE-BROWN DEER RD 01-6590 | $247.16 |
| MILWAUKEE-GRAND AVE 01-6267 | $449.27 |
| MILWAUKEE-TIMES SQUARE 01-6230 | $664.08 |
| MILWAUKIE-MCLOUGHLIN 01-3705 | $249.41 |
| MILW-N.PORT WASHINGTON 01-6237 | $260.59 |
| MINDEN SHOPPING DR 01-9158 | $612.54 |
| MINNEAPOLIS-HIGHLAND PLZ 01-6116 | $387.25 |
| MINNEAPOLIS-NICOLLET AVE 01-6072 | $218.28 |
| MINNETONKA-HWY 101 01-6142 | $189.97 |
| MINN-MINNEHAHA MALL 01-6163 | $358.67 |
| MINOT-DAKOTA SQ 01-6089 | $250.00 |
| MIRAMAR-RIVER RUN SC 01-8900 | $581.06 |
| MISHAWAKA-MIRACLE LN 01-6951 | $404.96 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 | $244.96 |
| MISSION HILLS-SEPULVEDA 01-3502 | $508.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MISSION-JOHNSON DR 01-8525 | $250.00 |
| MISSION-SHARLAND TOWNE 01-9744 | $250.00 |
| MISSION-WESTERN VALLEY 01-9242 | $292.06 |
| MISSOULA-OUTBACK S C 01-8638 | $316.36 |
| MISSOURI CITY HWY 6 01-8022 | $249.07 |
| MISSOURI CITY-QUAIL VALLE 01-8087 | $201.88 |
| MOBILE-AIRPORT BLVD 01-9852 | $288.75 |
| MOBILE-AMBASSADOR PLAZA 01-9602 | $250.00 |
| MOBILE-BEL AIR 01-9307 | $412.48 |
| MOBILE-GOVERNMENT BLVD 01-9310 | $271.99 |
| MOBILE-SHOPPE @ RANGELINE 01-9304 | $624.84 |
| MODESTO-BRIGGSMORE SC 01-3872 | $374.53 |
| MODESTO-HATCH RD 01-3295 | $905.34 |
| MODESTO-OAKDALE RD 01-3961 | $205.75 |
| MODESTO-VINTAGE COMMONS 01-9479 | $305.03 |
| MOLINE-ROCK RIVER PLZ 01-9959 | $463.74 |
| MOLINE-SOUTHPARK PLAZA 01-6854 | $231.96 |
| MONACA-BEAVER VALLEY MALL 01-4113 | $304.14 |
| MONROE-LARKIN DR 01-2782 | $389.16 |
| MONROE-LOUISVILLE 01-8133 | $1,871.53 |
| MONROE-MONROE PLAZA 01-3349 | $356.76 |
| MONROE-MONROE ST 01-4751 | $274.76 |
| MONROE-PECANLAND MALL 01-9125 | $384.96 |
| MONROE-POPLIN PLACE 01-2370 | $412.93 |
| MONROE-TELEGRAPH 01-6983 | $251.78 |
| MONROEVILLE-MALL 01-4114 | $236.73 |
| MONROEVILLE-MIRACLE MILE 01-4107 | $248.28 |
| MONROVIA-W HUNTINGTON DR 01-3610 | $377.24 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 | $309.64 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 | $5.64 |
| MONTEBELLO-VIA CAMPO 01-3015 | $289.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MONTEBELLO-W BEVERLY BLVD 01-3132 | $642.16 |
| MONTEREY DEL MONTE CTR 01-3808 | $448.72 |
| MONTEREY PARK-ATLANTIC SQ 01-3790 | $222.23 |
| MONTGOMERY-ANN ST 01-8709 | $425.13 |
| MONTGOMERY-BERRYHILL RD 01-9647 | $200.00 |
| MONTGOMERY-EASTERN BLVD 01-8723 | $250.73 |
| MONTGOMERY-PLAZA 01-6836 | $230.47 |
| MONTICELLO ROUTE 42 N 01-2847 | $430.59 |
| MONTICELLO-MONTICELLO 01-6117 | $250.00 |
| MONTROSE-RIVER LANDING N 01-2502 | $394.28 |
| MOON TWP-MOON PLAZA 01-4123 | $265.33 |
| MOORE-S TELEPHONE RD 01-9476 | $249.04 |
| MOORESTOWN-MOORESTOWN 01-1551 | $269.70 |
| MOORESVILLE RIVER HWY 01-2521 | $207.03 |
| MOORESVILLE-S INDIANA ST 01-6749 | $200.00 |
| MOORPARK-LOS ANGELES AVE 01-3560 | $188.57 |
| MOREHEAD CITY-CARTERET CM 01-4535 | $214.38 |
| MOREHEAD-PINE CREST DR 01-4691 | $256.35 |
| MORENO VALLEY-SUNNYMEAD 01-3659 | $322.45 |
| MORGAN CITY-HWY 90 E 01-9177 | $451.51 |
| MORGAN HILL-TENNANT STAT 01-3878 | $217.05 |
| MORGANTOWN-MORGANTOWN ML 01-4246 | $562.78 |
| MORGANTOWN-UNIVERSITY 01-4906 | $279.42 |
| MOROVIS PLZ SHOP CTR 01-9599 | $301.55 |
| MORRISTOWN-ANDREW JOHNSON 01-4932 | $320.75 |
| MORRISTOWN-COLLEGE SQ 01-1980 | $386.10 |
| MORRISVILLE PARK PLACE 01-2393 | $675.81 |
| MORRISVILLE-MORRISVLE CTR 01-2001 | $664.87 |
| MORROW-SOUTHLAKE 01-8785 | $350.32 |
| MOULTRIE-SOUTH CENTRAL SC 01-9689 | $389.58 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 | $264.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOUNT AIRY S/C 01-2452 | $485.17 |
| MOUNT AIRY-MAYBERRY MALL 01-1910 | $253.64 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 | $399.79 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 | $250.00 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 | $298.08 |
| MT DORA-HIGHWAY 441 01-9586 | $307.41 |
| MT HOPE-CROSS RD MALL 01-4693 | $502.98 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 | $250.89 |
| MT PLEASANT-COUNTRYSIDE 01-4176 | $253.64 |
| MT PLEASANT-E COOPER PLAZ 01-1743 | $268.14 |
| MT PLEASANT-MT PLSNT SC 01-6911 | $265.05 |
| MT STERLING-KROGER CTR 01-4667 | $825.86 |
| MT VERNON PLAZA 01-4611 | $188.78 |
| MT VERNON-WESTCHESTER 01-2621 | $472.35 |
| MT. VERNON-BROADWAY 01-4574 | $175.42 |
| MUNCIE-MCGALLIARD 01-6791 | $273.06 |
| MUNCIE-TILLOTSON AVE 01-6726 | $545.15 |
| MUNCY-LYCOMING 01-2078 | $1,024.25 |
| MUNDELEIN-S LAKE 01-6866 | $243.85 |
| MUNSTER-CALUMET SHOP CTR 01-6523 | $599.48 |
| MURFREESBORO 01-8433 | $272.48 |
| MURFREESBORO-OLD FORT 01-9384 | $734.08 |
| MURRAY SHOPPES OF MURRAY 01-4790 | $811.76 |
| MURRELLS INLET-HWY 17 S 01-9756 | $209.17 |
| MURRIETA-CALIFORNIA OAKS 01-3100 | $310.87 |
| MURRYSVILLE-VILLAGE OF 01-4100 | $205.38 |
| MUSCATINE-CLEVELAND ST 01-6018 | $433.38 |
| MUSKEGON-E SHERMAN 01-6927 | $263.59 |
| MUSKEGON-LAKES MALL 01-6334 | $302.70 |
| MUSKEGON-SHERMAN 01-6308 | $356.02 |
| MYRTLE BEACH-COASTAL GRND 01-9615 | $235.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MYRTLE BEACH-COLONIAL 01-1940 | $321.01 |
| N ATTLEBORO-EMERALD SQ 01-1076 | $209.75 |
| N BRUNSWICK SHOP CTR 01-1577 | $254.53 |
| N CAPE MAY-BAY SHORE MALL 01-1583 | $296.14 |
| N CHARLESTON CENTRE POINT 01-2373 | $261.20 |
| N FORT MYERS-MERCHANTS CR 01-9703 | $212.04 |
| N HIGHLANDS-WATT AVE 01-3941 | $411.75 |
| N HOLLYWOOD-LAUREL BLVD 01-3566 | $623.29 |
| N HOLLYWOOD-MAGNOLIA 01-3794 | $1,514.69 |
| N HOLLYWOOD-RIVERSIDE 01-3619 | $252.86 |
| N KINGSTON-POST ROAD 01-1235 | $288.59 |
| N LAS VEGAS-N MESA PLAZA 01-9444 | $250.00 |
| N LITTLE ROCK-JFK BLVD 01-8478 | $501.01 |
| N MADISON-MADISON SQ SC 01-4162 | $265.31 |
| N OLMSTED GREAT NORTHERN 01-4136 | $342.79 |
| N PROVIDENCE-MARKETPLACE 01-1081 | $282.26 |
| N RICHLAND HILLS-DAVIS 01-8047 | $225.86 |
| N SENATOBIA-NW PLAZA 01-4780 | $761.88 |
| N TONAWANDA-MID CITY 01-4338 | $200.00 |
| NACOGDOCHES-MARKET PLACE 01-8150 | $853.05 |
| NAMPA-NAMPA BUS CENTER 01-4270 | $304.86 |
| NAPA-JEFFERSON 01-3223 | $295.43 |
| NAPA-SILVERADO PLAZA 01-3276 | $396.28 |
| NAPERVILLE-95TH ST 01-6434 | $222.79 |
| NAPERVILLE-OGDEN MALL 01-6844 | $243.93 |
| NAPERVILLE-S NAPER 01-6455 | $316.08 |
| NAPLES-GOLDEN GATE PKWY 01-9788 | $549.05 |
| NAPLES-PINE RIDGE CROSS 01-9831 | $363.85 |
| NAPLES-TAIAMI 01-8914 | $429.84 |
| NAPLES-TAMIAMI TRAIL 01-9722 | $464.72 |
| NARANJITO-EL MERCADO PLZ 01-9598 | $481.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NASHUA-NASHUA MALL 01-1326 | $248.38 |
| NASHUA-PHEASANT LANE MALL 01-1042 | $547.52 |
| NASHVILLE OLD HICKORY 01-2394 | $256.19 |
| NASHVILLE-E THOMPSON LANE 01-4547 | $311.31 |
| NASHVILLE-GREEN HILLS 01-9370 | $304.61 |
| NASHVILLE-MARKET PL S C 01-4539 | $243.69 |
| NASHVILLE-MURFREESBORO 01-2382 | $722.06 |
| NASHVILLE-NOLENSVILLE 01-4514 | $789.76 |
| NASHVILLE-OPRY MILLS 01-4512 | $426.85 |
| NASHVILLE-PADDOCK PLACE 01-4746 | $474.40 |
| NASHVILLE-RIVERGATE 01-4543 | $250.00 |
| NATCHEZ-MALL 01-9818 | $706.37 |
| NATICK-NATICK MALL 01-1301 | $249.64 |
| NATIONAL CITY-E PLAZA BLV 01-3123 | $250.00 |
| NATRONA HTS-HIGHLANDS MLL 01-4148 | $208.06 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 | $208.04 |
| NEENAH-GREEN BAY RD 01-6236 | $247.56 |
| NEPTUNE WEST GROVE SQ 01-1886 | $900.01 |
| NEW ALBANY-N STATE ST 01-4544 | $409.32 |
| NEW BEDFORD-KINGS HWY 01-1038 | $200.77 |
| NEW BERN-HWY 17 01-2342 | $418.03 |
| NEW BOSTON-GALLIA ST 01-4685 | $333.06 |
| NEW BRAUNFELS-S WALNUT 01-9230 | $929.26 |
| NEW BRITAIN-NEWBRITE 01-1210 | $266.36 |
| NEW BRUNSWICK LIBERTY PL 01-1874 | $1,079.33 |
| NEW CANAAN-PARK STREET 01-2787 | $265.94 |
| NEW CASTLE-PARKWAY 01-2952 | $1,095.59 |
| NEW CASTLE-PLAZA 01-6723 | $234.05 |
| NEW CASTLE-RT 65 01-4118 | $240.04 |
| NEW CASTLE-UNION SQ SC 01-4876 | $590.53 |
| NEW CITY-CLARKSTOWN MALL 01-1413 | $475.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW HARTFORD-CENTER 01-1627 | $300.00 |
| NEW HARTFORD-SANGERTOWN 01-1682 | $300.46 |
| NEW HAVEN-CHAPEL ST SC 01-1431 | $1,011.09 |
| NEW HAVEN-LINCOLN HWY 01-6760 | $182.75 |
| NEW HAVEN-WHALLEY COMMONS 01-1171 | $372.95 |
| NEW HOPE LOGAN SQ 01-1879 | $655.49 |
| NEW HYDE PK LAKE SUCCESS 01-2865 | $488.90 |
| NEW IBERIA-LEWIS 01-9118 | $1,138.88 |
| NEW LONDON-NEW LONDON CTR 01-1208 | $210.98 |
| NEW MILFORD-CENTER 01-1427 | $377.05 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 | $427.23 |
| NEW ORLEANS-CANAL STR 01-9240 | $807.49 |
| NEW ORLEANS-CARROLLTON PL 01-9182 | $465.09 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 | $673.86 |
| NEW ORLEANS-MAGAZINE PROM 01-9122 | $664.98 |
| NEW ORLEANS-WILSHIRE 01-9104 | $314.02 |
| NEW PALTZ-NEW PALTZ PLZ 01-1414 | $250.85 |
| NEW PHILADELPHIA-MILL AVE 01-4197 | $825.53 |
| NEW PORT RICHEY - PASCO 01-8976 | $261.23 |
| NEW PROVIDENCE-VILLAGE SC 01-2806 | $255.11 |
| NEW ROCHELLE PALMER CTR 01-2856 | $408.29 |
| NEW SMYRNA BEACH-RD 44 01-8979 | $489.50 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 | $300.78 |
| NEW YORK 1758 BROADWAY 01-5512 | $438.66 |
| NEW YORK 23RD ST 01-2850 | $499.22 |
| NEW YORK 3RD AVE 01-2849 | $432.60 |
| NEW YORK DYCKMAN ST 01-2854 | $545.88 |
| NEW YORK FIRST AVE 01-2828 | $458.99 |
| NEW YORK GOTHAM PLZ 01-2821 | $253.66 |
| NEW YORK GRAHAM AVE 01-2710 | $527.43 |
| NEW YORK TIMES SQUARE 01-2700 | $425.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK WASH CRT 01-5504 | $405.87 |
| NEW YORK WEST 125 01-2848 | $343.14 |
| NEW YORK-150 E 42ND 01-2500 | $366.11 |
| NEW YORK-181ST 01-2750 | $396.90 |
| NEW YORK-1ST AVE 01-2804 | $5.01 |
| NEW YORK-23RD ST 01-2661 | $251.52 |
| NEW YORK-3RD AVE 01-2705 | $245.91 |
| NEW YORK-42 BROADWAY 01-2678 | $476.13 |
| NEW YORK-781 BROADWAY 01-2686 | $413.83 |
| NEW YORK-7TH AVE 01-2781 | $392.14 |
| NEW YORK-925 LEXINGTON 01-2817 | $484.41 |
| NEW YORK-BROADWAY & 108TH 01-2738 | $248.98 |
| NEW YORK-BROADWAY & 145TH 01-2876 | $324.49 |
| NEW YORK-BROADWAY & 158TH 01-2875 | $76.68 |
| NEW YORK-BROADWAY & 168TH 01-2835 | $923.68 |
| NEW YORK-BROADWAY & 96TH 01-2790 | $991.06 |
| NEW YORK-BROADWAY 01-2873 | $455.24 |
| NEW YORK-BUS TERMINAL 01-2785 | $398.72 |
| NEW YORK-E 116TH ST 01-2634 | $378.68 |
| NEW YORK-EAST 14TH 01-2684 | $315.31 |
| NEW YORK-LEXINGTON & 86TH 01-2676 | $326.21 |
| NEW YORK-MANHATTAN MALL 01-2667 | $667.12 |
| NEW YORK-PINE STREET 01-2668 | $202.28 |
| NEW YORK-WEST 44TH ST 01-2683 | $290.36 |
| NEW YORK-WEST 72ND 01-2685 | $240.42 |
| NEWARK ARCADIA S C 01-4396 | $314.51 |
| NEWARK LYONS PLAZA 01-2839 | $995.57 |
| NEWARK-BROAD ST 01-2221 | $303.99 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 | $470.44 |
| NEWARK-IRONBOUND 01-2179 | $691.92 |
| NEWARK-IVY 01-2294 | $684.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWARK-PEOPLES PLAZA 01-1582 | $693.70 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 | $675.78 |
| NEWBERRY-HERITAGE DRIVE 01-9659 | $427.52 |
| NEWBURGH-AMES PLAZA 01-1424 | $765.60 |
| NEWBURGH-NEWBURGH MALL 01-1428 | $409.59 |
| NEWBURY PARK-NEWBURY RD 01-3523 | $186.47 |
| NEWBURYPORT-PORT PLAZA 01-1138 | $252.47 |
| NEWHALL-LYONS STA SHP CTR 01-3596 | $243.16 |
| NEWINGTON-FOX RUN MALL 01-1019 | $220.29 |
| NEWINGTON-TURNPIKE CTR 01-1046 | $258.45 |
| NEWNAN-NEWNAN CROSSING 01-9343 | $992.15 |
| NEWPORT BEACH-W COAST HWY 01-3176 | $373.76 |
| NEWPORT NEWS-JEFFERSON 01-2188 | $542.21 |
| NEWPORT NEWS-WARWICK DEN 01-2450 | $966.65 |
| NEWPORT-BELLEVUE PLAZA 01-1026 | $298.84 |
| NEWPORT-NEWPORT PLAZA 01-4503 | $515.92 |
| NEWTON-HAMPTON HOUSE RD 01-2293 | $404.59 |
| NEWTON-IOWA SPEEDWAY DR 01-6027 | $200.00 |
| NEWTON-MARSHALLS PLAZA 01-1178 | $301.33 |
| NEWTON-WASHINGTON RD 01-8569 | $679.44 |
| NEWTOWN-EAGLE RD 01-1575 | $300.45 |
| NIAGARA FALLS-CONSUMER SQ 01-4382 | $492.03 |
| NIAGARA FALLS-MILITARY 01-4312 | $259.66 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 | $250.00 |
| NICHOLASVILLE-BYPASS PLAZ 01-4596 | $358.30 |
| NILES - EASTWOOD MALL 01-4311 | $381.84 |
| NILES-MILWAUKEE 01-6411 | $269.61 |
| NILES-TOUHY 01-6825 | $274.33 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 | $737.63 |
| NO HAVEN-UNIVERSAL DR 01-1271 | $490.77 |
| NO. PLATTE-PLATTE RIVER 01-6055 | $252.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NOBLESVILLE-CLOVER ROAD 01-6793 | $251.32 |
| NOBLESVILLE-HAMILTON TWN 01-6386 | $276.95 |
| NOGALES-LOMA LINDA SC 01-3459 | $366.63 |
| NORCO-HAMNER AVE 01-3653 | $1,903.73 |
| NORCROSS-MARKETPLACE SC 01-9392 | $349.17 |
| NORFOLK MACARTHUR CTR 01-2937 | $312.72 |
| NORFOLK MILITARY 01-1735 | $402.15 |
| NORFOLK-COLLEY 01-1725 | $253.20 |
| NORFOLK-LITTLE CREEK 01-2431 | $373.12 |
| NORFOLK-MIDTOWN SC 01-2406 | $314.46 |
| NORFOLK-OCEAN VIEW 01-1733 | $298.38 |
| NORFOLK-SOUTHERN SC 01-1734 | $675.86 |
| NORFOLK-SUNSET PLAZA 01-6066 | $505.16 |
| NORMAN-MAIN 01-8426 | $637.18 |
| NORRIDGE-IRVING PLZ 01-6451 | $418.66 |
| NORRISTOWN-DEKALB PIKE 01-1825 | $288.65 |
| NORTH ADAMS-MAIN STREET 01-1538 | $429.00 |
| NORTH AUGUSTA-KNOX AVE 01-9605 | $452.29 |
| NORTH BABYLON SUNSET PLZ 01-2845 | $244.61 |
| NORTH CANTON-N MAIN 01-4824 | $300.10 |
| NORTH MIAMI BCH-163RD 01-8955 | $294.66 |
| NORTH PORT-COCOPLUM VLG 01-9781 | $258.57 |
| NORTH WALES-MONTGOMERY 01-2041 | $289.67 |
| NORTH WALES-WELSH RD 01-1544 | $259.00 |
| NORTHAMPTON-KINGS 01-1345 | $198.79 |
| NORTHBEND-NEWMARK ST 01-3711 | $300.00 |
| NORTHFIELD-TILTON RD 01-2156 | $253.81 |
| NORTHGLENN-W 104 AVE 01-8627 | $251.18 |
| NORTHLAKE MALL 01-2351 | $299.57 |
| NORTHPORT-FORT SALONGA 01-2704 | $369.91 |
| NORTHPORT-NORTHWOOD SC 01-9632 | $328.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORTON-NORTON VLG SC 01-4816 | $549.67 |
| NORWALK-BELDEN AVE 01-1401 | $221.69 |
| NORWALK-CONNECTICUT 01-1293 | $199.27 |
| NORWALK-MILAN 01-4468 | $400.11 |
| NORWALK-ROSECRANS AVE 01-3638 | $570.38 |
| NORWICH-CHENANGO TWN CTR 01-4381 | $391.10 |
| NORWICH-MARCUS 01-1234 | $205.88 |
| NOVATO-DIABLO AVE 01-3278 | $574.38 |
| NOVI-OAKES DR 01-6363 | $296.85 |
| OAK CREEK-S HOWELL AVE 01-6204 | $254.63 |
| OAK HARBOR-ROUTE 20 01-4256 | $250.00 |
| OAK HILL-MALL RD 01-4196 | $209.82 |
| OAK LAWN-WEST 95TH ST 01-6562 | $294.17 |
| OAK PARK-LINCOLN CTR 01-6302 | $278.86 |
| OAK PARK-OAK PARK PLAZA 01-6567 | $367.93 |
| OAK RIDGE-ILLINOIS CTR 01-4521 | $300.00 |
| OAKDALE-SUNRISE 01-2718 | $425.45 |
| OAKHURST OLD MILL VILL 01-3966 | $359.18 |
| OAKLAND PARK-E COMMERCIAL 01-8905 | $204.47 |
| OAKLAND-14TH ST 01-3280 | $249.25 |
| OAKLAND-FRUITVALE STATION 01-9060 | $306.88 |
| OAKLAND-MACARTHUR BLVD 01-3279 | $520.52 |
| OAKLAND-PARK BLVD 01-9002 | $244.22 |
| OAKLAND-RAMAPO VLY 01-2242 | $241.43 |
| OAKLEY-TOWN CENTER 01-9033 | $304.54 |
| OAKWOOD-MUNDY MILL RD 01-9382 | $255.69 |
| OCALA - PADDOCK MALL 01-8894 | $343.70 |
| OCALA-SHOPPING CENTER 01-8821 | $364.82 |
| OCALA-SW 93RD COURT RD 01-8758 | $274.89 |
| OCEAN CITY - GOLD COAST 01-2087 | $300.00 |
| OCEAN CITY-WHITE MARLIN 01-2167 | $331.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OCEAN SEAVIEW SQ 01-1891 | $303.41 |
| OCEAN SPRINGS CENTER 01-9144 | $347.28 |
| OCEANSIDE RANCHO DEL ORO 01-3972 | $305.25 |
| OCEANSIDE-MISSION 01-3141 | $379.63 |
| OCEANSIDE-MORGAN 01-2528 | $346.88 |
| OCOEE-W COLONIAL DR 01-9576 | $405.17 |
| OCONOMOWOC-WHITMAN PARK 01-6262 | $316.06 |
| ODENTON-ANNAPOLIS 01-2044 | $407.74 |
| ODESSA-N GRANDVIEW 01-8313 | $801.83 |
| ODESSA-PERMIAN 01-9932 | $1,029.84 |
| ODESSA-WAL-MART CT 01-9915 | $1,630.85 |
| O'FALLON-S MAIN ST 01-6659 | $300.18 |
| OGDEN-HARRISVILLE 01-4016 | $409.82 |
| OGDEN-NEWGATE MALL 01-8616 | $250.00 |
| OKEMOS-MERIDIAN 01-6313 | $294.23 |
| OKLA CITY-23RD ST 01-9410 | $468.80 |
| OKLA CITY-PENN PARK 01-9482 | $735.66 |
| OKLA CITY-ROCKWELL 01-9484 | $404.37 |
| OKLAHOMA CITY SOUTHWEST 01-9159 | $282.49 |
| OKLAHOMA CITY-GREENWAY 01-6695 | $263.32 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 | $258.66 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 | $422.11 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 | $250.00 |
| OKMULGEE-CENTER SHOP CTR 01-8412 | $250.00 |
| OLATHE-E. SANTA FE 01-8532 | $300.00 |
| OLATHE-NORTHRIDGE 01-4793 | $226.53 |
| OLD BRIDGE- OLD BRIDGE SQ 01-2238 | $649.77 |
| OLD SAN JUAN-FORTALEZA 01-9567 | $546.47 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 | $211.20 |
| OLEAN-PLAZA DR 01-4332 | $648.90 |
| OLIVE BRANCH-CAMP CREEK 01-9381 | $439.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OLNEY-VILLAGE MART DR 01-2488 | $516.97 |
| OLYMPIA-CAPITOL MALL 01-4059 | $247.64 |
| OMAHA-DODGE 01-8501 | $250.00 |
| OMAHA-MAPLEWOOD 01-8519 | $285.70 |
| OMAHA-SORENSON PARK PLAZA 01-2575 | $254.17 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 | $419.11 |
| OMAHA-WESTERN SPRINGS 01-6133 | $250.00 |
| ONEIDA-TOPS PLAZA 01-1642 | $477.07 |
| ONEONTA-SOUTHSIDE MALL 01-1263 | $378.06 |
| ONTARIO VILL SHOP CTR 01-3985 | $603.41 |
| ONTARIO-E 4TH ST 01-3071 | $510.38 |
| OPELIKA-ENTERPRISE DR 01-9360 | $395.02 |
| OPELOUSAS-CRESSWELL LANE 01-8398 | $478.63 |
| ORANGE CITY-CROWN CENTER 01-9840 | $298.29 |
| ORANGE MAIN ST 01-2877 | $452.20 |
| ORANGE PARK-BOLTON PLAZA 01-8882 | $328.78 |
| ORANGE PARK-COUNTY RD 220 01-8713 | $316.29 |
| ORANGE PARK-MALL 01-8860 | $313.46 |
| ORANGEBURG-ORANGE MALL 01-1781 | $453.65 |
| ORANGE-EDGAR BROWN 01-8273 | $1,017.30 |
| ORANGE-PROSPECT PLAZA 01-3688 | $136.88 |
| ORANGEVALE-CABLE PARK 01-3927 | $165.32 |
| ORANGE-WHITEACRE 01-1209 | $197.07 |
| ORCHARD PARK-MCKINLEY 01-4345 | $357.35 |
| OREGON CITY-BEAVERCREEK 01-3730 | $398.43 |
| OREGON-NAVARRE 01-4758 | $175.68 |
| OREM- UNIVERSITY MALL 01-4029 | $199.80 |
| OREM-N OREM POINTE 01-4248 | $199.88 |
| OREM-S STATE ST 01-8615 | $200.00 |
| ORLANDO WATERFORD LAKES 01-9889 | $356.58 |
| ORLANDO-FASHION SQ MALL 01-8866 | $519.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ORLANDO-FLORIDA MALL SC 01-8974 | $758.77 |
| ORLANDO-ISLAND WALK 01-9843 | $275.89 |
| ORLANDO-JOHN YOUNG PKWY 01-9579 | $301.64 |
| ORLANDO-KIRKMAN RD 01-9757 | $497.98 |
| ORLANDO-LAKE FREDRICA 01-9729 | $530.44 |
| ORLANDO-ORANGE BLOSSOM TR 01-9578 | $199.25 |
| ORLANDO-W COLONIAL SQUARE 01-8837 | $831.49 |
| ORLEANS-WEST 01-1001 | $150.43 |
| ORMOND BEACH-NOVA RD 01-8883 | $271.29 |
| ORO VALLEY-N ORACLE 01-9466 | $316.68 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 | $379.01 |
| OSAGE BEACH-OSAGE BCH S/C 01-4786 | $334.73 |
| OSHKOSH-S KOELLER 01-9927 | $250.69 |
| OTTAWA-VETERANS DR 01-6885 | $437.95 |
| OTTUMWA-QUINCY PLACE 01-6198 | $250.00 |
| OVERLAND PARK-MET 75 SHOP 01-6678 | $200.00 |
| OVERLAND PARK-METCALF 01-8541 | $200.00 |
| OVERLAND PARK-OAK PARK 01-8587 | $340.39 |
| OVERLAND PARK-W 119TH ST 01-4769 | $200.00 |
| OVIEDO-MARKETPLACE MALL 01-9872 | $391.32 |
| OWASSO-OWASSO MARKET 01-8375 | $262.52 |
| OWATONNA-OWATONNA COMMONS 01-6028 | $433.71 |
| OWENSBORO-TOWN SQ MALL 01-6778 | $200.00 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 | $277.32 |
| OWINGS MILLS-ST THOMAS SC 01-2019 | $209.73 |
| OXFORD MAIN ST 01-1187 | $208.96 |
| OXFORD-QUINTARD MALL 01-9313 | $275.42 |
| OXFORD-TOLLGATE 01-4634 | $242.65 |
| OXFORD-W JACKSON AVE 01-8190 | $387.30 |
| OXNARD-S SAVIERS RD 01-3511 | $1,722.36 |
| OXNARD-VINEYARD 01-3528 | $336.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OXON HILL EASTOVER SC 01-2427 | $938.45 |
| OXON HILL-OXON HILL RD 01-2482 | $520.27 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 | $201.54 |
| OZARK-S 20TH ST 01-4788 | $250.00 |
| OZONE PARK-ATLANTIC AVE 01-2694 | $424.59 |
| PACIFICA-LINDA MAR S C 01-3802 | $271.79 |
| PADUCAH HINKLEVILLE RD 01-2388 | $199.99 |
| PADUCAH-IRVIN COBB DR 01-2389 | $200.00 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 | $620.75 |
| PAINTED POST-SILVERBACK 01-4352 | $348.44 |
| PALATINE BRIDGE-PALATINE 01-1618 | $282.13 |
| PALATKA-S MOODY 01-8897 | $490.46 |
| PALESTINE-PALESTINE PLAZA 01-8163 | $200.00 |
| PALM BAY-BABCOCK ST 01-8879 | $606.64 |
| PALM BAY-REGIONAL SC 01-9821 | $200.00 |
| PALM BEACH GARDEN 01-8995 | $368.51 |
| PALM BEACH GARDENS-N LAKE 01-9806 | $284.82 |
| PALM DESERT-HIGHWAY 111 01-3658 | $346.36 |
| PALM DESERT-WESTFIELD 01-3690 | $300.00 |
| PALM HARBOR-BOOT RANCH 01-9865 | $349.42 |
| PALM SPRINGS-SUNRISE PLC 01-3041 | $458.29 |
| PALMDALE-ANTELOPE VALLEY 01-3687 | $1,281.25 |
| PALMDALE-PLACE ON 47TH ST 01-4498 | $512.28 |
| PALMHURST-N CONWAY AVE 01-9736 | $300.00 |
| PALO ALTO-S CALIFORNIA AV 01-3246 | $205.61 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 | $273.33 |
| PAMPA-N HOBART 01-9920 | $739.34 |
| PANAMA CITY MIRACLE PKY 01-9663 | $263.70 |
| PANAMA CITY-MALL 01-9391 | $321.56 |
| PANORAMA CITY-MALL 01-3667 | $1,052.48 |
| PAOLI-LANCASTER AVE 01-1804 | $421.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PAPILLION TARA PLAZA 01-8543 | $247.46 |
| PARADISE-PARADISE PLAZA 01-3942 | $978.78 |
| PARAGOULD-KINGS HWY 01-8487 | $288.12 |
| PARAMOUNT-DOWNEY AVE 01-3003 | $555.84 |
| PARAMUS GARDEN STATE 01-2878 | $1,136.98 |
| PARIS-LETTON DR 01-4528 | $257.94 |
| PARIS-MINERAL WELLS AVE 01-4792 | $249.14 |
| PARIS-MIRABEAU 01-8160 | $786.44 |
| PARK RIDGE-RIDGEMONT 01-2296 | $326.77 |
| PARKER-MARKETPLACE 01-2513 | $248.16 |
| PARKERSBURG-PIKE ST 01-4912 | $359.00 |
| PARMA-PARMA TOWN MALL 01-4204 | $200.52 |
| PARMA-PLEASANT VALLEY DR 01-4240 | $262.66 |
| PARMA-SNOW RD 01-4211 | $325.49 |
| PARSIPPANY-TROY SHOP CTR 01-2271 | $553.56 |
| PASADENA - LAKE AVE 01-3644 | $892.53 |
| PASADENA-E FOOTHILL BLVD 01-3989 | $372.72 |
| PASADENA-FESTIVAL PLAZA 01-2925 | $391.26 |
| PASADENA-SOUTHMORE 01-8228 | $653.54 |
| PASADENA-SPENCER 01-8214 | $504.32 |
| PASCAGOULA-DENNY AVE 01-9802 | $1,081.70 |
| PASO ROBLES-SPRING ST 01-3040 | $1,590.62 |
| PASSAIC-LEXINGTON AVE 01-2880 | $467.07 |
| PATCHOGUE-SUNRISE 01-2725 | $256.89 |
| PATERSON - MARKET ST 01-4220 | $1,321.47 |
| PATTERSON-SPERRY AVE 01-9468 | $351.74 |
| PEABODY-ANDOVER ST 01-1135 | $198.00 |
| PEACHTREE CITY-SHOP CTR 01-9640 | $254.03 |
| PEARLAND BROADWAY 01-9105 | $1,008.98 |
| PEARL-PARK PLACE SC 01-8399 | $212.82 |
| PEEKSSKILL-BEACH 01-2671 | $1,671.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PEKIN-VETERANS PKWY 01-6851 | $296.86 |
| PELHAM-PELHAM PLAZA 01-1518 | $259.99 |
| PELL CITY STATION SHP CTR 01-9319 | $975.61 |
| PEMBROKE PINES-PINES 01-8826 | $327.83 |
| PEMBROKE PINES-SILVER LK 01-9846 | $283.94 |
| PENDLETON-MELANIE SQUARE 01-4089 | $335.33 |
| PENNSAUKEN-ROUTE 130 01-2201 | $427.27 |
| PENSACOLA BLVD 01-9778 | $428.54 |
| PENSACOLA-CORDOVA MALL 01-8854 | $340.88 |
| PENSACOLA-MARKS SQ 01-9784 | $640.32 |
| PENSACOLA-N DAVIS HWY 01-9376 | $311.25 |
| PENSACOLA-N NAVY BLVD 01-8849 | $731.02 |
| PEORIA-N 91ST AVE 01-3421 | $200.00 |
| PEORIA-N ALLEN RD 01-6805 | $250.00 |
| PEORIA-W WAR MEMORIAL DR 01-6850 | $680.52 |
| PERRIS-PLAZA SHOP CENTER 01-3956 | $798.58 |
| PERRY CROSSROADS SC 01-8779 | $448.34 |
| PERTH AMBOY-CONVERY PLAZA 01-2656 | $239.10 |
| PERU-BROADWAY PLAZA 01-6774 | $216.24 |
| PERU-PERU MALL 01-6640 | $645.58 |
| PETALUMA-PETALUMA PLAZA 01-3850 | $827.49 |
| PETERBOROUGH-JAFFREY RD 01-1044 | $195.41 |
| PETERSBURG-S CRATER RD 01-2439 | $174.88 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 | $201.07 |
| PFLUGERVILLE-PFLUGER XING 01-8419 | $204.18 |
| PHELAN-PHELAN VILLAGE 01-3969 | $658.33 |
| PHENIX-280 BYPASS 01-8795 | $872.00 |
| PHILA-ANDORA SHOPPING CTR 01-2107 | $344.74 |
| PHILA-ARAMINGO & TIOGA 01-2115 | $1,176.19 |
| PHILA-CHESTNUT 01-1818 | $362.00 |
| PHILA-COTTMAN 01-2101 | $427.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHILADELPHIA WHITMAN PLZ 01-1877 | $105.77 |
| PHILADELPHIA-40TH ST 01-1867 | $226.83 |
| PHILADELPHIA-48TH STREET 01-1836 | $1,154.09 |
| PHILADELPHIA-ARAMINGO 01-1571 | $982.65 |
| PHILADELPHIA-BAKERS SQ 01-1828 | $236.03 |
| PHILADELPHIA-CHELTEN 01-1803 | $244.31 |
| PHILADELPHIA-E OLNEY 01-1864 | $344.80 |
| PHILADELPHIA-FRANKLIN MLL 01-1816 | $416.01 |
| PHILADELPHIA-GRANT 01-1559 | $818.99 |
| PHILADELPHIA-GRANT AVE 01-1535 | $236.43 |
| PHILADELPHIA-MARKET SQ 01-1881 | $496.08 |
| PHILADELPHIA-MAYFAIR SC 01-1833 | $1,157.80 |
| PHILADELPHIA-PENROSE PLZ 01-1591 | $480.53 |
| PHILADELPHIA-SNYDER PLZ 01-2103 | $317.31 |
| PHILA-GALLERY 01-1823 | $234.33 |
| PHILA-LAWRENCE 01-2113 | $327.79 |
| PHILA-OREGON 01-2117 | $73.41 |
| PHILA-PROGRESS PLZ SC 01-1861 | $656.76 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 | $260.02 |
| PHOENIX SPECTRUM MALL 01-3403 | $365.56 |
| PHOENIX-7TH ST 01-3409 | $212.39 |
| PHOENIX-AHWATUKEE 01-8655 | $316.56 |
| PHOENIX-BELL RD SHOP CTR 01-4024 | $412.19 |
| PHOENIX-INDIAN 01-3427 | $260.08 |
| PHOENIX-MCDOWELL 01-3415 | $250.94 |
| PHOENIX-N 75TH AVE 01-3441 | $293.36 |
| PHOENIX-SO CENTRAL 01-3434 | $423.64 |
| PHOENIX-SUNBURST PLAZA 01-3435 | $212.42 |
| PHOENIX-TOWER PLZ 01-4087 | $473.26 |
| PHOENIXVILLE TOWNE CTR 01-1817 | $279.98 |
| PICAYUNE-HWY 43 SOUTH 01-9145 | $859.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PICO RIVERA CROSSSROADS 01-3544 | $552.09 |
| PICO RIVERA-WASHINGTON PL 01-3110 | $215.17 |
| PIERRE-PIERRE MALL 01-6097 | $349.99 |
| PINE BLUFF-SHOPPES I-530 01-8189 | $874.61 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 | $406.74 |
| PINOLE-FITZGERALD 01-3292 | $516.48 |
| PIQUA-EAST ASH STREET 01-4642 | $205.17 |
| PITTS-BRENTWOOD TOWNE SQ 01-4105 | $468.21 |
| PITTSBURG - N BROADWAY 01-9434 | $270.20 |
| PITTSBURGH ROBINSON TW CT 01-4829 | $460.67 |
| PITTSBURGH-BANKSVILLE 01-4127 | $222.24 |
| PITTSBURGH-FIFH AVE 01-4189 | $799.66 |
| PITTSBURGH-FORBES AVE 01-4359 | $340.86 |
| PITTSBURGH-FOSTER AVE 01-4108 | $303.19 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 | $329.05 |
| PITTSBURGH-WATERWORKS 01-4170 | $310.21 |
| PITTSFIELD-TJ MAXX PLZ 01-1331 | $251.74 |
| PITTS-FORBES 01-4125 | $287.71 |
| PITTS-PENN HILLS 01-4119 | $342.03 |
| PLACENTIA-N KRAEMER BLVD 01-3676 | $319.98 |
| PLAINFIELD -SHOP PARKADE 01-1128 | $200.00 |
| PLAINFIELD-MAIN ST 01-6776 | $262.15 |
| PLAINVIEW-OLTON RD 01-8337 | $719.93 |
| PLAINVIEW-OYSTER BAY RD 01-2701 | $207.80 |
| PLAISTOW CENTER 01-1137 | $639.85 |
| PLANO WINDHAVEN S/C 01-8458 | $250.67 |
| PLANO-COIT RD 01-8197 | $119.04 |
| PLANO-LANCERS SQUARE SC 01-8162 | $299.80 |
| PLANT CITY-J L REDMAN PKY 01-9584 | $531.64 |
| PLANTATION-BROWARD 01-9751 | $259.18 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 | $409.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PLATTSBURGH-CONSUMER SQ 01-1322 | $216.19 |
| PLAZA CAROLINA 01-8950 | $500.00 |
| PLEASANT HILL-GREGORY VLG 01-3261 | $252.72 |
| PLEASANTON ATASCOSA MKT 01-9473 | $555.50 |
| PLEASANTON-ROSEWOOD 01-3867 | $188.70 |
| PLYMOUTH MEETING-MALL 01-2126 | $181.80 |
| PLYMOUTH-HATCH PLAZA 01-1514 | $244.06 |
| PLYMOUTH-LONG POND RD 01-1022 | $200.07 |
| PLYMOUTH-PLAZA 01-6962 | $283.18 |
| POCATELLO-YELLOWSTONE 01-4007 | $323.93 |
| POMONA-GAREY 01-3611 | $633.68 |
| POMONA-RITE AID S/C 01-3799 | $1,017.84 |
| POMPANO BEACH-FEDERAL 01-8910 | $369.10 |
| POMPANO BEACH-PALM AIRE 01-9874 | $300.40 |
| POMPTON PLAINS-PLAZA 01-2290 | $348.80 |
| PONCA CITY-14TH 01-9488 | $299.35 |
| PONCE-CENTRO DEL SUR 01-8961 | $300.00 |
| PONCE-PLAZA DEL CARIBE 01-9552 | $400.00 |
| PONCE-REINA DEL SUR SHPG 01-9825 | $301.90 |
| POPLAR BLUFF-N WESTWOOD 01-8173 | $372.77 |
| PORT ANGELES-PLAZA 01-3352 | $250.00 |
| PORT ARTHUR - HWY 69 01-8244 | $245.76 |
| PORT ARTHUR-CENTRAL 01-8034 | $253.35 |
| PORT CHARLOTTE-PROMENADES 01-9575 | $305.87 |
| PORT CHARLOTTE-TAMIAMI 01-9726 | $344.96 |
| PORT CHESTER-MAIN 01-2626 | $996.45 |
| PORT HURON-PINE GROVE 01-6902 | $356.76 |
| PORT JEFFERSON-RT 112 01-2721 | $262.59 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 | $313.61 |
| PORT ORCHARD-BETHEL RD SE 01-4052 | $477.69 |
| PORT RICHEY-HWY 19 01-9512 | $276.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PORT ST LUCIE-NW ST LUCIE 01-9591 | $304.78 |
| PORT ST LUCIE-S US HWY 1 01-8987 | $458.73 |
| PORT ST LUCIE-THE LANDING 01-8840 | $292.53 |
| PORT WASHINGTON 01-2860 | $465.30 |
| PORTAGE-HWY 6 01-6572 | $461.21 |
| PORTAGE-NORTHRIDGE MALL 01-9952 | $256.38 |
| PORTAGE-S WESTNEDGE AVE 01-6768 | $299.91 |
| PORTER-PORTERWOOD 01-8027 | $479.20 |
| PORTERVILLE-HENDERSON 01-3916 | $634.84 |
| PORTLAND-NE 40TH 01-3303 | $226.13 |
| PORTLAND-NORTHSHORE 01-8039 | $497.07 |
| PORTLAND-PINE TREE 01-1106 | $351.09 |
| PORTLAND-SE 82ND 01-3734 | $892.75 |
| PORTLAND-UNION STATION 01-1511 | $254.30 |
| PORTLAND-WASHINGTON SQ 01-3743 | $232.47 |
| PORTSMOUTH VICTORY BLVD 01-2943 | $236.84 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 | $323.73 |
| POST FALLS-E MULLAN 01-3364 | $277.88 |
| POTOMAC-TUCKERMAN LN 01-2073 | $156.34 |
| POTSDAM-POTSDAM PLAZA 01-1608 | $522.29 |
| POTTSTOWN CTR 01-1880 | $325.07 |
| POTTSTOWN-RT 724 01-2129 | $151.23 |
| POTTSVILLE-FAIRLANE VLG 01-2018 | $324.40 |
| POUGHKEEPSIE-GALLERIA 01-1294 | $571.76 |
| POUGHKEEPSIE-PLAZA 44 01-1403 | $529.66 |
| PRATTVILLE-PREMIER PLACE 01-9644 | $266.94 |
| PRESCOTT VALLEY-HWY 69 01-3979 | $781.71 |
| PRINCETON-BROADWAY 01-6775 | $224.58 |
| PRINCETON-E RIVER PLAZA 01-4592 | $500.74 |
| PRINCETON-PRINCETON PLAZA 01-4768 | $263.59 |
| PRINCETON-PRINCETON SC 01-2211 | $250.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PROVIDENCE EAGLE SQ 01-1024 | $544.98 |
| PROVIDENCE-RESERVOIR 01-1204 | $953.49 |
| PROVIDENCE-UNIV HTS 01-1217 | $304.61 |
| PROVO-TOWNE CENTRE MALL 01-4260 | $227.49 |
| PTLD-181ST & BURNSIDE 01-3712 | $830.97 |
| PTLD-5TH & SALMON 01-3732 | $895.77 |
| PTLD-6TH & WIEDLER 01-3738 | $250.00 |
| PTLD-BEAV HILLSDALE HWY 01-3739 | $442.20 |
| PTLD-HALSEY 01-3701 | $410.60 |
| PTLD-LLOYD CENTER 01-3387 | $347.18 |
| PTLD-LOMBARD 01-3702 | $856.05 |
| PUEBLO MALL 01-8682 | $200.00 |
| PUEBLO-W NORTHERN AVE 01-8612 | $200.00 |
| PUNTA GORDA-CROSSING 01-9530 | $411.64 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 | $198.33 |
| PUTNAM-PUTNAM PARKADE 01-1257 | $257.75 |
| PUYALLUP-MERIDIAN CTR 01-4257 | $338.37 |
| PUYALLUP-SOUTH HILL 01-3394 | $351.44 |
| QUAKERTOWN-S WEST END BLV 01-1851 | $388.93 |
| QUEENS VLG JAMAICA AVE 01-2864 | $887.39 |
| QUEENSBURY-AVIATION MALL 01-1628 | $270.98 |
| QUEENSBURY-ROUTE 9 01-1327 | $414.77 |
| QUINCY-QUINCY AVE 01-1111 | $198.51 |
| QUINCY-QUINCY MALL 01-6712 | $277.85 |
| RACINE GREENTREE CENTRE 01-9928 | $400.03 |
| RACINE-REGENCY MALL 01-6867 | $292.75 |
| RADFORD-PEPPERS FERRY BLV 01-1755 | $176.15 |
| RALEIGH - E SIX FORKS RD 01-2306 | $259.35 |
| RALEIGH-BRIER CREEK PKWY 01-1797 | $197.81 |
| RALEIGH-FALLS OF NEUSE RD 01-2538 | $325.70 |
| RALEIGH-MINI CITY 01-1793 | $231.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RALEIGH-SHOPPES AT GARNER 01-2323 | $360.56 |
| RAMSEY SQUARE 01-2273 | $524.76 |
| RANCHO CORDOVA-OLSON 01-3232 | $209.50 |
| RANCHO CUCAMONGA 01-3683 | $416.64 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 | $297.23 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 | $351.99 |
| RANCHO SANTA MARGARITA 01-3525 | $348.75 |
| RANDLEMAN DEEP RIVER CRS 01-2385 | $454.28 |
| RANDOLPH-SALEM STREET 01-2223 | $424.67 |
| RAPID CITY-MOUNTAIN VIEW 01-6012 | $290.00 |
| RAPID CITY-RUSHMORE MALL 01-6062 | $255.82 |
| RARITAN CROSSING SHOP CTR 01-2266 | $222.88 |
| RAVENNA-MAIN 01-4823 | $341.64 |
| RAVENSWOOD-RAVNSWOOD PLZ 01-4615 | $250.58 |
| RAYNHAM-SHAW'S PLAZA 01-1050 | $954.58 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 | $380.12 |
| READING-FAIRGROUNDS 01-2038 | $60.00 |
| READING-PERKIOMEN 01-2029 | $277.09 |
| RED BLUFF SHOPPING CTR 01-9035 | $273.50 |
| RED LION-CAPE HORN RD 01-2065 | $603.86 |
| RED WING-TYLER RD N 01-9950 | $250.00 |
| REDDING - MT SHASTA MALL 01-3937 | $573.13 |
| REDDING-COBBLESTONE 01-3920 | $519.04 |
| REDFORD - PLYMOUTH RD 01-6345 | $886.14 |
| REDLANDS-CITRUS VILLAGE 01-3625 | $406.46 |
| REDLANDS-W REDLANDS BLVD 01-3070 | $499.67 |
| REDMOND-160TH AVE 01-3355 | $311.79 |
| REDMOND-CASCADE PLAZA 01-4276 | $396.82 |
| REDONDO BEACH-SHORES SHP 01-3575 | $139.58 |
| REDONDO-GALERIA 01-3014 | $213.40 |
| REDWOOD CITY-BROADWAY 01-3809 | $1,169.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| REDWOOD CITY-WOODSIDE 01-3828 | $687.02 |
| REEDLEY-MANNING 01-3917 | $474.96 |
| REGO PARK-QUEENS 01-2756 | $492.26 |
| REHOBOTH BEACH-MALL 01-2094 | $539.58 |
| REIDSVILLE-SOUTHWOOD SC 01-1762 | $303.37 |
| REISTERSTOWN-FRANKLIN 01-2451 | $218.00 |
| RENO-KEYSTONE 01-3933 | $438.04 |
| RENO-LEMMON VALLEY 01-3889 | $202.14 |
| RENO-MAE ANNE AVE 01-3297 | $201.92 |
| RENO-MEADOWOOD MALL 01-3380 | $571.13 |
| RENO-SHOPPERS SQUARE 01-3237 | $489.82 |
| RENO-SOUTH TOWN 01-3235 | $200.38 |
| RENSSELAER-COUNTY PLAZA 01-1265 | $1,059.86 |
| RENTON-RAINIER 01-3336 | $602.69 |
| RESEDA - VAN OAK PLAZA 01-3054 | $699.18 |
| RESTON-N POINT VILLGE CTR 01-2093 | $244.83 |
| REVERE-NORTHGATE 01-1109 | $220.11 |
| REXBURGH-VALLEY RIVER CTR 01-3377 | $211.28 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 | $208.43 |
| RIALTO-RIALTO SQ 01-3632 | $731.73 |
| RICE LAKE-CEDAR MALL S C 01-6030 | $306.32 |
| RICHARDSON-FLEETWOOD SQ 01-8164 | $290.93 |
| RICHARDSON-PROMENADE 01-8138 | $429.60 |
| RICHBORO-SHOP NORTHAMPTON 01-1888 | $255.15 |
| RICHFIELD 01-6136 | $270.89 |
| RICHLAND-GEORGE WASHINGTO 01-3384 | $294.48 |
| RICHMON HEIGHTS-MALL 01-4202 | $254.55 |
| RICHMOND HILL-LIBERTY 01-2649 | $558.82 |
| RICHMOND MACDONALD RT SC 01-3291 | $523.86 |
| RICHMOND-AZALEA AVE 01-1770 | $228.40 |
| RICHMOND-CHESTERFIELD 01-1719 | $238.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RICHMOND-CHIPPENHAM SQ 01-2933 | $213.32 |
| RICHMOND-DUMBARTON 01-2458 | $560.03 |
| RICHMOND-MAIN 01-6766 | $214.52 |
| RICHMOND-MEADOWBROOK 01-1712 | $398.85 |
| RICHMOND-NINE MILE 01-1709 | $960.54 |
| RICHMOND-RICHMOND CENTRE 01-4679 | $250.00 |
| RICHMOND-RICHMOND SQ 01-4402 | $252.50 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 | $602.90 |
| RICHMOND-WEST SHOP CTR 01-1945 | $172.49 |
| RICHMOND-WHITE OAK VILLAG 01-1974 | $434.60 |
| RICHMOND-WILLOW LAWN 01-1997 | $435.76 |
| RIDGEFIELD-COPPS HILL 01-1408 | $376.97 |
| RIDGELAND-CITY CENTRE 01-8361 | $250.00 |
| RIO GRANDE CITY 01-9298 | $635.53 |
| RIO GRANDE-PLAZA 01-2170 | $719.92 |
| RIO GRANDE-PLAZA RIO GRAN 01-9597 | $200.00 |
| RIO PIEDRAS-PASEO DE DIEG 01-9547 | $291.17 |
| RIO PIEDRAS-SENORIAL 01-8958 | $400.00 |
| RIO RANCHO-RIDGECREST 01-8679 | $271.69 |
| RIVERDALE-HWY 85 01-8753 | $222.71 |
| RIVERHEAD-HARROWS SC 01-2723 | $478.49 |
| RIVERSIDE-ARLINGTON AVE 01-3119 | $570.97 |
| RIVERSIDE-CHICAGO AVE 01-3652 | $399.41 |
| RIVERSIDE-GALLERIA 01-3629 | $283.05 |
| RIVERSIDE-LA SIERRA 01-3656 | $749.54 |
| RIVERSIDE-MISSION GROVE 01-3018 | $451.26 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 | $259.06 |
| RIVERTON-RIVERTON PLAZA 01-4259 | $200.00 |
| RIVERVIEW GOOLSBY POINTE 01-9885 | $463.09 |
| ROANOKE - TOWERS SHOP CTR 01-2415 | $439.61 |
| ROANOKE RAPIDS SHP CTR 01-2364 | $1,997.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROANOKE-VALLEY VIEW 01-2414 | $530.69 |
| ROANOKE-WILLIAMSON 01-1751 | $656.97 |
| ROBBINSVILLE-FOXMOOR 01-1832 | $215.04 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 | $240.48 |
| ROCHESTER HILLS-ROCHESTER 01-6990 | $199.27 |
| ROCHESTER-APACHE MALL 01-6112 | $300.00 |
| ROCHESTER-CHILI PAUL 01-4376 | $279.42 |
| ROCHESTER-EAST AVE 01-4835 | $313.65 |
| ROCHESTER-GREECE RIDGE 01-4387 | $437.82 |
| ROCHESTER-HENRIETTA 01-4318 | $354.35 |
| ROCHESTER-HOWARD RD 01-4350 | $218.18 |
| ROCHESTER-LILAC MALL 01-1054 | $412.20 |
| ROCHESTER-MIRACLE MILE DR 01-4169 | $244.02 |
| ROCHESTER-NORTHGATE 01-4323 | $200.33 |
| ROCHESTER-PANORAMA PLAZA 01-4378 | $200.00 |
| ROCHESTER-PITTSFORD 01-4389 | $183.02 |
| ROCHESTER-RIDGE RD E 01-4307 | $1,646.21 |
| ROCHESTER-RIDGEMONT 01-4304 | $408.92 |
| ROCHESTER-S ADAMS RD 01-6343 | $145.71 |
| ROCK HILL-GALLERIA 01-1761 | $578.06 |
| ROCK HILL-WINTHROP 01-1907 | $262.90 |
| ROCK SPRINGS-DEWAR DR 01-3748 | $257.56 |
| ROCKFORD-CHERRYVALE 01-6818 | $406.07 |
| ROCKFORD-E STATE ST 01-6812 | $279.46 |
| ROCKFORD-SANDY HOLLOW 01-6857 | $259.19 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 | $250.26 |
| ROCKINGHAM-RICHMOND PLZ 01-1908 | $1,034.54 |
| ROCKLAND-HARBOR PLAZA 01-1502 | $294.30 |
| ROCKLIN SQUARE-GRANITE 01-3844 | $216.76 |
| ROCKVILLE-PIKE 01-2405 | $559.98 |
| ROCKVILLE-SUNRISE 01-2516 | $301.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCKWALL-ROCKWALL VILLAGE 01-8367 | $494.60 |
| ROCKY MOUNT-N WESLEYAN 01-2313 | $470.59 |
| ROCKY POINT-PLAZA 01-2731 | $241.24 |
| ROHNERT PARK-RALEY'S 01-3860 | $260.70 |
| ROLLA-FORUM DR. 01-8558 | $300.34 |
| ROLLING HILLS-PENINSULA 01-3514 | $271.13 |
| ROME-SHORTER AVE 01-8747 | $239.53 |
| ROME-TABERG RD 01-1626 | $535.51 |
| ROSEBURG-GARDEN VALLEY 01-3787 | $284.06 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 | $643.98 |
| ROSELLE PLAZA 01-1049 | $250.61 |
| ROSEMEAD-ROSEMEAD BLVD 01-3613 | $567.75 |
| ROSENBERG-AVENUE H 01-8051 | $315.21 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 | $338.99 |
| ROSEVILLE-EASTGATE 01-6332 | $247.05 |
| ROSEVILLE-GRATIOT 01-6321 | $572.44 |
| ROSEVILLE-PLEASANT GROVE 01-3813 | $387.56 |
| ROSEVILLE-ROSEDALE COMM 01-9926 | $211.93 |
| ROSLINDALE-AM LEGION HWY 01-1149 | $250.00 |
| ROSSFORD-OLDE US 20 01-4756 | $380.56 |
| ROSWELL-CROSSING 01-8756 | $745.10 |
| ROSWELL-N MAIN 01-9439 | $307.72 |
| ROTTERDAM-SQUARE 01-1290 | $494.16 |
| ROUND ROCK-BOARDWALK CTR 01-9253 | $371.30 |
| ROUND ROCK-PALM VALLEY 01-9286 | $248.64 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 | $473.17 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 | $524.16 |
| ROWLETT-LAKEVIEW PKWY 01-9108 | $250.00 |
| ROXBORO COMMONS 01-1982 | $385.70 |
| ROYAL OAK-WOODWARD 01-6350 | $583.03 |
| ROYAL PALM BCH-COBBLESTON 01-9546 | $297.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROYALTON-ROYALTON RD 01-4266 | $244.50 |
| ROYERSFORD-PROVIDENCE CT 01-1597 | $241.06 |
| RUSKIN-CYPRESS VILLAGE 01-9867 | $398.08 |
| RUSSELLVILLE-E MAIN ST 01-8364 | $200.00 |
| RUSTON-SERVICE RD 01-9123 | $642.87 |
| RUTLAND TOWN-GREEN MNTN 01-1501 | $426.88 |
| RUTLAND TWN-DIAMOND RUN 01-1402 | $195.74 |
| S ATTLEBORO-WASHINGTON 01-1219 | $283.28 |
| S BOSTON-HUPPS MILL PLZ 01-1702 | $440.70 |
| S BOSTON-W BROADWAY 01-1110 | $254.89 |
| S BURLINGTON-SHELBURNE RD 01-1536 | $253.00 |
| S DAYTONA-RIDGEWOOD 01-8820 | $284.03 |
| S PASADENA-FAIR OAKS AVE 01-3627 | $420.88 |
| S PLAINFIELD-OAK PARK SC 01-1838 | $244.67 |
| S PORTLAND-MAINE MALL 01-1096 | $297.82 |
| S YARMOUTH-RT 28 01-1214 | $198.56 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 | $471.49 |
| SACRAMENTO-ELKHORN BLVD 01-3925 | $239.09 |
| SACRAMENTO-FLORIN TOWNE 01-3207 | $899.16 |
| SACRAMENTO-LAKE CREST 01-3924 | $540.64 |
| SACRAMENTO-NATOMAS 01-3231 | $237.51 |
| SACRAMENTO-ROSEMONT PLAZA 01-3894 | $206.76 |
| SACRAMENTO-STOCKTON 01-3910 | $317.18 |
| SAGINAW-CROSS POINTE 01-8345 | $329.49 |
| SAGINAW-FASHION SQ 01-6796 | $1,136.83 |
| SAGINAW-STATE 01-6907 | $557.97 |
| SAHUARITA-MADERA MKTPLACE 01-3567 | $265.02 |
| SAINT ANTHONY-SILVER LAKE 01-6161 | $259.18 |
| SALEM - W MAIN ST 01-1758 | $183.88 |
| SALEM-COMMERCIAL 01-3728 | $239.93 |
| SALEM-LANCASTER 01-3719 | $218.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALEM-LANCASTER DR 01-3736 | $1,006.80 |
| SALEM-ROCKINGHAM 01-1517 | $203.97 |
| SALEM-ROCKINGHAM PARK 01-1087 | $250.00 |
| SALEM-SALEM PLAZA 01-4802 | $533.22 |
| SALINA-CENTRAL MALL 01-6186 | $589.06 |
| SALINAS-MAIN ST 01-3229 | $535.60 |
| SALINAS-NORTHRIDGE CENTER 01-9007 | $316.05 |
| SALINAS-SHAKER SQUARE 01-3260 | $686.24 |
| SALINAS-SHP AT WESTRIDGE 01-9061 | $274.27 |
| SALINA-SUNSET PLAZA 01-8544 | $378.01 |
| SALISBURY-CENTRE AT SALIS 01-1587 | $209.67 |
| SALISBURY-E INNES ST 01-2380 | $367.67 |
| SALISBURY-W COLLEGE AVE 01-2109 | $577.86 |
| SALT LAKE CITY-300 W TWN 01-4076 | $213.38 |
| SALT LAKE CITY-REDWOOD RD 01-4036 | $306.78 |
| SALT LAKE CITY-S HIGHLAND 01-4002 | $120.76 |
| SALT LAKE CITY-STATE 01-8621 | $331.17 |
| SALT LAKE-N 90 W 01-4010 | $248.86 |
| SALT LAKE-VALLEY FAIR 01-8624 | $209.64 |
| SAN ANGELO-SHERWOOD 01-9289 | $249.05 |
| SAN ANGELO-SUNSET MALL 01-8035 | $247.06 |
| SAN ANTONIO CROSS CREEK 01-9205 | $471.59 |
| SAN ANTONIO HEB S/C 01-9291 | $282.46 |
| SAN ANTONIO NACOGDOCHES 01-9285 | $387.60 |
| SAN ANTONIO RIGSBY AVE 01-9474 | $388.74 |
| SAN ANTONIO VARSITY VILL 01-8298 | $357.58 |
| SAN ANTONIO-ALAMO RANCH 01-9164 | $194.48 |
| SAN ANTONIO-BABCOCK RD 01-9204 | $405.98 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 | $293.88 |
| SAN ANTONIO-COMMERCE 01-9206 | $574.82 |
| SAN ANTONIO-DEZAVALA RD 01-9267 | $402.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN ANTONIO-MCCRELESS MKT 01-9248 | $861.85 |
| SAN ANTONIO-MILITARY 01-8206 | $308.27 |
| SAN ANTONIO-NORTH STAR ML 01-8068 | $482.04 |
| SAN ANTONIO-NORTHWOODS SC 01-9252 | $298.44 |
| SAN ANTONIO-NW LOOP 410 01-8059 | $363.75 |
| SAN ANTONIO-ROLLING OAKS 01-8285 | $223.41 |
| SAN ANTONIO-SE MILITARY 01-9226 | $300.00 |
| SAN ANTONIO-SOUTHPARK 01-9221 | $680.81 |
| SAN ANTONIO-STATE HWY 151 01-8067 | $289.39 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 | $250.76 |
| SAN ANTONIO-VILLAGE SQ 01-8057 | $300.17 |
| SAN ANTONIO-VLG STONE OAK 01-9202 | $386.64 |
| SAN ANTONIO-WALZEM 01-9233 | $362.85 |
| SAN ANTONIO-WONDERLAND AM 01-8202 | $464.88 |
| SAN BENITO PLAZA 01-9731 | $250.00 |
| SAN BERNARDINO-HIGHLAND 01-3608 | $381.34 |
| SAN BERNARDINO-ORANGE SHW 01-3631 | $298.84 |
| SAN BERNARDINO-UNIV 01-9458 | $423.55 |
| SAN BRUNO-CHERRY AVE 01-3272 | $215.89 |
| SAN BRUNO-EL CAMINO REAL 01-3293 | $247.36 |
| SAN CLEMENTE 01-3088 | $270.47 |
| SAN CLEMENTE-S EL CAMINO 01-3143 | $469.93 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 | $393.22 |
| SAN DIEGO CLAIREMONT 01-3162 | $867.99 |
| SAN DIEGO-GARNET 01-3117 | $476.81 |
| SAN DIEGO-GENESEE 01-3142 | $311.64 |
| SAN DIEGO-MIRA MESA 01-9494 | $310.52 |
| SAN DIEGO-MISSION GORGE 01-3076 | $484.74 |
| SAN DIEGO-PALM PROMENADE 01-3970 | $496.61 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 | $234.95 |
| SAN DIEGO-ROSECRANS 01-3163 | $553.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN DIEGO-SATURN 01-3084 | $291.41 |
| SAN DIEGO-STONECREST PLZ 01-3973 | $242.33 |
| SAN DIEGO-UNIVERSITY 01-3115 | $250.00 |
| SAN DIEGO-UNIVERSITY AVE 01-9493 | $591.23 |
| SAN DIEGO-UPTOWN DST SC 01-3164 | $389.58 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 | $328.98 |
| SAN FRAN - LAKESHORE PLZ 01-9034 | $236.92 |
| SAN FRANCISCO - SAN BRUNO 01-9031 | $233.96 |
| SAN FRANCISCO NORTHPOINT 01-9052 | $577.92 |
| SAN FRANCISCO-24TH ST 01-3885 | $323.14 |
| SAN FRANCISCO-3200 GEARY 01-3221 | $281.85 |
| SAN FRANCISCO-5644 GEARY 01-3886 | $283.74 |
| SAN FRANCISCO-652 MRKT ST 01-3204 | $382.53 |
| SAN FRANCISCO-CLEMENT 01-3826 | $334.40 |
| SAN FRANCISCO-IRVING 01-3217 | $254.85 |
| SAN FRANCISCO-LOMBARD ST 01-3806 | $223.54 |
| SAN FRANCISCO-MARKET 01-3830 | $825.48 |
| SAN FRANCISCO-MISSION BLV 01-3239 | $403.17 |
| SAN FRANCISCO-MISSION ST 01-3845 | $966.72 |
| SAN FRANCISCO-MRKT & NOE 01-3890 | $476.86 |
| SAN FRANCISCO-PINE 01-3893 | $359.86 |
| SAN FRANCISCO-POLK 01-3819 | $532.64 |
| SAN FRANCISCO-PORTAL 01-3241 | $269.34 |
| SAN FRANCISCO-POTRERO CTR 01-9046 | $460.16 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 | $463.53 |
| SAN JOSE BRANHAM LANE 01-3227 | $458.56 |
| SAN JOSE-CAPITOL 01-3805 | $291.23 |
| SAN JOSE-MORRILL 01-9010 | $137.87 |
| SAN JOSE-PAYNE 01-3807 | $722.71 |
| SAN JOSE-PRINCETON PLAZA 01-3203 | $200.00 |
| SAN JOSE-SARATOGA 01-3210 | $309.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN JOSE-STEVENS CREEK 01-9005 | $264.15 |
| SAN JOSE-STORY 01-3206 | $196.07 |
| SAN JOSE-STORY RD 01-3234 | $474.44 |
| SAN JOSE-UNION 01-3803 | $276.35 |
| SAN JUAN MONTEHIEDRA 01-9566 | $411.17 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 | $654.16 |
| SAN LEANDRO-WASHINGTON 01-3269 | $845.98 |
| SAN LORENZO-CARRETERA 01-9563 | $516.22 |
| SAN LUIS 0BISPO-MADONNA 01-3510 | $247.69 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 | $200.00 |
| SAN MATEO EAST 4TH AVE 01-3820 | $491.96 |
| SAN PABLO-TOWN CENTER 01-3211 | $258.50 |
| SAN PEDRO-S GAFFEY 01-3131 | $799.71 |
| SAN PEDRO-WESTERN AVE 01-3020 | $263.96 |
| SAN RAFAEL-4TH ST 01-3255 | $577.10 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 | $268.71 |
| SAN RAMON CROW CANYON COM 01-9043 | $457.60 |
| SAN SEBASTIAN-PLAZA 01-9558 | $478.01 |
| SAND SPRINGS-S&P PLZ SC 01-9404 | $412.29 |
| SANDUSKY-MALL 01-4762 | $394.34 |
| SANDY-SANDY VILLAGE 01-4009 | $241.63 |
| SANFORD-MAIN STREET 01-1092 | $196.59 |
| SANFORD-ORLANDO DR 01-8869 | $683.19 |
| SANFORD-RIVERBIRCH 01-1794 | $466.39 |
| SANFORD-SEMINOLE TWN CTR 01-9841 | $340.77 |
| SANGER-SUPER K SHPG CTR 01-9449 | $302.12 |
| SANTA ANA BRISTOL SC 01-4499 | $536.53 |
| SANTA ANA W MCFADDEN 01-3579 | $991.16 |
| SANTA ANA-BRISTOL 01-3481 | $639.73 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 | $300.05 |
| SANTA ANA-E 17TH 01-3184 | $531.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTA ANA-S MAIN 01-4493 | $563.75 |
| SANTA BARBARA STATE ST 01-3086 | $888.19 |
| SANTA BARBARA-STATE ST 01-3534 | $290.95 |
| SANTA CLARA-MOONLITE SC 01-3209 | $481.03 |
| SANTA CRUZ-SOQUEL AVE 01-9017 | $968.48 |
| SANTA FE-CERRILLOS RD 01-4043 | $265.25 |
| SANTA FE-CORONADO 01-8649 | $252.36 |
| SANTA FE-DE VARGAS CTR 01-4049 | $446.24 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 | $300.53 |
| SANTA MARIA-S BROADWAY 01-3520 | $339.77 |
| SANTA MONICA-S MONICA BLV 01-3505 | $922.41 |
| SANTA MONICA-WILSHIRE 01-3051 | $389.96 |
| SANTA PAULA-W HARVARD 01-3552 | $557.75 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 | $126.32 |
| SANTA ROSA-STEELE LN 01-3216 | $284.72 |
| SANTA ROSA-STONY POINT RD 01-3868 | $1,355.26 |
| SANTA ROSE-FARMERS LN 01-3855 | $246.52 |
| SANTEE TROLLEY SQUARE 01-3090 | $332.51 |
| SANTURCE-NORTE SHOP CTR 01-8999 | $323.79 |
| SAPULPA-TAFT 01-9420 | $382.32 |
| SARALAND-INDUSTRIAL PKWY 01-9862 | $250.00 |
| SARANAC LAKE SHOP CTR 01-1676 | $300.00 |
| SARASOTA 01-8847 | $204.95 |
| SARASOTA-LOCKWOOD RIDGE 01-8993 | $277.92 |
| SARASOTA-TAMIAMI 01-9507 | $215.89 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 | $200.00 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 | $369.54 |
| SARATOGA SPRG-WILTON MALL 01-1435 | $182.29 |
| SAUGUS-BOUQUET 01-3066 | $270.49 |
| SAUGUS-SQUARE ONE MALL 01-1099 | $201.25 |
| SAULT ST MARIE CASCADE SC 01-4476 | $301.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAVANNAH OGLETHORPE 01-9684 | $407.41 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 | $309.17 |
| SAVANNAH-ABERCORN 01-8732 | $254.41 |
| SAVANNAH-VICTORY 01-8731 | $355.04 |
| SAVANNAH-WESTSIDE SC 01-1772 | $248.28 |
| SAVOY-S DUNLAP 01-4190 | $222.66 |
| SAYRE-ELMIRA ST 01-4826 | $365.45 |
| SCHAUMBURG-WOODFIELD 01-6834 | $406.42 |
| SCHENECTADY-BALLTOWN RD 01-1332 | $254.78 |
| SCHERERVILLE-HWY 41 01-6955 | $263.90 |
| SCHERTZ TRI COUNTY II 01-9270 | $349.18 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 | $204.60 |
| SCOTTS VALLEY-MT HERMON 01-3841 | $504.87 |
| SCOTTSBLUFF-AVE I 01-8672 | $200.00 |
| SCOTTSBORO-JOHN T REID 01-9340 | $295.84 |
| SCOTTSDALE/PAVILION 01-3145 | $197.31 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 | $325.07 |
| SCOTTSDALE-TOWNE CENTER 01-8610 | $245.07 |
| SCRANTON-STEAMTOWN MALL 01-1595 | $800.72 |
| SCRANTON-VIEWMONT MALL 01-1830 | $694.07 |
| SEA GIRT-SEAGIRT MALL 01-2253 | $205.40 |
| SEABROOK-SOUTHGATE PLAZA 01-1013 | $966.54 |
| SEAFORD COMMONS SHOP CTR 01-2954 | $315.52 |
| SEAL BEACH-PACIFIC COAST 01-3178 | $227.50 |
| SEASIDE-FREMONT BLVD 01-9018 | $250.44 |
| SEAT PLEASANT-ADDISON PL 01-2190 | $989.77 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 | $1,768.90 |
| SEATTLE-148TH 01-3304 | $646.65 |
| SEATTLE-15TH AVE NW 01-3348 | $425.88 |
| SEATTLE-205TH ST 01-3362 | $302.68 |
| SEATTLE-CALIF 01-3311 | $250.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SEATTLE-LAKE CITY S.C. 01-3359 | $340.67 |
| SEATTLE-NORTHGATE MALL 01-3302 | $685.08 |
| SEATTLE-RAINIER AVE 01-3318 | $824.10 |
| SEATTLE-THIRD 01-3317 | $625.96 |
| SEATTLE-UNIV 01-3329 | $717.45 |
| SEATTLE-UNIVERSITY VLGE 01-3365 | $515.49 |
| SEBRING - DESOTO SQUARE 01-9514 | $97.30 |
| SEBRING LAKESHORE MALL 01-9881 | $325.57 |
| SEDALIA-W BRAODWAY 01-8540 | $847.48 |
| SEFFNER-MARTIN LUTHER 01-9533 | $435.71 |
| SEGUIN-E. COURT 01-9239 | $477.96 |
| SELDEN-MIDDLE COUNTRY RD 01-2702 | $302.96 |
| SELINGSGROVE-SUSQUEHANNA 01-2077 | $262.95 |
| SELMA-HIGHLAND AVE 01-3542 | $1,934.81 |
| SEMINOLE MALL 01-8813 | $200.16 |
| SENECA-APPLEWOOD SC 01-9535 | $1,297.40 |
| SETAUKET-RIDGEWAY 01-2717 | $263.38 |
| SEVERNA PARK-SEVERNA PARK 01-2455 | $298.91 |
| SEYMOUR-JACKSON PARK S C 01-6746 | $260.57 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 | $261.45 |
| SHAKOPEE-VIERLING DR 01-6148 | $200.00 |
| SHAWNEE MISSION-NIEMAN 01-8529 | $233.09 |
| SHAWNEE-N UNION 01-8470 | $532.56 |
| SHAWNEE-W 65TH ST 01-8593 | $200.00 |
| SHELBY-E DIXON 01-1923 | $291.07 |
| SHELBYVILLE-N MAIN 01-9375 | $599.91 |
| SHELBYVILLE-SR 44 01-6721 | $262.63 |
| SHERIDAN-RIVERPOINT 01-8608 | $253.14 |
| SHERMAN OAKS-WESTFIELD 01-3585 | $416.84 |
| SHERMAN-E US HWY 82 01-8105 | $710.18 |
| SHILOH GREEN MT CROSS 01-6367 | $333.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SHIRLEY-SOUTHPORT SC 01-2777 | $674.09 |
| SHIRLEY-WILLIAM FLOYD PKW 01-2722 | $218.14 |
| SHOPPES AT HAWK RIDGE 01-6613 | $306.22 |
| SHORT HILLS-MORRIS 01-2229 | $308.38 |
| SHREVEPORT-EASTGATE S C 01-9124 | $783.61 |
| SHREVEPORT-N MARKET 01-9151 | $1,051.96 |
| SHREVEPORT-ST VINCENT 01-8482 | $329.86 |
| SHREVEPORT-W 70TH ST 01-8116 | $665.51 |
| SHREVEPORT-W PORT AVE 01-8319 | $808.63 |
| SHREWSBURY-EAST FORREST 01-1552 | $240.40 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 | $264.34 |
| SIDNEY-MICHIGAN AVE 01-4703 | $456.78 |
| SIERRA VISTA-EL MERCADO 01-8657 | $291.17 |
| SIGNAL HILL-CHERRY AVE 01-3004 | $373.32 |
| SIKESTON-SOUTH POINT SC 01-6656 | $386.95 |
| SILVER CITY-HIGHWAY 180 01-2506 | $515.03 |
| SILVER SPRING-ASPEN HILL 01-2489 | $587.15 |
| SILVER SPRING-CITY 01-2466 | $292.13 |
| SILVER SPRING-HILLANDALE 01-2172 | $169.77 |
| SILVER SPRING-WHITE OAK 01-2497 | $564.42 |
| SILVER STATE PLAZA-SPARKS 01-3936 | $522.13 |
| SILVERDALE-KITSAP MALL 01-3382 | $386.89 |
| SIMI-ALPINE VILLAGE 01-3535 | $397.22 |
| SIMI-ERRINGER RD 01-3509 | $372.90 |
| SIOUX CITY-HAMILTON BLVD 01-6036 | $688.73 |
| SIOUX FALLS E ARROWHEAD 01-9940 | $231.87 |
| SIOUX FALLS-EMPIRE MALL 01-6031 | $295.37 |
| SIOUX FALLS-S WESTERN AVE 01-6111 | $200.00 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 | $250.00 |
| SKOKIE-SKOKIE BLVD 01-6294 | $200.33 |
| SLIDELL-GAUSE BLVD 01-8380 | $504.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SLIDELL-NORTHSHORE SQUARE 01-8381 | $271.75 |
| SMITHFIELD-CENTRE POINT 01-2356 | $983.23 |
| SMITHFIELD-PLAZA 01-1723 | $392.98 |
| SMITHTOWN-HILLSIDE VLG CT 01-2719 | $221.44 |
| SMYRNA HIGHLAND STATION 01-9654 | $350.00 |
| SMYRNA-SMYRNA CTR 01-2960 | $151.98 |
| SNELLVILLE-SCENIC HWY N 01-8783 | $198.77 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 | $250.00 |
| SO BURLINGTON-UNIVERSITY 01-1533 | $269.72 |
| SO PLAINFIELD-MIDDLESEX 01-2224 | $273.23 |
| SOLON-SOLON SHOP CTR 01-4244 | $267.12 |
| SOMERS POINT-NEW RD 01-2262 | $399.63 |
| SOMERSET-RUTGERS 01-2249 | $356.38 |
| SOMERSET-SOMERSET COMMONS 01-4984 | $246.89 |
| SOMERSET-SOMERSET MALL 01-4470 | $333.58 |
| SOMERSWORTH-TRI CITY PLZ 01-1017 | $359.31 |
| SONOMA-SONOMA MARKET PL 01-3859 | $513.70 |
| SONORA-XROAD SHPG CTR 01-9475 | $207.47 |
| SOUDERTON-COUNTY LINE 01-2040 | $300.00 |
| SOUTH BEND -WESTERN 01-6771 | $774.57 |
| SOUTH BEND-ERSKINE VLG 01-6750 | $246.54 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 | $713.87 |
| SOUTH ELGIN-JEWEL OSCO 01-6462 | $243.46 |
| SOUTH GATE-S GATE TOWN CT 01-3099 | $301.25 |
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 | $986.05 |
| SOUTHAMPTON-MAIN ST 01-2774 | $317.81 |
| SOUTHAVEN-GOODMAN RD 01-8468 | $544.16 |
| SOUTHBRIDGE-PLAZA 01-1356 | $183.85 |
| SOUTHBURY-PLAZA 01-1430 | $428.26 |
| SOUTHFIELD-TEL RD 01-6306 | $249.25 |
| SOUTHGATE-FORT 01-6384 | $400.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SOUTHINGTON-QUEEN 01-1225 | $250.00 |
| SOUTHLAKE-VILLAGE CENTER 01-8371 | $243.72 |
| SPARKS-ODDIE 01-3236 | $796.74 |
| SPARTA AVE 01-1883 | $387.79 |
| SPARTANBURG HILLCREST SC 01-2391 | $229.76 |
| SPARTANBURG-WESTGATE 01-9613 | $366.96 |
| SPOKANE - E SPRAGUE 01-3762 | $304.65 |
| SPOKANE-FRANCIS 01-3321 | $251.07 |
| SPOKANE-LINCOLN HGTS 01-3758 | $250.55 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 | $231.51 |
| SPOKANE-NORTHTOWN MALL 01-3761 | $210.70 |
| SPOKANE-SPRAGUE 01-3323 | $325.31 |
| SPRING FM 2920 RD 01-9735 | $269.16 |
| SPRING HILL-COMMERCIAL 01-8983 | $239.70 |
| SPRING LAKE SHOP CTR 01-1924 | $176.05 |
| SPRING VALLEY-KENNEDY 01-1412 | $505.89 |
| SPRING VALLEY-SWEETWATER 01-3079 | $365.92 |
| SPRINGFIELD PATHMARK PLZ 01-2837 | $363.40 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 | $226.86 |
| SPRINGFIELD-CAPITAL 01-6626 | $568.38 |
| SPRINGFIELD-COOLEY 01-1329 | $203.55 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 | $200.37 |
| SPRINGFIELD-EASTFIELD 01-1314 | $180.94 |
| SPRINGFIELD-GLENSTONE 01-8560 | $328.69 |
| SPRINGFIELD-JAMES RIVER 01-4763 | $180.70 |
| SPRINGFIELD-MACARTHUR 01-6631 | $245.29 |
| SPRINGFIELD-MAIN ST 01-3706 | $715.85 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 | $1,011.06 |
| SPRINGFIELD-N KANSAS EXP 01-8561 | $380.36 |
| SPRINGFIELD-PLAZA 01-1310 | $450.74 |
| SPRINGFIELD-SANGAMON 01-6598 | $545.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRINGFIELD-SOUTH OAKS 01-6664 | $265.22 |
| SPRINGFIELD-SPRINGFIELD 01-2135 | $429.53 |
| SPRINGFIELD-TOWER S C 01-2421 | $303.20 |
| SPRINGFIELD-UPPER VALLEY 01-4715 | $236.02 |
| SPRINGFIELD-W SUNSHINE SH 01-8440 | $250.83 |
| SPRINGFIELD-WHITE OAKS 01-6480 | $250.65 |
| SPRING-I H 45 NORTH 01-8271 | $201.63 |
| SPRING-STUEBNER 01-8045 | $403.08 |
| SQUIRREL HILL-FORBES AVE 01-4129 | $264.46 |
| ST ALBANS-HIGHGATE 01-1512 | $348.15 |
| ST ANN-ST CHARLES 01-6604 | $342.11 |
| ST AUGUSTINE-US 1 01-8872 | $324.48 |
| ST CHARLES-ZUMBEHL 01-6696 | $268.52 |
| ST CLAIRSVILLE-OHIO VLY 01-4822 | $309.56 |
| ST CLOUD-13TH ST 01-9589 | $977.76 |
| ST CLOUD-CROSSROADS MALL 01-6185 | $250.00 |
| ST CLOUD-WESTGATE S C 01-6125 | $659.91 |
| ST COLLEGE N ATHERTON PL 01-4804 | $226.63 |
| ST JOHNSBURY-GREENMTN 01-1539 | $485.75 |
| ST JOSEPH-HILLCREST 01-8503 | $319.55 |
| ST LOUIS - S BROADWAY 01-6647 | $328.21 |
| ST LOUIS-BAMBERGER AVE 01-6622 | $496.83 |
| ST LOUIS-HAMPTON AVE 01-6610 | $184.69 |
| ST LOUIS-LINDELL MARKET 01-8464 | $494.67 |
| ST LOUIS-OVERLAND PLAZA 01-6642 | $1,208.24 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 | $441.92 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 | $199.53 |
| ST LOUIS-WATSON RD 01-6609 | $244.73 |
| ST MARYS-INDIANA 01-4489 | $331.18 |
| ST MARYS-MARINER'S PT SC 01-8804 | $366.54 |
| ST PAUL HIGHLAND SHOP CTR 01-9948 | $223.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST PAUL-ARCADE 01-6157 | $281.09 |
| ST PAUL-ROBERT ST S 01-6181 | $1,119.74 |
| ST PAUL-SUNRAY SC 01-6085 | $250.00 |
| ST PAUL-UNIVERSITY AVE 01-6115 | $513.40 |
| ST PAUL-WHITE BEAR AVE N 01-6145 | $394.44 |
| ST PETERSBURG-34TH ST 01-8812 | $466.79 |
| ST PETERSBURG-9TH ST N 01-8803 | $280.32 |
| ST PETERSBURG-DISSTON PLZ 01-9544 | $194.70 |
| ST PETERSBURG-MARINA VILL 01-8973 | $273.80 |
| ST PETERSBURG-TYRONE SQ 01-9509 | $359.14 |
| ST PETERS-RIVERS MALL 01-4782 | $249.86 |
| ST. THOMAS-TUTU PARK MALL 01-9782 | $400.00 |
| STAFFORD-GARRISONVILLE RD 01-2469 | $545.36 |
| STAFFORD-GROVE TOWNE CTR 01-8239 | $397.48 |
| STAMFORD TOWN CTR 01-2852 | $300.00 |
| STAMFORD-ELM 01-1419 | $678.32 |
| STAMFORD-HIGH RIDGE 01-1202 | $561.57 |
| STANDISH-COLONIAL MRKTPL 01-1176 | $220.57 |
| STARKVILLE-HWY 12 WEST 01-9817 | $463.34 |
| STATE COLLEGE-NITTANY 01-4137 | $267.24 |
| STATEN ISLAND-FOREST 01-2805 | $729.55 |
| STATEN ISLAND-FOREST PROM 01-2780 | $367.71 |
| STATEN ISLAND-HYLAN 01-2615 | $496.52 |
| STATEN ISLAND-HYLAN BLVD 01-2868 | $265.18 |
| STATEN ISLAND-RICHMOND 01-2619 | $377.45 |
| STATESBORO-SOUTHERN SQ 01-8744 | $721.26 |
| STATESVILLE-CROSSRDS SC 01-1729 | $188.08 |
| STATESVILLE-SIGNAL 01-2333 | $578.64 |
| STAUNTON-LEE-JACKSON HWY 01-2449 | $238.89 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 | $619.25 |
| STERLING HEIGHTS-LAKESIDE 01-4467 | $336.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STERLING HTS-STRLING POND 01-4440 | $486.45 |
| STERLING-TOWNCENTER 01-2473 | $252.63 |
| STEUBENVILLE-FT STEUBEN 01-4920 | $476.74 |
| STEVENSPOINT-DIVISION ST 01-6274 | $199.49 |
| STEVENSVILLE-THOMPSON CRK 01-2932 | $590.79 |
| STILLWATER-MARKET DR 01-6114 | $264.80 |
| STILLWATER-PERKINS RD 01-9428 | $291.76 |
| STOCKBRIDGE-MAY'S POINT 01-9380 | $194.38 |
| STOCKTON-HAMMER LANE 01-9459 | $352.30 |
| STOCKTON-PACIFIC 01-3208 | $289.93 |
| STOCKTON-WILSON WAY 01-3921 | $1,546.81 |
| STONE MOUNTAIN-HWY 78 01-9345 | $154.51 |
| STOW-HUDSON DR 01-4319 | $272.23 |
| STOW-KENT RD 01-4317 | $258.79 |
| STRATHAM-KINGS HWY PLAZA 01-1093 | $295.58 |
| STROUDSBURG-POCONO COMMON 01-2027 | $245.26 |
| STROUDSBURG-STROUD MALL 01-2039 | $296.42 |
| STUART-WEDGEWOOD COMMONS 01-8952 | $209.08 |
| STUDIO CITY-VENTURA BLVD 01-3580 | $550.36 |
| STURGIS-STURGIS PLAZA 01-6757 | $304.88 |
| SUDBURY-SUDBURY CROSSING 01-1133 | $213.36 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 | $345.57 |
| SUFFOLK-PLAZA SC 01-2443 | $903.73 |
| SUGAR LAND-HWY 6 01-8086 | $117.26 |
| SULPHUR - CITIES SERVICE 01-8175 | $248.42 |
| SULPHUR SPRINGS-BROADWAY 01-8118 | $821.72 |
| SUMTER MALL 01-8750 | $924.36 |
| SUN CITY-99TH AVENUE 01-3470 | $200.08 |
| SUN VALLEY-CANYON PLAZA 01-3032 | $261.73 |
| SUNNYSIDE-QUEENS 01-2616 | $212.14 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 | $1,546.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SUNNYVALE-SARATOGA 01-3801 | $233.98 |
| SUNRISE-SAWGRASS SQUARE 01-9864 | $420.79 |
| SUPERIOR-TOWER AVE 01-6083 | $250.02 |
| SURFSIDE BCH S/C 01-2392 | $362.02 |
| SURPRISE-CROSSROADS TOWN 01-4098 | $324.06 |
| SUSANVILLE-WINDGATE MALL 01-9057 | $242.95 |
| SWAMPSCOTT-MALL 01-1152 | $250.41 |
| SWANSEA-SWANSEA PLACE 01-1059 | $204.16 |
| SYLMAR-FOOTHILL BLVD 01-3996 | $1,088.78 |
| SYLMAR-SYLMAR PLAZA 01-3624 | $558.70 |
| SYOSSET KING KULLEN S/C 01-2833 | $242.73 |
| SYRACUSE-ERIE 01-1303 | $309.54 |
| TACOMA-6TH 01-3322 | $379.28 |
| TACOMA-72ND ST 01-3340 | $1,003.64 |
| TACOMA-N 26TH 01-4053 | $400.54 |
| TACOMA-PACIFIC AVE 01-4051 | $306.66 |
| TACOMA-S STEELE 01-4058 | $367.10 |
| TAKOMA PK-LANGLEY S C 01-2402 | $621.01 |
| TALAHASSEE COLLEGE SQ PLZ 01-8892 | $555.96 |
| TALAHASSEE GOVERNORS SQ 01-8891 | $387.02 |
| TALLAHASSEE-K MART 01-8850 | $40.44 |
| TALLAHASSEE-KILLEARN SC 01-9377 | $312.04 |
| TALLMADGE-EASTWOOD S/C 01-4821 | $305.88 |
| TAMPA CITRUS PARK 01-9879 | $45.40 |
| TAMPA SHOPS AT PEBBLE CRK 01-9890 | $240.69 |
| TAMPA-BRITTON PLZ 01-8810 | $236.00 |
| TAMPA-EASTGATE SC 01-8814 | $468.26 |
| TAMPA-KENNEDY 01-8811 | $244.86 |
| TAMPA-NORTH POINT SC 01-8896 | $288.96 |
| TAMPA-NORTHGATE 01-8809 | $464.12 |
| TAMPA-UNIVERSITY MALL 01-9505 | $479.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TAMPA-WESTSHORE PLAZA 01-9780 | $215.88 |
| TARPON SPRINGS-HWY 19 01-9540 | $304.14 |
| TAUNTON-GALLERIA 01-1088 | $200.66 |
| TAYLOR COMMONS 01-2028 | $259.64 |
| TAYLOR-SOUTHLAND 01-6991 | $200.20 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 | $202.10 |
| TAYLOR-TAYLOR PLAZA 01-9258 | $248.74 |
| TAYLOR-TELEGRAPH 01-6327 | $252.60 |
| TEGA CAY-STONECREST VLG 01-9617 | $267.78 |
| TEMECULA YNEX RD 01-9423 | $270.66 |
| TEMECULA-RED HAWK 1 01-3497 | $250.00 |
| TEMPE-BASELINE 01-3425 | $301.17 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 | $261.55 |
| TEMPLE TERRACE N 56TH 01-9501 | $296.02 |
| TEMPLE-FIFTH STREET HWY 01-2140 | $265.57 |
| TEMPLE-TEMPLE MALL 01-8155 | $402.66 |
| TERRE HAUTE PLAZA N S.C. 01-4490 | $270.80 |
| TERRE HAUTE-HONEY CR 01-6707 | $199.76 |
| TEXARKANA-CENTRAL MALL 01-8483 | $266.43 |
| TEXARKANA-N STATE LN AVE 01-4742 | $541.75 |
| TEXAS CITY-PALMER 01-8257 | $1,076.41 |
| THE DALLES 01-4273 | $464.18 |
| THE WOODLANDS-SAWDUST 01-8065 | $472.19 |
| THIBODAUX-N CANAL BLVD 01-9136 | $881.13 |
| THOMASTON S SHOP CTR 01-8714 | $320.45 |
| THOMASVILLE-GATEWAY SC 01-9687 | $538.80 |
| THOMASVILLE-RANDOLPH 01-1753 | $283.57 |
| THORNDALE-THORNDALE PLAZA 01-1820 | $455.36 |
| THORNTON-E 120TH ST 01-2501 | $200.88 |
| THORNWOOD-ROSEHILL S.C. 01-1437 | $356.33 |
| THOUSAND OAKS-N MOORPARK 01-3539 | $252.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TIFFIN-TIFFIN MALL 01-4759 | $242.02 |
| TIFTON-US HWY 82 W 01-9690 | $302.25 |
| TIGARD-PACIFIC HWY 01-3744 | $347.40 |
| TINLEY PARK-HARLEM AVE 01-6540 | $234.85 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 | $329.72 |
| TOA ALTA PLAZA AQUARIUM 01-9574 | $300.00 |
| TOLEDO 01-6354 | $400.08 |
| TOLEDO-ALEXIS 01-4755 | $441.72 |
| TOLEDO-SECOR RD 01-4424 | $183.36 |
| TOLLAND-FIELDSTONE CMNS 01-1317 | $203.27 |
| TOMBALL-FM 2920 RD 01-8044 | $476.86 |
| TOMS RIVER-OCEAN CTY MALL 01-1592 | $366.55 |
| TOMS RIVER-TOMS RIVER SC 01-2231 | $1,574.97 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 | $233.53 |
| TOPEKA-KANSAS AVE 01-8517 | $201.11 |
| TOPEKA-SW WANAMAKER RD 01-8596 | $245.13 |
| TOPEKA-TOPEKA 01-8591 | $250.64 |
| TOPSHAM-TOPSHAM FAIR 01-1040 | $253.49 |
| TORRANCE-ABALONE POINTE 01-4494 | $302.16 |
| TORRANCE-DEL AMO FASHION 01-3674 | $384.87 |
| TORRANCE-PACIFIC COAST 01-3008 | $284.56 |
| TORRINGTON-WINSTED 01-1212 | $268.54 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 | $199.50 |
| TRACY-TRACY BLVD 01-3954 | $357.79 |
| TRACY-WEST VALLEY MALL 01-3266 | $320.88 |
| TRAVERSE CITY-AIRPORT RD 01-6997 | $250.81 |
| TRAVERSE CITY-ALL SEASON 01-6929 | $347.73 |
| TRENTON-OLDEN 01-2155 | $868.65 |
| TRENTON-ROEBLING MKT 01-1835 | $715.75 |
| TRENTON-S BROAD ST 01-2206 | $200.00 |
| TROY-CENTER TROY SHOP CTR 01-9390 | $250.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TROY-COMMONS 01-6357 | $319.25 |
| TROY-HIGHWAY 47 01-4783 | $307.42 |
| TROY-OAKLAND MALL 01-6998 | $136.09 |
| TROY-TROY PLAZA 01-1323 | $801.09 |
| TROY-W MAIN 01-4706 | $280.47 |
| TRUJILLO ALTO-ENCANTADA 01-9594 | $300.00 |
| TRUMBULL-TRUMBULL CTR 01-1270 | $421.97 |
| TUALATIN-MARTINAZZI SQ 01-3731 | $199.00 |
| TUCKERTON-HARBOR 01-2259 | $287.06 |
| TUCSON-E BROADWAY 01-3458 | $316.31 |
| TUCSON-E BROADWAY BLVD 01-3465 | $505.99 |
| TUCSON-E GOLF LINKS 01-3418 | $299.44 |
| TUCSON-E IRVINGTON RD 01-9465 | $292.07 |
| TUCSON-EAST GRANT 01-3452 | $405.03 |
| TUCSON-EMBASSY PLAZA 01-3106 | $222.71 |
| TUCSON-ORACLE 01-3450 | $453.89 |
| TUCSON-SPEEDWAY 01-3406 | $301.00 |
| TUCSON-TANQUE VERDE 01-3461 | $254.25 |
| TUCSON-TUCSON MALL 01-3477 | $394.09 |
| TUCSON-W VALENCIA 01-3416 | $309.62 |
| TUJUNGA-FOOTHILL BLVD 01-3618 | $466.79 |
| TULARE-HILLMAN 01-3909 | $363.07 |
| TULLAHOMA-NORTHGATE 01-4584 | $330.71 |
| TULSA HILLS SHOP CTR 01-9412 | $204.73 |
| TULSA-EAST 71ST ST 01-9422 | $165.87 |
| TULSA-GARNETT 01-9413 | $244.64 |
| TULSA-RIVERSIDE DR 01-8437 | $224.55 |
| TULSA-S HARVARD 01-8401 | $311.36 |
| TULSA-SHERIDAN 01-8411 | $397.32 |
| TULSA-SOUTH TOWN MARKET 01-8149 | $223.65 |
| TUMWATER FRED MEYER SC 01-4274 | $200.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TUPELO-BARNES CROSSING 01-8435 | $465.56 |
| TURLOC-GEER 01-3912 | $388.69 |
| TURLOCK-COUNTRYSIDE PLAZA 01-9445 | $436.51 |
| TURNERSVILLE-CROSS KEYS 01-2222 | $253.74 |
| TUSCALOOSA-UNIVERSITY 01-9342 | $286.90 |
| TUSTIN/TUSTIN MARKET PL 01-3001 | $190.62 |
| TUSTIN-NEWPORT AVE 01-3127 | $331.66 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 | $250.81 |
| TYLER-BROADWAY SQ 01-8153 | $332.74 |
| TYLER-GREEN ACRES 01-8114 | $259.43 |
| UKIAH-PEAR TREE CENTER 01-3258 | $441.85 |
| UNION CITY-JONESBORO RD 01-8788 | $648.29 |
| UNION GAP-VALLEY MALL 01-3753 | $485.96 |
| UNION-BERGENLINE 01-2263 | $365.20 |
| UNION-GALLOPING HILL 01-2292 | $359.66 |
| UNION-RT 22 01-2204 | $393.84 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 | $244.38 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 | $367.31 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 | $286.29 |
| UNIVERSITY PL-BRIDGEPORT 01-3751 | $200.00 |
| UPLAND-MOUNTAIN 01-3622 | $433.03 |
| UPPER ARLINGTON-LANE 01-4427 | $220.93 |
| UPPER DARBY-69TH 01-2106 | $273.46 |
| URBANA-URBANA CROSSING 01-6591 | $200.00 |
| UTICA-VAN DYKE 01-6326 | $228.84 |
| UVALDE - E MAIN ST 01-8211 | $907.19 |
| VA BEACH-COLLEGE 01-1708 | $568.20 |
| VA BEACH-HAYGOOD 01-1728 | $349.81 |
| VA BEACH-LYNNHAVEN 01-1731 | $301.29 |
| VA BEACH-PEMBROKE MALL 01-2403 | $262.38 |
| VACAVILLE-ALAMO 01-3259 | $612.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VACAVILLE-COMMONS 01-3899 | $383.56 |
| VALDOSTA-VALDOSTA MALL 01-8790 | $607.26 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 | $362.87 |
| VALLEJO-SONOMA BLVD 01-3228 | $797.40 |
| VALLEY STREAM-GREEN ACRES 01-2711 | $237.98 |
| VALLEY STREAM-SUNRISE 01-2648 | $260.97 |
| VALPARAISO-SILHAVY RD 01-6961 | $286.29 |
| VAN NUYS-GM POWER CENTER 01-3779 | $491.49 |
| VAN NUYS-VAN NUYS BLVD 01-3507 | $381.23 |
| VAN WERT-TOWN CENTER BLVD 01-4754 | $534.58 |
| VANCOUVER-E MILL 01-3704 | $350.12 |
| VANCOUVER-FISHER'S LAND 01-3718 | $265.18 |
| VANCOUVER-NE HWY 99 01-3720 | $733.03 |
| VANCOUVER-ORCHARD GREEN 01-4261 | $555.46 |
| VANCOUVER-VANCOUVER MALL 01-3740 | $471.28 |
| VEGA ALTA CENTRO GRAN 01-9571 | $300.00 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 | $312.17 |
| VENICE-JACARANDA CROSSNG 01-8899 | $412.46 |
| VENICE-LINCOLN BLVD 01-3037 | $311.46 |
| VENICE-TJ MAXX SHOP CTR 01-8845 | $433.66 |
| VENTNOR CITY-PLAZA S C 01-2236 | $336.36 |
| VENTURA-E MAIN ST 01-3508 | $139.38 |
| VENTURA-TELEPHONE PLAZA 01-3547 | $216.60 |
| VENTURA-W MAIN ST 01-9448 | $460.41 |
| VERNON HILLS-HAWTHORNE 01-6859 | $1.00 |
| VERNON-TRI-CITY 01-1229 | $198.00 |
| VERO BEACH-INDIAN RIVER 01-9847 | $245.27 |
| VERO BEACH-MIRACLE MILE 01-8938 | $385.96 |
| VERONA-PILGRIM PLAZA 01-2286 | $202.56 |
| VESTAL-VESTAL PKWY 01-1308 | $214.58 |
| VICKSBURG- IOWA AVE 01-8362 | $797.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VICTOR-COBBLESTONE CT DR 01-1280 | $279.70 |
| VICTORIA-AIRLINE 01-8251 | $275.40 |
| VICTORIA-N NAVARRO 01-8063 | $199.32 |
| VICTORVILLE-THE MALL 01-3072 | $371.67 |
| VICTORVILLE-VICTOR VALL 01-3967 | $574.56 |
| VICTORVILLE-VICTORVLLE SC 01-3626 | $1,909.56 |
| VIDOR-N MAIN 01-8282 | $492.44 |
| VIENNA-GRAND CENTRAL MALL 01-4977 | $324.78 |
| VIENNA-PIKE PLZ 01-2416 | $259.35 |
| VIENNA-VIENNA PLZ SC 01-1961 | $254.61 |
| VILLA PARK-E NORTH AVE 01-6826 | $266.69 |
| VILLA RICA COMMONS 01-9650 | $525.38 |
| VINCENNES-KIMMEL RD 01-4573 | $457.50 |
| VINELAND-CUMBERLAND 01-2165 | $181.99 |
| VINELAND-MAINTREE SHOP CT 01-1841 | $250.74 |
| VIRGINA BEACH-GREAT NECK 01-1773 | $445.64 |
| VIRGINIA BCH RED MILL COM 01-2940 | $285.56 |
| VIRGINIA BEACH BIRCHWOOD 01-1716 | $254.95 |
| VIRGINIA BEACH-HILLTOP 01-2445 | $523.66 |
| VIRGINIA BEACH-PKWY MKT 01-1795 | $278.56 |
| VIRGINIA BEACH-SALEM CRS 01-2158 | $214.56 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 | $337.23 |
| VISALIA ORCHARD WALK EAST 01-3816 | $595.07 |
| VISALIA-MOONEY BLVD. 01-3248 | $1,771.02 |
| VISTA-E VISTA WAY 01-3080 | $250.72 |
| VOORHEES TOWN CENTER 01-2217 | $209.62 |
| W BERLIN-BERLIN CIRCLE 01-1570 | $1,069.75 |
| W BURLINGTON-WESTLAND MAL 01-6038 | $234.98 |
| W CALDWELL-W CALDWELL SC 01-2202 | $309.20 |
| W COLUMBIA-AUGUSTA RD 01-9604 | $295.26 |
| W COLUMBIA-PARKLAND PLZ 01-9627 | $204.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| W DES MOINES JORDAN CK TC 01-6154 | $347.35 |
| W DES MOINES-VALLEY WEST 01-6008 | $250.00 |
| W HARTFORD-NEW BRITIAN 01-1065 | $199.54 |
| W HARTFORD-S MAIN 01-1203 | $246.41 |
| W HEMPSTEAD-TRNPK 01-2645 | $362.41 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 | $262.79 |
| W JORDAN-REDWOOD 01-4028 | $294.46 |
| W LAFAYETTE-S CHAUNCEY 01-6719 | $237.15 |
| W LEBANON-AIRPORT RD 01-1183 | $250.00 |
| W LOS ANGELES-LABREA 01-3532 | $242.93 |
| W MIFFLIN-CENTURY III 01-4158 | $245.10 |
| W ORANGE-ESSEX GREEN 01-2295 | $332.47 |
| W PALM BEACH CROSS CTY PL 01-8946 | $761.37 |
| W PALM BEACH-FOREST HILL 01-8818 | $514.66 |
| W PALM BEACH-SOUTHERN BLV 01-8994 | $241.43 |
| W SACRAMENTO-IKEA CT 01-3929 | $494.24 |
| W SENECA-TOPPS PLAZA 01-4308 | $528.32 |
| W SENECA-UNION RD 01-4367 | $522.54 |
| W SPRINGFIELD-MEMORIAL 01-1306 | $737.51 |
| W VALLEY CITY-WEST 01-4011 | $201.23 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 | $885.57 |
| WA TWNSHP-VAN DYKE 01-6956 | $343.93 |
| WACO-W WACO DR 01-8102 | $384.85 |
| WADING RIVER PLAZA 01-2855 | $279.37 |
| WADSWORTH-HINKLE DR 01-4825 | $253.13 |
| WAHIAWA-WAHIAWA SC 01-3494 | $192.54 |
| WAIANAE-FARRINGTON 01-3429 | $486.80 |
| WAIPAHU-WAIKELE CTR 01-3563 | $264.19 |
| WAKE FOREST-RETAIL DR 01-2344 | $775.60 |
| WAKEFIELD-BELMONT 01-1007 | $298.92 |
| WALDORF-CRAIN HIGHWAY 01-2474 | $422.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WALDORF-MALL CIRCLE 01-2191 | $306.01 |
| WALLA WALLA-WILBUR 01-4092 | $718.79 |
| WALL-HIGHWAY 35 01-1563 | $250.72 |
| WALLINGFORD-COLONY 01-1222 | $204.57 |
| WALTERBORO-THE SHOPS 01-1741 | $197.40 |
| WALTHAM-LEXINGTON 01-1151 | $201.08 |
| WALTHAM-RIVER STREET 01-1045 | $644.11 |
| WANTAGH-WANTAGH AVE 01-2706 | $435.85 |
| WARMINSTER-CENTER POINT 01-1856 | $331.75 |
| WARNER ROBINS-BOOTH RD 01-1774 | $200.00 |
| WARNER ROBINS-WATSON BLVD 01-8745 | $391.00 |
| WARREN-COMMONS 01-4385 | $313.59 |
| WARREN-ELM 01-4803 | $292.46 |
| WARREN-METACON 01-1056 | $197.60 |
| WARREN-PARKMAN 01-4889 | $271.82 |
| WARRENSBURG-N CHARLES 01-8557 | $312.75 |
| WARSAW-WALTON BLVD 01-6717 | $321.78 |
| WARWICK ELM 01-2851 | $252.76 |
| WARWICK MALL 01-1196 | $270.57 |
| WARWICK-AIRPORT 01-1052 | $387.52 |
| WARWICK-CROSS ROADS PLAZA 01-1037 | $205.60 |
| WASH DC 12TH ST NW 01-2410 | $526.99 |
| WASH DC RHODE ISLAND PLC 01-2946 | $376.70 |
| WASH-DC 15TH ST 01-2070 | $203.84 |
| WASH-DC CONNECTICUT 01-2483 | $294.33 |
| WASH-DC K-STREET 01-2491 | $147.31 |
| WASHINGTON 01-6672 | $244.90 |
| WASHINGTON 7TH ST NW 01-2938 | $252.01 |
| WASHINGTON C H-FAYETTE SQ 01-4713 | $1,036.44 |
| WASHINGTON D STREET 01-2498 | $295.08 |
| WASHINGTON DC 14TH ST NW 01-2945 | $323.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WASHINGTON DC-GOOD HOPE 01-2931 | $286.92 |
| WASHINGTON S STATE RD 01-4766 | $250.00 |
| WASHINGTON STRABANE SQ 01-4800 | $322.40 |
| WASHINGTON-HECHINGER 01-2495 | $418.82 |
| WASHINGTON-WISCONSIN 01-2045 | $237.93 |
| WATAUGA TOWNE CRS 01-9132 | $387.87 |
| WATERBURY-BRASS MILL CTR 01-1175 | $587.10 |
| WATERBURY-CHASE 01-1230 | $41.30 |
| WATERFORD-DIXIE 01-6361 | $485.84 |
| WATERFORD-HIGHLAND RD 01-6376 | $204.43 |
| WATERLOO-AT THE CROSSING 01-6007 | $291.98 |
| WATERLOO-WATERLOO PLAZA 01-4794 | $224.08 |
| WATERTOWN-9TH AVE SE 01-6096 | $200.00 |
| WATERTOWN-MAIN ST 01-1278 | $283.71 |
| WATERTOWN-NICHOLS 01-1677 | $300.00 |
| WATERTOWN-S CHURCH ST 01-9939 | $442.64 |
| WATERTOWN-SALMON RUN 01-1285 | $484.57 |
| WATERVILLE-ELM PLAZA 01-1118 | $369.18 |
| WATSONVILLE-THE OVERLOOK 01-3265 | $319.56 |
| WAUCHULA SQUARE 01-9888 | $392.49 |
| WAUKEGAN-BELVEDERE 01-6401 | $1,266.25 |
| WAUKEGAN-LEWIS AVE 01-6408 | $897.32 |
| WAUKESHA-W ST PAUL AVE 01-6226 | $250.56 |
| WAUKESHA-WESTBROOK 01-6253 | $258.15 |
| WAUSAU-MOUNTAIN SQ 01-6271 | $246.41 |
| WAVELAND-WAVE SHOP CENTER 01-9374 | $279.98 |
| WAVERLY-WAVERLY PLAZA 01-4736 | $430.63 |
| WAXAHACHIE HWY 77 N 01-8391 | $665.76 |
| WAYCROSS-HATCHER POINT 01-9685 | $570.76 |
| WAYNE-MICHIGAN AVE 01-6318 | $718.00 |
| WAYNE-PREAKNESS 01-2232 | $326.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAYNESBORO-ROSSER AVE 01-1722 | $398.95 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 | $638.76 |
| WAYNESVILLE/K-MART PLAZA 01-1992 | $545.62 |
| WEATHERFORD-S MAIN 01-8353 | $769.34 |
| WEBSTER-BAY AREA SQUARE 01-8263 | $253.35 |
| WEBSTER-BAYBROOK MKT PL 01-8279 | $232.73 |
| WEBSTER-PLAZA 01-1107 | $200.00 |
| WEBSTER-PLAZA 01-4349 | $486.02 |
| WEIRTON-SPRING DR 01-4140 | $252.26 |
| WELLINGTON GREEN MALL 01-9892 | $490.07 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 | $200.00 |
| WELLS-WELLS PLAZA SC 01-1167 | $200.24 |
| WENATCHEE-5TH ST 01-3714 | $393.55 |
| WENONAH-SHOETOWN 01-2150 | $338.85 |
| WESCOSVILLE-W VLY MKT 01-2036 | $343.90 |
| WESLACO-N TEXAS 01-8064 | $510.81 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 | $884.03 |
| WEST ALLIS-SOUTHTOWN CTR 01-6207 | $181.27 |
| WEST BEND-MAIN ST 01-6259 | $195.63 |
| WEST BOUNTIFUL-NEWGATE 01-4030 | $270.54 |
| WEST CHESTER-KINGSGATE 01-4735 | $365.13 |
| WEST CHESTER-PAOLI PIKE 01-1822 | $272.57 |
| WEST DUNDEE-SPRING HILL 01-6827 | $388.08 |
| WEST JORDAN-CAMPUS VIEW 01-2576 | $194.16 |
| WEST MONROE-BASIC DR 01-8355 | $513.47 |
| WEST NEW YORK-BERGENLINE 01-2280 | $535.57 |
| WEST NYACK-PALISADES CTR 01-2794 | $942.16 |
| WEST POINT-HIGHWAY 45 S 01-8453 | $717.16 |
| WEST SADSBURY 01-1885 | $417.99 |
| WEST VALLEY CITY-WEST PNT 01-3767 | $210.68 |
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 | $199.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WESTBURY-OLD COUNTRY RD 01-2508 | $247.20 |
| WESTCHESTER-SEPULVEDA 01-3024 | $582.75 |
| WESTERLY-GRANITE 01-1055 | $295.34 |
| WESTERVILLE-HUBER VILLAGE 01-4436 | $453.15 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 | $199.97 |
| WESTFIELD-WESTGATE 01-1540 | $238.07 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 | $213.93 |
| WESTLAND-FORD 01-6383 | $202.15 |
| WESTLAND-WEST WARREN 01-6328 | $329.99 |
| WESTMINISTER-MALL 01-3166 | $229.96 |
| WESTMINSTER 01-3993 | $348.39 |
| WESTMINSTER-BROOKHURST 01-3108 | $520.55 |
| WESTMINSTER-CRANBERY MALL 01-2098 | $287.87 |
| WESTMINSTER-PLAZA 01-8600 | $202.95 |
| WESTMINSTER-VILLAGE SC 01-2459 | $350.64 |
| WESTMONT-HADDON AVE 01-2175 | $234.27 |
| WESTON COMMONS 01-8943 | $250.00 |
| WESTON-MARKET PLACE MALL 01-4195 | $306.27 |
| WESTPORT-STATE ST 01-1227 | $477.86 |
| WESTWEGO-WESTWOOD S C 01-9139 | $651.26 |
| WESTWOOD-WESTWOOD PLAZA 01-2265 | $559.67 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 | $203.21 |
| WHEATON-MAIN ST 01-6424 | $454.31 |
| WHEATON-VIERS MILL 01-2413 | $151.91 |
| WHEATON-WHEATON PLAZA 01-2408 | $228.31 |
| WHEELING-DUNDEE 01-6422 | $409.77 |
| WHEELING-NATIONAL RD 01-4979 | $619.93 |
| WHITE PLAINS-CROSSROADS 01-1267 | $949.95 |
| WHITE PLAINS-GALLERIA 01-1429 | $857.41 |
| WHITEHALL-LEHIGH 01-2025 | $361.94 |
| WHITEHALL-MACARTHUR RD 01-2124 | $790.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WHITEHOUSE-WHITEHSE MALL 01-2754 | $248.51 |
| WHITESTONE-CROSS ISLAND 01-2752 | $299.51 |
| WHITINSVILLE- PROVIDENCE 01-1169 | $285.72 |
| WHITTIER BLVD 01-3679 | $357.02 |
| WHITTIER STATION CENTER 01-3075 | $532.51 |
| WICHITA FALLS-KEMP 01-9917 | $717.48 |
| WICHITA FALLS-SIKES 01-9901 | $370.79 |
| WICHITA NORTH ROCK ROAD 01-2511 | $244.71 |
| WICHITA-AMIDON ST 01-8432 | $200.43 |
| WICHITA-K-MART 01-8594 | $318.94 |
| WICHITA-NEW MARKET SQ 01-8598 | $241.66 |
| WICHITA-PARKLANE 01-8403 | $394.97 |
| WICHITA-S BROADWAY 01-8430 | $455.74 |
| WICHITA-S ROCK RD 01-9407 | $319.20 |
| WICHITA-W. KELLOG 01-8573 | $286.26 |
| WILKES BARRE TWP MKT PL 01-2080 | $551.40 |
| WILKES-BARRE-WYOMING 01-2075 | $642.10 |
| WILKESBORO-WILKES PLAZA 01-1796 | $622.32 |
| WILLIAMSPORT-LOYAL PLAZA 01-2139 | $337.19 |
| WILLIAMSVILLE-TRANSIT 01-4331 | $199.44 |
| WILLIMANTIC-EAST BROOK 01-1250 | $386.40 |
| WILLOUGHBY-EUCLID AVE 01-4224 | $251.21 |
| WILLOW STREET-WILLOW ST 01-2066 | $510.40 |
| WILLOWBROOK-KINGERY HWY 01-6443 | $575.94 |
| WILMINGTON SQUARE 01-4720 | $226.80 |
| WILMINGTON-BRANMAR 01-2168 | $301.99 |
| WILMINGTON-CONCORD PIKE 01-2147 | $407.60 |
| WILMINGTON-FAIRFAX SC 01-2910 | $351.02 |
| WILMINGTON-INDEPENDENCE 01-2361 | $531.26 |
| WILMINGTON-MARKET STATION 01-2321 | $536.16 |
| WILMINGTON-MONKEY JCT 01-1916 | $935.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WILMINGTON-PACIFIC COAST 01-3572 | $331.23 |
| WILMINGTON-PIKE CREEK 01-2959 | $248.80 |
| WILMINGTON-PLAZA 01-1508 | $229.59 |
| WILMINGTON-PRICE'S CORNER 01-2085 | $874.32 |
| WILMINGTON-UNIVERSITY 01-2346 | $206.40 |
| WILSON-HERITAGE XING SC 01-2322 | $484.25 |
| WILTON MANORS-OAKLAND PRK 01-8906 | $240.85 |
| WILTON-GATEWAY 01-1223 | $245.00 |
| WINCHESTER-APPLE BLOSSOM 01-2069 | $227.47 |
| WINCHESTER-KROGER CTR 01-4599 | $275.41 |
| WINCHESTER-S PLEASANT VLY 01-2454 | $362.88 |
| WIND GAP PLAZA 01-1869 | $295.14 |
| WINDSOR COURT SHOP CTR 01-1141 | $219.42 |
| WINDSOR LAKEWOOD CENTER 01-9056 | $399.57 |
| WINONA-SERVICE DR 01-6124 | $258.27 |
| WINSTON SALEM PARKWAY 01-2310 | $499.20 |
| WINSTON SALEM-PINE RIDGE 01-2337 | $325.53 |
| WINSTON-SALEM OAK SUMMIT 01-2536 | $706.30 |
| WINSTON-SALEM-HANES MALL 01-1909 | $738.95 |
| WINSTON-SALEM-NORTHSIDE 01-2314 | $652.48 |
| WINTER HAVEN-3RD ST SW 01-8841 | $494.65 |
| WINTER PARK-N ORLANDO AVE 01-8807 | $448.78 |
| WINTER SPRINGS-WILLA SPRG 01-9836 | $376.58 |
| WOBURN CAMBRIDGE 01-1186 | $235.61 |
| WOBURN-WOBURN MALL 01-1159 | $432.70 |
| WOOD RIVER-WESLEY 01-6629 | $261.56 |
| WOODBRIDGE CHESHIRE STN 01-1968 | $317.66 |
| WOODBRIDGE-OPITZ CROSSING 01-2114 | $266.92 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 | $266.89 |
| WOODBURN-PACIFIC HWY 01-2574 | $1,617.04 |
| WOODHAVEN-JAMAICA AVE 01-2603 | $623.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WOODHAVEN-W ALLEN PLAZA 01-6381 | $356.58 |
| WOODINVILLE-TOWN CENTER 01-3357 | $372.77 |
| WOODLAND DISTRIB SUPPORT 01-0276 | $500.00 |
| WOODLAND HILLS-MULHOLLAND 01-3096 | $247.99 |
| WOODLAND-CTY FAIR MALL 01-3389 | $214.31 |
| WOODLANDS-WOODLANDS MALL 01-9243 | $203.85 |
| WOODSIDE-ROOSEVELT AVE 01-2622 | $299.06 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 | $255.45 |
| WOONSOCKET-SOUTH PLAZA 01-1237 | $249.00 |
| WOOSTER-WAYNE TOWNE PLZ 01-4320 | $270.22 |
| WORCESTER LINCOLN PLZ 01-1129 | $886.17 |
| WORCESTER-GREENDALE MALL 01-1047 | $200.00 |
| WORCESTER-WEBSTER 01-1352 | $356.69 |
| WORCESTER-WORCESTER PLAZA 01-1029 | $200.00 |
| WORTHINGTON-RYANS RD 01-6166 | $300.00 |
| WYLIE SHOPS AT MCCREARY 01-9165 | $497.65 |
| WYOMING-28TH ST 01-6912 | $211.07 |
| WYOMISSING-BERKSHIRE 01-2136 | $304.04 |
| XENIA-TOWNE SQ 01-4701 | $200.35 |
| YABUCOA CATALINA MORALES 01-9564 | $292.54 |
| YAKIMA-SUMMITVIEW 01-3713 | $597.90 |
| YANKTON-ONE YANKTON PL 01-6095 | $199.74 |
| YAUCO - YAUCO PLAZA 01-9727 | $300.00 |
| YONKERS-CENTRAL PARK 01-2674 | $549.84 |
| YONKERS-CROSS COUNTY 01-2679 | $586.17 |
| YORK-GALLERIA MALL 01-1579 | $477.32 |
| YORK-LOUCKS 01-2058 | $1,410.06 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 | $333.40 |
| YORKTOWN HTS-THE TRIANGLE 01-2637 | $249.39 |
| YORKTOWN-WASHINGTON 01-1768 | $268.71 |
| YOUNGSTON-LIBERTY 01-4888 | $298.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B1 - Cash on Hand

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| YOUNGSTOWN-AUSTINTOWN 01-4315 | $262.15 |
| YOUNGSTOWN-TIFFANY 01-4885 | $551.97 |
| YPSILANTI-ROUNDTREE PLC 01-6399 | $444.49 |
| YUBA CITY-BRIDGE ST 01-3238 | $233.20 |
| YUCAIPA-YUCAIPA BLVD 01-3657 | $594.17 |
| YUKON-GARTH BROOKS 01-9477 | $360.10 |
| YUMA-PIONEER CENTER 01-9443 | $190.92 |
| YUMA-YUMA MESA SHOP CTR 01-3498 | $250.00 |
| ZACHARY-ZACHARY VILLAGE 01-9249 | $433.44 |
| ZANESVILLE-COLONY SQ 01-4416 | $514.31 |
| ZANESVILLE-MAYSVILLE PIKE 01-4813 | $353.96 |
| ZEPHYRHILLS-GALL BLVD 01-8898 | $456.81 |
| ZION-GRANT CITY SHOP CTR 01-6419 | $243.13 |
| **TOTAL:** | **$1,663,072.22** |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BARBOURSVILLE-HUNTINGTON 01-4690 - FIRST SENTRY BANK #3116 | $2,063.00 |
| BAYAMON-CANTON MALL 01-9521 - BANCO SANTANDER #1732 | $2,750.00 |
| BAYAMON-RIO HONDO 01-8956 - FIRSTBANK PUERTO RICO #2769 | $1,094.16 |
| BLUEFIELD-MERCER MALL 01-4692 - FIRST COMMUNITY BANK N.A. #2631 | $2,471.51 |
| BONNER SPRINGS 01-8584 - COMMERCE BANK #0274 | $1,293.64 |
| BROKEN ARROW-THE SHOPS 01-9492 - FIRST NATIONAL BANK & TRUST #5114 | $1,255.83 |
| BRONX SOUTHERN BLVD 01-2870 - BANCO POPULAR NORTH AMERICA #1360 | $3,080.00 |
| BRONX-E TREMONT AVE SC 01-2687 - BANCO POPULAR NORTH AMERICA #9933 | $1,954.76 |
| BROOKLYN-TRUMP 01-2823 - ASTORIA FED SVGS & LOAN #0989 | $1,538.31 |
| BUDA HEB SHP CTR 01-9297 - FALCON INTERNATIONAL BANK #0618 | $2,014.70 |
| CALERA CROSSING 01-9660 - CENTRAL STATE BANK #8998 | $2,890.05 |
| CENTRAL ADMIN 22-0271 -  #2881 | $8,548.46 |
| CHIEFLAND SUWANNEE PLZ 01-8760 - CAPITAL CITY BANK #7401 | $3,198.68 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 - LAKE CITY BANK #0797 | $1,786.89 |
| COPPERAS COVE-COVE RETAIL 01-9168 - EXTRACO BANKS #9931 | $1,313.06 |
| COVENTRY NEW LONDON TPKE 01-1004 - WEBSTER BANK #4479 | $1,383.15 |
| CROCKETT-LOOP 304 EAST 01-8295 - CITIZENS NATL BANK #4728 | $2,709.70 |
| CROWLEY ODDFELLOW 01-8219 - FIRST NATIONAL BANK OF LA #3404 | $2,518.32 |
| DAVISON-DAVISON SHPG CTR 01-6320 - TALMER BANK #2457 | $2,396.42 |
| EDDYSTONE CROSSING 01-1824 - BENEFICIAL SVGS BANK #3576 | $1,728.47 |
| EMPORIA CENTER 01-8595 - LYON COUNTY STATE BANK #7518 | $2,363.64 |
| FLINT-NORTHWEST 01-6905 - FIRST MERIT BANK NA #1220 | $1,919.07 |
| HANNIBAL-HUCK FINN 01-8553 - COMMERCE BANK #1515 | $2,953.66 |
| HAZARD-DANIEL BOONE PLZ 01-4686 - PEOPLES BANK &TRUST/HAZARD #3834 | $3,654.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOMESTEAD-E WATERFRONT 01-4152 - FIRST COMMONWEALTH BANK #8936 | $1,720.00 |
| HORNELL PLAZA SHOP CTR 01-4386 - STEUBEN TRUST COMPANY #0256 | $1,998.02 |
| HORSEHEADS-ARNOT MALL 01-1259 - ELMIRA SAVINGS BANK FSB #6152 | $1,164.07 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 - NORTHWESTERN BANK #0251 | $2,533.72 |
| INSURANCE FUND-COMMERCIAL 01-0050 | $15,992.34 |
| JACKSON-E MAIN ST 01-4591 - WESBANCO BANK #5872 | $2,672.65 |
| JOHNSTOWN-GALLERIA 01-4122 - AMERISERVE FINANCIAL #3998 | $1,860.97 |
| KENDALLVILLE-E NORTH ST 01-4478 - LAKE CITY BANK #2074 | $2,242.00 |
| KILLEEN-KILLEEN MALL 01-9278 - FIRST NATIONAL BANK #8842 | $2,079.41 |
| KIMBALL-CROSSING SC 01-2376 - TENNESSEE VALLEY FCU #2100 | $2,113.36 |
| LEAVENWORTH-S. 4TH ST 01-8572 - COMMERCE BANK #0170 | $2,377.16 |
| MACHIAS-HANNAFORD PLZ 01-1522 - BAR HARBOR BANK & TRUST CO #5890 | $2,576.02 |
| MADISON-RIVER POINTE SC 01-4660 - MAIN SOURCE BANK #2483 | $2,050.56 |
| MANATI-PLAZA ATENAS 01-9561 - BANCO SANTANDER #4403 | $1,080.00 |
| MARION-WESTERN 01-6751 - STAR FINANCIAL BANK #0654 | $918.58 |
| MARSHALL-MARSHALL PLAZA 01-6301 - SOUTHERN MICHIGAN BANK & TRUST #4409 | $2,443.73 |
| MUNCIE-MCGALLIARD 01-6791 - MUTUAL BANK #1773 | $2,572.38 |
| MUNCIE-TILLOTSON AVE 01-6726 - FIRST MERCHANTS BANK #0213 | $1,849.78 |
| NEW CASTLE-PLAZA 01-6723 - MAINSOURCE BANK #3838 | $2,734.64 |
| NEW CASTLE-UNION SQ SC 01-4876 - FIRST COMMONWEALTH BANK #2225 | $11,878.77 |
| NEW YORK DYCKMAN ST 01-2854 - BANCO POPULAR NORTH AMERICA #1191 | $5,483.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NICHOLASVILLE-BYPASS PLAZ 01-4596 - UNITED BANK & TRUST CO #8744 | $2,087.35 |
| PAYROLL SERVICES 01-0019 -  #0015 | $6,225.40 |
| PERRY CROSSROADS SC 01-8779 - CB&T BANK OF MIDDLE GEORGIA #4823 | $3,302.83 |
| PHILADELPHIA CITY AVE SC 01-1873 - BENEFICIAL SVGS BANK #1487 | $1,319.22 |
| PONCE-CENTRO DEL SUR 01-8961 - FIRSTBANK PUERTO RICO #1028 | $4,891.64 |
| PRINCETON-PRINCETON PLAZA 01-4768 - FARMERS BANK & TRUST CO #3141 | $2,650.54 |
| QUINCY-QUINCY MALL 01-6712 - FIRST MID-ILLINOIS B & T #4857 | $1,190.75 |
| RSH CONSOLIDATING AJE,S 01-0105 | $11,872,486.27 |
| SAN JUAN MONTEHIEDRA 01-9566 - BANCO SANTANDER #3577 | $3,039.32 |
| SAVOY-S DUNLAP 01-4190 - BUSEY BANK #0498 | $691.34 |
| SHOPPES AT HAWK RIDGE 01-6613 - FIRST COMMUNITY CREDIT FCU #5381 | $1,478.70 |
| STATE COLLEGE-NITTANY 01-4137 - FIRST NATIONAL BANK #4903 | $1,443.27 |
| SUPERIOR-TOWER AVE 01-6083 - NATIONAL BANK OF COMMERCE #8472 | $2,394.62 |
| TERRE HAUTE-HONEY CR 01-6707 - FIRST FARMERS BANK #4385 | $1,670.78 |
| THOMASTON S SHOP CTR 01-8714 - BANK OF UPSON #4390 | $2,740.49 |
| TOA ALTA PLAZA AQUARIUM 01-9574 - FIRSTBANK PUERTO RICO #0037 | $1,536.21 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 - FIRST FEDERAL SAVINGS BANK #0712 | $1,759.52 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 - BANCO SANTANDER #8213 | $3,685.11 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 - COMMUNITY BANK #2664 | $2,961.48 |
| WICHITA-AMIDON ST 01-8432 - INTRUST BANK #8843 | $2,425.34 |
| ZION-GRANT CITY SHOP CTR 01-6419 - FIRST MIDWEST BANK #6315 | $907.12 |
| A/R LOCKBOX - BOFA 01-0910 -  #4945 | $5,000.00 |
| AGUADILLA-PLAZA FERRAM 01-9794 - DORAL BANK #2511 | $5,585.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALTUS-N MAIN 01-9919 - FIRST STATE BANK OF ALTUS #8935 | $5,911.42 |
| ASSOCIATED BANK-CONC 01-0961 - ASSOCIATED BANK GREEN BAY #8915 | $23,737.88 |
| ATHENS-E STATE ST 01-4328 - PEOPLES BANK, NA #8835 | $1,275.56 |
| BANCO POPULAR MALL CARD 01-5999 -  #3652 | $5,699.69 |
| BANCO POPULAR-PR CONC 01-5958 - BANCO POPULAR DE PUERTO RICO #8413 | $85,642.72 |
| BANK OF AMERICA (EAST) 01-5922 - BANK OF AMERICA #5017 | $665,337.49 |
| BANK OF AMERICA (WEST) 01-0901 - BANK OF AMERICA #9981 | $671,918.81 |
| BANK OF HAWAII CONCENTRAT 01-5936 - BANK OF HAWAII #5706 | $49,711.21 |
| BANK OF OKLAHOMA-CONC 01-5939 - BANK OF OKLAHOMA #0322 | $56,595.30 |
| BANK OF THE WEST 01-5909 - BANK OF THE WEST #3201 | $68,862.93 |
| BAYAMON PLAZA DEL SOL 01-9573 - BANCO SANTANDER #1987 | $7,295.37 |
| BAYAMON-REXVILLE TWN CTR 01-9518 - FIRSTBANK PUERTO RICO #0656 | $3,268.82 |
| BB&T BANK CONCENTRATION 01-5950 - BB&T BANK #3055 | $304,120.26 |
| BBVA BANK-PR CONC 01-5963 - ORIENTAL BANK&TRUST #3577 | $54,876.64 |
| BELLMEAD 01-9273 - AMERICAN BANK #9801 | $1,455.96 |
| BELMONT-BELKNAP MALL 01-1067 - NORTHWAY BANK #9221 | $1,919.45 |
| BELOIT-CRANSTON RD 01-6251 - FIRST NATIONAL BANK & TRUST #8314 | $2,535.66 |
| BENNINGTON-SQUARE 01-1531 - PEOPLES UNITED BANK #3470 | $4,380.79 |
| BERGEN PARK-THE MARKET PL 01-4044 - FIRSTBANK OF EVERGREEN #5388 | $1,892.61 |
| BLOOMFIELD - PLAZA 01-2646 - PROVIDENT SAVINGS BANK #5392 | $2,994.05 |
| BLYTHE VILLAGE CENTER 01-3952 - RABOBANK N.A. #3620 | $18,146.69 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 - NORTHWEST SAVINGS BANK #7969 | $2,902.85 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 - RABOBANK N.A. #1749 | $2,988.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRIDGEHAMPTON-COMMONS 01-2729 - SUFFOLK COUNTY NATL BANK #7520 | $542.51 |
| BROOKLYN-FULTON ST 01-2861 - AMALGAMATED BANK #1297 | $6,810.00 |
| CAGUAS-LAS CATALINAS 01-9559 - FIRSTBANK PUERTO RICO #0052 | $7,773.74 |
| CAMDEN TOWN CENTER 01-2961 - WILMINGTON SAVING FUND SOCIETY #5338 | $1,882.30 |
| CAMDEN-GARDEN OAKS 01-8192 - BANCORPSOUTH #3475 | $6,009.94 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 - BANCO SANTANDER #8183 | $2,295.42 |
| CAPITAL ONE BANK-CONC 01-5931 - CAPITAL ONE BANK #9999 | $413,654.36 |
| CAYEY-AVE JESUS T PINERO 01-8951 - SCOTIABANK DE PUERTO RICO #9939 | $6,331.36 |
| CHAMBERSBURG-MALL 01-1553 - FIRST NATIONAL BANK MERCERSBRG #0701 | $5,560.02 |
| CHARLOTTE AMALIE-NISKY 01-9786 - SCOTIABANK #5953 | $16,473.02 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 - SEAWAY NATL BANK OF CHICAGO #7101 | $2,527.89 |
| CHICAGO-N SHERIDAN 01-6427 - HARRIS BANK NA #2178 | $2,199.66 |
| CHILLICOTHE-ZANE PLAZA 01-4901 - LEBANON CITIZENS NATIONAL BANK #3125 | $8,586.71 |
| CITIBANK CONCENTRATION 01-0993 - CITIBANK #5406 | $30,485.77 |
| CITIZENS BANK - CORP 01-0980 RBS Operating - #0991 | $1,681,202.98 |
| CLEARFIELD-CLEARFLD MALL 01-4371 - FIRST COMMONWEALTH BANK #4389 | $2,645.88 |
| CLIFTON-PLAZA 01-2269 - VALLEY NATL BANK #0043 | $2,243.50 |
| CLINTON-HANOVER AVE 01-6003 - CLINTON NATIONAL BANK #0641 | $3,345.49 |
| COLDWATER-S WILLOWBROOK 01-6758 - CHEMICAL BANK & TRUST CO #4675 | $3,148.93 |
| COMERICA CONCENTRATION 01-0960 - COMERICA BANK #9976 | $55,380.01 |
| COMMERCIAL SLS DIVISION 07-6100 -  #7003 | $0.00 |
| COMPASS BANK-CONC 01-5942 - BBVA COMPASS BANK #8981 | $112,840.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CONWAY-WHITE MOUNTAIN HWY 01-1193 - NORTHWAY BANK #1535 | $1,542.01 |
| CORSICANA-W 7TH 01-8125 - BANK OF AMERICA #9981 | $9,869.83 |
| COTO LAUREL CARRETERA 14 01-9592 - DORAL BANK #0428 | $6,456.52 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 - MAINSOURCE BANK #5287 | $2,740.80 |
| CREDIT CARDS 01-0913 - BOA 01-0121/101300 Bank Acct #6508 | ($99,977.40) |
| CREDIT CARDS 01-0913 American Express - BOA 01-0121/101300 Bank Acct #6508 | $892,797.22 |
| CREDIT CARDS 01-0913 Discover - BOA 01-0121/101300 Bank Acct #6508 | $385,050.98 |
| DANVILLE-VERMILLION 01-6884 - FIRST MIDWEST BANK #0957 | $9,039.22 |
| DAYTON-ABLE 01-4924 - FIRST BANK OF TENNESSEE #8926 | $3,284.21 |
| DEALER FRAN WEB PORTAL 07-5100 | $0.00 |
| DEALER FRAN WEB PORTAL 07-5100 | ($43,695.00) |
| DORADO-DORADO SC 01-8889 - BANCO SANTANDER #1510 | $3,608.59 |
| DRY RIDGE-BROADWAY 01-4687 - FORCHT BANK NA #5447 | $2,664.55 |
| DURANT-UNIVERSITY PLACE 01-9427 - FIRST UNITED BANK & TRUST CO #3837 | $4,245.79 |
| EL DORADO-W CENTRAL 01-8571 - INTRUST BANK #8091 | $2,294.43 |
| ELKVIEW-CROSSINGS MALL 01-4628 - POCA VALLEY BANK #3538 | $1,544.46 |
| ELMIRA-SOUTHTOWN 01-1655 - CHEMUNG CANAL TRUST CO #1479 | $5,090.21 |
| FAJARDO-CONSUMER MALL 01-2090 - SCOTIABANK DE PUERTO RICO #3717 | $5,435.45 |
| FIFTH THIRD CONCENTRATION 01-5903 - FIFTH THIRD BANK #9148 | $477,911.48 |
| FIRST CITIZENS CONC 01-0968 - FIRST CITIZENS BANK-NC #1888 | $108,763.03 |
| FIRST HAWAIIAN CONC 01-5937 - FIRST HAWAIIAN BANK #2856 | $45,954.01 |
| FIRST NIAGARA BANK-CONC 01-5917 - FIRST NIAGARA FINANCIAL GROUP #3705 | $94,664.02 |
| FIRST TENNESSEE BANK-CONC 01-5927 - FIRST TENNESSEE BANK #2698 | $66,960.93 |
| FROST BANK-CONC 01-5910 - FROST NATIONAL BANK #5632 | $67,312.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GAINESVILLE 01-8305 - FIRST STATE BANK #8708 | $3,967.27 |
| GENEVA TOWN COUNTY SC 01-4398 - FIVE STAR BANK #2893 | $2,316.85 |
| GREENVILLE-TRADERS RD 01-8168 - FIRST NATIONAL BANK #8441 | $2,569.40 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 - FIRST NATIONAL BANK OF GRIFFIN #3018 | $2,398.73 |
| GRIFFITH-RIDGE 01-6518 - FIRST MIDWEST BANK #2788 | $1,431.57 |
| GUAYAMA-PLZ WAL-MART 01-9832 - SCOTIABANK DE PUERTO RICO #1835 | $6,111.64 |
| GUN BARREL CITY 01-8161 - PROSPERITY BANK #7308 | $3,208.02 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 - PEOPLES NATIONAL BANK NA #6807 | $2,184.78 |
| HAYS - VINE ST 01-8568 - SUNFLOWER BANK #1816 | $1,929.71 |
| HDC CREDIT CARDS 01-0917 -  BOA 01-0121/101300 Bank Acct #6508 | ($3,736.44) |
| HONESDALE-TX PALMYRA HWY 01-2032 - HONESDALE NATL BANK #7901 | $1,802.79 |
| HSBC CONCENTRATION 01-0833 - HSBC #7297 | $133,785.65 |
| HUMACAO-PLZ PALMA REAL 01-9556 - BANCO SANTANDER #4349 | $7,961.64 |
| HUNTINGTON BANK-CONC 01-5946 - HUNTINGTON NATL BANK #9368 | $134,790.55 |
| JPMORGAN CHASE-CONC 01-5902 - JP MORGAN CHASE BANK #2643 | $100,080.65 |
| KEOKUK-MAIN ST 01-6046 - PILOT GROVE SAVINGS BANK #1073 | $3,362.19 |
| KEWANEE-SOUTH 01-6881 - STATE BANK OF TOULON #3196 | $6,487.76 |
| KEY BANK-CONCENTRATION 01-5941 - KEY BANK #3387 | $355,882.66 |
| KITTANING-FRANKLIN 01-4142 - NORTHWEST SAVINGS BANK #3028 | $2,375.89 |
| LAGRANGE MALL 01-9680 - COMMERCIAL BANK & TRUST #8743 | $2,164.19 |
| LAKE WALES-SHOPPES RIDGE 01-9849 - CITIZENS BANK AND TRUST #4801 | $1,401.04 |
| LAWTON-CENTRAL 01-9921 - INTERNATIONAL BANK OF COMMERCE #6503 | $2,404.50 |
| LIVINGSTON PINEBOROUGH SC 01-9739 - FIRST STATE BANK #4420 | $5,903.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LYNN-BOSTON STREET 01-1163 - SALEM FIVE CENTS SAVINGS BANK #3888 | $1,400.00 |
| M&T BANK CONCENTRATION 01-5952 - M & T BANK #0113 | $183,727.83 |
| MACOMB CENTRE 01-6289 - MORTON COMMUNITY BANK #1871 | $4,020.49 |
| MADISON-W BROADWAY 01-6229 - ANCHOR BANK SSB #1396 | $913.24 |
| MANATI-EL TRIGAL PLAZA 01-8855 - FIRSTBANK PUERTO RICO #0119 | $3,478.11 |
| MARATHON-KWIK CHEK S.C. 01-9704 - TIB BANK OF THE KEYS #6706 | $4,254.52 |
| MARBLE FALLS HIGHLAND LAK 01-9738 - INTERNATIONAL BANK OF COMMERCE #6929 | $2,357.20 |
| MARIETTA-RIVER'S EDGE 01-4684 - PEOPLES BANK, NA #7853 | $2,698.57 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 - DORAL BANK #4003 | $7,382.33 |
| MCALESTER-TANDY TOWN 01-8423 - THE BANK #2010 | $7,028.47 |
| MOORE-S TELEPHONE RD 01-9476 - ARVEST BANK #1851 | $2,294.30 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 - ARVEST BANK #5289 | $2,217.55 |
| MT HOPE-CROSS RD MALL 01-4693 - UNITED BANK #6753 | $1,374.10 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 - BANK OF AMERICA #9981 | $1,518.00 |
| MT STERLING-KROGER CTR 01-4667 - COMMUNITY TRUST BANK #2287 | $1,785.26 |
| NATIONAL CITY - MC/VISA 01-0912 -  BOA 01-0121/101300 Bank Acct #6508 | $7,115,466.78 |
| NATIONS-FRANCH BANK UNIT 22-0078 -  #4765 | ($0.00) |
| NATIONS-RS MASTER DEP 01-0967 -  #5688 | $1,782,502.17 |
| NEW MILFORD-CENTER 01-1427 - WEBSTER BANK #7975 | $1,704.53 |
| NORRIDGE-IRVING PLZ 01-6451 - NORTH COMMUNITY BANK #0373 | $2,080.00 |
| NORWICH-CHENANGO TWN CTR 01-4381 - NBT BANK #8010 | $2,268.29 |
| OCEAN CITY-WHITE MARLIN 01-2167 - BANK OF OCEAN CITY #7195 | $1,812.78 |
| OKMULGEE-CENTER SHOP CTR 01-8412 - CITIZEN SECURITY BANK & TRUST #3974 | $4,494.56 |
| OPELOUSAS-CRESSWELL LANE 01-8398 - HANCOCK BANK OF LOUISIANA #0095 | $4,954.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OTTAWA-VETERANS DR 01-6885 - FIRST NATL BANK OF OTTAWA #5047 | $2,222.58 |
| PAMPA-N HOBART 01-9920 - HAPPY STATE BANK #6202 | $3,335.22 |
| PEORIA-SHERIDAN VILLAGE 01-6889 - CENTRAL ILLINOIS BANK #5918 | $1,766.94 |
| PERU-PERU MALL 01-6640 - HOMETOWN NATIONAL BANK #8201 | $2,909.93 |
| PHELAN-PHELAN VILLAGE 01-3969 - DESERT COMMUNITY BANK #2754 | $2,124.99 |
| PINE BLUFF-SHOPPES I-530 01-8189 - PINE BLUFF NAT'L BANK #7956 | $6,354.68 |
| PLAZA CAROLINA 01-8950 - FIRSTBANK PUERTO RICO #0900 | $6,556.11 |
| PNC BANK- CONCENTRATION 01-5911 - PNC BANK #5914 | $81,987.87 |
| RADIOSHACK CORP 01-0121 Bank of America - Corp - Bank of America #6508 | ($6,581,292.62) |
| RADIOSHACK CORP 01-0121 Citizens ACH Tax - #1017 | $34,348.48 |
| RADIOSHACK CORP 01-0121 RS Sub-Operating - Bank of America #6508 | $2,272,272.00 |
| RADIOSHACK GRP MEDICAL 01-0810 -  #4989 | ($876.54) |
| RadioShack Plan Billing 01-0188 | ($12,595.23) |
| RBS CITIZENS A/P BANK 01-0982 -  #0970 | ($14,294,311.08) |
| RBS CITIZENS BANK-CONC 01-5907 - RBS CITIZENS BANK NA #6199 | $534,070.82 |
| RBS CITIZENS PAYROLL BANK 01-0984 -  #0962 | $206,551.01 |
| REGIONS BANK-CONC 01-5905 - REGIONS BANK #0502 | $516,523.34 |
| RESTRICTED CASH | $6,223,202.92 |
| RIO PIEDRAS-SENORIAL 01-8958 - FIRSTBANK PUERTO RICO #3123 | $3,549.26 |
| ROME-TABERG RD 01-1626 - NBT BANK #6107 | $2,808.60 |
| SANTURCE-NORTE SHOP CTR 01-8999 - SCOTIA BANK PUERTO RICO #0183 | $7,584.49 |
| SAPULPA-TAFT 01-9420 - ARVEST BANK #4689 | $2,913.00 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 - HARDIN COUNTY BANK #5137 | $1,978.53 |
| SHAWNEE-N UNION 01-8470 - ARVEST BANK #0231 | $4,146.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SHERMAN-E US HWY 82 01-8105 - FIRST NATIONAL BANK #6696 | $2,251.13 |
| SHORT TERM INVESTMENTS | $8,254,761.13 |
| SIKESTON-SOUTH POINT SC 01-6656 - SOUTHERN MISSOURI BAND & TRUST #5405 | $3,691.35 |
| SOVEREIGN BANK-CONC 01-5976 - SOVEREIGN BANK #6574 | $89,513.76 |
| SOVEREIGN BK-MID ATL CONC 01-5962 - SOVEREIGN BANK #5252 | $88,806.62 |
| SPRINGFIELD-CAPITAL 01-6626 - BANK OF SPRINGFIELD #0119 | $2,104.10 |
| ST MARYS-INDIANA 01-4489 - PEOPLES BANK #5294 | $1,987.08 |
| STILLWATER-PERKINS RD 01-9428 - STILLWATER NATL BANK & TRUST #4651 | $2,760.43 |
| SULPHUR SPRINGS-BROADWAY 01-8118 - CITY NATL BANK-SULPHUR SPRINGS #2071 | $4,189.58 |
| TANDY RET CHECK CONC 01-5975 -  #6047 | $98,616.28 |
| TCF BANK-CONCENTRATION 01-5961 - TCF BANK #2780 | $123,915.02 |
| TD BANK-CONCENTRATION 01-5912 - TD BANK #7134 | $216,552.22 |
| UHC-FSA 01-0916 -  #2291 | $0.00 |
| UHC-MEDICAL 01-0915 -  #2301 | $0.30 |
| UMB BANK CONCENTRATION 01-5959 - UMB BANK #0764 | $79,521.97 |
| Unlocated difference - CASH 100000 | $839.75 |
| US BANK CONCENTRATION 01-5948 - US BANK #8312 | $300,644.22 |
| W BURLINGTON-WESTLAND MAL 01-6038 - FARMERS & MERCHANTS B & T #4374 | $5,873.35 |
| WACHOVIA BANK-CONC 01-0994 - WACHOVIA #0277 | $1,376,424.53 |
| WARSAW-WALTON BLVD 01-6717 - LAKE CITY BANK #1042 | $3,258.35 |
| WASHINGTON S STATE RD 01-4766 - OLD NATIONAL BANK #7056 | $4,165.79 |
| WATERLOO-WATERLOO PLAZA 01-4794 - STATE BANK OF WATERLOO #1692 | $1,381.76 |
| WAUCHULA SQUARE 01-9888 - WAUCHULA STATE BANK #4596 | $5,946.16 |
| WELL FARGO A/PAYABLE BANK 01-0939 -  #6.89 | $111.15 |
| WELLS FARGO P CARD 01-0905 -  #6839 | $240.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B2 - Checking, savings or other financial accounts

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WELLS FARGO-CONCENTRATION 01-0924 - WELLS FARGO BANK #6790 | $1,357,536.35 |
| WEST BEND-MAIN ST 01-6259 - M & I MARSHALL & ILSLEY BANK #1192 | $1,938.68 |
| WEST POINT-HIGHWAY 45 S 01-8453 - CADENCE BANK #0013 | $3,643.75 |
| WESTON-MARKET PLACE MALL 01-4195 - PROGRESSIVE BANK #2586 | $2,643.14 |
| **TOTAL:** | $29,513,631.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AAA | $1,000.00 |
| AAA | $250.00 |
| AAA | $500.00 |
| AAA | $1,000.00 |
| AAA | $500.00 |
| AAA | $250.00 |
| AAA | $250.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| AAA | $250.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| AAA | $250.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| AAA | $500.00 |
| Alabama Gas Corp | $200.00 |
| Alabrama Gas Corp | $530.00 |
| Alagasco | $300.00 |
| Alcorn County Electric | $1,225.00 |
| American Electric Power | $94,059.23 |
| American Electric Power | $35.00 |
| Appalachian Electric Coop | $300.00 |
| Arizona Pulic Service Co | $48,445.00 |
| Arlington Water Utilities | $80.00 |
| Atmos energy | $350.00 |
| Atmos energy | $250.00 |
| Atmos energy | $350.00 |
| Atmos energy | $90.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Atmos energy | $100.00 |
| Atmos energy | $250.00 |
| Atmos energy | $250.00 |
| Atmos energy | $250.00 |
| Autoridad De Energia Electrica | $2,500.00 |
| Autoridad De Energia Electrica | $1,000.00 |
| Autoridad De Energia Electrica | $3,200.00 |
| Baltimore Gas & Electric | $605.00 |
| Baltimore Gas & Electric | $904.08 |
| Baltimore Gas & Electric | $220.00 |
| Baltimore Gas & Electric | $2,426.00 |
| Beaver Falls Municipal Authority | $80.00 |
| Berea Municipal Utilities | $335.00 |
| Bessemer Utilities | $1,060.00 |
| Board of Public Utiities | $800.00 |
| Board of Works- Gaffrey SC | $2,450.00 |
| BRIDGESTONE MUD | $200.00 |
| Centerpoint Energy | $150.00 |
| Central Louisiana Electric | $862.00 |
| Charlotte County Utilities | $220.00 |
| Chicopee Electric Light | $1,600.00 |
| City of Alexandria | $300.00 |
| City of Aurora | $100.00 |
| City of Aurora | $100.00 |
| City of Bellefontaine | $200.00 |
| City of Big Rapids | $150.00 |
| City of Boynton Beach | $100.00 |
| City of Boynton Beach | $75.00 |
| City of Brownwood | $245.00 |
| City of Bryant | $50.00 |
| City of Burlington | $150.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| City of Callaway | $150.00 |
| City of Cambridge Ohio | $150.00 |
| City of cocoa | $80.00 |
| City of cocoa | $100.00 |
| City of Corinth Gas & Water | $90.00 |
| City of Crestview | $250.00 |
| City of Dania Beach | $130.00 |
| City of Dry Ridge | $200.00 |
| City of Fairfield | $25.00 |
| City of Florida City | $175.00 |
| City of Fredricksburg | $60.00 |
| City of Fulton | $660.00 |
| City of Galesburg | $240.00 |
| City of Gallipolis | $125.00 |
| City of Groves | $100.00 |
| City of Gulf Breeze | $125.00 |
| City of Guntersville Water Board | $75.00 |
| City of Haines City | $110.00 |
| City of Hialeah | $460.00 |
| City of Hialeah | $150.00 |
| City of Hialeah | $150.00 |
| City of Homestead | $780.18 |
| City of Jacksonville Beach - Beaches Energy Services | $1,370.00 |
| City of Kewanee | $75.00 |
| City Of Killeen | $150.00 |
| City of Lafayette | $125.00 |
| City of Lake City | $75.00 |
| City of Lake Wales | $85.32 |
| City of Lebanon | $50.00 |
| City of Madison | $75.00 |
| City of Maryville Utilities | $300.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| City of Mesquite | $360.00 |
| City of Milton | $24.98 |
| City of Moline | $100.00 |
| City of Moore | $200.00 |
| City of Moultrie | $710.00 |
| City of Mount Pleasant | $100.00 |
| City of Mountian Home Water dept. | $189.00 |
| City of Murray | $100.00 |
| City of N. Little Rock/ North Little Rock Electric | $800.00 |
| City of Oak Ridge | $500.00 |
| City of Olive Branch | $150.00 |
| City of Opelika | $2,500.00 |
| City of Paris/Board of Public Utilities | $800.00 |
| City of Pineville | $50.00 |
| City of Piqua | $250.00 |
| City of Port St Luice | $175.00 |
| City of Rockingham | $40.00 |
| City of San Benito | $50.00 |
| City of Sunrise | $125.00 |
| City of Thomaston | $300.00 |
| City of Troy | $820.00 |
| City of Vero Beach | $1,800.00 |
| City of Wadsworth - elec / Wadsworth Utilities | $700.00 |
| City of Walterboro | $50.00 |
| City of Wauchula | $500.00 |
| City of West Monroe | $50.00 |
| City of West Palm Beach | $1,655.00 |
| City of Wilmington | $50.00 |
| Clarksdale Public Utilities | $95.00 |
| Clay Electric Cooperative Inc | $500.00 |
| CNNGA | $328.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Coast Electric Power Assn. | $1,005.00 |
| Columbia Power and Water | $1,500.00 |
| Combined Utility Systems | $300.00 |
| Commonwealth Edison | $20.00 |
| Con Ed | $872.10 |
| Con Edison | $1,112.95 |
| Con Edison | $4,175.00 |
| Consolidated Water Works | $55.00 |
| Costal Electric | $1,500.00 |
| Coweta Fayette | $1,000.00 |
| Cullman-Jefferson Counties | $75.00 |
| Daytona Beach Water - City of Daytona Beach | $158.00 |
| Dept of Public Utl | $100.00 |
| Dixie Electric Corp | $2,800.00 |
| Duke Energy | $43,685.00 |
| Dyersburg Electric | $968.06 |
| East Valley Water District | $100.00 |
| ECUA | $80.00 |
| El Paso Water Utilities | $75.00 |
| El Paso Water Utilities | $75.00 |
| Electric City Utl | $60.00 |
| Electric Power Board | $1,000.00 |
| Elizabethtown Gas | $100.00 |
| Energy | $700.00 |
| Entergy | $262.60 |
| Entergy | $500.00 |
| Entergy | $1,230.00 |
| Entergy | $246.47 |
| Entergy | $250.00 |
| Entergy | $500.00 |
| Entergy | $418.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Entergy | $500.00 |
| Environmental services - WWS | $100.00 |
| Fawn Frazer Township Authority | $1,000.00 |
| Florida Governmental Utility Authority | $243.10 |
| Florida Keys Aqueduct Authority | $75.00 |
| Florida Keys Electric Coop | $550.00 |
| Florida Public Utilities | $563.39 |
| Fort Payne Water Works Board | $35.00 |
| Fort Worth Water Department | $200.00 |
| Frankfort Electric & Water | $200.00 |
| Frankfort Electric & Water / Municipal Utilities | $150.00 |
| Gas Deposit FM | $152.95 |
| Georgia Power Deposit | $860.00 |
| Greystone Power Corp | $782.00 |
| Gulf Power Co. | $400.00 |
| Gulf Power Co. | $630.00 |
| Hammond Water Works Dept | $100.00 |
| Harrison Township Water | $100.00 |
| Huntsville Utilities | $1,150.00 |
| Indian River County | $100.00 |
| Indianopolis Power and Light | $495.00 |
| Innovative Communications Corp | $50.00 |
| Innovative Telephone | $50.00 |
| Jackson Purchase Energy | $285.00 |
| Jasper Municipal | $500.00 |
| Jefferson Parish  - Expense Accrual 8050 | $125.00 |
| Jefferson Parish Utility | $50.00 |
| Kansas Gas Service | $650.00 |
| Kansas Gas Service | $250.00 |
| Kentucky Utilities | $250.00 |
| Kentucky Utilities Co. | $400.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Key West Aquedivt Auth | $90.00 |
| Keyspan Engergy Delivery/National Grid | $200.00 |
| KPL / Westar Energy | $790.00 |
| LCEC | $1,050.02 |
| Lee County Electric | $155.00 |
| Lee County Electric | $524.98 |
| Lenoir City Utilities | $375.00 |
| Lenoir City Utilities Board | $300.00 |
| Manatee County Utilities Dept | $641.42 |
| Mansfield Electric | $3,120.00 |
| Marietta Power | $806.70 |
| Marquette Board of Light | $200.00 |
| Marshall County Gas | $200.00 |
| Marshall Dekalb Elec Co-op | $375.00 |
| Middle Tennessee EMC | $370.00 |
| Mobile Area Water & Sewer Syst | $100.00 |
| Montgomery Water Works | $100.00 |
| Mt Sterling Water & Sewer | $75.00 |
| Murfreesboro Electric Department | $800.00 |
| Murray Electric System | $400.00 |
| MX Energy | $400.00 |
| N V ENERGY | $710.00 |
| NAEC | $1,000.00 |
| National Grid | $145.00 |
| National Grid | $600.00 |
| National Grid | $500.00 |
| National Grid | $400.00 |
| New England Gas Co | $315.00 |
| Nicor Gas | $493.00 |
| Nicor Gas | $136.78 |
| Nicor Gas | $264.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Nicor Gas | $1,037.08 |
| North Fort Myers Utility Inc | $31.00 |
| North Shore Gas | $219.00 |
| NorthCentral Electric Power | $500.00 |
| NV Energy | $945.00 |
| Okaloosa Gas | $200.00 |
| Orange water & sewer | $200.00 |
| Orlando Utility Commission | $794.91 |
| Orlando Utility Commission | $754.00 |
| Oxford Electric Department | $800.00 |
| Ozark water | $50.00 |
| Palatka Gas Authority | $50.00 |
| Peabody Municipal Light Plant | $700.00 |
| Peace River Electric Coop | $1,000.00 |
| Pearl River Valley EPA | $600.00 |
| PEPCO | $200.00 |
| Pico Water District | $95.00 |
| PNP - City of Auburndale | $260.00 |
| Potomac Electric Power Co | $0.00 |
| Proflame | $500.00 |
| Progress energy | $700.00 |
| Progress energy | $296.00 |
| Rgency Utilities Inc | $50.00 |
| Richmond Utilities | $300.00 |
| Roanoke Rapids Sanitary | $85.00 |
| Rockwood Electric | $500.00 |
| Rocky Mountain Public Utilities | $1,435.00 |
| Santee Cooper | $400.00 |
| SANTEE COOPER | $400.00 |
| Saraland Water Service | $50.00 |
| Seacoast Utilities Authority | $96.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Shakopee Utilities Comm | $300.00 |
| Shenandoah Valley Electric | $235.00 |
| SLECA | $105.00 |
| South Carolina Electric & Gas | $24,185.00 |
| South Jersey Gas Co | $230.00 |
| Southern California Edison | $150,000.00 |
| Southern Connecticut gas | $500.00 |
| Southwestern Virginia Gas | $356.00 |
| St. Lucie Services Dist | $100.00 |
| SUD | $250.00 |
| Suffolk County Water | $75.00 |
| Suffolk County Water | $75.00 |
| Suffolk County Water Authority | $100.00 |
| Tampa Electric | $300.00 |
| Tampa Electric | $1,640.00 |
| Tennessee Valley Electric Coop | $620.00 |
| The Village of Markham | $100.00 |
| Tolumne Utilities District | $280.00 |
| Town of Bargersville | $70.00 |
| Town of Fuguary-Varina | $150.00 |
| Town of Middleton | $400.00 |
| Town of Mooreville | $50.00 |
| Trussville Utilities Board Gas & Wtr | $125.00 |
| TXU electric - Direct Energy | $2,000.00 |
| TXU Energy (Direct Energy) | $270.00 |
| UGI Penn Natural Gas | $192.00 |
| United Cities Gas Co. /Atmos | $250.00 |
| United Cities Gas Co. /Atmos Energy | $250.00 |
| Utility Board of Key West/Keys Energy Services | $835.00 |
| UTILITY SERVICES | $130.00 |
| Village of Crestwood | $50.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B3 - Security deposits

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Village of Norridge | $150.00 |
| Village of Trinity Park | $75.00 |
| Volusia County Water & Sewage | $95.00 |
| Wadsworth Utilities - water | $70.00 |
| Washington Gas | $55.00 |
| Washington Gas | $15.00 |
| Washington Gas | $280.00 |
| WATER DEPOSIT | $295.00 |
| Water Sewer Business Administration | $155.00 |
| Wilton Manors | $100.00 |
| WREC | $755.00 |
| TOTAL: | $487,731.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Safety National Casualty<br>Policy:  GL4048344<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Casualty | Undetermined |
| Carrier:  Safety National Casualty<br>Policy:  CAS4048345<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Automobile Liability | Undetermined |
| Carrier:  Safety National Casualty<br>Policy:  LDS4048346<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Workers' Compensation & Employer's Liability | Undetermined |
| Carrier:  Safety National Casualty<br>Policy:  PS4048347<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Workers' Compensation & Employer's Liability | Undetermined |
| Carrier:  Great American Insurance Company<br>Policy:  TUU2534585 16<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Umbrella | Undetermined |
| Carrier:  Liberty Insurance Underwriters Inc<br>Policy:  100038488-03<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Excess Liability | Undetermined |
| Carrier:  Fireman's Fund Inc. Co<br>Policy:  SHX00024400541<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Excess Liability | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Safety National Casualty Corp<br>Policy:  SP 4050689<br>Term:  04/01/2014 – 04/01/2015<br>Coverage:  Excess Workers' Compensation - Ohio | Undetermined |
| Carrier:  Travelers Casualty and Surety Company Of America<br>Policy:  105674601<br>Term:  11/17/2012 – 11/17/2015<br>Coverage:  ERISA Bond | Undetermined |
| Carrier:  Factory Mutual Ins Co.<br>Policy:  JV995<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Property | Undetermined |
| Carrier:  Hong Kong FM Ins Co. Ltd.<br>Policy:  FM100244<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Property | Undetermined |
| Carrier:  Ping An Property Ins Co<br>Policy:  1056200010314010177<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Property | Undetermined |
| Carrier:  FM Global de Mexico, S.A. de C.V.<br>Policy:  DS121<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Property | Undetermined |
| Carrier:  Westchester Surplus Lines Insurance Co.<br>Policy:  D37399103 003<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Earthquake | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Empire Indemnity Insurance Co.<br>Policy:  BPP4874494<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Earthquake and Flood | Undetermined |
| Carrier:  QBE Specialty Insurance Co<br>Policy:  ESE12754-00<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Earthquake and Flood | Undetermined |
| Carrier:  Everest Indemnity<br>Policy:  8400002131-141<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Earthquake and Flood | Undetermined |
| Carrier:  Maxum Indemnity Co.<br>Policy:  SPO6019562-03<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Flood | Undetermined |
| Carrier:  International Insurance Co of Hannover<br>Policy:  GEP9766<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Flood | Undetermined |
| Carrier:  Alterra Excess & Surplus Ins Co<br>Policy:  MKLS11XP001968<br>Term:  06/29/2014 – 06/29/2015<br>Coverage:  Excess California Flood | Undetermined |
| Carrier:  Illinois National Insurance Company (AIG)<br>Policy:  02-146-63-20<br>Term:  12/17/2014 – 12/17/2015<br>Coverage:  Employment Practices Liability | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Freedom Specialty Insurance Company (Nationwide)<br>Policy: XMF1401411<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Employment Practices Liability | Undetermined |
| Carrier:  Illinois National Insurance Co. (Chartis)<br>Policy: 02-173-16-69<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Fiduciary Liability | Undetermined |
| Carrier:  Twin City Fire Insurance  Company (Hartford)<br>Policy:  10 IA 0287897 14<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Fiduciary Liability | Undetermined |
| Carrier:  Homesite Insurance Company<br>Policy: 3000018046<br>Term: 09/24/2014 – 09/24/2015<br>Coverage:  Flood | Undetermined |
| Carrier:  National Union Fire Ins Co of Pittsburg<br>Policy: 015910636<br>Term: 6/29/2014 until cancelled<br>Coverage:  Ocean Cargo | Undetermined |
| Carrier:  AIG Seguros Mexico S.A. De C.V.<br>Policy: 10000489<br>Term: 06/29/2014 – 06/29/2015<br>Coverage:  Ocean Cargo | Undetermined |
| Carrier:  Illinois National Insurance Company (Chartis/AIG)<br>Policy: 02-146-31-04<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Axis Insurance Company<br>Policy:  MNN756228/01/2014<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability - 1st Excess | Undetermined |
| Carrier:  Allied World National Assurance Company<br>Policy:  0305-0972<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability - 2nd Excess | Undetermined |
| Carrier:  Ace American Insurance Company<br>Policy:  DOX G25637872005<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability - 3rd Excess | Undetermined |
| Carrier:  RSUI Indemnity Company<br>Policy:  NHS660474<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability - 4th Excess | Undetermined |
| Carrier:  Lloyd's of London (Hiscox 0033 Syndicate)<br>Policy:  B0509FINMW1400199<br>Term: 12/17/2014 – 12/17/2015<br>Coverage:  Directors & Officers Liability - 5th Excess | Undetermined |
| Carrier:  XL Specialty Insurance Company<br>Policy:  ELU132618-13<br>Term: 12/17/2013 – 12/17/2015<br>Coverage:  Side A - D & O Liability - 6th Excess | Undetermined |
| Carrier:  Federal Insurance Company (Chubb)<br>Policy:  8211-0087<br>Term: 12/17/2013 – 12/17/2015<br>Coverage:  Side A - D & O Liability - 7th Excess | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  Illinois National Insurance Company (AIG)<br>Policy:  02-171-06-42<br>Term:  12/17/2014 – 12/17/2015<br>Coverage:  Side A - D & O Liability - 8th Excess | Undetermined |
| Carrier:  Illinois National Insurance Company<br>Policy:  01-721-37-53<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Primary D & O Runoff | Undetermined |
| Carrier:  Axis Insurance Company<br>Policy:  MNN756228/01/2014<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Directors & Officers Liability - 1st Excess Runoff | Undetermined |
| Carrier:  Allied World National Assurance Company<br>Policy:  0305-0972<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Directors & Officers Liability - 2nd Excess Runoff | Undetermined |
| Carrier:  Ace American Insurance Company<br>Policy:  DOX G25637872005<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Directors & Officers Liability - 3rd Excess Runoff | Undetermined |
| Carrier:  RSUI Indemnity Company<br>Policy:  NHS660474<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Directors & Officers Liability - 4th Excess Runoff | Undetermined |
| Carrier:  Lloyd's of London (Hiscox 0033 Syndicate)<br>Policy:  B0509FINMW1400199<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Directors & Officers Liability - 5th Excess Runoff | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B9 - Interests in insurance policies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier:  XL Specialty Insurance Company<br>Policy:  ELU132618-13<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Side A - D & O Liability - 6th Excess Runoff | Undetermined |
| Carrier:  Federal Insurance Company (Chubb)<br>Policy:  8211-0087<br>Term:  01/30/2015 – 01/30/2021<br>Coverage:  Side A - D & O Liability - 7th Excess Runoff | Undetermined |
| Carrier:  Illinois National Insurance Company (AIG)<br>Policy:  02-171-06-42<br>Term:  01/30/2015 – 01/30/2021<br>Coverage: Side A - D & O Liability - 8th Excess Runoff | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B13 - Stock and interests in incorporated and unincorporated businesses

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Interest in Merchandising Support Services, Inc. | $29,671,957.67 |
| Interest in RadioShack Customer Service LLC | $5,773,616.58 |
| Interest in RadioShack Global Sourcing (Hong Kong) Ltd. | $117,861.85 |
| Interest in RS lg Holdings, Incorporated | $244,693.71 |
| Interest in Tandy Finance Corporation | $182,910,027.54 |
| Security: Anchor Glass Container Corporation; Certificate #WC1595; Number of Shares: 1 | $0.00 |
| Security: Cook United, Inc.; Certificate #  C 4173; Number of Shares: 108 | $0.00 |
| Security: Cook United, Inc.; Certificate #  C 9822; Number of Shares: 29 | $0.00 |
| Security: Dictaphone; Certificate #DC 0272; Number of Shares: 91 | $0.00 |
| Security: Digitech; Certificate #P 5010; Number of Shares: 11 | $0.00 |
| Security: Genesis Health Ventures, Inc (warrant); Certificate #GW 3624; Number of Shares: 2 | $0.00 |
| Security: Genesis Health Ventures, Inc (warrant); Certificate #GW 3625; Number of Shares: 1 | $0.00 |
| Security: Genesis Health Ventures, Inc (warrant); Certificate #GW 7148; Number of Shares: 2 | $0.00 |
| Security: Horry Telephone Cooperative; Certificate #86068; Number of Shares: 2 | $0.00 |
| Security: Introl Corporation; Certificate #MB 5987; Number of Shares: 418 | $0.00 |
| Security: LMX Corporation; Certificate #VTC 2773; Number of Shares: 4.641 | $0.00 |
| Security: McDonald Technologies, Int'l Inc; Certificate #373; Number of Shares: 1 | $0.00 |
| Security: MedCon; Certificate #II-24; Number of Shares: 737 | $0.00 |
| Security: QSGI, Inc; Certificate #QGI 07157; Number of Shares: 16608 | $0.00 |
| Security: SE Nichols, Inc.; Certificate #NC 0913; Number of Shares: 563 | $0.00 |
| Security: SE Nichols, Inc.; Certificate #NC 4392; Number of Shares: 209 | $0.00 |
| Security: Tarrant Health Protection Plan, Inc; Certificate #33; Number of Shares: 3000 | $0.00 |
| Security: Tarrant Health Protection Plan, Inc; Certificate #6; Number of Shares: 6667 | $0.00 |
| Security: Triad Hotels; Certificate #17; Number of Shares: 3 | $0.00 |
| Security: United Press International; Certificate #UPB 0120; Number of Shares: 104 | $0.00 |
| Security: Weblink Wireless (warrant); Certificate #59; Number of Shares: 3878 | $0.00 |
| Security: Weblink Wireless (warrant); Certificate #60; Number of Shares: 13012 | $0.00 |
| Security: Weblink Wireless; Certificate #WW 0113; Number of Shares: 119 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B13 - Stock and interests in incorporated and unincorporated businesses

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Security: Weblink Wireless; Certificate #WW 0114; Number of Shares: 400 | $0.00 |
| Security: Weblink Wireless; Certificate #WW0180; Number of Shares: 22 | $0.00 |
| Security: Wells Fargo Investments | $34,551.59 |
| **TOTAL:** | $218,752,708.94 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B14 - Interests in partnerships or joint ventures

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Rock Island Hillside Associates LP - Property located in Fort Worth, TX | No book value |
| RadioShack Global Sourcing Limited Partnership | $264,182.11 |
| TE Electronics LP | $29,475.46 |
| Ignition LP | $5,958.00 |
| **TOTAL:** | **$299,615.57** |

In re RadioShack Corporation
Case No. 15-10197
Schedule B16 - Accounts receivable

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| A/R Vendors & Service Providers | $61,927,440.19 |
| Allowance for doubtful accounts | ($1,524,883.34) |
| Claim Receivable | $14,658,882.61 |
| Dealer/Franchise Receivable | $14,855,531.02 |
| Employee Receivable | $106,973.32 |
| Intercompany receivable - ITC Services, Inc. | $5,226,670.18 |
| Intercompany receivable - Merchandising Support Services, Inc. | $129,892.00 |
| Intercompany receivable - RadioShack Global Sourcing Inc. | $48,731.05 |
| Intercompany receivable - RS Ig Holdings Incorporated | $1,254,414.90 |
| Intercompany receivable - SCK, Inc. | $24,201,783.33 |
| Intercompany receivable - Tandy International Corporation | $82,588,616.72 |
| Interest Receivable | $2,083,464.08 |
| Notes receivable | $4,373,845.84 |
| Other Receivable | $1,835,403.90 |
| Trade Receivable | $13,798,438.11 |
| **TOTAL:** | $225,565,203.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B18 - Other liquidated debts owed to debtor including tax refunds

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CITY OF FORT WORTH - ENTERPRISE ZONE PROPERTY TAX REBATE | $339,961.15 |
| CITY OF FORT WORTH - TIF REBATE FOR CAMPUS | $218,828.48 |
| ILLINOIS SALES TAX | $2,098,068.61 |
| INTERNAL REVENUE SERVICE - INCOME TAX REFUND | $37,886.00 |
| PERSONAL PROPERTY TAX ON CONSIGNED INVENTORY OWED BY MULTIPLE VENDORS | $71,746.02 |
| PUERTO RICO TREASURY - INCOME TAX REFUND SETTLEMENT AGREEMENT | $4,346,658.00 |
| STATE INCOME TAX REFUNDS FROM MULTIPLE STATES | $1,471,828.92 |
| VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE - INCOME TAX REFUND | Undetermined |
| **TOTAL:** | **$8,584,977.18** |

In re RadioShack Corporation

Case No. 15-10197

Schedule B21 - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AT&T/Verizon "Cramming" Class Actions - Class Action Settlement | Undetermined |
| CE Design, Ltd. v. Matrix LS, Inc. - Class Action Claimant | Undetermined |
| City Select Auto, et al v. David Randall Associates, et al - Class Action Claimant | Undetermined |
| Ignition LP FKA RadioShack Merch, etal.  v. Velocity Micro - Returned Products. | Undetermined |
| In re Flonase Antitrust Litigation (GSK) - Class Action Settlement | Undetermined |
| In re Wellbutrin SR Antitrust Litigation (GSK) - Class Action Settlement | Undetermined |
| In re:  Neurontin Mktg. Sales Practices Litigation - Class Action Settlement | Undetermined |
| In re:  Sioux City Franchise Fee Settlement - Class Action Settlement | Undetermined |
| In re: Air Cargo Shipping Services Antitrust Litigation - Class Action Settlement | Undetermined |
| In re: Canadian LCD Price-Fixing Class Action - Class Action Settlement | Undetermined |
| In re: Cathode Ray Tube (CRT) Class Action - Class Action Settlement | Undetermined |
| In re: Containerboard Antitrust Lawsuit - Class Action Settlement | Undetermined |
| In re: Deepwater Horizon Settlement - Class Action Settlement | Undetermined |
| In re: Digital Blue - Returned Products. | Undetermined |
| In re: Dynamic Random Access Memory (DRAM) Antitrust Lit - Class Action Settlement | Undetermined |
| In re: Freight Forwarders Antitrust Litigation - Class Action Settlement | Undetermined |
| In re: Optical Disk Drive (ODD) Antitrust Lawsuit - Class Action Settlement | Undetermined |
| INTERNAL REVENUE SERVICE - INCOME TAX REFUND | Undetermined |
| PERSONAL PROPERTY TAX PAID ON CONSIGNED INVENTORY OWED BY BOOST | Undetermined |
| PERSONAL PROPERTY TAX PAID ON CONSIGNED INVENTORY OWED BY SANDISK | Undetermined |
| PERSONAL PROPERTY TAX PAID ON CONSIGNED INVENTORY OWED BY VIRGIN MOBILE | Undetermined |
| RadioShack v Bruce D. Polvi dba Lincoln City Electron-22K367 - Dealer Acct. Debt | Undetermined |
| RadioShack v Jeffrey Hall, OV Hall, Hall Wireless & Amusemen - Dealer Acct. Debt (3 Stores) | Undetermined |
| RadioShack v. Action Electronics - Reimbursement of Dolby Claim | Undetermined |
| RadioShack v. ADAO Global, LLC - Product returns. | Undetermined |
| RadioShack v. Astor Crowne Plaza - Water damage to store | Undetermined |
| RadioShack v. Azusa Pacific - Rent Dispute | Undetermined |
| RadioShack v. Beau McKeon and Jane Doe McKeon - Failure to return co. property | Undetermined |
| RadioShack v. Brenda Adame and Consumer Electronics LLC - Dealer Acct. Debt | Undetermined |
| RadioShack v. Brennan Assoc & Trumbull Center Property Mgmt - Rent Dispute | Undetermined |
| RadioShack v. Century 2000 Custom Home Builders - Water damage to store | Undetermined |
| RadioShack v. Circuits, Inc., Stephen J. Mafera, et al - Dealer Acct. Debt | Undetermined |
| RadioShack v. Craig Feltner dba JT3 Corporation - Dealer Acct. Debt | Undetermined |
| RadioShack v. David Pettit (22P113) - Dealer Acct. Debt | Undetermined |
| RadioShack v. Dexatek Technologies - Reimbursement of Dolby Claim | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B21 - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RadioShack v. DXG Technology - Returned Products. | Undetermined |
| RadioShack v. Eva's Bridal Store& Karnezis Properties - Fire Damage to Store. | Undetermined |
| RadioShack v. Gary Norvell and Norvell Enterprises - Dealer Acct. Debt | Undetermined |
| RadioShack v. Glimcher Merritt Square - Rent Dispute | Undetermined |
| RadioShack v. Grandstaff Family LP fka Mt Vernon Partners - Lease dispute | Undetermined |
| RadioShack v. Hagop Ouzouniam - Insufficient Fund Checks | Undetermined |
| RadioShack v. Jafrom, Inc., etal. - Dealer Acct. Debt. | Undetermined |
| RadioShack v. Keith Fugate - Failure to return co. property | Undetermined |
| RadioShack v. Kent & Jeannie Hunt DBA The Sound Room - Dealer Acct. Debt | Undetermined |
| RadioShack v. Khalaf Properties, Jamal and Elizabeth Khalaf - Store repairs. | Undetermined |
| RadioShack v. Lamb, Milton E dba Lamb's Furniture & Applianc - Dealer Acct. Debt | Undetermined |
| RadioShack v. Mark C. Voan DBA X-Press Communications - Dealer Acct. Debt | Undetermined |
| RadioShack v. Mark Smith dba Capital Delivery - Dealer Acct. Debt | Undetermined |
| RadioShack v. Markovich, Sam & Diamond Properties Northshore - Failure to maintain building | Undetermined |
| RadioShack v. M-Edge Accessories LLC - Product returns. | Undetermined |
| RadioShack v. Navarre Distribution Services - Product returns. | Undetermined |
| RadioShack v. NIATS Realty Corporation - Store repairs. | Undetermined |
| RadioShack v. Oregon Scientific - U.S. Pat. Nos. 7,050,784 and 7,130,600 | Undetermined |
| RadioShack v. Outside the Box Electronics, etal. - Dealer Acct. Debt | Undetermined |
| RadioShack v. Plass Appl & Furn/Plass Marengo dba Lindow's - Dealer Acct. Debt | Undetermined |
| RadioShack v. Rogers, Zane - Relocation Reimbursement | Undetermined |
| RadioShack v. Scott Dotson DBA Central Wireless, Inc. - Dealer Acct. Debt | Undetermined |
| RadioShack v. Sohail Feroz Ali Dossani aka Sohail Jamal - Customer Complaints | Undetermined |
| RadioShack v. Stalwart Construction LLC - Mechanic's Lien | Undetermined |
| RadioShack v. Swann Communications USA & Swann Comm. Ltd. - Returned Products. | Undetermined |
| RadioShack v. Thomas W. Segner DBA The Sound Wave - Dealer Acct. Debt | Undetermined |
| SCM Builders, Inc v. Strata Vegas, LLC - Mechanic's Lien | Undetermined |
| Shaun Fauley, etal. v. Metropolitan Life Ins., etal. - Class action; Unsolicited Faxes | Undetermined |
| **TOTAL:** | **Undetermined** |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Trademark:  ARCHEROTOR; Appl. No.: 72342377; Filing Date: 03/11/69; Reg. No.: 905416; Reg. Date: 05/01/71; Jurisdiction: United States of America; This registration will be canceled in due course by the United States Patent and Trademark Office (USPTO) as supporting affidavits for the maintenance of the registrations have not been filed by TRS Quality, Inc., Tandy Corporation or RadioShack Corporation, as applicable, to maintain the registrations. Those marks are no longer in use and should be considered dead. | Undetermined |
| Trademark:  SCIENCE FAIR; Appl. No.: 72274089; Filing Date: 16/06/67; Reg. No.: 905792; Reg. Date: 12/01/71; Jurisdiction: United States of America; This registration will be canceled in due course by the United States Patent and Trademark Office (USPTO) as supporting affidavits for the maintenance of the registrations have not been filed by TRS Quality, Inc., Tandy Corporation or RadioShack Corporation, as applicable, to maintain the registrations. Those marks are no longer in use and should be considered dead. | Undetermined |
| Patent: Weather radio with channel acquisition system; App. No./Reg. No.: 7050784; App. Date/Reg. Date: 05/23/06; Jurisdiction: United States of America | Undetermined |
| Patent: Wind gauge; App. No./Reg. No.: D468,650; App. Date/Reg. Date: 01/14/03; Jurisdiction: United States of America | Undetermined |
| Patent: Golf wind gauge display; App. No./Reg. No.: D468,651; App. Date/Reg. Date: 01/14/03; Jurisdiction: United States of America | Undetermined |
| Patent: Radio frequency toy controller; App. No./Reg. No.: D485,587; App. Date/Reg. Date: 01/20/04; Jurisdiction: United States of America | Undetermined |
| Patent: Wind gauge; App. No./Reg. No.: 6684174; App. Date/Reg. Date: 01/27/04; Jurisdiction: United States of America | Undetermined |
| Patent: Radio frequency toy controller; App. No./Reg. No.: D492,370; App. Date/Reg. Date: 06/29/04; Jurisdiction: United States of America | Undetermined |
| Patent: Radio frequency toy controller; App. No./Reg. No.: D503,439; App. Date/Reg. Date: 03/29/05; Jurisdiction: United States of America | Undetermined |
| Patent: Assembly for retaining a toy; App. No./Reg. No.: 6913507; App. Date/Reg. Date: 07/05/05; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Patent: Packaging for radio-controlled toy; App. No./Reg. No.: D516,810; App. Date/Reg. Date: 03/14/06; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus, and associated method, for distributing revenue generated pursuant to distribution of content; App. No./Reg. No.: 7076464; App. Date/Reg. Date: 07/11/06; Jurisdiction: United States of America | Undetermined |
| Patent: Channel selector for selecting an operating frequency; App. No./Reg. No.: 7101250; App. Date/Reg. Date: 09/05/06; Jurisdiction: United States of America | Undetermined |
| Patent: Connector assembly; App. No./Reg. No.: D528,507; App. Date/Reg. Date: 09/19/06; Jurisdiction: United States of America | Undetermined |
| Patent: Network interface cassette adapter and method; App. No./Reg. No.: 7120463; App. Date/Reg. Date: 10/10/06; Jurisdiction: United States of America | Undetermined |
| Patent: Connector assembly; App. No./Reg. No.: D530,670; App. Date/Reg. Date: 10/24/06; Jurisdiction: United States of America | Undetermined |
| Patent: Convertible drive train for radio-controlled toy; App. No./Reg. No.: 7128634; App. Date/Reg. Date: 10/31/06; Jurisdiction: United States of America | Undetermined |
| Patent: Weather station; App. No./Reg. No.: 7171308; App. Date/Reg. Date: 01/30/07; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus for receiving a portable media player to perform an accessory function; App. No./Reg. No.: D546,839; App. Date/Reg. Date: 07/17/07; Jurisdiction: United States of America | Undetermined |
| Patent: Electrical interface extension with isolation function; App. No./Reg. No.: 7362008; App. Date/Reg. Date: 04/22/08; Jurisdiction: United States of America | Undetermined |
| Patent: Electrical connector; App. No./Reg. No.: 7371123; App. Date/Reg. Date: 05/13/08; Jurisdiction: United States of America | Undetermined |
| Patent: High speed data interface to the AC power line through a standard light bulb socket; App. No./Reg. No.: 7455435; App. Date/Reg. Date: 11/25/08; Jurisdiction: United States of America | Undetermined |
| Patent: Portable docking station; App. No./Reg. No.: D582,416; App. Date/Reg. Date: 12/09/08; Jurisdiction: United States of America | Undetermined |
| Patent: Method and apparatus for synchronization of digital multimedia packets; App. No./Reg. No.: 7539219; App. Date/Reg. Date: 05/26/09; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Patent: Apparatus and method for effecting communication between a wireless network and a satellite radio receiver; App. No./Reg. No.: 7567777; App. Date/Reg. Date: 07/28/09; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus for synchronization of digital multimedia data communicated over wired media; App. No./Reg. No.: 7653091; App. Date/Reg. Date: 01/26/10; Jurisdiction: United States of America | Undetermined |
| Patent: Full-duplex radio speaker system and associated method; App. No./Reg. No.: 7660602; App. Date/Reg. Date: 02/09/10; Jurisdiction: United States of America | Undetermined |
| Patent: Compander, and associated methodology, for a radio communication station operable pursuant to a coded squelch scheme; App. No./Reg. No.: 7706851; App. Date/Reg. Date: 04/27/10; Jurisdiction: United States of America | Undetermined |
| Patent: Programmable actuator and method in a network terminal device; App. No./Reg. No.: 7783982; App. Date/Reg. Date: 08/24/10; Jurisdiction: United States of America | Undetermined |
| Patent: Portable radio vehicular installation apparatus with back-up battery power and method; App. No./Reg. No.: 7787903; App. Date/Reg. Date: 08/31/10; Jurisdiction: United States of America | Undetermined |
| Patent: Frequency scanning radio modulator and method; App. No./Reg. No.: 7801497; App. Date/Reg. Date: 09/21/10; Jurisdiction: United States of America | Undetermined |
| Patent: Remotely controlled antenna and method; App. No./Reg. No.: 7813449; App. Date/Reg. Date: 10/12/10; Jurisdiction: United States of America | Undetermined |
| Patent: Device packaging assembly; App. No./Reg. No.: D633,380; App. Date/Reg. Date: 03/01/11; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus, and associated method, for facilitating distribution of recorded content; App. No./Reg. No.: 8087055; App. Date/Reg. Date: 12/27/11; Jurisdiction: United States of America | Undetermined |
| Patent: Compact and lightweight power converter for high power consumption loads; App. No./Reg. No.: 8089262; App. Date/Reg. Date: 01/03/12; Jurisdiction: United States of America | Undetermined |
| Patent: Broadband television antenna; App. No./Reg. No.: 8174457; App. Date/Reg. Date: 05/08/12; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus and method for providing operative power to powerline-network device; App. No./Reg. No.: 8212376; App. Date/Reg. Date: 07/03/12; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Patent: Apparatus, and an associated method, for facilitating entry of location information at a weather band radio or other receiving station; App. No./Reg. No.: 7130600; App. Date/Reg. Date: 10/31/06; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus for controlling operation of a recording device with a telephone instrument; App. No./Reg. No.: 7190769; App. Date/Reg. Date: 03/13/07; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus and method for providing power from a power source to a portable electrical device; App. No./Reg. No.: 8385031; App. Date/Reg. Date: 02/26/13; Jurisdiction: United States of America | Undetermined |
| Patent: Energy converter, and associated method, for providing converted energy to a set of electronic devices; App. No./Reg. No.: 12/885,901; App. Date/Reg. Date: App. Date: September 20, 2010; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus, and associated method, for dynamically pricing content responsive to quantitative demand indicia; App. No./Reg. No.: 10/773,894; App. Date/Reg. Date: App. Date: February 6, 2004; Jurisdiction: United States of America | Undetermined |
| Patent: Apparatus and method for selecting geographical area information at a weather band, or other, radio device; App. No./Reg. No.: 11/302,725; App. Date/Reg. Date: App. Date:  December 14, 2005; Jurisdiction: United States of America | Undetermined |
| Patent: Toy car kit; App. No./Reg. No.: 6910939; App. Date/Reg. Date: 06/28/05; Jurisdiction: United States of America | Undetermined |
| Patent: Data interface to the AC power line via standard light bulb socket; App. No./Reg. No.: 7901116; App. Date/Reg. Date: 03/08/11; Jurisdiction: United States of America | Undetermined |
| Patent: Radio scanner programmed from frequency database and method; App. No./Reg. No.: 7676192 (Reissued as RE44,142); App. Date/Reg. Date: 3/9/2010 (April 9, 2013); Jurisdiction: United States of America | Undetermined |
| Patent: Transmitter cut off apparatus; App. No./Reg. No.: 6263194; App. Date/Reg. Date: 07/17/01; Jurisdiction: United States of America | Undetermined |
| Patent: Method and apparatus for high fidelity wireless stereophonic transmission; App. No./Reg. No.: 6658115; App. Date/Reg. Date: 12/02/03; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Patent: Method and apparatus for high fidelity wireless stereophonic transmission utilizing dual frequency carriers; App. No./Reg. No.: 7343015; App. Date/Reg. Date: 03/11/08; Jurisdiction: United States of America | Undetermined |
| Patent: Steering alignment system for a toy car; App. No./Reg. No.: 6821184; App. Date/Reg. Date: 11/23/04; Jurisdiction: United States of America | Undetermined |
| Patent: Tunable fiberglass antenna; App. No./Reg. No.: 5955996; App. Date/Reg. Date: 09/21/99; Jurisdiction: United States of America | Undetermined |
| Patent: Portion of Audio Speakers; App. No./Reg. No.: 29/455371; App. Date/Reg. Date: App. Date: May 20, 2013; Jurisdiction: United States of America | Undetermined |
| Patent: Systems and Methods for Selecting a Sales Channel in a Brck and Mortar Store; App. No./Reg. No.: 14/150022; App. Date/Reg. Date: App. Date:  January 8, 2014; Jurisdiction: United States of America | Undetermined |
| Patent: Systems and Methods for Selecting a Product Sales Channel; App. No./Reg. No.: 14/150054; App. Date/Reg. Date: App. Date:  January 8, 2014; Jurisdiction: United States of America | Undetermined |
| Patent: Convertible Drive Train; App. No./Reg. No.: 254496; App. Date/Reg. Date: 10/08/04; Jurisdiction: Mexico | Undetermined |
| Patent: Adjustable Transmitter; App. No./Reg. No.: 257478; App. Date/Reg. Date: 10/08/04; Jurisdiction: Mexico | Undetermined |
| Patent: Full Duplex Radio Speaker System and Associated Method; App. No./Reg. No.: 281854; App. Date/Reg. Date: 12/18/06; Jurisdiction: Mexico | Undetermined |
| Patent: Remotely Controlled Antenna & Method; App. No./Reg. No.: 282463; App. Date/Reg. Date: 07/13/06; Jurisdiction: Mexico | Undetermined |
| Patent: Portion of Audio Speakers; App. No./Reg. No.: MX/f/2013/003531; App. Date/Reg. Date: 05/20/13; Jurisdiction: Mexico | Undetermined |
| Patent: Apparatus and Method for Conveying Audio Signals from an Input Locus to an Output Locus; App. No./Reg. No.: 8706273; App. Date/Reg. Date: 04/22/14; Jurisdiction: United States of America | Undetermined |
| Patent: Loop antenna with impedance matching; App. No./Reg. No.: 8736500 (12/536256); App. Date/Reg. Date: 05/27/14; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Patent: Echo cancellation apparatus; App. No./Reg. No.: 5473686; App. Date/Reg. Date: Expired 2/1/14; Jurisdiction: United States of America | Undetermined |
| Patent: Automatic dynamic VOX circuit; App. No./Reg. No.: 5563952; App. Date/Reg. Date: Expired 2/16/14; Jurisdiction: United States of America | Undetermined |
| Patent: Overvoltage Protection for Battery Powered Equipment; App. No./Reg. No.: 5606481; App. Date/Reg. Date: Expired 9/26/14; Jurisdiction: United States of America | Undetermined |
| Patent: Configurable Antenna System and Method; App. No./Reg. No.: 14/112145; App. Date/Reg. Date: App. Date: October 16, 2013; Jurisdiction: United States of America | Undetermined |
| Patent: Efficient Loop Antenna System and Method; App. No./Reg. No.: 14/112185; App. Date/Reg. Date: App. Date: October 16, 2013; Jurisdiction: United States of America | Undetermined |
| Domain Name: accurian.com; Paid Through Date: 01/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: antennacraft.com; Paid Through Date: 11/16/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: appshack.net; Paid Through Date: 06/17/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: askradioshack.com; Paid Through Date: 01/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: asktheshack.com; Paid Through Date: 07/27/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: auvioperformance.com; Paid Through Date: 03/10/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: auvioproducts.com; Paid Through Date: 11/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: bargainelectronics.com; Paid Through Date: 09/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: batterypowerzone.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: batterypowerzone.com; Paid Through Date: 01/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: belifewise.com; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: canadaradioshack.com; Paid Through Date: 05/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: cinego.com; Paid Through Date: 05/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: cruciallink.com; Paid Through Date: 08/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: Click4radioshack.com; Paid Through Date: 03/03/17; Status: Registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: defendyourstuff.com; Paid Through Date: 02/06/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: dostuff.biz; Paid Through Date: 03/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: dostuff.com; Paid Through Date: 08/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: dostuff.us; Paid Through Date: 03/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: ellradioshack.com; Paid Through Date: 01/02/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: enercell.com; Paid Through Date: 12/23/13; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: enercellpower.com; Paid Through Date: 03/10/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: enercellproducts.com; Paid Through Date: 01/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: equipprotectionplan.com; Paid Through Date: 03/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: fairburyradioshack.com; Paid Through Date: 06/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: foto-shack.com; Paid Through Date: 02/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: fotoshack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: franchiseradioshack.com; Paid Through Date: 11/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: gigaware.com; Paid Through Date: 02/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: gigawareproducts.com; Paid Through Date: 11/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: hearttruthpledge.com; Paid Through Date: 01/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: ignition.com; Paid Through Date: 12/18/18; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: igocenter.com; Paid Through Date: 05/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: igosolutioncenter.com; Paid Through Date: 05/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: igosolutionscenter.com; Paid Through Date: 05/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: innovation-1.biz; Paid Through Date: 10/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: innovation-1.com; Paid Through Date: 10/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: innovation-1.info; Paid Through Date: 10/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: innovation-1.net; Paid Through Date: 10/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: innovation-1.org; Paid Through Date: 10/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: itipsolutioncenter.com; Paid Through Date: 02/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: Jobsatradioshack.com; Paid Through Date: Pending order; Status: ; Renewal Status: ; TLD: | Undetermined |
| Domain Name: jobsatradoishack.com; Paid Through Date: 11/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: Karmarclassactionsettlement.com; Paid Through Date: 03/03/15; Status: Registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: lifewiseonline.com; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: lifewiseonline.net; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: lifewiseonline.org; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: lifewiseproducts.com; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: localradioshack.com; Paid Through Date: 08/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: mobileproductsupport.com; Paid Through Date: 09/08/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: mobilesolutionssurvey.com; Paid Through Date: 09/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: mobilsecure.com; Paid Through Date: 06/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: myadvisertool.com; Paid Through Date: 08/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: myadvisertool.net; Paid Through Date: 08/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: myadvisortool.com; Paid Through Date: 08/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: myadvisortool.net; Paid Through Date: 08/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: myfreeradioshackphone.com; Paid Through Date: 09/27/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: netogether.com; Paid Through Date: 09/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: phonelandia.com; Paid Through Date: 06/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: pointmobl.com; Paid Through Date: 07/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: pontiacradioshack.com; Paid Through Date: 06/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: proficion.com; Paid Through Date: 08/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: propulse.com; Paid Through Date: 11/03/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radio-shack.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radio-shack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radio-shack.com; Paid Through Date: 12/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radio-shack.com.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.cn | Undetermined |
| Domain Name: radio-shack.net.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net.cn | Undetermined |
| Domain Name: radio-shack.org.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org.cn | Undetermined |
| Domain Name: radio-shack.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshacj.com; Paid Through Date: 02/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshack-china.com; Paid Through Date: 04/16/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshack.ae; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ae | Undetermined |
| Domain Name: radioshack.af; Paid Through Date: 02/10/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .af | Undetermined |
| Domain Name: radioshack.asia; Paid Through Date: 01/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .asia | Undetermined |
| Domain Name: radioshack.at; Paid Through Date: 06/30/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .at | Undetermined |
| Domain Name: radioshack.az; Paid Through Date: 06/06/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .az | Undetermined |
| Domain Name: radioshack.by; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .by | Undetermined |
| Domain Name: radioshack.ca; Paid Through Date: 01/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: radioshack.co; Paid Through Date: 06/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co | Undetermined |
| Domain Name: radioshack.co.az; Paid Through Date: 06/06/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.az | Undetermined |
| Domain Name: radioshack.co.id; Paid Through Date: 03/31/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.id | Undetermined |
| Domain Name: radioshack.co.kr; Paid Through Date: 09/08/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.kr | Undetermined |
| Domain Name: radioshack.co.nz; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.nz | Undetermined |
| Domain Name: radioshack.co.th; Paid Through Date: 09/06/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.th | Undetermined |
| Domain Name: radioshack.co.uk; Paid Through Date: 09/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.uk | Undetermined |
| Domain Name: radioshack.com; Paid Through Date: 08/08/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshack.com.af; Paid Through Date: 02/10/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.af | Undetermined |
| Domain Name: radioshack.com.by; Paid Through Date: 06/07/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.by | Undetermined |
| Domain Name: radioshack.com.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.cn | Undetermined |
| Domain Name: radioshack.com.hk; Paid Through Date: 03/30/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.hk | Undetermined |
| Domain Name: radioshack.com.kh; Paid Through Date: 04/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.kh | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshack.com.kz; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.kz | Undetermined |
| Domain Name: radioshack.com.my; Paid Through Date: 01/29/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.my | Undetermined |
| Domain Name: radioshack.com.ng; Paid Through Date: 02/11/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.ng | Undetermined |
| Domain Name: radioshack.com.ph; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.ph | Undetermined |
| Domain Name: radioshack.com.ro; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.ro | Undetermined |
| Domain Name: radioshack.com.sg; Paid Through Date: 03/21/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.sg | Undetermined |
| Domain Name: radioshack.com.tr; Paid Through Date: 06/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.tr | Undetermined |
| Domain Name: radioshack.com.tw; Paid Through Date: 03/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.tw | Undetermined |
| Domain Name: radioshack.com.ua; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.ua | Undetermined |
| Domain Name: radioshack.com.vn; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.vn | Undetermined |
| Domain Name: radioshack.de; Paid Through Date: 10/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .de | Undetermined |
| Domain Name: radioshack.eu; Paid Through Date: 07/31/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .eu | Undetermined |
| Domain Name: radioshack.ge; Paid Through Date: 06/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ge | Undetermined |
| Domain Name: radioshack.hk; Paid Through Date: 03/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .hk | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshack.info; Paid Through Date: 09/30/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: radioshack.kr; Paid Through Date: 09/08/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .kr | Undetermined |
| Domain Name: radioshack.kz; Paid Through Date: 06/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .kz | Undetermined |
| Domain Name: radioshack.la; Paid Through Date: 03/21/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .la | Undetermined |
| Domain Name: radioshack.my; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .my | Undetermined |
| Domain Name: radioshack.net; Paid Through Date: 12/28/13; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshack.net.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net.cn | Undetermined |
| Domain Name: Radioshack.ng; Paid Through Date: 12/26/15; Status: Registered locked; Renewal Status: Auto Renewal; TLD: .ng | Undetermined |
| Domain Name: radioshack.org; Paid Through Date: 03/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: radioshack.org.cn; Paid Through Date: 12/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org.cn | Undetermined |
| Domain Name: radioshack.ph; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ph | Undetermined |
| Domain Name: radioshack.qa; Paid Through Date: 06/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .qa | Undetermined |
| Domain Name: radioshack.sg; Paid Through Date: 03/21/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .sg | Undetermined |
| Domain Name: radioshack.tw; Paid Through Date: 03/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .tw | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshack.ua; Paid Through Date: 06/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ua | Undetermined |
| Domain Name: radioshack.uk.com; Paid Through Date: 01/30/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .uk.com | Undetermined |
| Domain Name: radioshack.vn; Paid Through Date: 03/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .vn | Undetermined |
| Domain Name: radioshack.xxx-block; Paid Through Date: 12/01/21; Status: registered locked; Renewal Status: Auto Renewal; TLD: .xxx-block | Undetermined |
| Domain Name: radioshackbatteries.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshackbatteries.com; Paid Through Date: 01/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackbatteryfinder.com; Paid Through Date: 02/24/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackblog.com; Paid Through Date: 09/09/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackca.com; Paid Through Date: 05/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcanada.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshackcanada.com; Paid Through Date: 11/19/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcareers.com; Paid Through Date: 06/28/17; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcarrers.com; Paid Through Date: 06/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackchina.com; Paid Through Date: 04/16/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshackcorp.com; Paid Through Date: 05/19/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcorp.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshackcorporation.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshackcorporation.com; Paid Through Date: 05/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcorporation.net; Paid Through Date: 05/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshackcorporation.org; Paid Through Date: 05/19/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: radioshackcorpporation.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: Radioshackcoupon.com; Paid Through Date: 11/15/16; Status: Registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcoupons.com; Paid Through Date: 10/31/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackcoupons.net; Paid Through Date: 01/25/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshackcoupons.org; Paid Through Date: 07/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: radioshackcustomerservice.net; Paid Through Date: 01/25/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshackdealer.mobi; Paid Through Date: 03/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .mobi | Undetermined |
| Domain Name: radioshackdealers.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: Radioshackdealers.com; Paid Through Date: 11/16/16; Status: Registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackdiy.com; Paid Through Date: 05/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackelectronics.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshackfathersday.com; Paid Through Date: 04/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackfranchise.net; Paid Through Date: 07/07/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshackgear.com; Paid Through Date: 07/24/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackgifts.com; Paid Through Date: 09/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackglobal.com; Paid Through Date: 08/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackglobal.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshackhelp.com; Paid Through Date: 01/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackhomephone.com; Paid Through Date: 12/04/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackink.com; Paid Through Date: 02/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackinkjet.com; Paid Through Date: 02/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackinkjets.com; Paid Through Date: 02/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshackinteryahorra.com; Paid Through Date: 03/30/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackisback.ca; Paid Through Date: 07/20/14; Status: registered locked Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshackisback.com; Paid Through Date: 06/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackk.com; Paid Through Date: 02/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshacklive.com; Paid Through Date: 11/06/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshacklive.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshackltd.net; Paid Through Date: 12/11/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: radioshackmobile.com; Paid Through Date: 08/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackofhastings.com; Paid Through Date: 09/28/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackonline.co.uk; Paid Through Date: 10/15/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.uk | Undetermined |
| Domain Name: radioshackoutlet.com; Paid Through Date: 01/02/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackovertimelawsuits.com; Paid Through Date: 07/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackpartner.com; Paid Through Date: 07/12/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackparts.com; Paid Through Date: 03/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshackperu.com; Paid Through Date: 01/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackphone.com; Paid Through Date: 12/04/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackpos.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshackpowerzone.ca; Paid Through Date: 07/16/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshackpowerzone.com; Paid Through Date: 01/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackrepair.com; Paid Through Date: 03/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackrewardscenter.com; Paid Through Date: 04/21/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackservices.com; Paid Through Date: 04/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackstores.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: radioshacksucks.com; Paid Through Date: 04/27/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshacktdf.com; Paid Through Date: 07/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackteam.com; Paid Through Date: 07/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshacktourdefrance.com; Paid Through Date: 07/26/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshacktourtracker.com; Paid Through Date: 08/24/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: radioshacktradeandsave.com; Paid Through Date: 02/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackuk.co.uk; Paid Through Date: 11/26/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .co.uk | Undetermined |
| Domain Name: radioshackuk.com; Paid Through Date: 04/10/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackunlimited.com; Paid Through Date: 07/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radioshackunlimited.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: radioshanty.com; Paid Through Date: 05/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radoshack.com; Paid Through Date: 01/02/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: radshack.us; Paid Through Date: 05/29/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: raioshack.com; Paid Through Date: 01/21/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rcshack.com; Paid Through Date: 08/09/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: redchair.com; Paid Through Date: 02/27/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rediosheck.com; Paid Through Date: 04/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: reidoshack.com; Paid Through Date: 04/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: retailserviceskiosks.biz; Paid Through Date: 10/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: retailserviceskiosks.com; Paid Through Date: 10/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: retailserviceskiosks.net; Paid Through Date: 10/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: roadsidecompanion.com; Paid Through Date: 05/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rsanswers.com; Paid Through Date: 12/19/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rsanswers.net; Paid Through Date: 06/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: rsanswers.org; Paid Through Date: 06/23/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: rsfeedback.com; Paid Through Date: 07/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rshack.com; Paid Through Date: 11/08/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rshack.net; Paid Through Date: 04/14/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: rshcanada.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: rshcanadadealers.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: rskiosks.biz; Paid Through Date: 10/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: rskiosks.com; Paid Through Date: 10/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: rskiosks.net; Paid Through Date: 10/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: sckiosks.biz; Paid Through Date: 09/27/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: sckiosks.com; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sckiosks.info; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: sckiosks.net; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: sckiosks.org; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: sckiosksinc.biz; Paid Through Date: 09/27/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: sckiosksinc.com; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sckiosksinc.info; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: sckiosksinc.net; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: sckiosksinc.org; Paid Through Date: 09/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: scksales.biz; Paid Through Date: 11/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: scksales.com; Paid Through Date: 11/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: scksales.info; Paid Through Date: 11/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: scksales.net; Paid Through Date: 11/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: scksales.org; Paid Through Date: 11/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: seagrips.com; Paid Through Date: 05/10/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: shack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: shack.net; Paid Through Date: 11/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: shack.xxx-block; Paid Through Date: 12/01/21; Status: registered locked; Renewal Status: Auto Renewal; TLD: .xxx-block | Undetermined |
| Domain Name: shacksupport.com; Paid Through Date: 07/16/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: shackwireless.com; Paid Through Date: 07/12/16; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: shopradioshack.com; Paid Through Date: 02/14/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sourcers.biz; Paid Through Date: 02/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: sparkysradioshack.com; Paid Through Date: 01/19/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sssi-global.com; Paid Through Date: 01/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sssi-global.net; Paid Through Date: 01/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: sssi-us.com; Paid Through Date: 01/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: sssi-us.net; Paid Through Date: 01/12/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: storeoneonline.com; Paid Through Date: 03/15/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: streetsentz.com; Paid Through Date: 06/11/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: tallradioshack.com; Paid Through Date: 12/29/13; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: tandy.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: tandy.com; Paid Through Date: 12/10/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: targetmobilekiosk.com; Paid Through Date: 06/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: targetmobileorderstatus.com; Paid Through Date: 04/05/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: targetmobilesurvey.com; Paid Through Date: 09/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: te11radioshack.com; Paid Through Date: 07/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: teamradioshack.mobi; Paid Through Date: 07/24/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .mobi | Undetermined |
| Domain Name: tellradioshack.com; Paid Through Date: 04/09/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: theradioshack.ca; Paid Through Date: 05/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: theradioshack.com; Paid Through Date: 06/27/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: theshack.biz; Paid Through Date: 12/08/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: theshack.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: theshack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: theshack.com; Paid Through Date: 03/28/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: theshack.info; Paid Through Date: 12/09/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |
| Domain Name: theshack.net; Paid Through Date: 03/03/15; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: theshack.us; Paid Through Date: 12/08/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .us | Undetermined |
| Domain Name: theshack.xxx-block; Paid Through Date: 12/01/21; Status: registered locked; Renewal Status: Auto Renewal; TLD: .xxx-block | Undetermined |
| Domain Name: theshackcanada.com; Paid Through Date: 08/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: theshackrebates.com; Paid Through Date: 06/11/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: theshackwireless.com; Paid Through Date: 08/04/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: thesourcers.biz; Paid Through Date: 02/18/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: weve-got-answers.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: wirelesskiosksurvey.com; Paid Through Date: 05/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: wradioshack.com; Paid Through Date: 08/08/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: wwradioshack.com; Paid Through Date: 08/11/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: wwwradioshack.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: wwwradioshack.com; Paid Through Date: 01/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: wwwradioshackteam.com; Paid Through Date: 07/22/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: wwwteamradioshack.com; Paid Through Date: 07/31/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: wwwxmods.com; Paid Through Date: 07/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: yourwirelesscareer.com; Paid Through Date: 09/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: youve-got-questions.ca; Paid Through Date: 12/01/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .ca | Undetermined |
| Domain Name: zipzaps.biz; Paid Through Date: 04/24/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .biz | Undetermined |
| Domain Name: zipzaps.cn; Paid Through Date: 03/17/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .cn | Undetermined |
| Domain Name: zipzaps.com; Paid Through Date: 05/31/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com | Undetermined |
| Domain Name: zipzaps.com.cn; Paid Through Date: 01/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.cn | Undetermined |
| Domain Name: zipzaps.com.pr; Paid Through Date: 06/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .com.pr | Undetermined |
| Domain Name: zipzaps.info; Paid Through Date: 04/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .info | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Domain Name: zipzaps.net; Paid Through Date: 04/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net | Undetermined |
| Domain Name: zipzaps.net.cn; Paid Through Date: 01/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net.cn | Undetermined |
| Domain Name: zipzaps.net.pr; Paid Through Date: 06/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .net.pr | Undetermined |
| Domain Name: zipzaps.org; Paid Through Date: 04/25/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org | Undetermined |
| Domain Name: zipzaps.org.cn; Paid Through Date: 01/13/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org.cn | Undetermined |
| Domain Name: zipzaps.org.pr; Paid Through Date: 06/20/14; Status: registered locked; Renewal Status: Auto Renewal; TLD: .org.pr | Undetermined |
| Copyright: RadioShack Corporation:  a story of extraordinary growth / Leonard H. Roberts; App. No./Reg. No.: TX0005405707; Reg. Date: 07/02/01; Jurisdiction: United States of America | Undetermined |
| Copyright: 40 channel C B for auto, truck & boat / by Leo G. Sands; App. No./Reg. No.: TX0000085103; Reg. Date: 04/26/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Understanding digital computers:  [catalog no. 62-2027] / by Forrest M. Mims 3d; App. No./Reg. No.: TX0000234630; Reg. Date: 05/14/79; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 assembly-language programming / by William Barden, Jr.; App. No./Reg. No.: TX0000280684; Reg. Date: 05/07/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineer's notebook:  a handbook of integrated circuit applications / by Forrest M. Mims 3d. ed. 1, 1980 (catalog no. 276-5001); App. No./Reg. No.: TX0000392689 [CSN0025192]; Reg. Date: 12/28/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineer's notebook:  a handbook of integrated circuit applications / by Forrest M. Mims 3d. no. 2, 1982 1st ed.; App. No./Reg. No.: TX0000846160 [CSN0040690]; Reg. Date: 01/25/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Electronics data book / compiled under the direction of Radio Shack; App. No./Reg. No.: TX0000940424; Reg. Date: 05/26/82; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: RadioShack customer shop videos; App. No./Reg. No.: PAu002859733; Reg. Date: 07/20/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Video RF modulator with selectable channel 3/4 output: owner's manual; App. No./Reg. No.: TX0005400938; Reg. Date: 03/21/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Wondering what to get mom?; App. No./Reg. No.: TX0005510023; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: 2-way radios for active families; App. No./Reg. No.: TX0005510024; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: The latest and greatest in privacy and clarity; App. No./Reg. No.: TX0005510025; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Free satellite, free installation, free RCA DVD; App. No./Reg. No.: TX0005510026; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Three times free-free satellite, free installation, free RCA DVD; App. No./Reg. No.: TX0005510027; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Gotta go wireless!; App. No./Reg. No.: TX0005510028; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Your Father's Day gift connection; App. No./Reg. No.: TX0005510029; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Buzz Aldrin's vacation in space; App. No./Reg. No.: TX0005510030; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Great catch!; App. No./Reg. No.: TX0005510031; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Your key to a better education; App. No./Reg. No.: TX0005510032; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: The latest digital technology is at RadioShack!; App. No./Reg. No.: TX0005510033; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Cool little store big gift ideas; App. No./Reg. No.: TX0005510034; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Holiday gift guide; App. No./Reg. No.: TX0005510035; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Discover how many ways you can Shack-cess-orize; App. No./Reg. No.: TX0005510036; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Do more with your wireless phone; App. No./Reg. No.: TX0005510037; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Hot deals on the hottest technology!; App. No./Reg. No.: TX0005510038; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Get advance alerts to life-threatening storms; App. No./Reg. No.: TX0005510039; Reg. Date: 04/23/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Free Jewel concert RCA digital entertainment center grand opening only at RadioShack; App. No./Reg. No.: TX0005555865; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Buy a satellite TV system & programming, we'll install it free; App. No./Reg. No.: TX0005555866; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Guaranteed to make your summer cooler; App. No./Reg. No.: TX0005555867; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Our lowest price ever on a 900MHz cordless. And look Mom no hands; App. No./Reg. No.: TX0005563300; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Break the speed limit in your neighborhood; App. No./Reg. No.: TX0005563301; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: The latest and greatest in privacy and clarity; App. No./Reg. No.: TX0005563302; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Save 37% to 66% 5 hours only; App. No./Reg. No.: TX0005563303; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Cool gifts, hot prices, 3 days only; App. No./Reg. No.: TX0005563304; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: All on sale save 10%-51%; App. No./Reg. No.: TX0005563305; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Last minute gift specials 3 days only!; App. No./Reg. No.: TX0005563306; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Cool gifts: around the corner and around the clock; App. No./Reg. No.: TX0005563307; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Get it free: during the grand opening of the new Microsoft Internet center; App. No./Reg. No.: TX0005563308; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Save up to $650 choose your color and software; App. No./Reg. No.: TX0005563309; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Sale on all phones and answering machines; App. No./Reg. No.: TX0005563310; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Take a left at the coyote and meet me three cacti down; App. No./Reg. No.: TX0005563311; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Free installation. Free 3 months of programming. Free months of movies; App. No./Reg. No.: TX0005563312; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: "Phone freedom" Mother's Day sale. So mom is free to be mom; App. No./Reg. No.: TX0005563313; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: We have the gifts dads are drawn to; App. No./Reg. No.: TX0005563314; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Nobody beats this little guy for pure entertainment value; App. No./Reg. No.: TX0005563315; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: School box. School supplies; App. No./Reg. No.: TX0005563316; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: If all kids were the same you wouldn't need the educational Compaq you can customize with your choice of software; App. No./Reg. No.: TX0005563317; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Before you send your kids back to school, teach them the value of a dollar; App. No./Reg. No.: TX0005563318; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Free programming for three months when you sign with the NFL; App. No./Reg. No.: TX0005563319; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Three times free (free satellite, free installation, free RCA DVD); App. No./Reg. No.: TX0005563633; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Gotta go wireless!; App. No./Reg. No.: TX0005563634; Reg. Date:  2002-07-02; Jurisdiction: United States of America | Undetermined |
| Copyright: Your Father's Day gift connection; App. No./Reg. No.: TX0005563635; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Your key to a better education; App. No./Reg. No.: TX0005563636; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Cool little store: big gift ideas; App. No./Reg. No.: TX0005563637; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: 3 days only! Cool gift ideas; App. No./Reg. No.: TX0005563638; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: 3 days only! Cool last-minute gifts; App. No./Reg. No.: TX0005563639; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: We have all the stuff Santa forgot; App. No./Reg. No.: TX0005563640; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Discover how many ways you can Shack-cess-orize; App. No./Reg. No.: TX0005563641; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Wherever the road takes you, stay in touch with the ones you love. Stay connected sale; App. No./Reg. No.: TX0005563642; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: All cordless phones & answering machines on sale!; App. No./Reg. No.: TX0005563798; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Give your kids a better school system; App. No./Reg. No.: TX0005563799; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Free satellite, free installation, free RCA DVD: score a free-pointer at RadioShack; App. No./Reg. No.: TX0005563906; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: All cordless phones and answerers on sale: RadioShack; App. No./Reg. No.: TX0005563907; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Go hands-free free: RadioShack; App. No./Reg. No.: TX0005563908; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Take your TV to new heights. you buy the dish & programming, we install it free: RadioShack; App. No./Reg. No.: TX0005563909; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Headset-ready cordless phones for moms busy being moms: RadioShack; App. No./Reg. No.: TX0005563910; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: 50% off, clearly a great price!: RadioShack: you've got questions. we've got answers; App. No./Reg. No.: TX0005563911; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Shop early, save big!; App. No./Reg. No.: TX0005755285; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: It's home entertainment month!; App. No./Reg. No.: TX0005755286; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Big $50 to $100 trade-in special; App. No./Reg. No.: TX0005755287; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Hollywood in your home sale; App. No./Reg. No.: TX0005755288; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: The new clique at school; App. No./Reg. No.: TX0005755289; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Hot gifts for Dad; App. No./Reg. No.: TX0005755290; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 032303; App. No./Reg. No.: TX0005783540 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 030903; App. No./Reg. No.: TX0005783541 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 020903 BS; App. No./Reg. No.: TX0005783542 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 033003; App. No./Reg. No.: TX0005783543 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack, [sale (newspaper insert)] 050502 BS; App. No./Reg. No.: TX0005783544 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 122502 BS; App. No./Reg. No.: TX0005783545 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 120802 BS; App. No./Reg. No.: TX0005783596 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 111002; App. No./Reg. No.: TX0005783597 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 081102; App. No./Reg. No.: TX0005783598 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 112802; App. No./Reg. No.: TX0005783599 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 092902; App. No./Reg. No.: TX0005783600 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 060902; App. No./Reg. No.: TX0005783601 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale (newspaper insert)] 031603; App. No./Reg. No.: TX0005783602 [CSN0031037]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radiosprint, [sale catalog (newsprint)] catalog no. 613; App. No./Reg. No.: TX0005784659 [CSN0018214]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale catalog (newsprint)] catalog no. 619; App. No./Reg. No.: TX0005784660 [CSN0018214]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale catalog (newsprint)] catalog no. 620; App. No./Reg. No.: TX0005784661 [CSN0018214]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale catalog (newsprint)] catalog no. 621; App. No./Reg. No.: TX0005784662 [CSN0018214]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, [sale catalog (newsprint)] catalog no. 622; App. No./Reg. No.: TX0005784663 [CSN0018214]; Reg. Date: 06/10/03; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: We stock all the stuff Santa forgot; App. No./Reg. No.: TX0005899802; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Hot deals on the hottest technology!; App. No./Reg. No.: TX0005927857; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Help clear the air in your entire home and save!; App. No./Reg. No.: TX0005953729; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Shop the shack save big; App. No./Reg. No.: TX0005953730; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Photo finished; App. No./Reg. No.: TX0005953731; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Shop the Shack, save big: 120703 BS; App. No./Reg. No.: TX0005953732; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Dynamite gifts for the MOM Squad; App. No./Reg. No.: TX0005953733; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Shop the Shack, save big: 121403 BS; App. No./Reg. No.: TX0005953734; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Big! Big! wireless sale; App. No./Reg. No.: TX0005953735; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Biggest deals on satellite TV ever!; App. No./Reg. No.: TX0005953736; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Super Dad gifts; App. No./Reg. No.: TX0005953737; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Summer swelter sale!; App. No./Reg. No.: TX0005953738; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: 3 days only! 10% off; App. No./Reg. No.: TX0006015818; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: The stuff Santa forgot; App. No./Reg. No.: TX0006015819; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Photo finished; App. No./Reg. No.: TX0006015820; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack toys for all ages; App. No./Reg. No.: TX0006015821; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Early bird sale 5 hours only!; App. No./Reg. No.: TX0006015822; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Super dad gifts; App. No./Reg. No.: TX0006015823; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Big! Big! wireless sale; App. No./Reg. No.: TX0006015824; Reg. Date: 04/27/04; Jurisdiction: United States of America | Undetermined |
| Copyright: Seymore, the owl; App. No./Reg. No.: PA0000598061; Reg. Date: 12/14/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Seymour the owl; App. No./Reg. No.: PA0000660227; Reg. Date: 02/14/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack ... Sale; App. No./Reg. No.: TX0000135831 [CSN0013259]; Reg. Date: 11/06/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack TRS-80 microcomputer system products: the low-cost leader goes farther out front; App. No./Reg. No.: TX0000183171; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack: the nationwide supermarket of sound ... Catalog [sound catalog] 1979.; App. No./Reg. No.: TX0000183172 [CSN0018215]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 296; App. No./Reg. No.: TX0000183173 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 297; App. No./Reg. No.: TX0000183174 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 298; App. No./Reg. No.: TX0000183175 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 299; App. No./Reg. No.: TX0000183176 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog] catalog no. 300; App. No./Reg. No.: TX0000183177 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 301; App. No./Reg. No.: TX0000183178 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 303; App. No./Reg. No.: TX0000183179 [CSN0018214]; Reg. Date: 09/11/78; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 307; App. No./Reg. No.: TX0000210194 [CSN0018214]; Reg. Date: 03/19/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack TRS-80 tape mailing list, 26-1503: user instruction manual; App. No./Reg. No.: TX0000228650; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Algebra I: TRS-80 micro computer system: catalog no. 26-1702; App. No./Reg. No.: TX0000250054; Reg. Date: 04/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk payroll system: Radio Shack TRS-80 micro computer system: catalog no. 26-1556; App. No./Reg. No.: TX0000267121; Reg. Date: 06/11/79; Jurisdiction: United States of America | Undetermined |
| Copyright: In-memory information system: TRS-80 micro computer system: catalog no. 26-1502; App. No./Reg. No.: TX0000273420; Reg. Date: 04/13/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack TRS-80 statistical analysis: user instruction manual: catalog no. 26-1703; App. No./Reg. No.: TX0000273421; Reg. Date: 04/13/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Games pack I for level I TRS-80: Radio Shack TRS-80 micro computer system: catalog no. 26-1805; App. No./Reg. No.: TX0000273422; Reg. Date: 04/13/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Level II double precision subroutine program; App. No./Reg. No.: TX0000279060; Reg. Date: 06/06/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack TRS-80 level II Basic instruction course: pt. II, 26-2006; App. No./Reg. No.: TX0000282024; Reg. Date: 06/06/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro music: catalog no. 26-1902; App. No./Reg. No.: TX0000302222; Reg. Date: 04/18/79; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: User instruction manual for Advanced statistical analysis: a system of computer programs designed for the analysis of data in business, education, medicine, government administration, and other fields: for use with level II Basic or disk Basic on the Radio Shack TRS-80 microcomputer system, [catalog no. 26-1705] / written by Stephen W. Hebbler; App. No./Reg. No.: TX0000307321; Reg. Date: 06/11/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Inventory control system: catalog no. 26-1553; App. No./Reg. No.: TX0000332224; Reg. Date: 06/06/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk mailing list: Radio Shack TRS-80 micro computer system, applications: catalog no. 26-1551; App. No./Reg. No.: TX0000369681; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Blackjack: Backgammon: [level I]; App. No./Reg. No.: TX0000376277; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Quick, Watson!; App. No./Reg. No.: TX0000376278; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Line renumbering program for level II Basic: machine-language program that renumbers the lines in any level II basic program; App. No./Reg. No.: TX0000376279; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80: level II: Blackjack, backgammon; App. No./Reg. No.: TX0000410407; Reg. Date: 04/13/79; Jurisdiction: United States of America | Undetermined |
| Copyright: TBUG Z-80 monitor and debugging aid: catalog no. 26-2001; App. No./Reg. No.: TX0000415323; Reg. Date: 04/16/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Inventory management system: TRS-80 model II; App. No./Reg. No.: TX0000420272; Reg. Date: 02/21/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit: word processing system training program; App. No./Reg. No.: TX0000430403; Reg. Date: 03/10/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit word processing system training program; App. No./Reg. No.: TX0000447080; Reg. Date: 03/10/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Profile: catalog no. 26-1562; App. No./Reg. No.: TX0000449128; Reg. Date: 04/08/80; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: [TRSDOS model II--version 1.2]; App. No./Reg. No.: TX0000459206; Reg. Date: 04/14/80; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 Mailgram software; App. No./Reg. No.: TX0000462914; Reg. Date: 04/30/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack K-8 math program; App. No./Reg. No.: TX0000462915; Reg. Date: 04/30/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack TRS-80 model II: general ledger; App. No./Reg. No.: TX0000468947; Reg. Date: 02/21/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Accounts payable system; App. No./Reg. No.: TX0000477421; Reg. Date: 03/20/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Accounts payable system: Radio Shack TRS-80 model II; App. No./Reg. No.: TX0000516025; Reg. Date: 06/26/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Payroll: Radio Shack TRS-80 model II; App. No./Reg. No.: TX0000516026; Reg. Date: 1980-06-2629; Jurisdiction: United States of America | Undetermined |
| Copyright: Football; App. No./Reg. No.: TX0000543327; Reg. Date: 09/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Diagnostic program; App. No./Reg. No.: TX0000543328; Reg. Date: 09/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Chess; App. No./Reg. No.: TX0000543329; Reg. Date: 09/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Checker King; App. No./Reg. No.: TX0000543330; Reg. Date: 09/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Fixed asset accounting: Radio Shack TRS-80 micro computer system; App. No./Reg. No.: TX0000543331; Reg. Date: 09/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack profile II: TRS-80 model II; App. No./Reg. No.: TX0000551920; Reg. Date: 09/10/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Business finance; App. No./Reg. No.: TX0000570052; Reg. Date: 10/21/80; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Business statistics; App. No./Reg. No.: TX0000570053; Reg. Date: 10/21/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Math drill; App. No./Reg. No.: TX0000570054; Reg. Date: 10/21/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Personal finance; App. No./Reg. No.: TX0000574426; Reg. Date: 10/29/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Pinball; App. No./Reg. No.: TX0000574427; Reg. Date: 10/29/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Quasar commander; App. No./Reg. No.: TX0000574428; Reg. Date: 10/29/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Bingo math; App. No./Reg. No.: TX0000574429; Reg. Date: 10/29/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Accounts receivable: TRS-80 model II; App. No./Reg. No.: TX0000578167; Reg. Date: 10/21/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Dino wars; App. No./Reg. No.: TX0000596099; Reg. Date: 12/11/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Music; App. No./Reg. No.: TX0000596100; Reg. Date: 12/11/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Games; App. No./Reg. No.: TX0000596101; Reg. Date: 12/11/80; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model II; App. No./Reg. No.: TX0000596132; Reg. Date: 12/11/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Typing tutor; App. No./Reg. No.: TX0000635429; Reg. Date: 02/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Aviation; App. No./Reg. No.: TX0000635430; Reg. Date: 02/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Backgammon; App. No./Reg. No.: TX0000635431; Reg. Date: 02/23/81; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: In-memory information system; App. No./Reg. No.: TX0000635432; Reg. Date: 02/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Raaka-tu: an adventure for TRS-80 model I/III, 16K level II; App. No./Reg. No.: TX0000699168; Reg. Date: 05/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Litigation support: TRS-80, model II; App. No./Reg. No.: TX0000699169; Reg. Date: 05/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Medical office system: model I/model III: Radio Shack TRS-80 software; App. No./Reg. No.: TX0000699170; Reg. Date: 05/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Paddle pinball [catalog no. 26-1914]; App. No./Reg. No.: TX0000699208; Reg. Date: 05/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Color file: [cat. no. 26-3103]; App. No./Reg. No.: TX0000708726; Reg. Date: 06/11/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Civil engineering: 260-3511; App. No./Reg. No.: TX0000733421; Reg. Date: 06/11/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Super bustout; App. No./Reg. No.: TX0000733422; Reg. Date: 06/11/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Skiing; App. No./Reg. No.: TX0000733423; Reg. Date: 06/11/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Real estate: 26-3510; App. No./Reg. No.: TX0000733424; Reg. Date: 06/11/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Personal finance: [cat. no. 26-3518]; App. No./Reg. No.: TX0000741114; Reg. Date: 05/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Polaris; App. No./Reg. No.: TX0000787822; Reg. Date: 10/22/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Art gallery; App. No./Reg. No.: TX0000787823; Reg. Date: 10/22/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit 2.0: quick reference; App. No./Reg. No.: TX0000787824; Reg. Date: 10/22/81; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 82-4, 11Oct81; App. No./Reg. No.: TX0000798356 [CSN0031037]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Project Nebula is yours, Commander; App. No./Reg. No.: TX0000813524; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Handyman; App. No./Reg. No.: TX0000813525; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Space assault; App. No./Reg. No.: TX0000813526; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model I/III series I editor assembler; App. No./Reg. No.: TX0000813527; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model II bisync-80/3780 user's manual; App. No./Reg. No.: TX0000813528; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model II bisync-80/3270 user's manual; App. No./Reg. No.: TX0000813529; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Color Scripsit; App. No./Reg. No.: TX0000842561; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Spectaculator; App. No./Reg. No.: TX0000842562; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit spelling and hyphenation dictionary; App. No./Reg. No.: TX0000842563; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Popcorn; App. No./Reg. No.: TX0000919738; Reg. Date: 06/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Audio Spectrum Analyzer; App. No./Reg. No.: TX0000919739; Reg. Date: 06/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Pyramid; App. No./Reg. No.: TX0000919740; Reg. Date: 06/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Bedlam; App. No./Reg. No.: TX0000919741; Reg. Date: 06/10/82; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Checkwriter-80: model III: catalog no. 26-1584; App. No./Reg. No.: TX0000919742; Reg. Date: 06/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Model II series I editor/assembler; App. No./Reg. No.: TX0000954026; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Job costing.; App. No./Reg. No.: TX0000954027; Reg. Date: 09/24/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Bedlam (color computer); App. No./Reg. No.: TX0000954029; Reg. Date: 06/03/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Time accounting; App. No./Reg. No.: TX0000954030; Reg. Date: 06/03/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Horse Race Analyst: using the 5/10 system; App. No./Reg. No.: TX0000963801; Reg. Date: 08/23/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Galactic Attack; App. No./Reg. No.: TX0000963802; Reg. Date: 08/23/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Shooting Gallery; App. No./Reg. No.: TX0000963803; Reg. Date: 08/23/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Microbes; App. No./Reg. No.: TX0000963804; Reg. Date: 08/23/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro Painter; App. No./Reg. No.: TX0000963805; Reg. Date: 08/23/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Model III BASIC tape instruction course; App. No./Reg. No.: TX0000976393; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Model III disk course; App. No./Reg. No.: TX0000976394; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Model III BASIC course; App. No./Reg. No.: TX0000976395; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Calendars; App. No./Reg. No.: TX0000976403; Reg. Date: 08/26/82; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Surveying; App. No./Reg. No.: TX0000976405; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Electrical engineering I; App. No./Reg. No.: TX0000976406; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Games pack II; App. No./Reg. No.: TX0000976407; Reg. Date: 01/19/82; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 Cobol / Robert T. Grauer; App. No./Reg. No.: TX0001049943; Reg. Date: 01/13/83; Jurisdiction: United States of America | Undetermined |
| Copyright: SuperSCRIPSIT; App. No./Reg. No.: TX0001099283; Reg. Date: 11/29/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Math I; App. No./Reg. No.: TX0001108002; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Games; App. No./Reg. No.: TX0001108003; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Personal finance; App. No./Reg. No.: TX0001108004; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Math II; App. No./Reg. No.: TX0001108005; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Invasion force; App. No./Reg. No.: TX0001108006; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Business finance; App. No./Reg. No.: TX0001108007; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Gomoku/Renju; App. No./Reg. No.: TX0001110415; Reg. Date: 05/02/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Mod III/I Agristar; App. No./Reg. No.: TX0001126407; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Deluxe RS-232 Program Pak operation manual for the TRS-80 color computer; App. No./Reg. No.: TX0001126408; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: TRS-80 videotex plus user's guide: TRS-80 model I and model III; App. No./Reg. No.: TX0001134448; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Pocket organizer; App. No./Reg. No.: TX0001159571; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: SCRIPSIT dictionary for thinline floppy and hard disk use; App. No./Reg. No.: TX0001159572; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Doubleback; App. No./Reg. No.: TX0001160132; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Canyon Climber; App. No./Reg. No.: TX0001160133; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Card games; App. No./Reg. No.: TX0001160134; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: The Sands of Egypt; App. No./Reg. No.: TX0001160135; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit utilities pack (26-4532); App. No./Reg. No.: TX0001160644; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Superscripsit (model I/III): no. 26-1590; App. No./Reg. No.: TX0001160645; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Xenix core: no. 700-2052; App. No./Reg. No.: TX0001160646; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack intercom: [news about our employees around the world] v. 17, no. 1, Jul83; App. No./Reg. No.: TX0001169265 [CSN0051161]; Reg. Date: 07/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Chemistry Math; App. No./Reg. No.: TX0001182903; Reg. Date: 06/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Statistics; App. No./Reg. No.: TX0001182904; Reg. Date: 06/01/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack intercom: [news about our employees around the world] v. 17, no. 2, Aug83; App. No./Reg. No.: TX0001184537 [CSN0051161]; Reg. Date: 08/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Mod II AGRISTAR 1.0; App. No./Reg. No.: TX0001200028; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Medical office system: TRS-80 model II; App. No./Reg. No.: TX0001209238; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: The Science Fair story of electronics: the Discovery that Changed the World! / Bill Palmer, editor. spring 84; App. No./Reg. No.: TX0001220512 [CSN0051305]; Reg. Date: 10/12/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Gin Champion: [program manual]; App. No./Reg. No.: TX0001231897; Reg. Date: 11/22/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Personal finance II: [program manual]; App. No./Reg. No.: TX0001231898; Reg. Date: 11/22/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Bedlam: [a 16K adventure game for the TRS-80 color computer]; App. No./Reg. No.: TX0001232508; Reg. Date: 11/23/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk Spectaculator; App. No./Reg. No.: TX0001232509; Reg. Date: 11/23/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Edtasm+: color computer editor assembler with Zbug; App. No./Reg. No.: TX0001232510; Reg. Date: 11/23/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Madness and the Minotaur; App. No./Reg. No.: TX0001232648; Reg. Date: 11/23/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Monster maze; App. No./Reg. No.: TX0001232947; Reg. Date: 11/22/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk graphics: [user's guide]: cat. no. 26-3251; App. No./Reg. No.: TX0001233644; Reg. Date: 11/22/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Graphic Pak: [user's guide]: cat. no. 26-3157; App. No./Reg. No.: TX0001233646; Reg. Date: 11/22/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Dungeons of Daggorath; App. No./Reg. No.: TX0001233965; Reg. Date: 11/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Bridge tutor 1; App. No./Reg. No.: TX0001234631; Reg. Date: 11/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Color Cubes; App. No./Reg. No.: TX0001234632; Reg. Date: 11/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Starblaze: model 100; App. No./Reg. No.: TX0001235121; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Calculator: model 100; App. No./Reg. No.: TX0001235122; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Raaka-tu: [program manual: a 16K adventure game for the TRS-80 color computer]; App. No./Reg. No.: TX0001236155; Reg. Date: 11/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Personal finance; App. No./Reg. No.: TX0001236472; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Function plotter; App. No./Reg. No.: TX0001236473; Reg. Date: 12/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Executive calendar; App. No./Reg. No.: TX0001236474; Reg. Date: 12/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Accounts payable; App. No./Reg. No.: TX0001236541; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: General ledger; App. No./Reg. No.: TX0001236542; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Accounts receivable (model 4); App. No./Reg. No.: TX0001236990; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Payroll; App. No./Reg. No.: TX0001237247; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Star blaze: (260-3094) color computer 1; App. No./Reg. No.: TX0001241219; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Color baseball: (260-3095) color computer 1; App. No./Reg. No.: TX0001241220; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro color compac: (260-3350) MC-10; App. No./Reg. No.: TX0001241221; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Reactoid; App. No./Reg. No.: TX0001245011; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Profile III plus hard disk; App. No./Reg. No.: TX0001245012; Reg. Date: 07/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Profile plus: TRS-80 model II; App. No./Reg. No.: TX0001246304; Reg. Date: 05/04/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro checkers; App. No./Reg. No.: TX0001247424; Reg. Date: 10/14/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Spectaculator (model I/III); App. No./Reg. No.: TX0001250491; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Videotex Plus user's guide (model 4); App. No./Reg. No.: TX0001250493; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Pyramid 2000 (26-1909): model I/III; App. No./Reg. No.: TX0001253201; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Lost world pinball; App. No./Reg. No.: TX0001254275; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model 100 Basic language lab; App. No./Reg. No.: TX0001255533; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Math design (micro color computer); App. No./Reg. No.: TX0001255711; Reg. Date: 12/01/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Xenos: model I/III; App. No./Reg. No.: TX0001259526; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Tiny Pascal user's manual: model III; App. No./Reg. No.: TX0001259527; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: TRS-80 videotex plus user's guide: model 2000; App. No./Reg. No.: TX0001259528; Reg. Date: 11/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 videotex user's guide for the color computer; App. No./Reg. No.: TX0001259531; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Personnel search; App. No./Reg. No.: TX0001259581; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Color Profile: catalog no. 26-3253; App. No./Reg. No.: TX0001259582; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Haunted house; App. No./Reg. No.: TX0001265536; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit dictionary; App. No./Reg. No.: TX0001265543; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Communications package, model I/III; App. No./Reg. No.: TX0001265544; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Profile III plus; App. No./Reg. No.: TX0001265551; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Invasion force: model I/III; App. No./Reg. No.: TX0001265693; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk trendex stock market trend analysis: model I/III; App. No./Reg. No.: TX0001265694; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Mega bug (260-3076) color computer; App. No./Reg. No.: TX0001273020; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit Arcnet: [no.] 700-2060; App. No./Reg. No.: TX0001273021; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro games (260-3361) MC-10; App. No./Reg. No.: TX0001273022; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Slay the Nereis (260-3086) color computer; App. No./Reg. No.: TX0001273023; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: In the hall of the mountain king: 26-1921, model III; App. No./Reg. No.: TX0001273024; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Model III hard disk instructions; App. No./Reg. No.: TX0001273025; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Clowns & balloons (260-3087) color computer; App. No./Reg. No.: TX0001273027; Reg. Date: 10/25/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk Scripsit reference manual; App. No./Reg. No.: TX0001280650; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Banners; App. No./Reg. No.: TX0001299991; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineering math II; App. No./Reg. No.: TX0001299992; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineering math I; App. No./Reg. No.: TX0001299993; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Math Plotter; App. No./Reg. No.: TX0001299994; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineering math IV; App. No./Reg. No.: TX0001299995; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Engineering math III; App. No./Reg. No.: TX0001299996; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Golf scoring and handicapping; App. No./Reg. No.: TX0001299997; Reg. Date: 04/11/83; Jurisdiction: United States of America | Undetermined |
| Copyright: TRSDOS 2.0A (model II): 260-4910; App. No./Reg. No.: TX0001302283; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Disk system owner's manual; App. No./Reg. No.: TX0001302313; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 surveying: model I/model III; App. No./Reg. No.: TX0001302314; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Scripsit for thinline floppy and hard disk use; App. No./Reg. No.: TX0001302315; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Androne; App. No./Reg. No.: TX0001304220; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Statistical analysis; App. No./Reg. No.: TX0001304221; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Introduction to Unify: model II/12/16; App. No./Reg. No.: TX0001304268; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Atom color computer; App. No./Reg. No.: TX0001307828; Reg. Date: 03/21/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Hi-res screen print utilities; App. No./Reg. No.: TX0001308329; Reg. Date: 03/21/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Investment portfolio manager: TRS-80 model I/III / Radio Shack; App. No./Reg. No.: TX0001308628; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Dancing demon (260-1911) model I/III; App. No./Reg. No.: TX0001311203; Reg. Date: 01/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Time accounting (model II); App. No./Reg. No.: TX0001311653; Reg. Date: 03/29/84; Jurisdiction: United States of America | Undetermined |
| Copyright: IQ builder (model I); App. No./Reg. No.: TX0001312994; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: [Cassette portfolio (model I/III) version 03.00.00, 260-1506]; App. No./Reg. No.: TX0001314876; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: [Real estate analysis: v. IV (model I/III) 260-1574]; App. No./Reg. No.: TX0001314877; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: [Real estate analysis: v. III (model I/III) 260-1573]; App. No./Reg. No.: TX0001314878; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: 700-2238 general ledger (model III); App. No./Reg. No.: TX0001318325; Reg. Date: 04/05/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: 700-2240 accounts receivable (model III); App. No./Reg. No.: TX0001318326; Reg. Date: 04/05/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Real estate analysis: v. I; App. No./Reg. No.: TX0001318776; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: 700-2043 time accounting upgrade (model II); App. No./Reg. No.: TX0001318777; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Casino games I ver. 01.01.00 model I/III 26-1806; App. No./Reg. No.: TX0001318778; Reg. Date: 03/28/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Graphics pak (260-3715) PC-2; App. No./Reg. No.: TX0001320035; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Cash budget management (260-3261) color computer 1; App. No./Reg. No.: TX0001320036; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Starquest (260-1920) models I, III, 4; App. No./Reg. No.: TX0001320037; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Magic carpet (260-1919) model III; App. No./Reg. No.: TX0001320038; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: The Sword of Roshon (26-1918) Model III; App. No./Reg. No.: TX0001320039; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Color dictionary (260-3265) color computer 1; App. No./Reg. No.: TX0001320040; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Real estate investment analysis (260-1579) model III; App. No./Reg. No.: TX0001320041; Reg. Date: 10/05/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio ball (color computer); App. No./Reg. No.: TX0001330304; Reg. Date: 05/04/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Stellar life line (color computer); App. No./Reg. No.: TX0001330306; Reg. Date: 05/04/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Compac Communications (color computer): cat. no. 26-3330; App. No./Reg. No.: TX0001330363; Reg. Date: 05/04/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Computer graphics (model 4): cat. no. 26-1126; App. No./Reg. No.: TX0001330364; Reg. Date: 05/04/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Spidercide: Radio Shack TRS-80 color computer; App. No./Reg. No.: TX0001331136; Reg. Date: 03/21/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Spectaculator, model 100, 260-3828; App. No./Reg. No.: TX0001331276; Reg. Date: 05/07/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Assembly language development system: model II: Albug/Res module; App. No./Reg. No.: TX0001332605; Reg. Date: 05/07/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Manufacturing inventory system; App. No./Reg. No.: TX0001336695; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: 700-2241 accounts payable: Model III; App. No./Reg. No.: TX0001338109; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Payroll number 700-2242: Model III: version 01.00.00; App. No./Reg. No.: TX0001338110; Reg. Date: 04/05/84; Jurisdiction: United States of America | Undetermined |
| Copyright: 700-2248 data conversion: version 01.00.00, Model 4; App. No./Reg. No.: TX0001338111; Reg. Date: 04/05/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Real estate analysis: vol. II: catalog no. 26-1572; App. No./Reg. No.: TX0001339153; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Assembly language development system: TRS-80 model III/4; App. No./Reg. No.: TX0001344297; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Budget management: model I/III; App. No./Reg. No.: TX0001347217; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Budget management: model I/III; App. No./Reg. No.: TX0001347217; Reg. Date: 03/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Business mailing list: model I/III; App. No./Reg. No.: TX0001347218; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Manufacturing inventory control: model I/III; App. No./Reg. No.: TX0001347219; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Accounts receivable (model I/III); App. No./Reg. No.: TX0001349719; Reg. Date: 12/15/80; Jurisdiction: United States of America | Undetermined |
| Copyright: The TRS-80 Computer Whiz Kids; App. No./Reg. No.: TX0001352672 [CSN0057626]; Reg. Date: 05/14/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Superscripsit (model 4); App. No./Reg. No.: TX0001354315; Reg. Date: 03/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Query: TRS-80 model II/12; App. No./Reg. No.: TX0001356090; Reg. Date: 05/09/84; Jurisdiction: United States of America | Undetermined |
| Copyright: W-2 writer model 4, 260-1539; App. No./Reg. No.: TX0001358333; Reg. Date: 05/09/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Downland; App. No./Reg. No.: TX0001394607; Reg. Date: 08/02/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Expense/graph (26-3837) (model 100 portable computer); App. No./Reg. No.: TX0001500003; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 1000 hard disk controller board installation and user's guide: cat. no. 25-1007; App. No./Reg. No.: TX0001500981; Reg. Date: 01/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Flightsim I; App. No./Reg. No.: TX0001501943; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Desert rider (26-3292): color computer; App. No./Reg. No.: TX0001502658; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 4 Fortran; App. No./Reg. No.: TX0001502703; Reg. Date: 01/28/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Portable computing with the model 100: techniques and applications in word processing, telecommunication, databases, calculations: [catalog no. 26-3820] / by George Stewart; App. No./Reg. No.: TX0001503848; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Color computer disk interfaces & disk drives: service manual; App. No./Reg. No.: TX0001504148; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Data/Sort; App. No./Reg. No.: TX0001504219; Reg. Date: 01/28/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: 7 card stud: TRS-80: color computer; App. No./Reg. No.: TX0001504332; Reg. Date: 01/22/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Quartet: (Tandy 1000); App. No./Reg. No.: TX0001504418; Reg. Date: 01/28/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Introducing your Tandy 6000; App. No./Reg. No.: TX0001504435; Reg. Date: 01/31/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 100 portable computer-project scheduler (26-3843); App. No./Reg. No.: TX0001505294; Reg. Date: 01/31/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Demolition derby; App. No./Reg. No.: TX0001505435; Reg. Date: 01/31/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 4 hard disk instructions; App. No./Reg. No.: TX0001505919; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Personafile; App. No./Reg. No.: TX0001505923; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Assembly language tutor: TRS-80 model I/III; App. No./Reg. No.: TX0001506069; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Color disk scripsit (color computer); App. No./Reg. No.: TX0001508304; Reg. Date: 02/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: SuperSCRIPSIT dictionary (model 4) - (260-1600); App. No./Reg. No.: TX0001508378; Reg. Date: 02/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandycode (model 100) 260-3847; App. No./Reg. No.: TX0001508387; Reg. Date: 02/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Bar code writer (model 100): 26-3845; App. No./Reg. No.: TX0001508395; Reg. Date: 02/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80, model 4 and model 4 gate array: service manual: catalog no. 26-1067-8-9 / Radio Shack; App. No./Reg. No.: TX0001515588; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Assembly language tutor (model I/III/4); App. No./Reg. No.: TX0001532767; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: TRS-80 Videotex plus user's guide (model II); App. No./Reg. No.: TX0001532804; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Tape SCRIPSIT (model I/III): SCRIPSIT-tape word processor; App. No./Reg. No.: TX0001537419; Reg. Date: 02/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Cyrus world class chess; App. No./Reg. No.: TX0001538473; Reg. Date: 03/18/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Shamus; App. No./Reg. No.: TX0001538888; Reg. Date: 03/18/85; Jurisdiction: United States of America | Undetermined |
| Copyright: DeskMate: Tandy 1000 computer 250-100: version 01.00.00 software; App. No./Reg. No.: TX0001538922; Reg. Date: 03/14/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Demon Attack; App. No./Reg. No.: TX0001538940; Reg. Date: 03/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Temple of Rom; App. No./Reg. No.: TX0001538941; Reg. Date: 03/18/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Dragon fire; App. No./Reg. No.: TX0001538942; Reg. Date: 03/18/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Thirty-five-meg hard disk service manual; App. No./Reg. No.: TX0001541841; Reg. Date: 03/18/85; Jurisdiction: United States of America | Undetermined |
| Copyright: The Tandy Computer Whiz Kids / produced for the Radio Shack Division of Tandy Corporation by Archie Comic Publications, Inc.; writer, Paul Kupperberg; artists, Dick Ayers & Chic Stone; editorial director, William Palmer.; App. No./Reg. No.: TX0001553803; Reg. Date: 04/22/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Panic button (color computer); App. No./Reg. No.: TX0001606221; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Investograph: color computer; App. No./Reg. No.: TX0001606876; Reg. Date: 07/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: 13 ghosts; App. No./Reg. No.: TX0001607544; Reg. Date: 07/12/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: DT-100 serial to parallel interface: service manual; App. No./Reg. No.: TX0001608402; Reg. Date: 07/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Micro illustrator (color computer); App. No./Reg. No.: TX0001608920; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 6000/6000 HD service manual (Tandy 6000/6000HD); App. No./Reg. No.: TX0001608941; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Dynacalc; App. No./Reg. No.: TX0001608959; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Basic compiler user's manual: model 4; App. No./Reg. No.: TX0001608960; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Network 4 for model 4 service manual (model 4); App. No./Reg. No.: TX0001608962; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Interactive solutions (model 100 computer); App. No./Reg. No.: TX0001608963; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: The User's guide to XENIX; App. No./Reg. No.: TX0001628671; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Bar code drivers (model 100); App. No./Reg. No.: TX0001628672; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 1200 HD DeskMate/PC: a reference manual; App. No./Reg. No.: TX0001630326; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Don Pan; App. No./Reg. No.: TX0001632798; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: ColorStat: cat. no. 26-3104: 16K extended Basic required; App. No./Reg. No.: TX0001633769; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Ghana Bwana: Tandy color computer, 64K; App. No./Reg. No.: TX0001633780; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model 100 portable computer disk data manager system; App. No./Reg. No.: TX0001633783; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Data terminal DT-100: Tandy service manual; App. No./Reg. No.: TX0001633785; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Addendum to the Tandy 1000 service manual (cat. no. 25-1000) for Tandy 1000 international version; App. No./Reg. No.: TX0001633791; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Addendum to the 35 meg hard disk drive service manual (cat. no. 26-4171/2) for 70 meg hard disk drive (cat. no. 26-4173/4); App. No./Reg. No.: TX0001633792; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Debug/assembler: model 100; App. No./Reg. No.: TX0001633854; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Query: model 4; App. No./Reg. No.: TX0001633855; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Remote disk: model 100; App. No./Reg. No.: TX0001633869; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: OS-9 Hi-Res screen dump utilities (color computer); App. No./Reg. No.: TX0001633870; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Cook book (color computer); App. No./Reg. No.: TX0001633876; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit 16 figures book (model 16); App. No./Reg. No.: TX0001633965; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 model III computer graphics upgrade kit: catalog no. 26-1125; App. No./Reg. No.: TX0001633966; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: General ledger: model I/model III; App. No./Reg. No.: TX0001633967; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: T/S Edit: 260-3264, color computer; App. No./Reg. No.: TX0001634380; Reg. Date: 08/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 4D disk system owner's manual: model 4D intro to your disk system & Q. R. guide; App. No./Reg. No.: TX0001637840; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: DeskMate: model 2000; App. No./Reg. No.: TX0001637898; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Business finance; App. No./Reg. No.: TX0001645807; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Business decisions; App. No./Reg. No.: TX0001645813; Reg. Date: 08/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: The Science Fair story of electronics: [the Discovery that Changed the World!]. fall 85-spring 86; App. No./Reg. No.: TX0001692755 [CSN0051305]; Reg. Date: 11/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack satellite finder; App. No./Reg. No.: TX0001698195; Reg. Date: 11/12/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Time minder: a time management system for the Tandy 200; App. No./Reg. No.: TX0001706208; Reg. Date: 12/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Data manager system; App. No./Reg. No.: TX0001706209; Reg. Date: 12/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Pan, the music maker; App. No./Reg. No.: TX0001706213; Reg. Date: 12/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Varloc (color computer); App. No./Reg. No.: TX0001713321; Reg. Date: 12/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Pegasus and the phantom riders (color computer); App. No./Reg. No.: TX0001713324; Reg. Date: 12/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Introduction to your disk system (model 4/4P); App. No./Reg. No.: TX0001717738; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 modem II operation manual: catalog no. 26-1173; App. No./Reg. No.: TX0001717739; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Hard disk system startup (model 4/4P); App. No./Reg. No.: TX0001717740; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 PTC-64 printer controller; App. No./Reg. No.: TX0001717741; Reg. Date: 07/12/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: TRS-80 modem IB operation manual; App. No./Reg. No.: TX0001717742; Reg. Date: 07/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: The Tandy Computer Whiz Kids; App. No./Reg. No.: TX0001822683 [CSN0066528]; Reg. Date: 05/12/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Color math (color computer); App. No./Reg. No.: TX0001832042; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Getting started with ViaNet; App. No./Reg. No.: TX0001832055; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy model III/4 hard disk controller: owner's manual; App. No./Reg. No.: TX0001832066; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 4 hard disk controller: Tandy service manual; App. No./Reg. No.: TX0001836551; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: 1000/1200 HD disk cartridge system interface kit: Tandy service manual; App. No./Reg. No.: TX0001836552; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 DC-2212 modem: Tandy service manual; App. No./Reg. No.: TX0001836553; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy disk cartridge system: Tandy service manual; App. No./Reg. No.: TX0001836559; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy model 16 Tandy 6000 interface kit for disk cartridge system: Tandy service manual; App. No./Reg. No.: TX0001836560; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: DeskMate; App. No./Reg. No.: TX0001893755; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: DeskMate: model 4; App. No./Reg. No.: TX0001893756; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Romulus chess: a portable opponent for the Tandy 200; App. No./Reg. No.: TX0001893980; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Scripsit speller; App. No./Reg. No.: TX0001893981; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Scripsit; App. No./Reg. No.: TX0002031878; Reg. Date: 06/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Phantomgraph; App. No./Reg. No.: TX0002194438; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 200 technical reference manual; App. No./Reg. No.: TX0002194440; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Multi solutions: an integrated information system for the Tandy 200: cat. no. 26-3894; App. No./Reg. No.: TX0002194443; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Addendum to the model 4 and model 4 gate array service manual; App. No./Reg. No.: TX0002201707; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Digital plotter PC 695 service manual; App. No./Reg. No.: TX0002201712; Reg. Date: 12/21/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Supplement to Tandy color computer slim line disk drives service manual; App. No./Reg. No.: TX0002212431; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 600 programmers reference guide bios and bios specification: reference guide; App. No./Reg. No.: TX0002212432; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy PLUS network 4 interface service manual; App. No./Reg. No.: TX0002212433; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Bar code drivers: additional bar codes for the Tandy 200; App. No./Reg. No.: TX0002213876; Reg. Date: 12/30/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandycode: a unique bar code for the Tandy 200.; App. No./Reg. No.: TX0002213877; Reg. Date: 12/30/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Bar code writer; App. No./Reg. No.: TX0002214318; Reg. Date: 12/30/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Project scheduler; App. No./Reg. No.: TX0002214319; Reg. Date: 12/30/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Color computer artist; App. No./Reg. No.: TX0002214536; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Tandy 1200 service manual supplement for (Cat. no. 25-3000A and 25-3001); App. No./Reg. No.: TX0002214793; Reg. Date: 12/02/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Color file II: deluxe filing system for your color computer; App. No./Reg. No.: TX0002214901; Reg. Date: 12/21/87; Jurisdiction: United States of America | Undetermined |
| Copyright: DEMO: SCRIPSIT for MS-DOS computers; App. No./Reg. No.: TX0002216125; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 3000 multi-user board: service manual; App. No./Reg. No.: TX0002216368; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Model 4 remote inventory control; App. No./Reg. No.: TX0002216976; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Varsity SCRIPSIT: powerful, easy to use word processing; App. No./Reg. No.: TX0002217311; Reg. Date: 01/19/88; Jurisdiction: United States of America | Undetermined |
| Copyright: D.L. Logo; App. No./Reg. No.: TX0002220896; Reg. Date: 01/07/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy 3000 Scripsit 286; App. No./Reg. No.: TX0002220915; Reg. Date: 01/11/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy automatic power controller: catalog no. 26-1429D; App. No./Reg. No.: TX0002221668; Reg. Date: 12/17/87; Jurisdiction: United States of America | Undetermined |
| Copyright: OS-9 level two development system; App. No./Reg. No.: TX0002233706; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: DeskMate 3; App. No./Reg. No.: TX0002233880; Reg. Date: 02/11/88; Jurisdiction: United States of America | Undetermined |
| Copyright: T/S spell; App. No./Reg. No.: TX0002240440; Reg. Date: 02/11/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Multi-Vue; App. No./Reg. No.: TX0002240465; Reg. Date: 02/11/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Query-16; App. No./Reg. No.: TX0002242829; Reg. Date: 02/11/88; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: T/S word; App. No./Reg. No.: TX0002301308; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Biosphere; App. No./Reg. No.: TX0002301309; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: DeskMate: quick reference guide; App. No./Reg. No.: TX0002562906; Reg. Date: 05/25/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Thesaurus: 220,000 synonyms for DeskMate text; App. No./Reg. No.: TX0002562908; Reg. Date: 05/25/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Color Scripsit II; App. No./Reg. No.: TX0002577054; Reg. Date: 05/25/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Music & sound; App. No./Reg. No.: TX0002603454; Reg. Date: 05/25/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 490; App. No./Reg. No.: TX0003336607 [CSN0018214]; Reg. Date: 07/02/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 491; App. No./Reg. No.: TX0003352729 [CSN0018214]; Reg. Date: 07/20/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 493; App. No./Reg. No.: TX0003373975 [CSN0018214]; Reg. Date: 09/01/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 496; App. No./Reg. No.: TX0003417551 [CSN0018214]; Reg. Date: 10/26/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 495; App. No./Reg. No.: TX0003417582 [CSN0018214]; Reg. Date: 10/13/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 496; App. No./Reg. No.: TX0003419082 [CSN0018214]; Reg. Date: 10/26/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 497; App. No./Reg. No.: TX0003425514 [CSN0018214]; Reg. Date: 11/09/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 93-2; App. No./Reg. No.: TX0003428993 [CSN0031037]; Reg. Date: 11/16/92; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 93-3; App. No./Reg. No.: TX0003454678 [CSN0031037]; Reg. Date: 12/01/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] cat. no. 499; App. No./Reg. No.: TX0003455438 [CSN0018214]; Reg. Date: 12/21/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 93-4; App. No./Reg. No.: TX0003465345 [CSN0031037]; Reg. Date: 12/07/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 500; App. No./Reg. No.: TX0003479094 [CSN0018214]; Reg. Date: 01/25/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 93-1; App. No./Reg. No.: TX0003483103 [CSN0031037]; Reg. Date: 11/12/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy's money machine: how Charles Tandy built radio shack into the world's largest electronics chain / by Irvin Farman; App. No./Reg. No.: TX0003487608; Reg. Date: 12/30/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 498; App. No./Reg. No.: TX0003497583 [CSN0018214]; Reg. Date: 12/07/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 502; App. No./Reg. No.: TX0003500450 [CSN0018214]; Reg. Date: 03/23/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack, America's technology store since 1921. Sale! Lowest prices of the year-guaranteed!; App. No./Reg. No.: TX0003501187; Reg. Date: 12/14/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 501; App. No./Reg. No.: TX0003504483 [CSN0018214]; Reg. Date: 02/22/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 503; App. No./Reg. No.: TX0003525532 [CSN0018214]; Reg. Date: 04/26/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 494; App. No./Reg. No.: TX0003530907 [CSN0018214]; Reg. Date: 09/22/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 93-A; App. No./Reg. No.: TX0003549203 [CSN0031037]; Reg. Date: 05/03/93; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] sales ends 20Jun93; App. No./Reg. No.: TX0003597278 [CSN0018214]; Reg. Date: 06/04/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 504; App. No./Reg. No.: TX0003630963 [CSN0018214]; Reg. Date: 06/01/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 506; App. No./Reg. No.: TX0003641393 [CSN0018214]; Reg. Date: 09/15/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) catalog no. 510; App. No./Reg. No.: TX0003692646 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper)] catalog no. 513; App. No./Reg. No.: TX0003737514 [CSN0018214]; Reg. Date: 02/22/94; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 507; App. No./Reg. No.: TX0003744155 [CSN0018214]; Reg. Date: 09/15/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 507; App. No./Reg. No.: TX0003744253 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 506; App. No./Reg. No.: TX0003744254 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 508; App. No./Reg. No.: TX0003744255 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 505; App. No./Reg. No.: TX0003744256 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 508; App. No./Reg. No.: TX0003744257 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 504; App. No./Reg. No.: TX0003744389 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 505; App. No./Reg. No.: TX0003751567 [CSN0018214]; Reg. Date: 09/17/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack 0% interest for 6 months Easter sale: 3/27/94; App. No./Reg. No.: TX0003860213; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 509; App. No./Reg. No.: TX0003870410 [CSN0018214]; Reg. Date: 12/21/93; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack big big sale; App. No./Reg. No.: TX0003934175; Reg. Date: 08/15/94; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Veterans Day specials; App. No./Reg. No.: TX0003934176; Reg. Date: 08/15/94; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack early shoppers' specials; App. No./Reg. No.: TX0003934177; Reg. Date: 08/15/94; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack one week spectacular storewide sale; App. No./Reg. No.: TX0003948201; Reg. Date: 08/15/94; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack introducing our new 1995 catalog; App. No./Reg. No.: TX0004001464; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Introducing Radio Shack Gift Express; App. No./Reg. No.: TX0004001465; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack share the excitement!; App. No./Reg. No.: TX0004001466; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack 3-station wireless intercom keeps your family in touch; App. No./Reg. No.: TX0004001467; Reg. Date: 1995-03-0; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack super value! Professional-quality CB walkie-talkie; App. No./Reg. No.: TX0004001486; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack pre-holiday sale!; App. No./Reg. No.: TX0004001487; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack no payments & 0% interest until March 1995; App. No./Reg. No.: TX0004001488; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack back to school, back to campus; App. No./Reg. No.: TX0004042490; Reg. Date: 03/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack--our best lightweight titanium digital stereo headphones; App. No./Reg. No.: TX0004075301; Reg. Date: 07/18/95; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack telephone sale, hurry--this week only!; App. No./Reg. No.: TX0004091414; Reg. Date: 07/18/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 531; App. No./Reg. No.: TX0004093099 [CSN0018214]; Reg. Date: 09/25/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack home & campus computer system; App. No./Reg. No.: TX0004095556; Reg. Date: 08/17/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Get Windows 95 upgrade delivered direct to you; App. No./Reg. No.: TX0004114256; Reg. Date: 08/16/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 532; App. No./Reg. No.: TX0004149494 [CSN0018214]; Reg. Date: 11/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 533; App. No./Reg. No.: TX0004149497 [CSN0018214]; Reg. Date: 11/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 95-J; App. No./Reg. No.: TX0004150355 [CSN0031037]; Reg. Date: 11/08/95; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack: save on all TVs, VCRs, music systems & cordless phones!; App. No./Reg. No.: TX0004157269; Reg. Date: 09/29/95; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack: the new IBM Aptiva is here!; App. No./Reg. No.: TX0004163507; Reg. Date: 11/27/95; Jurisdiction: United States of America | Undetermined |
| Copyright: What do kids really want for Christmas?; App. No./Reg. No.: TX0004182772; Reg. Date: 12/07/95; Jurisdiction: United States of America | Undetermined |
| Copyright: Holiday gifts!; App. No./Reg. No.: TX0004184092; Reg. Date: 12/07/95; Jurisdiction: United States of America | Undetermined |
| Copyright: All telephones on sale, one week only!; App. No./Reg. No.: TX0004192373; Reg. Date: 03/27/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radioshack toys kids want!; App. No./Reg. No.: TX0004193878; Reg. Date: 01/16/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 95-M; App. No./Reg. No.: TX0004197658 [CSN0031037]; Reg. Date: 12/11/95; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 534; App. No./Reg. No.: TX0004199142 [CSN0018214]; Reg. Date: 12/07/95; Jurisdiction: United States of America | Undetermined |
| Copyright: All speakers on sale! one week only!; App. No./Reg. No.: TX0004200308; Reg. Date: 02/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: All music systems, VCRs, audio components, universal remotes, cordless phones, TVs, answering machines and radar detectors now on sale!; App. No./Reg. No.: TX0004202151; Reg. Date: 01/22/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 535; App. No./Reg. No.: TX0004203511 [CSN0018214]; Reg. Date: 01/16/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 95-P; App. No./Reg. No.: TX0004203512 [CSN0031037]; Reg. Date: 01/16/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 95-N; App. No./Reg. No.: TX0004203513 [CSN0031037]; Reg. Date: 01/16/96; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack's amazing things!: innovative products that make your life easier, neater, safer, and more fun. v. 1, Oct95; App. No./Reg. No.: TX0004204545 [CSN0115540]; Reg. Date: 11/27/95; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack: You've Got Questions, We've Got Answers: go cordless; App. No./Reg. No.: TX0004214257; Reg. Date: 02/05/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. You've got questions. We've got answers; App. No./Reg. No.: TX0004215662; Reg. Date: 03/13/96; Jurisdiction: United States of America | Undetermined |
| Copyright: 2-way communication you can rely on; App. No./Reg. No.: TX0004248394; Reg. Date: 04/15/96; Jurisdiction: United States of America | Undetermined |
| Copyright: All music system, TVs, VCRs & car audio on sale!; App. No./Reg. No.: TX0004248871; Reg. Date: 05/20/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Betcha you can make 'em smile; App. No./Reg. No.: TX0004273923; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: We have the gifts dads are drawn to; App. No./Reg. No.: TX0004273924; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Phone freedom Mother's Day sale so mom is free to be mom; App. No./Reg. No.: TX0004273925; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: When staying in touch really matters: get in touch with the communication experts--RadioShack; App. No./Reg. No.: TX0004273926; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Sale on phones and answering machines: styles for Jane, priced for George; App. No./Reg. No.: TX0004273927; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: The thingamajigs and doohickeys Santa forgot; App. No./Reg. No.: TX0004273928; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: RadioShack: You've got questions, We've got answers: Great gifts for dad!; App. No./Reg. No.: TX0004279120; Reg. Date: 06/17/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Gifts for dads of every description; App. No./Reg. No.: TX0004325750; Reg. Date: 06/17/96; Jurisdiction: United States of America | Undetermined |
| Copyright: You get more for your penny; App. No./Reg. No.: TX0004331889; Reg. Date: 04/14/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Presenting IBM's newest Aptiva!; App. No./Reg. No.: TX0004331890; Reg. Date: 05/14/96; Jurisdiction: United States of America | Undetermined |
| Copyright: A better school system for your kids: RadioShack, you've got questions, we've got answers; App. No./Reg. No.: TX0004347678; Reg. Date: 09/30/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 96-J; App. No./Reg. No.: TX0004353301 [CSN0031037]; Reg. Date: 10/07/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 544; App. No./Reg. No.: TX0004353305 [CSN0018214]; Reg. Date: 10/07/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 96-I; App. No./Reg. No.: TX0004378547 [CSN0031037]; Reg. Date: 09/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 96-H; App. No./Reg. No.: TX0004378548 [CSN0031037]; Reg. Date: 09/23/96; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 96-G; App. No./Reg. No.: TX0004378549 [CSN0031037]; Reg. Date: 09/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 090896; App. No./Reg. No.: TX0004378550 [CSN0018214]; Reg. Date: 09/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 547; App. No./Reg. No.: TX0004409590 [CSN0018214]; Reg. Date: 01/24/97; Jurisdiction: United States of America | Undetermined |
| Copyright: No ordinary computers, no ordinary deal; App. No./Reg. No.: TX0004412598; Reg. Date: 01/08/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Fabulous!" gifts; App. No./Reg. No.: TX0004412599; Reg. Date: 01/08/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 546; App. No./Reg. No.: TX0004412656 [CSN0018214]; Reg. Date: 01/08/97; Jurisdiction: United States of America | Undetermined |
| Copyright: All Radio Shack cordless phones & answering macines on sale!; App. No./Reg. No.: TX0004461283; Reg. Date: 01/24/97; Jurisdiction: United States of America | Undetermined |
| Copyright: We've got the gifts kids want!: 96-0; App. No./Reg. No.: TX0004462875; Reg. Date: 12/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: What do kids really want for Christmas?: toy wrap; App. No./Reg. No.: TX0004462876; Reg. Date: 12/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Most wanted gifts!: 96-L; App. No./Reg. No.: TX0004462877; Reg. Date: 12/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Hot toys for kids, popular gifts for adults, stocking stuffers!: 96-M; App. No./Reg. No.: TX0004462878; Reg. Date: 12/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Perfect! gifts, "Awesome!" gifts, "Terrific!" gifts; App. No./Reg. No.: TX0004462879; Reg. Date: 12/23/96; Jurisdiction: United States of America | Undetermined |
| Copyright: Cordless--"It's for you."; App. No./Reg. No.: TX0004489312; Reg. Date: 05/23/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Feel out of touch? We keep you connected; App. No./Reg. No.: TX0004489313; Reg. Date: 05/23/97; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Your search for superior technology has come to an end; App. No./Reg. No.: TX0004489314; Reg. Date: 05/23/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Cordless--"It's for you."; App. No./Reg. No.: TX0004489315; Reg. Date: 05/23/97; Jurisdiction: United States of America | Undetermined |
| Copyright: 50% off 4 great Optimus speakers; App. No./Reg. No.: TX0004542431; Reg. Date: 04/02/97; Jurisdiction: United States of America | Undetermined |
| Copyright: All RadioShack brand telephones & answerers on sale; App. No./Reg. No.: TX0004542432; Reg. Date: 04/02/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Save on clear-sound cordless; App. No./Reg. No.: TX0004542433; Reg. Date: 04/02/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Out of this world entertainment, about $1 a day; App. No./Reg. No.: TX0004542434; Reg. Date: 04/02/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Out of this world entertainment, about $1 a day; App. No./Reg. No.: TX0004542435; Reg. Date: 04/02/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 543; App. No./Reg. No.: TX0004557490 [CSN0018214]; Reg. Date: 09/30/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 541; App. No./Reg. No.: TX0004557491 [CSN0018214]; Reg. Date: 09/30/97; Jurisdiction: United States of America | Undetermined |
| Copyright: We know the gifts dads really want! (when asked.); App. No./Reg. No.: TX0004579756; Reg. Date: 06/24/97; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 552; App. No./Reg. No.: TX0004580256 [CSN0018214]; Reg. Date: 06/24/97; Jurisdiction: United States of America | Undetermined |
| Copyright: We have the RC cars kids really want!: Radio Shack; App. No./Reg. No.: TX0004701912; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: The 21st century is closer than you think: Radio Shack; App. No./Reg. No.: TX0004701924; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] 7Sep97; App. No./Reg. No.: TX0004702388 [CSN0031037]; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] 20Jul97; App. No./Reg. No.: TX0004702389 [CSN0031037]; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 553; App. No./Reg. No.: TX0004702390 [CSN0018214]; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: A better school system for your kids; App. No./Reg. No.: TX0004707657; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Sprint store at RadioShack; App. No./Reg. No.: TX0004707658; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Do your gift shopping now: beat the rush; App. No./Reg. No.: TX0004707659; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: What do kids really want?; App. No./Reg. No.: TX0004707660; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: The ultimate RC stunt machine!; App. No./Reg. No.: TX0004707661; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Gifts for everyone on your list!; App. No./Reg. No.: TX0004743823; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: It's perfect! Hey, cool! Can I play with it now?; App. No./Reg. No.: TX0004743824; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Over 70 more great holiday gifts!; App. No./Reg. No.: TX0004743825; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Accessories & other stuff Santa forgot!; App. No./Reg. No.: TX0004743826; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Accessories & other stuff Santa forgot: no. 559; App. No./Reg. No.: TX0004743833; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Jolly good gift ideas!: no. 558; App. No./Reg. No.: TX0004743834; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: IBM Aptiva--what other PCs wish they could be!: no. 557; App. No./Reg. No.: TX0004743835; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: The Sprint Store at RadioShack: no. 556; App. No./Reg. No.: TX0004743836; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Primestar installed!: no. 555; App. No./Reg. No.: TX0004743837; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: A better school system for your kids: no. 554; App. No./Reg. No.: TX0004743838; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 563; App. No./Reg. No.: TX0004800245 [CSN0018214]; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 564; App. No./Reg. No.: TX0004800246 [CSN0018214]; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 560; App. No./Reg. No.: TX0004800247 [CSN0018214]; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 561; App. No./Reg. No.: TX0004800248 [CSN0018214]; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 562; App. No./Reg. No.: TX0004800249 [CSN0018214]; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Plus, all speakers on sale; App. No./Reg. No.: TX0004800647; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: This Father's Day, take a hint: we've got the stuff men love!; App. No./Reg. No.: TX0004800648; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Take an additional 10% off any purchase made with your RadioShack, AnswerPlus Card or approved credit application; App. No./Reg. No.: TX0004800649; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Compaq: exclusive models from the makers of the world's best-selling personal computers, now at RadioShack; App. No./Reg. No.: TX0004800650; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: It's for you. It's clear. It's cordless. It's on sale now; App. No./Reg. No.: TX0004800651; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Compaq: America's favorite home PC brand now at RadioShack; App. No./Reg. No.: TX0004800652; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Primestar satellite TV; App. No./Reg. No.: TX0004800653; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: All RadioShack brand phones and answerers on sale; App. No./Reg. No.: TX0004821067; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Cordless phones & answering machines on sale; App. No./Reg. No.: TX0004821068; Reg. Date: 06/30/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Accessories & other stuff Santa forgot; App. No./Reg. No.: TX0004859733; Reg. Date: 01/16/98; Jurisdiction: United States of America | Undetermined |
| Copyright: Turn a lack of interest into better report cards; App. No./Reg. No.: TX0005000025; Reg. Date: 10/28/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Show of hands, who wants to go to the head of the class?; App. No./Reg. No.: TX0005000026; Reg. Date: 10/28/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Now everybody's happy!; App. No./Reg. No.: TX0005000027; Reg. Date: 10/28/99; Jurisdiction: United States of America | Undetermined |
| Copyright: For better report cards, report to Radioshack; App. No./Reg. No.: TX0005000028; Reg. Date: 10/28/99; Jurisdiction: United States of America | Undetermined |
| Copyright: It's like getting both ears for the price of one; App. No./Reg. No.: TX0005000029; Reg. Date: 10/28/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 572; App. No./Reg. No.: TX0005037668 [CSN0018214]; Reg. Date: 09/14/99; Jurisdiction: United States of America | Undetermined |
| Copyright: The thingamajigs and doohickeys Santa forgot; App. No./Reg. No.: TX0005089597; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: The early bird gets the smile; App. No./Reg. No.: TX0005089778; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Your guide to the world of wireless: no interest until the year 2000 on Compaq PCs, and no payments until 1999; App. No./Reg. No.: TX0005089779; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Your guide to the world of wireless: 20%-50% off all home speakers, wow!; App. No./Reg. No.: TX0005089780; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Say goodbye to static; App. No./Reg. No.: TX0005089781; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: For better report cards, report to RadioShack; App. No./Reg. No.: TX0005089782; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Sizzling back-to-school values; App. No./Reg. No.: TX0005089783; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Power hungry?; App. No./Reg. No.: TX0005089784; Reg. Date: 10/01/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Betcha this'll make him smile; App. No./Reg. No.: TX0005089785; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: One dish, two receivers: now everybody's happy; App. No./Reg. No.: TX0005089786; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Prepare your student for higher education; App. No./Reg. No.: TX0005089787; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Betcha better grades will make 'em smile; App. No./Reg. No.: TX0005089788; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Betcha these'll make 'em smile: Intruder 4x4 is ready to invade new territory; App. No./Reg. No.: TX0005089789; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: Betcha these'll make 'em smile: Flame Thrower is one hot racing machine; App. No./Reg. No.: TX0005089790; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: The toys kids eat their brussels sprouts for: 1998 toy catalog; App. No./Reg. No.: TX0005089791; Reg. Date: 10/12/99; Jurisdiction: United States of America | Undetermined |
| Copyright: The same stuff that makes golf clubs lighter now makes havy metal heavier; App. No./Reg. No.: TX0005367324; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Free programming for three months when you sign with the NFL; App. No./Reg. No.: TX0005367325; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Our lowest price ever on a 900MHz cordless, and look mom, no hands; App. No./Reg. No.: TX0005367326; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: This Christmas, give your family a happy new year; App. No./Reg. No.: TX0005367327; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Get in, get out, get what you want, cool gifts; App. No./Reg. No.: TX0005367328; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Go hands-free, free; App. No./Reg. No.: TX0005367329; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Take your TV to new heights: you buy the dish & programming we install it free; App. No./Reg. No.: TX0005367330; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Hands-free convenience is easily within reach; App. No./Reg. No.: TX0005367331; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Headset-ready cordless phones for busy hands-on moms; App. No./Reg. No.: TX0005367332; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Free jewel concert: RCA digital entertainment center grand opening only at Radioshack; App. No./Reg. No.: TX0005367333; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Guaranteed to make your summer cooler; App. No./Reg. No.: TX0005367334; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Get your back-to-school gear here; App. No./Reg. No.: TX0005367335; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Free satellite, free installation, free programming; App. No./Reg. No.: TX0005367336; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Break the speed limit in your neighborhood; App. No./Reg. No.: TX0005367337; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Cool gifts; App. No./Reg. No.: TX0005367338; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Holiday 2000 gift guide; App. No./Reg. No.: TX0005367339; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: If all kids were the same you wouldn't need the educational Compaq you can customize with your choice of software; App. No./Reg. No.: TX0005541996; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 021499; App. No./Reg. No.: TX0005555376 [CSN0031037]; Reg. Date: 07/02/02; Jurisdiction: United States of America | Undetermined |
| Copyright: Exit laughing: the life & times of C. D. Tandy; App. No./Reg. No.: TXu000033866; Reg. Date: 09/13/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Input/out computer program: Radio Shack level II Basic for model I TRS-80 microcomputer; App. No./Reg. No.: TXu000083443; Reg. Date: 01/26/81; Jurisdiction: United States of America | Undetermined |
| Copyright: T/S EDIT: version 01.00.00; App. No./Reg. No.: TXu000159800; Reg. Date: 01/23/84; Jurisdiction: United States of America | Undetermined |
| Copyright: DMB NBC affiliate speech 7/17/90; App. No./Reg. No.: TXu000441656; Reg. Date: 09/17/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Seymore the owl; App. No./Reg. No.: VA0000550761; Reg. Date: 12/14/92; Jurisdiction: United States of America | Undetermined |
| Copyright: 2-way personal radios keep you in touch; App. No./Reg. No.: TX0005541995; Reg. Date: 02/28/01; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-3; App. No./Reg. No.: TX0000560553 [CSN0031037]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-2; App. No./Reg. No.: TX0000560554 [CSN0031037]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-1; App. No./Reg. No.: TX0000560555 [CSN0031037]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-5; App. No./Reg. No.: TX0000581544 [CSN0031037]; Reg. Date: 11/17/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-4; App. No./Reg. No.: TX0000604012 [CSN0031037]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-7; App. No./Reg. No.: TX0000638149 [CSN0031037]; Reg. Date: 12/12/80; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-6; App. No./Reg. No.: TX0000638151 [CSN0031037]; Reg. Date: 12/12/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-7; App. No./Reg. No.: TX0000661152 [CSN0031037]; Reg. Date: 01/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-8; App. No./Reg. No.: TX0000661155 [CSN0031037]; Reg. Date: 01/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [Christmas sale] catalog no. 306; App. No./Reg. No.: TX0000166607 [CSN0013258]; Reg. Date: 12/28/78; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 hands on B C L program: an innovative concept in computer and career education / presented by Radio Shack, a division of Tandy Corporation; App. No./Reg. No.: TX0000218363; Reg. Date: 03/26/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Title funding: Radio Shack TRS-80 hands on B C L program; App. No./Reg. No.: TX0000218364; Reg. Date: 03/26/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack mid-winter sale; App. No./Reg. No.: TX0000239623; Reg. Date: 03/19/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack pre-Christmas gift ideas & sale; App. No./Reg. No.: TX0000270941; Reg. Date: 03/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Christmas gift ideas and sale; App. No./Reg. No.: TX0000270942; Reg. Date: 03/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack fall sale; App. No./Reg. No.: TX0000270943; Reg. Date: 03/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack $3,000,000 markdown sale; App. No./Reg. No.: TX0000270944; Reg. Date: 03/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack mid-winter sale!; App. No./Reg. No.: TX0000270945; Reg. Date: 03/30/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack: the nationwide supermarket of sound ... Catalog [sound catalog] catalog no. 315, 1980; App. No./Reg. No.: TX0000384603 [CSN0018215]; Reg. Date: 12/26/79; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog] catalog no. 319; App. No./Reg. No.: TX0000384863[CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 311; App. No./Reg. No.: TX0000384864 [CSN0018214]; Reg. Date: 12/02/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 313; App. No./Reg. No.: TX0000384865 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 314; App. No./Reg. No.: TX0000384866 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 317; App. No./Reg. No.: TX0000384867 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 318; App. No./Reg. No.: TX0000384868 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 312; App. No./Reg. No.: TX0000384869 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 310; App. No./Reg. No.: TX0000384870 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 316; App. No./Reg. No.: TX0000384871 [CSN0018214]; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack march of values sale and selected regular, new, and special-purchase items; App. No./Reg. No.: TX0000384914; Reg. Date: 12/27/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 307, Jan79; App. No./Reg. No.: TX0000414531 [CSN0018214]; Reg. Date: 12/18/79; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 320, Jan80; App. No./Reg. No.: TX0000486638 [CSN0018214]; Reg. Date: 01/09/80; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 microcomputer catalog. catalog no. RSC-2; App. No./Reg. No.: TX0000501826 [CSN0027776]; Reg. Date: 06/30/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Meet TRS-80 Videotex; App. No./Reg. No.: TX0000501827; Reg. Date: 06/30/80; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: The New TRS-80 surprise; App. No./Reg. No.: TX0000501828; Reg. Date: 06/30/80; Jurisdiction: United States of America | Undetermined |
| Copyright: TRS-80 microcomputer catalog. catalog no. RSC-3; App. No./Reg. No.: TX0000501829 [CSN0027776]; Reg. Date: 06/30/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 329; App. No./Reg. No.: TX0000559174 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 330; App. No./Reg. No.: TX0000559175 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 320; App. No./Reg. No.: TX0000559176 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 321; App. No./Reg. No.: TX0000559177 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 322; App. No./Reg. No.: TX0000559178 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 324; App. No./Reg. No.: TX0000559179 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 323; App. No./Reg. No.: TX0000559180 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 325; App. No./Reg. No.: TX0000559181 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 326; App. No./Reg. No.: TX0000559182 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 327; App. No./Reg. No.: TX0000559183 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack: computer catalog. no. RSC-4, 1981; App. No./Reg. No.: TX0000559184 [CSN0031036]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 328; App. No./Reg. No.: TX0000568143 [CSN0018214]; Reg. Date: 10/01/80; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 331; App. No./Reg. No.: TX0000628247 [CSN0018214]; Reg. Date: 11/17/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 332; App. No./Reg. No.: TX0000638150 [CSN0018214]; Reg. Date: 12/12/80; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 333; App. No./Reg. No.: TX0000661153 [CSN0018214]; Reg. Date: 01/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-9; App. No./Reg. No.: TX0000661154 [CSN0031037]; Reg. Date: 01/23/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-12; App. No./Reg. No.: TX0000704886 [CSN0031037]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 336; App. No./Reg. No.: TX0000704887 [CSN0018214]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-11; App. No./Reg. No.: TX0000704888 [CSN0031037]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 335; App. No./Reg. No.: TX0000704889 [CSN0018214]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 334; App. No./Reg. No.: TX0000704890 [CSN0018214]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-10; App. No./Reg. No.: TX0000704891 [CSN0031037]; Reg. Date: 05/05/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 337; App. No./Reg. No.: TX0000738032 [CSN0018214]; Reg. Date: 07/07/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 338; App. No./Reg. No.: TX0000738033 [CSN0018214]; Reg. Date: 07/07/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-13; App. No./Reg. No.: TX0000738034 [CSN0031037]; Reg. Date: 07/07/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 81-14; App. No./Reg. No.: TX0000742878 [CSN0031037]; Reg. Date: 07/07/81; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 341; App. No./Reg. No.: TX0000770606 [CSN0018214]; Reg. Date: 09/28/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 342; App. No./Reg. No.: TX0000770607 [CSN0018214]; Reg. Date: 09/28/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 339; App. No./Reg. No.: TX0000770608 [CSN0018214]; Reg. Date: 09/28/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 340; App. No./Reg. No.: TX0000770609 [CSN0018214]; Reg. Date: 09/28/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 345; App. No./Reg. No.: TX0000798355 [CSN0018214]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 82-3, 13Sep81; App. No./Reg. No.: TX0000798357 [CSN0031037]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 82-2, 9Aug81; App. No./Reg. No.: TX0000798358 [CSN0031037]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 82-1, 12Jul81; App. No./Reg. No.: TX0000798359 [CSN0031037]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 343; App. No./Reg. No.: TX0000798371 [CSN0018214]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 344; App. No./Reg. No.: TX0000801026 [CSN0018214]; Reg. Date: 11/06/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 345; App. No./Reg. No.: TX0000825468 [CSN0018214]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack computer center showcase. cat. CCF-822; App. No./Reg. No.: TX0000825497 [CSN0042063]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-8, 20Dec81; App. No./Reg. No.: TX0000825498 [CSN0031037]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-5, 8Nov81; App. No./Reg. No.: TX0000825499 [CSN0031037]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] 82-7, 13Dec81; App. No./Reg. No.: TX0000825500 [CSN0031037]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-6, 29Nov81; App. No./Reg. No.: TX0000825501 [CSN0031037]; Reg. Date: 11/30/81; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 344; App. No./Reg. No.: TX0000915394 [CSN0018214]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 349; App. No./Reg. No.: TX0000915395 [CSN0018214]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 348; App. No./Reg. No.: TX0000915396 [CSN0018214]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-11; App. No./Reg. No.: TX0000915397 [CSN0031037]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-9; App. No./Reg. No.: TX0000915398 [CSN0031037]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-10; App. No./Reg. No.: TX0000915399 [CSN0031037]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] 82-12; App. No./Reg. No.: TX0000915400 [CSN0031037]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 351; App. No./Reg. No.: TX0000939644 [CSN0018214]; Reg. Date: 06/04/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-2; App. No./Reg. No.: TX0000941725 [CSN0031037]; Reg. Date: 07/29/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 353; App. No./Reg. No.: TX0000941726 [CSN0018214]; Reg. Date: 07/29/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] catalog no. 346; App. No./Reg. No.: TX0000944946 [CSN0018214]; Reg. Date: 05/10/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 355; App. No./Reg. No.: TX0000961264 [CSN0018214]; Reg. Date: 08/27/82; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-1, 11Jul82; App. No./Reg. No.: TX0000969570 [CSN0031037]; Reg. Date: 07/01/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 352; App. No./Reg. No.: TX0000969571 [CSN0018214]; Reg. Date: 07/01/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-4, 10Oct82; App. No./Reg. No.: TX0000973145 [CSN0031037]; Reg. Date: 09/13/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-6A, 5Dec82; App. No./Reg. No.: TX0001026492 [CSN0031037]; Reg. Date: 11/08/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-8, 19Dec82; App. No./Reg. No.: TX0001039902 [CSN0031037]; Reg. Date: 01/10/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-9, 24Jan83; App. No./Reg. No.: TX0001039913 [CSN0031037]; Reg. Date: 01/12/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-834; App. No./Reg. No.: TX0001059752 [CSN0047929]; Reg. Date: 02/09/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-7, 12Dec82; App. No./Reg. No.: TX0001061468 [CSN0031037]; Reg. Date: 11/22/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-11, 6Mar83. Issue title: March of values sale: selected regular, new, and special-purchase items; App. No./Reg. No.: TX0001088378 [CSN0031037]; Reg. Date: 03/14/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 359; App. No./Reg. No.: TX0001092513 [CSN0018214]; Reg. Date: 01/12/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-12, 10Apr83. Issue title:  Spectacular spring sale; App. No./Reg. No.: TX0001117037 [CSN0031037]; Reg. Date: 04/14/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 362; App. No./Reg. No.: TX0001117038 [CSN0018214]; Reg. Date: 04/14/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. CCF-835; App. No./Reg. No.: TX0001126567 [CSN0047929]; Reg. Date: 02/28/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 361. March of values sale; App. No./Reg. No.: TX0001126568 [CSN0018214]; Reg. Date: 02/28/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-13, 8May83. Radio Shack 62d anniversary sale; App. No./Reg. No.: TX0001136614 [CSN0031037]; Reg. Date: 05/12/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-9, 24Jan83; App. No./Reg. No.: TX0001143771 [CSN0031037]; Reg. Date: 02/09/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 360. Mid-winter sale; App. No./Reg. No.: TX0001143772 [CSN0018214]; Reg. Date: 02/09/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-5, 7Nov82. Pre- Christmas sale; App. No./Reg. No.: TX0001150612 [CSN0031037]; Reg. Date: 11/09/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-6, 28Nov82. Christmas gift ideas sale; App. No./Reg. No.: TX0001150613 [CSN0031037]; Reg. Date: 11/09/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-14, 6Jun83. Inventory clearance sale; App. No./Reg. No.: TX0001155000 [CSN0031037]; Reg. Date: 06/10/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 364; App. No./Reg. No.: TX0001157247 [CSN0018214]; Reg. Date: 06/10/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 365CC. Summer sale; App. No./Reg. No.: TX0001161287 [CSN0018214]; Reg. Date: 07/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-1, 10Jul83. Summer sale; App. No./Reg. No.: TX0001161288 [CSN0031037]; Reg. Date: 07/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 358; App. No./Reg. No.: TX0001164668 [CSN0018214]; Reg. Date: 11/09/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 83-5, 7Nov82; App. No./Reg. No.: TX0001164669 [CSN0031037]; Reg. Date: 11/09/82; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 357. Pre-Christmas sale; App. No./Reg. No.: TX0001164670 [CSN0018214]; Reg. Date: 11/09/82; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 365. Summer sale; App. No./Reg. No.: TX0001168547 [CSN0018214]; Reg. Date: 07/18/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 366. Back to school sale; App. No./Reg. No.: TX0001170459 [CSN0018214]; Reg. Date: 08/15/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 366CC; App. No./Reg. No.: TX0001170460 [CSN0047929]; Reg. Date: 08/15/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint) & sound catalog] cat. no. 357. Pre-Christmas sale; App. No./Reg. No.: TX0001174874 [CSN0018214]; Reg. Date: 09/09/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-2, 7Aug83; App. No./Reg. No.: TX0001196378 [CSN0031037]; Reg. Date: 08/15/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-3, 11Sep83; App. No./Reg. No.: TX0001197412 [CSN0031037]; Reg. Date: 09/16/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 368. Issue title: Radio Shack catalog invitation & sale; App. No./Reg. No.: TX0001197413 [CSN0018214]; Reg. Date: 09/16/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 368CC; App. No./Reg. No.: TX0001197414 [CSN0047929]; Reg. Date: 09/16/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 369CC; App. No./Reg. No.: TX0001210808 [CSN0047929]; Reg. Date: 10/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-4, 9Oct83; App. No./Reg. No.: TX0001219176 [CSN0031037]; Reg. Date: 10/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 369. Fall sale; App. No./Reg. No.: TX0001219177 [CSN0018214]; Reg. Date: 10/21/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-5. Pre-Christmas sale; App. No./Reg. No.: TX0001227281 [CSN0031037]; Reg. Date: 11/14/83; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 370. Pre-Christmas sale; App. No./Reg. No.: TX0001227288 [CSN0018214]; Reg. Date: 11/14/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 371; App. No./Reg. No.: TX0001253409 [CSN0018214]; Reg. Date: 12/08/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-7, 4Dec83; App. No./Reg. No.: TX0001253410 [CSN0031037]; Reg. Date: 12/08/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-841; App. No./Reg. No.: TX0001253411 [CSN0047929]; Reg. Date: 12/08/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-8, 11Dec83; App. No./Reg. No.: TX0001255272 [CSN0031037]; Reg. Date: 12/15/83; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-10; App. No./Reg. No.: TX0001275129 [CSN0031037]; Reg. Date: 01/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 372; App. No./Reg. No.: TX0001275130 [CSN0018214]; Reg. Date: 01/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-9; App. No./Reg. No.: TX0001275131 [CSN0031037]; Reg. Date: 01/20/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. 373CC; App. No./Reg. No.: TX0001292647 [CSN0047929]; Reg. Date: 02/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 373; App. No./Reg. No.: TX0001292648 [CSN0018214]; Reg. Date: 02/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-11, 5Feb84; App. No./Reg. No.: TX0001292649 [CSN0031037]; Reg. Date: 02/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-12, 4Mar84; App. No./Reg. No.: TX0001300015 [CSN0031037]; Reg. Date: 03/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 374; App. No./Reg. No.: TX0001300016 [CSN0018214]; Reg. Date: 03/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 375; App. No./Reg. No.: TX0001321192 [CSN0018214]; Reg. Date: 04/12/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-13, 8Apr84; App. No./Reg. No.: TX0001321193 [CSN0031037]; Reg. Date: 04/12/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.] cat. 375CC; App. No./Reg. No.: TX0001321194 [CSN0047929]; Reg. Date: 04/12/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-14, 6May84; App. No./Reg. No.: TX0001351048 [CSN0031037]; Reg. Date: 05/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 376; App. No./Reg. No.: TX0001351049 [CSN0018214]; Reg. Date: 05/11/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 377; App. No./Reg. No.: TX0001363527 [CSN0018214]; Reg. Date: 06/04/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 377CC; App. No./Reg. No.: TX0001363528 [CSN0047929]; Reg. Date: 06/01/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-15, 3Jun84; App. No./Reg. No.: TX0001363529 [CSN0031037]; Reg. Date: 06/13/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-1, 8Jul84; App. No./Reg. No.: TX0001379972 [CSN0031037]; Reg. Date: 07/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 378CC; App. No./Reg. No.: TX0001380200 [CSN0047929]; Reg. Date: 07/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 378; App. No./Reg. No.: TX0001380237 [CSN0018214]; Reg. Date: 07/10/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-2, 5Aug84; App. No./Reg. No.: TX0001405079 [CSN0031037]; Reg. Date: 08/09/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. no. 379CC; App. No./Reg. No.: TX0001405080 [CSN0047929]; Reg. Date: 08/09/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 379; App. No./Reg. No.: TX0001405081 [CSN0018214]; Reg. Date: 08/09/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. no. CCF-984, Sep84; App. No./Reg. No.: TX0001414188 [CSN0055124]; Reg. Date: 09/14/84; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 381; App. No./Reg. No.: TX0001414884 [CSN0018214]; Reg. Date: 09/14/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 372; App. No./Reg. No.: TX0001430316 [CSN0018214]; Reg. Date: 04/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 84-10, 8Jan84; App. No./Reg. No.: TX0001430707 [CSN0031037]; Reg. Date: 04/19/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 382; App. No./Reg. No.: TX0001437530 [CSN0018214]; Reg. Date: 10/15/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 383; App. No./Reg. No.: TX0001438589 [CSN0018214]; Reg. Date: 10/15/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 383; App. No./Reg. No.: TX0001449444 [CSN0018214]; Reg. Date: 10/15/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-4; App. No./Reg. No.: TX0001449445 [CSN0031037]; Reg. Date: 10/15/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. no. CCF-1084, Oct84; App. No./Reg. No.: TX0001449447 [CSN0055124]; Reg. Date: 10/15/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 384; App. No./Reg. No.: TX0001456958 [CSN0018214]; Reg. Date: 11/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-6; App. No./Reg. No.: TX0001456959 [CSN0031037]; Reg. Date: 11/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-5, 4Nov84; App. No./Reg. No.: TX0001456960 [CSN0031037]; Reg. Date: 11/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-7; App. No./Reg. No.: TX0001456961 [CSN0031037]; Reg. Date: 11/08/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-9, 16Dec84; App. No./Reg. No.: TX0001500640 [CSN0031037]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. Jan85; App. No./Reg. No.: TX0001500641 [CSN0055124]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 384; App. No./Reg. No.: TX0001500642 [CSN0018214]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 385; App. No./Reg. No.: TX0001500643 [CSN0018214]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-10, 6Jan85; App. No./Reg. No.: TX0001500644 [CSN0031037]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. Dec84; App. No./Reg. No.: TX0001500645 [CSN0055124]; Reg. Date: 01/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-3, 9Sep84; App. No./Reg. No.: TX0001515384 [CSN0031037]; Reg. Date: 09/14/84; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-11, 3Feb85; App. No./Reg. No.: TX0001517583 [CSN0031037]; Reg. Date: 02/08/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 386; App. No./Reg. No.: TX0001517584 [CSN0018214]; Reg. Date: 02/08/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. Feb85; App. No./Reg. No.: TX0001523437 [CSN0055124]; Reg. Date: 02/08/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-12, 3Mar85; App. No./Reg. No.: TX0001548031 [CSN0031037]; Reg. Date: 03/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 387; App. No./Reg. No.: TX0001548032 [CSN0018214]; Reg. Date: 03/01/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. Mar85; App. No./Reg. No.: TX0001548033 [CSN0055124]; Reg. Date: 03/01/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-485, Apr85; App. No./Reg. No.: TX0001551429 [CSN0047929]; Reg. Date: 04/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 388; App. No./Reg. No.: TX0001553310 [CSN0018214]; Reg. Date: 04/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-14, 5May85; App. No./Reg. No.: TX0001575905 [CSN0031037]; Reg. Date: 05/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 389; App. No./Reg. No.: TX0001575906 [CSN0018214]; Reg. Date: 05/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. May85; App. No./Reg. No.: TX0001575907 [CSN0055124]; Reg. Date: 05/02/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-13, 14Apr85; App. No./Reg. No.: TX0001576292 [CSN0031037]; Reg. Date: 04/10/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-685; App. No./Reg. No.: TX0001582055 [CSN0047929]; Reg. Date: 06/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 85-15; App. No./Reg. No.: TX0001583968 [CSN0031037]; Reg. Date: 06/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 390; App. No./Reg. No.: TX0001596531 [CSN0018214]; Reg. Date: 06/06/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. no. CCF-785, Jul85; App. No./Reg. No.: TX0001616243 [CSN0055124]; Reg. Date: 07/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 391; App. No./Reg. No.: TX0001622175 [CSN0018214]; Reg. Date: 07/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-1; App. No./Reg. No.: TX0001622176 [CSN0031037]; Reg. Date: 07/11/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. no. CCF-885, Aug85; App. No./Reg. No.: TX0001632118 [CSN0055124]; Reg. Date: 08/08/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-2; App. No./Reg. No.: TX0001648279 [CSN0031037]; Reg. Date: 08/08/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog] catalog no. 392; App. No./Reg. No.: TX0001648280 [CSN0018214]; Reg. Date: 08/08/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. no. CCF-985, Sep85; App. No./Reg. No.: TX0001663724 [CSN0055124]; Reg. Date: 09/13/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-3; App. No./Reg. No.: TX0001663725 [CSN0031037]; Reg. Date: 09/13/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 394; App. No./Reg. No.: TX0001663726 [CSN0018214]; Reg. Date: 09/13/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 395; App. No./Reg. No.: TX0001669714 [CSN0018214]; Reg. Date: 10/16/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-1085; App. No./Reg. No.: TX0001677711 [CSN0047929]; Reg. Date: 10/16/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-4; App. No./Reg. No.: TX0001687183 [CSN0031037]; Reg. Date: 10/16/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-5; App. No./Reg. No.: TX0001689228 [CSN0031037]; Reg. Date: 11/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-5; App. No./Reg. No.: TX0001689229 [CSN0031037]; Reg. Date: 11/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-6; App. No./Reg. No.: TX0001689230 [CSN0031037]; Reg. Date: 11/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 396; App. No./Reg. No.: TX0001689235 [CSN0018214]; Reg. Date: 11/07/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-1285; App. No./Reg. No.: TX0001703644 [CSN0047929]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-6; App. No./Reg. No.: TX0001712996 [CSN0031037]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-7; App. No./Reg. No.: TX0001712998 [CSN0031037]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-8; App. No./Reg. No.: TX0001713272 [CSN0031037]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-9; App. No./Reg. No.: TX0001715036 [CSN0031037]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 397; App. No./Reg. No.: TX0001715990 [CSN0018214]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 1, no. 1, fall 85 (CCF-1185) Premier issue; App. No./Reg. No.: TX0001715998 [CSN0055124]; Reg. Date: 12/09/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-186; App. No./Reg. No.: TX0001746139 [CSN0047929]; Reg. Date: 01/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 398; App. No./Reg. No.: TX0001747978 [CSN0018214]; Reg. Date: 01/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 399; App. No./Reg. No.: TX0001756099 [CSN0018214]; Reg. Date: 02/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 1, no. 2, winter 86; App. No./Reg. No.: TX0001758500 [CSN0055124]; Reg. Date: 02/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-10; App. No./Reg. No.: TX0001764046 [CSN0031037]; Reg. Date: 01/23/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-11; App. No./Reg. No.: TX0001776948 [CSN0031037]; Reg. Date: 02/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-12; App. No./Reg. No.: TX0001777129 [CSN0031037]; Reg. Date: 03/17/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 400; App. No./Reg. No.: TX0001779458 [CSN0018214]; Reg. Date: 03/17/86; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 401; App. No./Reg. No.: TX0001791500 [CSN0018214]; Reg. Date: 04/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-13; App. No./Reg. No.: TX0001791501 [CSN0031037]; Reg. Date: 04/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-386; App. No./Reg. No.: TX0001798631 [CSN0047929]; Reg. Date: 03/17/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. SWF-486; App. No./Reg. No.: TX0001808121 [CSN0047929]; Reg. Date: 04/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-14; App. No./Reg. No.: TX0001809672 [CSN0031037]; Reg. Date: 05/12/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 402; App. No./Reg. No.: TX0001821614 [CSN0018214]; Reg. Date: 05/12/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. SWF-586; App. No./Reg. No.: TX0001821798 [CSN0047929]; Reg. Date: 05/12/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 1, no. 3, spring 86; App. No./Reg. No.: TX0001821802 [CSN0055124]; Reg. Date: 05/12/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-686; App. No./Reg. No.: TX0001832216 [CSN0047929]; Reg. Date: 06/09/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 86-15; App. No./Reg. No.: TX0001833868 [CSN0031037]; Reg. Date: 06/09/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 403; App. No./Reg. No.: TX0001861234 [CSN0018214]; Reg. Date: 06/09/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 404; App. No./Reg. No.: TX0001866995 [CSN0018214]; Reg. Date: 07/11/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-1; App. No./Reg. No.: TX0001866996 [CSN0031037]; Reg. Date: 07/11/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-786; App. No./Reg. No.: TX0001868677 [CSN0047929]; Reg. Date: 07/11/86; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-2; App. No./Reg. No.: TX0001888326 [CSN0031037]; Reg. Date: 08/11/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-886; App. No./Reg. No.: TX0001888327 [CSN0047929]; Reg. Date: 08/11/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 405; App. No./Reg. No.: TX0001888532 [CSN0018214]; Reg. Date: 08/11/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 1, no. 4, summer 86; App. No./Reg. No.: TX0001892147 [CSN0055124]; Reg. Date: 08/22/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 1, no. 1, Aug86.; App. No./Reg. No.: TX0001913172 [CSN0069278]; Reg. Date: 09/29/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newsprint)] no. 407; App. No./Reg. No.: TX0001913664 [CSN0018214]; Reg. Date: 09/26/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-3; App. No./Reg. No.: TX0001913665 [CSN0031037]; Reg. Date: 09/26/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-986; App. No./Reg. No.: TX0001915296 [CSN0047929]; Reg. Date: 09/26/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-1086; App. No./Reg. No.: TX0001922481 [CSN0047929]; Reg. Date: 10/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-4; App. No./Reg. No.: TX0001922482 [CSN0031037]; Reg. Date: 10/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-5; App. No./Reg. No.: TX0001942525 [CSN0031037]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 409; App. No./Reg. No.: TX0001942526 [CSN0018214]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. no. CCF-1186; App. No./Reg. No.: TX0001942527 [CSN0047929]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 410; App. No./Reg. No.: TX0001942528 [CSN0018214]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 2, no. 1, fall 86; App. No./Reg. No.: TX0001942529 [CSN0055124]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 1, no. 2, Nov86.; App. No./Reg. No.: TX0001942530 [CSN0069278]; Reg. Date: 11/24/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 408; App. No./Reg. No.: TX0001942956 [CSN0018214]; Reg. Date: 10/14/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-8; App. No./Reg. No.: TX0001970936 [CSN0031037]; Reg. Date: 12/15/86; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 411; App. No./Reg. No.: TX0001981667 [CSN0018214]; Reg. Date: 01/20/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-187; App. No./Reg. No.: TX0001989924 [CSN0047929]; Reg. Date: 01/20/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 412; App. No./Reg. No.: TX0002001595 [CSN0018214]; Reg. Date: 02/18/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-287; App. No./Reg. No.: TX0002003212 [CSN0047929]; Reg. Date: 02/18/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-12; App. No./Reg. No.: TX0002008246 [CSN0031037]; Reg. Date: 02/18/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-387; App. No./Reg. No.: TX0002023289 [CSN0047929]; Reg. Date: 03/16/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 413; App. No./Reg. No.: TX0002023291 [CSN0018214]; Reg. Date: 03/16/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-13; App. No./Reg. No.: TX0002023292 [CSN0031037]; Reg. Date: 03/16/87; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-14; App. No./Reg. No.: TX0002044195 [CSN0031037]; Reg. Date: 04/13/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 414; App. No./Reg. No.: TX0002044196 [CSN0018214]; Reg. Date: 04/13/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-487; App. No./Reg. No.: TX0002044197 [CSN0047929]; Reg. Date: 04/13/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack spring cleanup savings sale; App. No./Reg. No.: TX0002052388; Reg. Date: 04/16/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-15; App. No./Reg. No.: TX0002057721 [CSN0031037]; Reg. Date: 05/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 415; App. No./Reg. No.: TX0002064610 [CSN0018214]; Reg. Date: 05/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-587; App. No./Reg. No.: TX0002064611 [CSN0047929]; Reg. Date: 05/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 2, no. 3, spring 87; App. No./Reg. No.: TX0002064612 [CSN0055124]; Reg. Date: 05/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 87-16; App. No./Reg. No.: TX0002095386 [CSN0031037]; Reg. Date: 06/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 416; App. No./Reg. No.: TX0002095387 [CSN0018214]; Reg. Date: 06/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack Computer Center: [cat.]. cat. CCF-687; App. No./Reg. No.: TX0002095390 [CSN0047929]; Reg. Date: 06/11/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-2; App. No./Reg. No.: TX0002114325 [CSN0031037]; Reg. Date: 07/20/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-1; App. No./Reg. No.: TX0002114326 [CSN0031037]; Reg. Date: 07/20/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 418; App. No./Reg. No.: TX0002131035 [CSN0018214]; Reg. Date: 08/19/87; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-3; App. No./Reg. No.: TX0002131036 [CSN0031037]; Reg. Date: 08/19/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 3, no. 1, fall 87; App. No./Reg. No.: TX0002148786 [CSN0055124]; Reg. Date: 09/23/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 420; App. No./Reg. No.: TX0002151810 [CSN0018214]; Reg. Date: 09/23/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-4; App. No./Reg. No.: TX0002155094 [CSN0031037]; Reg. Date: 09/23/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 421; App. No./Reg. No.: TX0002170923 [CSN0018214]; Reg. Date: 10/26/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-5; App. No./Reg. No.: TX0002173262 [CSN0031037]; Reg. Date: 10/26/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 422; App. No./Reg. No.: TX0002183991 [CSN0018214]; Reg. Date: 10/26/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 2, no. 3, spring 87; App. No./Reg. No.: TX0002199972 [CSN0055124]; Reg. Date: 11/27/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-7; App. No./Reg. No.: TX0002208822 [CSN0031037]; Reg. Date: 11/27/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 423; App. No./Reg. No.: TX0002208823 [CSN0018214]; Reg. Date: 11/27/87; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-12; App. No./Reg. No.: TX0002219528 [CSN0031037]; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-13; App. No./Reg. No.: TX0002226650 [CSN0031037]; Reg. Date: 01/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-14; App. No./Reg. No.: TX0002237166 [CSN0031037]; Reg. Date: 01/26/88; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 424; App. No./Reg. No.: TX0002246155 [CSN0018214]; Reg. Date: 01/26/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center, v. 3, no. 2, Feb88 (winter); App. No./Reg. No.: TX0002247352 [CSN0055124]; Reg. Date: 02/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-16; App. No./Reg. No.: TX0002247438 [CSN0031037]; Reg. Date: 02/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-15; App. No./Reg. No.: TX0002257357 [CSN0031037]; Reg. Date: 02/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Selected products for people with special needs; App. No./Reg. No.: TX0002257390 [CSN0077884]; Reg. Date: 02/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 2, no. 3, Feb88; App. No./Reg. No.: TX0002262504 [CSN0069278]; Reg. Date: 02/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-17; App. No./Reg. No.: TX0002262719 [CSN0031037]; Reg. Date: 03/14/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 426; App. No./Reg. No.: TX0002262721 [CSN0018214]; Reg. Date: 03/14/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 427; App. No./Reg. No.: TX0002282268 [CSN0018214]; Reg. Date: 03/29/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-18; App. No./Reg. No.: TX0002295904 [CSN0031037]; Reg. Date: 04/26/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-19; App. No./Reg. No.: TX0002295905 [CSN0031037]; Reg. Date: 04/26/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 2, no. 4, May88; App. No./Reg. No.: TX0002312978 [CSN0069278]; Reg. Date: 06/01/88; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 3, no. 3, May88; App. No./Reg. No.: TX0002312979 [CSN0055124]; Reg. Date: 06/01/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-21; App. No./Reg. No.: TX0002329848 [CSN0031037]; Reg. Date: 06/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 428; App. No./Reg. No.: TX0002330280 [CSN0018214]; Reg. Date: 06/01/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 430; App. No./Reg. No.: TX0002335457 [CSN0018214]; Reg. Date: 06/27/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 88-20; App. No./Reg. No.: TX0002335860 [CSN0031037]; Reg. Date: 06/01/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 429; App. No./Reg. No.: TX0002336051 [CSN0018214]; Reg. Date: 06/01/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-2; App. No./Reg. No.: TX0002354762 [CSN0031037]; Reg. Date: 07/21/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 431; App. No./Reg. No.: TX0002362369 [CSN0018214]; Reg. Date: 08/04/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 433; App. No./Reg. No.: TX0002392344 [CSN0018214]; Reg. Date: 09/06/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-4; App. No./Reg. No.: TX0002407722 [CSN0031037]; Reg. Date: 09/15/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 3, no. 4, Sep88. Special edition focus on education; App. No./Reg. No.: TX0002407723 [CSN0055124]; Reg. Date: 09/15/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 3, no. 1, Sep88; App. No./Reg. No.: TX0002407724 [CSN0069278]; Reg. Date: 09/15/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Express Order / a division of Tandy Corporation. issue 88-ES-10; App. No./Reg. No.: TX0002412853 [CSN0079289]; Reg. Date: 10/17/88; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 434; App. No./Reg. No.: TX0002413031 [CSN0018214]; Reg. Date: 10/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-5; App. No./Reg. No.: TX0002413052 [CSN0031037]; Reg. Date: 10/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-6; App. No./Reg. No.: TX0002413053 [CSN0031037]; Reg. Date: 10/17/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 435; App. No./Reg. No.: TX0002417599 [CSN0018214]; Reg. Date: 10/21/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-7; App. No./Reg. No.: TX0002434597 [CSN0031037]; Reg. Date: 11/07/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 436; App. No./Reg. No.: TX0002438457 [CSN0018214]; Reg. Date: 11/21/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-8; App. No./Reg. No.: TX0002439248 [CSN0031037]; Reg. Date: 11/21/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 3, no. 2, Nov88; App. No./Reg. No.: TX0002444871 [CSN0069278]; Reg. Date: 11/28/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Answers: for business, education, and home computer applications / Radio Shack Computer Center. v. 4, no. 1, Dec88; App. No./Reg. No.: TX0002466708 [CSN0055124]; Reg. Date: 12/22/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 437; App. No./Reg. No.: TX0002466709 [CSN0018214]; Reg. Date: 12/22/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-11; App. No./Reg. No.: TX0002466710 [CSN0031037]; Reg. Date: 12/22/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-10; App. No./Reg. No.: TX0002466711 [CSN0031037]; Reg. Date: 12/22/88; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 440; App. No./Reg. No.: TX0002537703 [CSN0018214]; Reg. Date: 04/19/89; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 439; App. No./Reg. No.: TX0002537704 [CSN0018214]; Reg. Date: 04/19/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 441; App. No./Reg. No.: TX0002537705 [CSN0018214]; Reg. Date: 04/19/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-18; App. No./Reg. No.: TX0002561754 [CSN0031037]; Reg. Date: 05/12/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 444; App. No./Reg. No.: TX0002592438 [CSN0018214]; Reg. Date: 07/03/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 443; App. No./Reg. No.: TX0002599152 [CSN0018214]; Reg. Date: 07/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 89-20; App. No./Reg. No.: TX0002599153 [CSN0031037]; Reg. Date: 07/03/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 4, no. 1, Aug89; App. No./Reg. No.: TX0002608936 [CSN0069278]; Reg. Date: 08/11/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 446; App. No./Reg. No.: TX0002614143 [CSN0018214]; Reg. Date: 08/10/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack ... educational products guide; App. No./Reg. No.: TX0002615139 [CSN0085794]; Reg. Date: 08/14/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy computer catalog. 1990; App. No./Reg. No.: TX0002619191 [CSN0086110]; Reg. Date: 08/11/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 447; App. No./Reg. No.: TX0002630936 [CSN0018214]; Reg. Date: 08/21/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-3; App. No./Reg. No.: TX0002631177 [CSN0031037]; Reg. Date: 08/21/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack intercom. v. 23, no. 2, Sep89; App. No./Reg. No.: TX0002639789 [CSN0051161]; Reg. Date: 09/15/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 448; App. No./Reg. No.: TX0002643676 [CSN0018214]; Reg. Date: 09/18/89; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-4; App. No./Reg. No.: TX0002643680 [CSN0031037]; Reg. Date: 09/18/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-2; App. No./Reg. No.: TX0002643978 [CSN0031037]; Reg. Date: 07/28/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 445; App. No./Reg. No.: TX0002643979 [CSN0018214]; Reg. Date: 07/28/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Express Order: software buyer's guide. ed. 2; App. No./Reg. No.: TX0002657269 [CSN0084654]; Reg. Date: 08/11/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack early shoppers Christmas sale; App. No./Reg. No.: TX0002662986; Reg. Date: 12/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: 'tis the season; App. No./Reg. No.: TX0002662987; Reg. Date: 12/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 449; App. No./Reg. No.: TX0002668438 [CSN0018214]; Reg. Date: 10/24/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-6; App. No./Reg. No.: TX0002668439 [CSN0031037]; Reg. Date: 10/24/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Corporation ... annual report. 1989; App. No./Reg. No.: TX0002670665 [CSN0086109]; Reg. Date: 10/20/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack U S A awards; App. No./Reg. No.: TX0002675026; Reg. Date: 10/23/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack sale, October 15, 1989; App. No./Reg. No.: TX0002675029; Reg. Date: 09/18/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Express Order software savings!; App. No./Reg. No.: TX0002688521; Reg. Date: 11/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 450; App. No./Reg. No.: TX0002701767 [CSN0018214]; Reg. Date: 12/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-9; App. No./Reg. No.: TX0002701768 [CSN0031037]; Reg. Date: 12/06/89; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-11; App. No./Reg. No.: TX0002714777 [CSN0031037]; Reg. Date: 12/21/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-10; App. No./Reg. No.: TX0002714778 [CSN0031037]; Reg. Date: 12/21/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog. 451D; App. No./Reg. No.: TX0002726033 [CSN0018214]; Reg. Date: 01/18/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-12; App. No./Reg. No.: TX0002726943 [CSN0031037]; Reg. Date: 01/18/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 4, no. 2, Nov89; App. No./Reg. No.: TX0002731480 [CSN0069278]; Reg. Date: 01/17/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-8; App. No./Reg. No.: TX0002734159 [CSN0031037]; Reg. Date: 12/06/89; Jurisdiction: United States of America | Undetermined |
| Copyright: Tandy Trends: [a quarterly look at people, places, and progress!] v. 4, no. 3, Feb90; App. No./Reg. No.: TX0002773903 [CSN0069278]; Reg. Date: 03/05/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 453; App. No./Reg. No.: TX0002780878 [CSN0018214]; Reg. Date: 03/26/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 454; App. No./Reg. No.: TX0002780879 [CSN0018214]; Reg. Date: 03/26/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-14; App. No./Reg. No.: TX0002780880 [CSN0031037]; Reg. Date: 03/26/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 452; App. No./Reg. No.: TX0002808417 [CSN0018214]; Reg. Date: 02/12/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-13; App. No./Reg. No.: TX0002808418 [CSN0031037]; Reg. Date: 02/12/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-16; App. No./Reg. No.: TX0002831860 [CSN0031037]; Reg. Date: 05/16/90; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-15; App. No./Reg. No.: TX0002835255 [CSN0031037]; Reg. Date: 05/01/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-17; App. No./Reg. No.: TX0002840147 [CSN0031037]; Reg. Date: 06/12/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 457; App. No./Reg. No.: TX0002846340 [CSN0018214]; Reg. Date: 07/13/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 460; App. No./Reg. No.: TX0002854892 [CSN0018214]; Reg. Date: 09/07/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-1; App. No./Reg. No.: TX0002859100 [CSN0031037]; Reg. Date: 07/13/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 458; App. No./Reg. No.: TX0002866001 [CSN0018214]; Reg. Date: 08/01/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 456; App. No./Reg. No.: TX0002869506 [CSN0018214]; Reg. Date: 06/12/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-2; App. No./Reg. No.: TX0002874744 [CSN0031037]; Reg. Date: 08/17/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-2; App. No./Reg. No.: TX0002874745 [CSN0031037]; Reg. Date: 08/17/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-3; App. No./Reg. No.: TX0002902009 [CSN0031037]; Reg. Date: 09/14/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-4; App. No./Reg. No.: TX0002928951 [CSN0031037]; Reg. Date: 10/22/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 461; App. No./Reg. No.: TX0002928953 [CSN0018214]; Reg. Date: 10/22/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 462; App. No./Reg. No.: TX0002928954 [CSN0018214]; Reg. Date: 10/22/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-6; App. No./Reg. No.: TX0002934566 [CSN0031037]; Reg. Date: 11/05/90; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
| --- | --- |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-8; App. No./Reg. No.: TX0002936780 [CSN0031037]; Reg. Date: 11/26/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 463; App. No./Reg. No.: TX0002945160 [CSN0018214]; Reg. Date: 11/13/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-7; App. No./Reg. No.: TX0002949152 [CSN0031037]; Reg. Date: 11/19/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-9; App. No./Reg. No.: TX0002961373 [CSN0031037]; Reg. Date: 12/07/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-10; App. No./Reg. No.: TX0002963620 [CSN0031037]; Reg. Date: 12/12/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-11; App. No./Reg. No.: TX0002965763 [CSN0031037]; Reg. Date: 12/17/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 464; App. No./Reg. No.: TX0002969041 [CSN0018214]; Reg. Date: 12/27/90; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 465; App. No./Reg. No.: TX0002977298 [CSN0018214]; Reg. Date: 01/22/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-12; App. No./Reg. No.: TX0002981961 [CSN0031037]; Reg. Date: 01/14/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-13; App. No./Reg. No.: TX0003003685 [CSN0031037]; Reg. Date: 02/12/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 466; App. No./Reg. No.: TX0003008429 [CSN0018214]; Reg. Date: 02/14/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-14; App. No./Reg. No.: TX0003031345 [CSN0031037]; Reg. Date: 03/01/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-15; App. No./Reg. No.: TX0003032372 [CSN0031037]; Reg. Date: 04/01/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 467; App. No./Reg. No.: TX0003035028 [CSN0018214]; Reg. Date: 03/19/91; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] cat. no. 468; App. No./Reg. No.: TX0003056960 [CSN0018214]; Reg. Date: 04/23/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-17; App. No./Reg. No.: TX0003070072 [CSN0031037]; Reg. Date: 05/23/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-16; App. No./Reg. No.: TX0003078615 [CSN0031037]; Reg. Date: 05/08/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 469; App. No./Reg. No.: TX0003081256 [CSN0018214]; Reg. Date: 05/17/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 470; App. No./Reg. No.: TX0003084094 [CSN0018214]; Reg. Date: 06/14/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 471; App. No./Reg. No.: TX0003098930 [CSN0018214]; Reg. Date: 07/03/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 473; App. No./Reg. No.: TX0003117875 [CSN0018214]; Reg. Date: 07/29/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 476; App. No./Reg. No.: TX0003173990 [CSN0018214]; Reg. Date: 10/01/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 478; App. No./Reg. No.: TX0003186083 [CSN0018214]; Reg. Date: 11/18/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 474; App. No./Reg. No.: TX0003191458 [CSN0018214]; Reg. Date: 08/19/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 92-2; App. No./Reg. No.: TX0003193996 [CSN0031037]; Reg. Date: 11/25/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 92-3; App. No./Reg. No.: TX0003209917 [CSN0031037]; Reg. Date: 12/05/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 480; App. No./Reg. No.: TX0003209943 [CSN0018214]; Reg. Date: 12/05/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 92-4; App. No./Reg. No.: TX0003213114 [CSN0031037]; Reg. Date: 12/16/91; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 478; App. No./Reg. No.: TX0003214327 [CSN0018214]; Reg. Date: 11/13/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 479; App. No./Reg. No.: TX0003218481 [CSN0018214]; Reg. Date: 11/18/91; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 482; App. No./Reg. No.: TX0003238445 [CSN0018214]; Reg. Date: 01/28/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 483; App. No./Reg. No.: TX0003253532 [CSN0018214]; Reg. Date: 02/18/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 484; App. No./Reg. No.: TX0003265278 [CSN0018214]; Reg. Date: 03/06/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 485; App. No./Reg. No.: TX0003279381 [CSN0018214]; Reg. Date: 03/27/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 486; App. No./Reg. No.: TX0003296330 [CSN0018214]; Reg. Date: 04/27/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] catalog no. 487; App. No./Reg. No.: TX0003322939 [CSN0018214]; Reg. Date: 05/11/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale catalog (newsprint)] no. 489; App. No./Reg. No.: TX0003331312 [CSN0018214]; Reg. Date: 06/16/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 92-6, 31May92; App. No./Reg. No.: TX0003337119 [CSN0031037]; Reg. Date: 05/26/92; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 90-1; App. No./Reg. No.: TX259915103 [CSN0031037]; Reg. Date: DCR 1989; Jurisdiction: United States of America | Undetermined |
| Copyright: Radio Shack. [sale (newspaper insert)] no. 91-5; App. No./Reg. No.: TX2928950022 [CSN0031037]; Reg. Date: DCR 1990; Jurisdiction: United States of America | Undetermined |
| Copyright: MT MCDD version 0.1; App. No./Reg. No.: TX0003452796; Reg. Date: 12/11/92; Jurisdiction: United States of America | Undetermined |
| Copyright: MT MCDD version 0.1; App. No./Reg. No.: TX0003452797; Reg. Date: 12/11/92; Jurisdiction: United States of America | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: TRS-80 Videotex plus users guide—Tandy1000; App. No./Reg. No.: TX0001501802; Reg. Date: 01/23/85; Jurisdiction: United States of America | Undetermined |
| Copyright: Practical guide to the Tandy 1000 SX; App. No./Reg. No.: TX0002214320; Reg. Date: 12/31/87; Jurisdiction: United States of America | Undetermined |
| **TOTAL:** | **Undetermined** |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,151,368 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,151,369 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,151,373 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,408,252 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,408,532 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69332778 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69332804 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69428885; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69429508; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 674,789 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 677,191 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 679,275; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 689,743; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 674,789 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 677,191 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 679,275; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 689,743; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 69642 BE/2003 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,243,613 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,399,950 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,454,511; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,571,340; Patent Owners: Apple Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,638,949 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 290,517 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 316,208 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: SE 677,191 - Expires December 16, 2013; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,485,488; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,495,481; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,630,173; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,802,048; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,802,057; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,809,331; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,385,679; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,587,904; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,618,785; Patent Owners: Apple Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,636,914; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,639,918; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,711,173; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,718,497; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,721,330; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,763,414; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,831,928; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,842,805; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,865,632; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,904,044; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,944,705; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,985,981; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,151,103; Patent Owners: Hitachi, Ltd. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,950,907; Patent Owners: Hitachi, Ltd. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,699,521; Patent Owners: Hitachi, Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 100364288; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 100477621; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 100481802; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 100555974; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 100555975; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1096165; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1213574; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69534934; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69628124; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69634500; Patent Owners: Koninklijke Philips N.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69636238; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69637421; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69637422; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69637423; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,195,950; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,533,946; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,560,371; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,696,608; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,701,481; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,703,676; Patent Owners: Koninklijke Philips N.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 776,560; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,195,950; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,533,946; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,560,371; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,696,608; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,701,481; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,703,676; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 776,560; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 22466BE08; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 22470BE08; Patent Owners: Koninklijke Philips N.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 22591BE08; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 26437BE2005; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 27495 BE/2003; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT MI2006B026373; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT MI2006B028156; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,638,287; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,638,946; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,667,748; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,667,751; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,930,028; Patent Owners: Koninklijke Philips N.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 392,282; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,886,983; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,088,332; Patent Owners: Koninklijke Philips N.V. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,675,247; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: BR 9612885-2; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1094276; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69519194; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69520378; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69521727; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69523984; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69615044; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69631182; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: ES 2163014; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: ES 2211725; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,193,927; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 682,430; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 687,113; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 862,295; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 957,608; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 957,610; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,193,927; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 682,430; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 687,113; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 862,295; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 957,608; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 957,610; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 48381 BE/2004; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT RM2001B050181; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,127,704; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,129,143; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,146,928; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,152,055; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,152,233; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,156,707; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,156,711; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,156,715; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,341,758; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 335,534; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 340,355; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 340,356; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 340,357; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: MX 234,809; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: SG 46,816; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,535,208; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,646,941; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,128,316; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,567,421; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,577,646; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,587,477; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: VN 3263; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 208,371; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: AT -E 292860; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,144,970; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,149,837; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,152,242; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,217,389; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,351,184; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CA 2,351,189; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1082296; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1083191; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1092888; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1143481; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1153318; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1171418; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1187936; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1205788; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1227855; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: CN 1244188; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69429908; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69434387; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69534127; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69627409; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69633877; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: DE 69734182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: ES 2236699; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 1,024,417; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 658,010; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 674,410; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 689,296; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 727,729; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: FR 834,815; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 1,024,417; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 658,010; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 674,410; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 689,296; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 727,729; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: GB 834,815; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: HK 1009562; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT 50803 BE/05; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: IT RM2002B049327; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,064,874; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,304,633; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,307,085; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,478,293; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,500,785; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,690,409 - Expires December 10, 2013; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,702,888; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 295,220; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 359,672; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 365,537; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 365,609; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 395,385; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 403,109; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 403,401; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 435,915; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 435,916; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 458,144; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 497,689; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 504,312; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: KR 516,565; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: MX 191,589; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: MY 113067; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: MY 118889; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: MY 120654; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 1,024,417; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 658,010; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 674,410; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 689,296; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 727,729; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: NL 834,815; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: TH 16382; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: TW 249879; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: TW 420,912; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: TW 445,413; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,621,725; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,689,244; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,790,876; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,944,827; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,949,761; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,978,360; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 5,995,489; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,024,606; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,185,622; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,243,362; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,266,344; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,275,473; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,299,486; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,330,249; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,381,697; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: US 6,816,485; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA; Product Category: IEEE 1394 (Firewire Cables); Agreement Date:  (TERMINATED 1/1/2015); Licensed Patents / Countries: JP 3,249,334; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 5,347,211; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 6,643,158; Patent Owners: Mobility Electronics, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 6,700,808; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 6,650,560; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 6,433,274; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 6,064,177; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 10/159,910; 20030081439 A1; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (EPO); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/34766 (EPO); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/34749 (EPO); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/34748 (EPO); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 10/384,263; Patent Owners: Mobility Electronics, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 60/484,344; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 10/623,060; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 10/661,216; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 60/494,860; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 10/663,868; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: EU 02707726.2 (Europe); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (China); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (South Korea); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (Japan); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (Russia); Patent Owners: Mobility Electronics, Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: AU 2002242115 (Australia); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: IL 160167 (Israel); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: ZA 2004/0930 (South Africa); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: IN 00315/DELNP/2004 (India); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (Norway); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (Singapore); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: PCT/US02/03542 (Canada); Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,752; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S.29/198,801; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,777; Patent Owners: Mobility Electronics, Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,775; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,754; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,776; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,755; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: RS - Mobility -Motorola; Smart Tips Product Development and Distribution Agreement; Product Category: Smart Tip Products; Agreement Date: 03/22/04; Licensed Patents / Countries: U.S. 29/198,756; Patent Owners: Mobility Electronics, Inc. | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 631,404 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 644,170 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 649,786 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 653,582 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 655,053 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 674,357 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 677,688 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 677,856 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 682,913 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 685,505 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 694,131 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 712,719 (Australia); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Austria); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 208 712 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 481 374 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Belgium); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 1,239,701 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 1,301,337 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2 026 213 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2 053 064 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2 077 662 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,059,141 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,077,668 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,103,051 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,140,678 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,167,527 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,221,845 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 91102167.1 (China); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 587 733 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Denmark); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 208 712 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 455 738 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 481 374 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 587 733 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (France); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3 587 251 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 69 125 909 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 690 26 278.7 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 690 31 737.9 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 690 32 624.6 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 69006011.4 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 69107841.6 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 692 10 689.8 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 692 14 523.0 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 692 21 616.2 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 693 11 569.6 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 694 01 512.1 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 694 01 514.8 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 694 01 517.2 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 694 01 959.3 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 697 13 971.9-08 (Germany); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Greece); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 208 712 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 481 374 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Italy); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 2,821,713 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,093,179 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,197,012 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,203,250 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,224,130 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,297,050 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,297,051(Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,421,343 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 3,449,715 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Liechtenstein); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 455 738 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 481 374 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 587 733 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Netherlands); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 47116 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 48278 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 50974 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 66294 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0047709 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0048247 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0049883 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0049884 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0049891 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0054317 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P0082553 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P9692369-3 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: P9692379-2 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0424036 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 193353 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 214252 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 220862 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 228687 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 228688 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 253136 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 285,993 (South Korea); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Spain); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Sweden); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (Switzerland); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 52,047 (Taiwan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 53 726 (Taiwan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 56,006 (Taiwan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 60430 (Taiwan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 208 712 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 455 738 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 481 374 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 514 949 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 519 055 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 520 068 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 524 264 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 560 413 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 587 733 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 610 975 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 664 943 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 004 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 005 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 709 006 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 716 787 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 0 827 647 (United Kingdom); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 4790016; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 4914701; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5357594; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5479562; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5633981; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5109417; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5235671; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5274740; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5291557; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5297236; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5394473; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5581653; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5583962; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5623577; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5632003; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5752225; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: 5890106; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 2 142 092 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 2 164 964 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 2,165,450 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 2,166,551 (Canada); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 7-504717 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 7-508213 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 9-533576 (Japan); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Consumer Electronics (See Agreement Appendix for exhaustive list) (Multi-media Devices); Agreement Date: 01/03/05; Licensed Patents / Countries: [Application] 9608277-1 (Singapore); Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Sills, Stephen J.; Product Category: Lasting Thermal Lock Windows Store Fixtures; Agreement Date: 06/10/05; Licensed Patents / Countries: U.S. 7,350,645; Patent Owners: Stephen J. Sills | Undetermined |
| Company / Owner: Furnace Brook; Product Category: Interactive Computerized Catalog Systems; Agreement Date: 09/23/05; Licensed Patents / Countries: U.S. 5,721,832; Patent Owners: Furnace Brook | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,278,826; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,278,844; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,465,396; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,517,535; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,523,726; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,559,830; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,566,214; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,579,345; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,588,022; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,606,576; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,646,947; Patent Owners: iBiquity Digital Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,673,292; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,703,954; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,745,525; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,757,854; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,809,065; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,828,705; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,850,415; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,898,732; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,903,598; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,949,813; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,956,373; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,956,624; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,014,407; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,108,810; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,128,334; Patent Owners: iBiquity Digital Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,148,007; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,178,317; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,633,896; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,764,706; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,878,089; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 5,315,583; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,259,893; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,292,511; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,295,317; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,317,470; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,345,377; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,400,758; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,480,536; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,487,256; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,510,175; Patent Owners: iBiquity Digital Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,523,147; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,532,258; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,539,063; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,549,544; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,556,639; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,563,880; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,570,943; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,590,944; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,622,008; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,639,949; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,671,340; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,891,898; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,895,060; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,989,249; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,901,242; Patent Owners: iBiquity Digital Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,970,685; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 6,902,948; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 7,043,681; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: iBiquity Digital Corporation; Product Category: HD Radio; Agreement Date: 09/29/06; Licensed Patents / Countries: U.S. 7,127,008; Patent Owners: iBiquity Digital Corporation | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: US: 6,442,734; 6,460,094; 6,625,790; 6,795,949; 7,096,435; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: Great Britain: 1224559; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: Taiwan: NI-169065; NI-183540; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: China: ZL00816589 0; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: [Application] US: Ser. No. 11/507,409; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: [Application] PCT: Ser. No. PCT/US00/27001; Patent Owners: Microsoft Licensing GP | Undetermined |
| Company / Owner: Microsoft; Product Category: Computer Mice, keyboards, cables, adapters, etc.; Agreement Date: 12/29/06; Licensed Patents / Countries: [Application] Japan: Ser. No. 2001/528835; Patent Owners: Microsoft Licensing GP | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: U.S. 5,283,865; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: U.S. 5,367,627; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: U.S. 5,493,490; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: U.S. 5,615,342; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: U.S. 5,625,776; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: Orion IP, LLC; Product Category: Online product/parts search features; Agreement Date: 03/17/08; Licensed Patents / Countries: [U.S. Patent Application] Ser. No. 09/556,029; Patent Owners: Orion IP, LLC | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 680680; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 683134; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 687844; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,180,342; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,180,363; Patent Owners: Cisco Technology, Inc.1 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,186,368; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 2,937,301; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 2,940,638; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 2,940,639; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 190,776; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,420,866; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,457,701; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 167015; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BR PI 9405710-9; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,153,886; Patent Owners: GE Technology Development, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 01117193.62; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1,060,003; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 94112956.X; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 94191176.4; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69410781.6; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69421444; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,117,252; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,140,477; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FI 113929; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0624983; Patent Owners: GE Technology Development, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0679316; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0624983; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0679316; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1,044,0902; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 0624983; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 50123 BE 98; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,510,628; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,657,017; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,657,2002; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 282981; Patent Owners: GE Technology Development, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 291492; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 187475; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 188411; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 201309; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 112121; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 118172-A; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 1289942; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 141626-A; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PH 1-1993-47458; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 0679316; Patent Owners: GE Technology Development, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,115,258; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,115,261; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 0679316; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 110033; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 1181942; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 82528; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 943592; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 94680; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TH 18963; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TH 20936; Patent Owners: GE Technology Development, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TR 27398; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TR 28291; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TW NI-070615; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TW NI-092150; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,600,376; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,796,743; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: VN 526; Patent Owners: GE Technology Development, Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,867,501; Patent Owners: Hewlett-Packard Company | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,114,182; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69415698; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69531223.5; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0609936; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0700610; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0609936; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0700610; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,464,264; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,762,430; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 290326; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 378,718; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 185421; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,606,539; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,740,310; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 6,181,712; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 6,792,001; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re 37,057; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re 37,568; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re. 44,231; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re. 44,259; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 7,376,184; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,500,678; Patent Owners: Multimedia Patent Trust | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,563,593; Patent Owners: Multimedia Patent Trust | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re 39,276; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re 39,278; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US Re 39,280; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 185663; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT 204691; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AT-E 632,172; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 670473; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 673,250; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 673244-B2; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: AU 700,535; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BE 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BF 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BJ 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BR 9404321-1; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,118,118; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,134,444; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CF 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CG 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 0638218; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CH 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CI 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CM 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1,076,935; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1251513; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 94190140.8; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69421135; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69428019; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69433272; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69435380.9; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69435382.5; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69435383.3; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69435403; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DK 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: EG 20330; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,137,358; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2,375,753; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2159553; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GA 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 2,276,259; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GN 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 20040400044; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 3,032,133; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GR 3037281; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GW 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1,013,575; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1025448; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HU 217744; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 0651574; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IE 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IL 108787; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IN 188,824; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IN 189758; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 50176 BE/2000; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,593,988; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,610,578; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,614,159; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,614,160; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 287490; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 308,099; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 0 638 218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LI 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 0903944; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: LU 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MC 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ML 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MR 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 197,778; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 257,371; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 110794; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 118444; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NE 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NL 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: NZ 261907-B; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PL 173287; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 2,276,258; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PT 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,119,727; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 0638218; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 0651574; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 0903944; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 0954182; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 2,276,258; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 2,276,259; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SE 2,375,753; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SN 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TD 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TG 10108; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TH 33620; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TR 28436-B; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,481,553; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,663,763; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,666,461; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,701,164; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,946,042; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,982,437; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 6,040,863; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 6,160,849; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 7,627,041; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,155,209; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,155,210; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,160,155; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,249,169; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,254,465; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,279,939; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,279,941; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,300,706; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,320,468; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 8,320,469; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BR PI 9401963-0; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: BR PI 9501751-8; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,145,904; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CA 2,387,154; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1,106,745; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1,222,168; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 100377594; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 100488255; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 100493168; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 100515091; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1087559C; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1099808C; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1196331; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1236620C; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: CN 1253007C; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69426711; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: DE 69516752; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2145173 T3; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: ES 2154275; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0624982; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: FR 0679030; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0624982; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: GB 0679030; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1059522; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1063403; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: HK 1063404; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 0624982; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: IT 49759 BE 2000; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,561,326; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 3,645,286; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,122,370; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,201,743; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,208,089; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,316,008; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,358,691; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,379,824; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,379,826; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,404,271; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,420,298; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,458,438; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,475,475; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,475,476; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,492,972; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,535,344; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,553,273; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,582,670; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,688,235; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,688,236; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,748,623; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,753,324; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,753,325; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,845,156; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,863,328; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,953,262; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 4,979,039; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,051,554; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,131,867; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,182,966; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,182,967; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,182,969; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,331,140; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,366,334; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: JP 5,366,342; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 330267; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 338222; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 357506; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: KR 400800; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 186399; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 188237; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MX 198312; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 111265-A; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 112768-A; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: MY 118734-A; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: PH 1-1995-50216; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,117,411; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,154,353; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: RU 2,198,469; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 117390; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 142168; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 178,633; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 178,634; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 30349; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: SG 73957; Patent Owners: Thomson Licensing | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TH 17310; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TR 28866; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TR 29198; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TW NI-070435; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TW NI-083282; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: TW NI-68881; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,459,789; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 5,784,110; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: MPEG LA MPEG-2; Product Category: MPEG-2 video compression - DVD Players products; Agreement Date: 10/08/08; Licensed Patents / Countries: US 7,334,248; Patent Owners: Thomson Licensing | Undetermined |
| Company / Owner: Sennco Solutions; Product Category: Store Fixtures; Agreement Date: 03/04/09; Licensed Patents / Countries: U.S. Patents: 6,581,421 and 7,154,039; Patent Owners: Sennco Solutions, Inc. | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 631,404; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 644,170; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 649,786; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 653,582; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 655,053; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 674,357; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 677,688; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 677,856; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 682,913; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 685,505; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 694,131; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia 712,719; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,026,213; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,059,141; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,077,662; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,077,668; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,103,051; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,140,678; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,142,092; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,164,964; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,165,450; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,166,551; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,167,527; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,221,845; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China ZL91102167 1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 690 06 011.4; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 690 26 278.7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 690 31 737.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 690 32 624.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 691 07 841.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 692 10 689.8; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 692 14 523.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 692 21 616.2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 693 11 569.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 694 01 512.1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 694 01 514.8; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 694 01 517.2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 694 01 959.3; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany 697 13 971.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Greece 3 015 986; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 2,821,713; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,093,179; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,197,012; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,203,250; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,224,130; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,297,050; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,297,051; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,421,343; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,449,715; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan 3,804,968; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore 82,549; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0047116; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0047709; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0048247; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0048278; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0049883; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0049884; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0049891; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0050974; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0054317; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0066294; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P0082553; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P9692369-3; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore P9692379-2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 10-0228687; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 193,353; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 214,252; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 220,862; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 228,688; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 253,136; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 285,993; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea 424,036; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan 52,047; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan 53,726; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan 56,006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan 60,430; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom 0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,274,740; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,291,557; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,297,236; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,357,594; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,394,473; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,479,562; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,581,653; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,583,962; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,623,577; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,632,003; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,633,981; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,752,225; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,890,106; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Argentina  AR 023444 B1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  2002248431; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  2002307533; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  631,404; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  644,170; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  649,786; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  653,582; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  655,053; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  674,357; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  677,688; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  677,856; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  682,913; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  685,505; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  694,131; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  712,719; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Australia  771,454; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria 0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Austria  1386312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium 0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Belgium  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada  2,026,213; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada  2,059,141; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,077,662; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,077,668; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,103,051; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,140,678; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,142,092; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Canada 2,221,845; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China ZL00806330.3; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China ZL02808144.7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China ZL02809542.1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China ZL200480011250.X; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: China  ZL91102167.1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Czech Republic 1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark 0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Denmark  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Finland  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Finland  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Finland  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: France  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  600 11 606.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  602 25 130.3-08; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  602004010885.5-08; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  690 06 011.4; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  690 26 278.7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  690 31 737.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  690 32 624.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  691 07 841.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  692 10 689.8; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  692 14 523.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  692 21 616.2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  693 11 569.6; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  694 01 512.1; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  694 01 514.8; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  694 01 517.2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  694 01 959.3; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Germany  697 13 971.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Greece  3 015 986; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Hong Kong  1045747; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Hong Kong  1066088; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Hong Kong  1070457; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Hong Kong  1080596; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Hungary  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: India  222223; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Italy  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  2,821,713; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,093,179; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,197,012; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,203,250; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,224,130; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,297,050; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,297,051; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,421,343; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,449,715; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,804,968; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  3,940,165; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  4,033,906; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  4152192; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Japan  4290997; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Liechtenstein  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Malaysia    MY-122486-A; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Mexico  223,934; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Mexico  237,999; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Mexico  254,932; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Mexico 262,752; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Mexico  267655; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Netherlands  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Romania  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  117171; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  124836; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  144743; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  82549; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  99681; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  99819; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0047116; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0047709; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0048247; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0048278; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0049883; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0049884; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0049891; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0050974; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0054317; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0066294; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0082553; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P0084124; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P9692369-3; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Singapore  P9692379-2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  10-0228687; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  10-0870870; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  10-0893281; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  193,353; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  214,252; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  220,862; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  228,688; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  253,136; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  285,993; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: South Korea  424,036; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Spain  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden   0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden 0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Sweden  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Switzerland  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  180,037; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  52,047; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  53,726; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  56,006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  60,430; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Taiwan  I 226,602; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Turkey  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: Turkey  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 455 738; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom   0 514 949; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom   0 519 055; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 520 068; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 524 264; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 560 413; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 587 733; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 610 975; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 664 943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 709 004; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 709 005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 709 006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 716 787; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  0 827 647; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  1 175 670; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  1 386 312; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United Kingdom  1 590 801; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,274,740; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,291,557; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,297,236; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,357,594; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,394,473; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,479,562; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,581,653; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,583,962; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,623,577; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States 5,632,003; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,633,981; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,752,225; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  5,890,106; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  6,246,345; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  7,313,519; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  7,318,027; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  7,318,035; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: United States  7,516,064; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Australia  2004 211163; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Australia  2004 239655; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Australia  2005 217943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Austria  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Austria  05750987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Belgium  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Belgium  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Brazil  PI 0010672-0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Brazil  PI 0410130-8; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Brazil  PI 0507806-7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Bulgaria  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,368,453; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,443,837; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,445,480; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,512,866; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,521,601; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Canada  2,554,381; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] China  200480003666.7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] China  200580005301.2; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Czech Republic  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Denmark  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Denmark  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Europe  02717425.9; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Finland  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Finland  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] France  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] France  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] France  07015219.4; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Germany  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Germany  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Germany  07015219.4; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Greece  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Hong Kong  06 102134.7; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Hong Kong 06 113316.4; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Hungary  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] India  1255/KOLNP/2003; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] India  1259/KOLNP/2005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] India  1959/KOLNP/2005; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] India  2084/KOLNP/2006; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Indonesia  W002005 02081; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Indonesia  W002005 02969; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Indonesia  W00200602268; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Ireland  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Israel  169,442; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Israel  171,287; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Israel  177,093; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Italy  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Italy  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Japan  2000-612930; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Japan  2006-503173; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Japan  2006-532502; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Japan  2006-554100; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Liechtenstein  04 750889.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Liechtenstein  05705987.5; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Malaysia  PI 20021371; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Malaysia  PI 20040348; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Malaysia  PI 20041701; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Malaysia  PI 20050623; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: Dolby Laboratories; Product Category: Digital TV – Dolby Digital Plus Consumer Decoder; Agreement Date: 09/03/09; Licensed Patents / Countries: [Application] Mexico   MX/a/2009/005844; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003256494; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,491,741; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810082232.0; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 850,810; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 110332; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,292,636; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,339,991; Patent Owners: Apple Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,548,584; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,551,674; Patent Owners: Apple Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,646,578; Patent Owners: Cisco Systems Canada Co.1 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,050,504; Patent Owners: Cisco Systems Canada Co.1 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,227,901; Patent Owners: Cisco Systems Canada Co.1 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,400,681; Patent Owners: Cisco Systems Canada Co.1 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,684,489; Patent Owners: Cisco Technology, Inc.2 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002316666; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003247759; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2010212510; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2011218757; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2011244965; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2012201353; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2012202740; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,406,459; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,490,378; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03814629.0; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 101969569; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 102176752; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 102176753; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242915; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1148152; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1148888; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 243845; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,178,389; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 748,194; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 252716; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY142934; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 102730; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 108377; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,239,943; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I231,711; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,728,317; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,816,552; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,266,150; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,894,524; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,050,323; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,111,754; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,638; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,639; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,640; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,641; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,144,774; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,149,912; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,160,142; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,213,507; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,158; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,279,929; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,290,043; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,325,809; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,379,720; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,401,078; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,477,851; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,488,674; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,488,675; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,503,529; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,526,496; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,548,047; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 43,360; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 44,235; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 01814313.X; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410089708.5; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,988,498; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 353,851; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,388,916; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,881,388; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,036,275; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,036,276; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,184,717; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,184,718; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,184,719; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,406,310; Patent Owners: Electronics and Telecommunications Research Institute | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 343,302; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 352,826; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200580035323.3; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200680008132.2; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200780050109.4; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010193467.4; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245484.8; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245510.7; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245522.x; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245535.7; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245555.4; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245566.2; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010245597.8; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201110032577.7; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201110032594.0; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201110032620.X; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50305419; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50306371.1; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50311129.5; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 602007010835.7; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 3,060,957; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,070,480; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,070,992; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IS 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,989,485; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,054,345; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,057,595; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,295,356; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,313,757; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,313,771; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,709,821; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,014,438; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 729,270; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 733,795; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LT 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LV 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MT 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PL 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,487,113; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,467,491; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,550,219; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,123,052; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,894,628; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,900,748; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,943,710; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,088,271; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,286,710; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,379,608; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,496,143; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,586,924; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,599,435; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,684,484; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,684,488; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,702,013; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,760,806; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,121,188; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,611; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,155,154; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,204,115; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,204,116; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,204,117; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,213,514; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,218,628; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,218,630; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,218,631; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,788; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,110; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,111; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,112; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,254,460; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,275,044; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,325,806; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,335,253; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,340,135; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,379,672; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,379,719; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,509,306; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,532,186; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,565,304; Patent Owners: Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,439,886; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,591,685; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03156610.3; Patent Owners: Fujitsu Limited | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510130221.1; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510130222.6; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710103417.0; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710103418.5; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710103419.X; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60336880.8; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60339796; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60339797; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,406,448; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,835,755; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,835,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,406,448; Patent Owners: Fujitsu Limited | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,835,755; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,835,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,406,448; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,835,755; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,835,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,791,922; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,946,721; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,946,758; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,946,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,142,180; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,184,388; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,184,389; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 788,567; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 788,569; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 788,570; Patent Owners: Fujitsu Limited | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 908,955; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,406,448; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,835,755; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,835,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,406,448; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,835,755; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,835,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,272,182; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,310,372; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,809,062; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,826,532; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,924,924; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,068,542; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,184,708; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,340,184; Patent Owners: Fujitsu Limited | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,345,759; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,428,138; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,741,746; Patent Owners: Hewlett-Packard Company | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03805041.2; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710092132.1; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710092133.6; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710092134.0; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,363,326; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,363,484; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,895,995; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,017,086; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,017,087; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,017,464; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,936,822; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,936,823; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,970,058; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,036,272; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,320,459; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,325,816; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,340,190; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,571,107; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,571,108; Patent Owners: Hitachi Maxell, Ltd.3 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100375520; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100380983; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,606,539; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,740,310; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,909,450; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,421,138; Patent Owners: Koninklijke Philips N.V.4 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 354,259; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2004217197; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2005203096; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,512,671; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,522,835; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03101444.5; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03101620.0; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03101623.5; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03101657.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410104547.2; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200480002888.7; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510048853.3; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510048854.8; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510055870.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510055871.4; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510107088.8; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510116128.5; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510116129.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610073660.8; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910137915.6; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910137918.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 263; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 270; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 271; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 272; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 288; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 289; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 291; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 292; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 294; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 103 62 295; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10300528.5; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10300529.3; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10300533; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10300692.3; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362106.7; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362222; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362293; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362305; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362309.4; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10362310.8; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60311720.1; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334330; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334336; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334337; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334338; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334339; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334505; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE E001131; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,359,767; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,202,987; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2385192; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,359,769; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,601,209; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,679,904; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,832; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,834; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,835; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,836; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,837; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,876,838; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,359,767; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,359,769; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,383,338; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,601,209; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,672,931; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,679,904; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,834; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,835; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,836; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,837; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,876,838; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,202,987; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2205000; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2 391 126; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2 416 456; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,387,498; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,388,267; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,393,873; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,405,549; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,406,459; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,406,460; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,408,889; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,412,032; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,415,569; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,416,455; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,422,263; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,427,779; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,430,325; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,436,981; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 3,060,991; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,073,043; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,073,555; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,073,556; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,073,557; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,079,647; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,086,416; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,091,634; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1096518; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,202,987; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2205000; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU E002547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID P0023393; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 208,932; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 236,121; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,359,767; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,359,769; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,601,209; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,679,904; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,834; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,835; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,837; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,876,838; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,202,987; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2205000; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 70651/BE/2012; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,958,690; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,020,789; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,216,852; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,435,480; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,495,087; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,567,551; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,567,669; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,100; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,101; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,102; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,103; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,104; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,131; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,132; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,709,241; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,709,242; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,709,291; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,709,292; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,763,739; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,796,176; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,865,753; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,865,754; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,865,755; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 237,636; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 251,549; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 491,530; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 494,828; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 494,829; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 494,830; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 494,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 505,319; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 505,320; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 506,864; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 506,865; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 506,866; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 507,917; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 508,798; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 508,799; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 508,800; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 523,551; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 525,785; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 602,149; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 617,598; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 619,716; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 626,234; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 626,235; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 640,937; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 655,546; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 674,027; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 687,845; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 693,669; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 693,670; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 693,671; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 721,022; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 748,512; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 757,829; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 757,830; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 757,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 757,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 850,947; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 857,383; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 857,384; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 857,385; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 864,790; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 864,791; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 865,034; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 865,039; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,554; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,555; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,556; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,557; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,558; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,560; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,563; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,565; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,566; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,567; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,568; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,569; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,570; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 881,571; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 883,025; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 886,192; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,504; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,505; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,506; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,509; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,510; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,513; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,514; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 890,518; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 901,642; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 901,643; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 907,173; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 943,627; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,240; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,263; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,268; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,340; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,379; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 258,058; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 262,980; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,022,331; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,022,332; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,022,333; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,029,485; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,029,486; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1028855; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1028856; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1029057; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,264,049; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,273,113; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,282,947; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,282,948; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,287,908; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,297,109; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,319,317; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,319,318; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,326,506; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,328,090; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,333,616; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,335,861; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,338,332; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,359,769; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,601,209; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,679,904; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,834; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,835; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,836; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,837; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,876,838; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 113,888; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 167,659; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,406,453; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,603,344; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,796,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,809,048; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,821,547; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,003,899; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,003,900; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,009,927; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,009,928; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,015,585; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 221,076; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 229,825; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 259,412; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 280,806; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,912,351; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,233,621; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,262,886; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,277,593; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,289,682; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,359,569; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,391,921; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,391,922; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,394,945; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,397,965; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,403,663; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,403,667; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,424,159; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,433,525; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,437,015; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,440,627; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,447,367; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,463,776; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,463,786; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,486,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,492,959; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,492,960; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,492,961; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,496,239; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,499,598; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,558,321; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,570,691; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,577,303; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,577,304; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,580,583; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,587,090; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,599,571; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,606,307; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,613,241; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,616,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,616,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,616,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,620,110; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,620,262; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,627,035; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,634,007; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,634,010; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,643,556; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,643,557; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,680,347; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,706,451; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,711,053; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,711,054; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,442; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,443; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,444; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,445; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,446; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,447; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,448; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,449; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,450; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,835,451; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,839,934; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,839,935; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,843,999; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,899,116; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,916,786; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,916,787; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,920,625; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,130,842; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,149,919; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,229,005; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,238,417; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,238,422; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,786; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,795; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,799; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,800; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,830; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,172; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,249,174; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,345,757; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,345,758; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,503; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,504; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,505; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,506; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,507; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,385,417; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,396,128; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,411,748; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,416,853; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,416,854; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,422,556; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,428,134; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,432,969; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,463,058; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,467,620; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,467,621; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,467,622; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,472,738; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,509,550; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,548,264; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,565,305; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,565,306; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,565,544; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 40,1775; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 40,178; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 40,179; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 40,180; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,089; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,385; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,386; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,387; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,400; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,403; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,405; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,406; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,419; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,420; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,421; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,422; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,423; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,436; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,446; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,459; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,907; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 42,045; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 42,677; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 42,716; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 42,747; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 43,709; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: VN 6,782; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: VN 6,783; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003204477; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02143205.8; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02825191.1; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03124169.7; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03141275.0; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03811662.6; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100394447; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100459712; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100461858; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 100463522; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610079930.6; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610141384.4; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60310368.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60311231.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60332175.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69937462.6; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69941964.6; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,468,566; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,468,567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,468,566; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,468,567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,069,700; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,069,701; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,103,199; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1115256; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,468,566; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,468,567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,964,765; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,964,925; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,102,841; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,159,400; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,199,973; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,448,334; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,489,794; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,503,294; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,522,658; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,558,827; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,028; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,033; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,610,195; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,625,411; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,662,697; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,690,635; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,700,762; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,703,114; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,733,341; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,918,119; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 578,432; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 839,308; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 839,309; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 839,311; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 884,134; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 895,932; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 925,968; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 939,855; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 947,162; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 958,499; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 965,703; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 999,311; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 250244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2310231; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,135,934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,853,069; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 221,388; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I310137; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,563,953; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,735,345; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,882,685; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,912,584; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,024,097; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,106,797; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,116,830; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,120,197; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,142,775; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,149,247; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,155,055; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,162,091; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,167,633; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,171,107; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,181,072; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,242,437; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,248,740; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,248,779; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,263,232; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,266,149; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,271,849; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,274,407; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,280,700; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,286,189; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,289,673; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,379,607; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,505,485; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,577,305; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,593,466; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,609,767; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,633,551; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,646,810; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,646,816; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,839,895; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,839,928; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,881,371; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,265,148; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,269,891; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,554,143; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,632,408; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,685,312; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,686,438; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,686,449; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800516.6; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610099715.2; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610100796.3; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610101834.7; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810086603.2; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910203523.5; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910203525.4; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010129742.6; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010143855.1; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,109,278; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1109001; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1125523; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,347,954; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,807,342; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,211,780; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,211,873; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,260,786; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,326,758; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,388,771; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,441,182; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,514,734; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,514,818; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,514,819; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,571,173; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,708,263; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,755,242; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,819,865; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,828,629; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,828,630; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,875,187; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,963,496; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,963,520; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,963,526; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,138,086; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 740,381; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 101,613; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 147,308; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 158,846; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 158847; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 177,782; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 186521; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 187,281; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 187,282; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 222,834; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,926,225; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,095,344; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,388,526; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,408,488; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,518,537; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,859,438; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,970,217; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,994,951; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,188,895; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,203,470; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,354,946; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 41,729; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 2,938,412; Patent Owners: Nippon Telegraph and Telephone Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,866,628; Patent Owners: Nippon Telegraph and Telephone Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,934,331; Patent Owners: Nippon Telegraph and Telephone Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200310100660.9; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200310100758.4; Patent Owners: NTT DOCOMO, INC. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200310100762.0; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60,307,396; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,408,695; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,491,001; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,513,148; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,534,742; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,679,083; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 583,552; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 603,175; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 701,810; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 225,360; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 232,682; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 244,856; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,825,782; Patent Owners: NTT DOCOMO, INC. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,967,601; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,183,951; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,190,289; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,298,303; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,346,216; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,596,178; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,916,959; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,036,472; Patent Owners: NTT DOCOMO, INC. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 382242; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 413,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT E 577,492; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT E 586,625; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT E 590,984; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 566,639; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 602,674; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 602,675; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 602,676; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 602,677; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 602,679; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002343215; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002344460; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002347635; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002357584; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003201906; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003211717; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003221378; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003227248; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003234762; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003235171; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003235172; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003236032; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003236033; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003236034; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003261923; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003268763; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2003281129; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2004218397; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2005204229; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2006203176; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2007202509; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2007202520; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008200669; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008201313; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008201315; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008203058; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008230068; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2008230069; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2010200906; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2010200907; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BR PI9804752-3 B1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BR PI9805978-5 B1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,426,780; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,428,081; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,433,455; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,435,757; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,438,295; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,442,945; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,443,848; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,443,861; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,444,357; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,447,840; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,448,771; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,448,970; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,450,309; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,450,360; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,451,568; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,452,175; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,456,377; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,460,471; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,460,473; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,468,770; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,473,767; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,473,897; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,473,898; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,582,664; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,582,665; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,625,292; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,732,005; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2448511; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2607755; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2608610; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 01118860.X; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 01118861.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 01137469.1; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02804269.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02804270.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02813282.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800055.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800235.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800330.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800448.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800471.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800473.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800518.2; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03800519.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03801040.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03801158.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03801256.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03801392.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03802113.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03802728.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03805346.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 098121454.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200380100144.4; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410063261.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200480004589.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200480005818.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510097710.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510113597.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510114188.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200580003035.X; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610090880.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610090883.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610095711.7; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610095712.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610095862.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610095863.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610099763.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610099798.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 2006101064096.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107546.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107547.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107548.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107549.6; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107553.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107554.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610107555.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610121284.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610125674.X; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610125675.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610125676.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610125677.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610125678.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610126659.7; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610126660.x; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610143685.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610143687.X; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610143689.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610143690.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610153402.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610166736.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610168437.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610168486.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610168488.4; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610168489.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097056.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097057.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097058.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097059.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097060.x; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710097061.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710104187.x; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710154282.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710154283.5; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710199528.6; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810083867.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810109473.x; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810165825.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810169236.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810169237.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810169238.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810170022.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810170028.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810184664.2; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810184668.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810184669.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910008156.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910140883.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910167348.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010143223.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010155050.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010155070.6; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010155076.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 201010155082.9; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 3800594.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 3800792.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 3801021.6; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 97191584.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 98800434.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60 2005 036 185; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60,342,234; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60,342,699; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60,342,802; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60,342,947; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60203492.2; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60214248.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60230666.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60234196; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60241323.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60302652.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60310842.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60311530.6; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60311734.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60312620.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60317585.6; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60318307.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60318757.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60318758; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60318918.0; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60320243.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60321406.1; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60322276.5; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60322277.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60324480.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60325691.0; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60328836; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60328837; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60328838; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60329239; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60329427.8; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60329639; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60329873; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60332974; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60335516.1; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60337305; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60338276.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60338703.9; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60339807.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60341549; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60341925; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60343583; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60343585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60343586; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60343587; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60343588; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69,740,474; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69740464; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69805036.3; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69810971; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69812190.2; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69813635.7; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69822751.4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE E007,924; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,117,258; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,401,213; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,422,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,424,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,450,565; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,515,567; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,569,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,739,973; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,742,481; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,765,019; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,773,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,238,593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,252,666; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,317,444; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,318,055; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,388,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,392,437; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,392,513; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,399,422; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,400,063; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,401,774; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,408,013; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,408,214; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,408,241; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,408,245; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,410,533; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2188572; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2195965; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2294768; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2297187; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2299170; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 914,008; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 0909099; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,113,673; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,117,258; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,117,259; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,401,213; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,422,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,424,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,450,565; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,452,039; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,496,706; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,515,567; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,569,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,739,973; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,481; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,482; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,765,018; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,765,019; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,773,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,257,070; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,257,071; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 914,008; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 0909099; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,113,673; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,117,258; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,117,259; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,401,213; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,422,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,424,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,450,565; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,452,039; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,496,706; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,515,567; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,569,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,739,973; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,481; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,482; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,765,018; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,765,019; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,773,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,257,070; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,257,071; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 914,008; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 20060403642; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 3,067,753; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 3,079,267; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,146,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1110729; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1136730; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1146561; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1148150; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HU E000227; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 023559; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 10,293; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 14151; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 18,408; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 18,606; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 19,093; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 19,695; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 19,906; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 20,309; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 20,478; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 20546; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21,001; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21,414; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21,430; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21057; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21611; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 21759; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 22105; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 22337; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 23245; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 23371; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 23470; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 23898; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 24490; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 24650; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 24705; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 25766; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 25885; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 29392; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 29407; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 30461; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 206840; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 213,894; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 227014; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 227402; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 229832; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 236816; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 239550; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 239883; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 241,349; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 244365; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 245493; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 246412; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 246677; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 247939; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 248159; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 248412; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 249672; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 249851; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 250178; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 250474; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 250882; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 252037; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 252250; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 253389; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 254220; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 256815; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 256817; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 256819; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,113,673; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,117,258; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,117,259; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,401,213; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,422,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,424,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,450,565; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,496,706; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,569,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,739,973; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,742,481; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,742,482; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,765,018; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,765,019; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,773,067; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2004B69800; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 73625/BE/2012; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 914,008; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT MI2009B019817; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT TO2005B070288; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT TO200668156; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT TO2006B073836; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT TO2009B068457; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,208,101; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,222,876; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,234,807; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,234,830; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,527,454; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,735,244; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,756,475; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,769,534; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,824,268; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,878,591; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,884,472; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,009,650; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,090,862; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,091,074; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,091,107; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,091,108; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,100,552; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,114,859; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,119,269; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,125,739; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,130,780; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,130,783; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,142,929; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,150,742; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,985; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,986; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,993; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,994; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,996; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,158,998; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,178,088; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,185,106; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,185,560; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,185,561; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,185,563; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,185,564; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,197,262; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,197,345; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,215,197; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,230,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,275,719; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,348,209; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,156; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,368,575; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,382,864; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,239; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,456,087; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,465,026; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,465,035; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,465,036; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,481,612; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,481,968; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,481,970; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,485,157; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,485,494; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,515,994; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,134; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,135; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,562,785; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,562,999; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,580,626; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,580,902; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,580,903; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,581,035; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,585,047; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,594,448; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,594,449; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,598,160; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,615,604; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,615,622; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,615,623; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,621,810; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,628,216; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,651,685; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,657,375; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,679,524; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,688,973; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,705,921; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,718,578; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,722,153; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,352; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,767,991; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,808,820; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,819,168; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,819,169; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,838,890; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,838,896; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,847,617; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,859,936; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,892,628; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,907,730; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,914,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,914,515; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,005,779; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,005,780; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,037,657; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,048,826; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,085,756; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,085,757; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,090,551; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,090,552; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,171,662; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 0996043; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,000,609; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,000,635; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,053; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,097; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,411; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,459; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,478; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,001,753; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,011,121; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,011,561; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,019,358; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,022,091; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,030,850; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,030,908; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,031,423; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,038,154; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,039,987; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,040,440; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,068,707; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 354,799; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 384,918; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 425,613; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 525,862; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 530,394; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 530,395; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 656,296; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 736,503; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 743,818; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 766,657; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 796,107; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 799,412; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 801,385; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 804,902; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 845,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 913,633; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 917,521; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 921,030; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 921,031; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 921,034; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 923,379; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 923,380; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 926,845; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 926,850; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 927,510; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 929,078; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 931,746; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 931,750; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 942,344; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 943,563; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 943,581; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 944,552; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 944,851; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 944,852; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 944,853; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 946,845; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 946,846; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 946,848; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 947,399; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 947,689; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 947,690; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 947,692; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 948,714; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 950,388; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 951,485; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 954,244; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 956,910; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 956,920; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 956,926; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 956,927; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 958,982; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 959,969; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 961,036; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 961,037; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 961,312; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 961,313; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 967,237; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 969,057; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 975,486; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 975,487; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 976,017; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 976,672; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 979,604; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 980,964; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 980,987; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 984,610; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 984,629; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,366; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 985,634; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 987,541; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 987,548; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 990,314; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 990,829; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 992,336; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 993,443; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 2131359; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LT 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 220,076; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 233931; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 238,917; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 239,386; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 239385; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 239456; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 240027; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 241,604; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 243,908; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 245,509; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 245,670; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 246,993; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 247,250; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 249,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 250,918; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 252,184; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 254614; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 256,226; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 256,733; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 257,813; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 257,815; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 258,980; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 258074; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 259,376; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 261,627; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 261423; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 262,674; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 262,830; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 263,264; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 263,777; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 263771; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 264205; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 264923; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 269,288; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 269,429; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 271,966; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 272075; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 273027; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 275326; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 277886; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 282565; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 295,711; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 295,712; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 296,203; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 297,385; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 298650; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 301,291; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 306,221; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 118198; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 124,128; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 135,048; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 135,215; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 135,378; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 135229; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 135697; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 136,457; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 138540-A; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 139,301; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 139,955; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 139318-A; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 139995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 140969; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 141699; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 144985-A; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 145262-A; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MY 146793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,401,213; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,422,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,424,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,450,565; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,452,039; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,496,706; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,515,567; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,569,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,739,973; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,481; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,482; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,750,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,753,246; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,765,018; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,765,019; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,773,067; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PL 1,709,801; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RO 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,387,585; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,496,706; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,515,567; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,530,374; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,596,608; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,739,972; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,742,480; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,965,590; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,117,236; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,216,995; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,273,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 54,716; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 56,895; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 86337; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,478,188; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,742,479; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,742,483; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SI 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,239,948; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,254,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2,254,341; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TH 25,132; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TH 30975; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,406,451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,413,139; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,439,713; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,445,869; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,499,133; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,742,484; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,744,562; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,746,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,249,570; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,249,573; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,249,574; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,249,577; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,249,578; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,273,794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 200502315T4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2006 06449 T4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 200600624T4; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 200800451; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 200808725; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2131593; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 136,357; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 259,726; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 280,058; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 280,781; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 281353; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 283,534; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 283134; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 290802; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 314,838; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 314837; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 320664; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 323614; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 324889; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 325,281; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 328969; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 330986; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 331,877; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 344794; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 350699; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 353182; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 356595; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 379595; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 383,530; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 262,024; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 272,013; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 276,359; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW I 281,352; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,373,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,445,739; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,501,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,549,724; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,608,939; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,654,541; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,658,152; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,671,456; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,681,048; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,954,156; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,954,157; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,967,600; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,992,605; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,010,035; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,088,269; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,095,896; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,109,898; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,126,989; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,167,591; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,184,598; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,206,347; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,209,520; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,218,787; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,283,071; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,305,035; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,305,134; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,308,143; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,308,144; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,308,149; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,312,731; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,327,788; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,362,807; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,372,905; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,394,853; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,411,526; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,492,952; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,505,518; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,515,635; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,526,026; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,542,510; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,580,459; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,583,731; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,630,435; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,649,944; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,664,179; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,664,180; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,664,182; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,693,340; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,697,770; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,715,478; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,733,960; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,742,526; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,742,528; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,756,204; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,760,803; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,782,936; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,782,962; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,792,195; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,801,219; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,813,568; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,817,868; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,848,411; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,856,060; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,860,159; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,864,838; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,881,375; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,912,122; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,916,782; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,933,327; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,933,330; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,940,845; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,944,977; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,956,774; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,961,793; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,970,061; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,995,651; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,995,658; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,005,146; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,009,731; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,009,733; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,023,753; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,064,519; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,081,678; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,085,856; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,107,533; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,111,747; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,150,180; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,155,200; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,160,147; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,170,103; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,179,966; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,184,697; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,189,680; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,194,734; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,194,738; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,194,747; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,204,112; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,204,119; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,213,517; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,218,623; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,223,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,254,468; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,265,150; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,265,153; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,265,403; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,284,841; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,290,046; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,290,047; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,290,049; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,311,130; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,345,770; Patent Owners: Panasonic Corporation6 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,355,588; Patent Owners: Panasonic Corporation6 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002326713; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2457882; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02816465.2; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ID 100020475; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IL 160476; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 691,307; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 251254; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NZ 531863; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PH 1-2004-500254; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2291586; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 102893; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SZ RP/4/2006; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,239,662; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: VN 5559; Patent Owners: Polycom, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ZA 2004/01377; Patent Owners: Polycom, Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 324012; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50206504; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2262847; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,457,055; Patent Owners: Robert Bosch GmbH | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 200602991; Patent Owners: Robert Bosch GmbH | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 717,480; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03107665.3; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03107666.1; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03107667.X; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03801207.3; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410005357.5; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410033037.0; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200410054953.2; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 98122956.5; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,056,286; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,056,287; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,059,699; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 203,511; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,579,013; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 205,293; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 301,013; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 304,660; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 313,870; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 335,622; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 359,093; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 375,345; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 460,970; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 584,549; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 584,552; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 584,622; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 605,290; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 612,849; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 622,305; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 622,306; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 708,202; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 813,989; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 846,778; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,154,918; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SG 70679; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,561,623; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,630,437; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,160,138; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,510,554; Patent Owners: Sedna Patent Services, LLC | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,587,216; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 434,288; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 565,534; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,454,626; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,454,867; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,576,161; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,616,751; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,737,864; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,737,889; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02817995.1; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02819594.9; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 03812403.3; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200480007527.1; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200510116499.3; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710127006.5; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710127007.X; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710127106.8; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710127107.2; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200710127110.4; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200810176151.7; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910002860.8; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 602004027847; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 602004038472; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60215241.0; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60220106.3; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60232681.8; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60234875; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242057.1; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242422.4; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242835.1; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242837.8; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242906.4; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242928.5; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242929.3; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60242994.3; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60243675; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60244434; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60313454.8; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,510,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,838,107; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,390,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2328118; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2348075; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,246,131; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,510,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,596,604; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,727,373; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,791,369; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,124,453; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,278,813; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,278,814; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 2,278,815; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,246,131; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,510,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,587,216; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,596,604; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,727,373; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,791,369; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,124,453; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,278,813; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,278,814; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,278,815; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,070,223; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,108,786; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,129,014; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,136,430; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
| --- | --- |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,145,413; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,149,663; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1,153,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1070479; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1108785; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1111547; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1111548; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: HK 1111549; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,259,596; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,510,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,791,369; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 28470/BE/2012; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,277,116; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,654,664; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,664,626; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,678,365; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,688,248; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,688,283; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,688,288; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,702,178; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,710,464; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,714,944; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,734,492; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,734,494; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,862,725; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,030,558; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,067,558; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,120,989; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,245,587; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,357,427; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,357,543; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,357,590; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,372,019; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,372,197; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,553; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,454,678; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,462,914; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,508,627; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,666,411; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,666,413; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,666,414; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,666,415; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,672,065; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,672,074; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,672,077; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,672,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,717,137; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,717,138; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,723,022; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,723,023; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,325; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,425; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,433; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,434; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,435; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,745,436; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,025,289; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 591,653; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 612,785; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 685,264; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 751,670; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 754,972; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 785,588; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 785,589; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 811,986; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 820,132; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 880,305; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,510,078; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,791,369; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,209,319; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PL 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,791,369; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,459,449; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,587,216; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,209,319; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,425,922; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,562,384; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,587,216; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,838,107; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,259,596; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 2,259,597; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TW 241,532; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,681,050; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,687,409; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,106,795; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,123,655; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,130,348; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,170,942; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,194,136; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,340,102; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,352,812; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,386,048; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,613,240; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,787,542; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,907,667; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,040,957; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,228,986; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,233,538; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,279,927; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,331,450; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 42,745; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re. 43,091; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re.43,567; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US Re.43,628; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 1204752C; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50103996.1; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 50105422; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 59712594; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 59713073; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,279,291; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,285,537; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,648,174; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 817,496; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,279,291; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,285,537; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,648,174; Patent Owners: Siemens AG | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 817,496; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 26233/BE/2006; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 30464/BE/2012; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,933,541; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,115,503; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 1,225,919; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 101800898B; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,797,209; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,992,303; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,240,283; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,348,899; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,687,998; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,041,060; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,041,061; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,041,062; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,057,495; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,057,496; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,057,497; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,057,498; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,062,320; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,134,047; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,134,048; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,134,049; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,134,050; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,215,495; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,234,870; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,234,871; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,234,872; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,234,873; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 5,234,874; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,031,561; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,091,751; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,091,752; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,106,086; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,142,988; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,156,997; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,157,055; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 1,157,059; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 945,826; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 952,649; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 969,345; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,774,594; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,160,849; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,639,742; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,778,331; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,139,636; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,160,135; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,170,100; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,189,658; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,808; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,243,809; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,265,143; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,320,467; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,325,820; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,351,501; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,428,139; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,437,402; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,467,446; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,467,454; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,472,518; Patent Owners: Sony Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,477,837; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,477,854; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,483,280; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AU 2002353749; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BG 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 02823496.0; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CY 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CZ 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 10296787.3; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60236886; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DK 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: EE 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 2,392,042; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GR 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IE 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 218194; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IN 231,901; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,133,346; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,440,640; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LU 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MC 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: PT 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: RU 2,307,478; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SK 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: TR 1,449,383; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,907,071; Patent Owners: Telefonaktiebolaget LM Ericsson | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,281,538; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 69835039.1; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2266396; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,393,591; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,199,836; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,115,873; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 8,531,608; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: AT-E 479,285; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: BE 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,249,540; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,473,771; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CH 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610093891.5; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200610093894.9; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910145809.2; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 200910145811.X; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CN 97193909.8; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60333892; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: DE 60334861; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,351,306; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: ES 2,355,656; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FI 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: FR 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: GB 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 67199/BE/2011; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: IT 72738/BE/2010; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,631,488; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,954; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,955; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,956; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,957; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,965; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,967; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,968; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,969; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,970; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 3,657,978; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,015,934; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,713; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,714; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,715; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,716; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,717; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,127,718; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,913; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,945; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,946; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,947; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,952; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,953; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,954; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,208,955; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,213,766; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,162; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,163; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,164; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,165; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,166; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,167; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,168; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,227,188; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,234,780; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,234,781; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,234,782; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,234,783; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,234,784; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,247,304; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,247,305; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,247,306; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,455; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,456; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,457; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,458; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,459; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,460; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,461; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,462; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,256,465; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,752; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,753; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,754; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,755; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,756; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,757; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,282,758; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,522; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,523; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,524; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,525; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,526; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,527; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,528; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,529; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,530; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,531; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,532; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,534; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,535; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,536; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,537; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,538; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,307,539; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,309,469; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,366; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,367; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,368; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,369; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,370; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,320,371; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,331,259; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,771; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,772; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,773; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,774; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,775; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,776; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,777; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,338,778; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,755; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,756; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,757; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,758; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,759; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,760; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,761; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,762; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,763; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,764; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,765; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,766; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,767; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,768; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,769; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,770; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,355,771; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,301; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,302; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,303; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,304; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,305; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,306; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,307; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,308; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,309; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,310; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,311; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,312; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,313; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,314; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,376,315; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,405,584; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,047; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,048; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,049; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,050; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,051; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,052; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,053; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,054; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,055; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,056; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,057; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,058; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,059; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,060; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,061; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,062; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,063; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,064; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,065; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,066; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,067; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,068; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,069; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,070; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,071; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,072; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,073; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,074; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,075; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,076; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,077; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,078; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,079; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,080; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,081; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,082; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,083; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,084; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,085; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,086; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,087; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,088; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,406,089; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,608; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,609; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,610; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,611; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,612; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,613; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,614; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,615; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,616; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,617; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,618; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,619; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,620; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,621; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,622; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,623; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,624; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,625; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,626; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,427,627; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,897; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,898; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,899; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,900; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,901; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,902; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,903; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,438,904; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,630; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,631; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,632; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,633; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,634; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,635; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,636; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,637; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,638; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,639; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,640; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,460,641; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,733; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,734; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,735; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,736; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,737; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,738; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,739; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,740; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,741; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,742; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,743; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,744; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,745; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,746; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,747; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,748; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,749; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,750; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,751; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,478,752; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,300; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,301; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,302; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,303; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,304; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,305; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,306; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,307; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,308; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,309; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,310; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,311; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,312; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,313; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,314; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,496,315; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,011; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,012; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,013; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,014; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,015; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,016; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,017; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,018; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,019; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,020; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,021; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,022; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,023; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,024; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,025; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,026; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,027; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,028; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,029; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,030; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,031; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,032; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,033; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,034; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,035; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,036; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,037; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,038; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,039; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,040; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,517,041; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,539; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,540; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,541; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,542; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,543; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,544; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,545; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,546; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,547; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,548; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,549; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,550; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,551; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,552; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,553; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,554; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,555; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,556; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,557; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,558; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,559; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,560; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,561; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,562; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,563; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,564; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,565; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,566; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,567; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,568; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,569; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,570; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,538,571; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,136; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,137; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,138; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,139; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: JP 4,560,140; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 685,771; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 685,772; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: LI 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 252,913; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: MX 256,545; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: NL 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,414,245; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: SE 1,798,988; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 5,930,395; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,353,681; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,408,098; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,571,361; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 6,621,931; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,321,995; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,454,669; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,464,305; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,472,317; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,475,298; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,487,410; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,599,437; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,616,691; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,649,941; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,649,942; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,672,375; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,675,973; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,675,975; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,680,184; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,684,485; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,702,018; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,738,557; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,864,853; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,885,332; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,885,333; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,903,740; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,944,972; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,944,973; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,949,048; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: CA 2,667,194; Patent Owners: Vidyo, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: US 7,643,560; Patent Owners: Vidyo, Inc. | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 174,441; Patent Owners: ZTE Corporation7 | Undetermined |
| Company / Owner: MPEG LA AVC; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/13/09; Licensed Patents / Countries: KR 229,783; Patent Owners: ZTE Corporation7 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,215,712; Patent Owners: AT&T Intellectual Property II, L.P. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,341,144; Patent Owners: AT&T Intellectual Property II, L.P. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: AU 2003247759; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: AU 2011218757; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,406,459; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MY142934; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SG 108377; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,728,317; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,266,150; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,111,754; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,249,158; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 43,360; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 44,235; Patent Owners: Dolby Laboratories Licensing Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,142,180; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,184,388; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,184,389; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,282,243; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,272,182; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,310,372; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,924,924; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,184,708; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,340,184; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,345,759; Patent Owners: Fujitsu Limited | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,428,138; Patent Owners: Fujitsu Limited | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,406,544; Patent Owners: Hitachi, Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69813688.8; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69912527.8; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 0895425; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 0967807; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 0895425; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 0967807; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 2,897,763; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,606,539; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,740,310; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 19829468; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 2,329,090; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 2,405,549; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 2,920,209; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,464,908; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 155,642; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 235,988; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 237,636; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 244,290; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 251,549; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 281,099; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 525,785; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 598,367; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 598,368; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 598,369; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 602,149; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 617,598; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 640,937; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 687,845; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 721,022; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 757,829; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 757,830; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 757,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 839,304; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 885,441; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 886,192; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,028,967; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,862,043; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,233,706; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,239,755; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,262,886; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,277,593; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,283,681; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,283,682; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,289,682; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,305,142; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,359,569; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,359,570; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,362,913; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,362,914; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,379,616; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,391,921; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,391,922; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,391,923; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,394,945; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,397,965; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,403,667; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,437,015; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,492,960; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,492,961; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,499,598; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,599,571; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,616,831; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,616,832; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,616,833; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,428,141; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,532,193; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,565,316; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,571,109; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,571,110; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 37,057; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,1773; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,178; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,179; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,180; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 41,089; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 41,400; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 41,402; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 41,909; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 41,932; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,5164; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,660; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,693; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,713; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,851; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: AT 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: AT 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: AT 464748; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: BE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: BE 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: BE 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,316,848; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CH 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CH 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CH 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 02143213.9; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 02825191.1; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03124169.7; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03811662.6; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 100362510; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 100390777; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 100407224; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 100456833; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 100568970; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 1262916; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 1280709; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 1455349; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 1456992; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200410077192.2; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200480024621.8; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200480025454.9; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200480025568.3; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200480025575.3; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200610079930.6; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200710006356.6; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200710006359.X; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200710142211.9; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010110149.7; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010110181.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010110741.7; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010170158.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60302602.8; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60306011.0; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60307354.9; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60309375.2; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60310368.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60310800; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60332175.5; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69937462.6; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69941965; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DK 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DK 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DK 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1359763; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1359764; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1359768; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 2254811; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 2266665; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 2341357; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FI 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FI 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FI 1135934; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1353513; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1353514; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1359763; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1359764; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1359768; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1468567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1353513; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1353514; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1359763; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1359764; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1359768; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1468567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GR 3072428; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1,103,199; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1059856; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1059857; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1060241; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1060242; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1060243; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1069701; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1115966; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1119336; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1359763; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1359764; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1359768; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1468567; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 45749 BE/06; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 45897 BE/06; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,689,334; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,077,354; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,199,973; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,249,790; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,425,561; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,425,563; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,448,334; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,489,794; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,545,388; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,610,195; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,625,240; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,625,411; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,673,758; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,698,186; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,703,114; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,762,486; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,763,607; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,913,245; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,916,579; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,916,581; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,918,119; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,921,971; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,928,001; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,928,002; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,928,726; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,986,622; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,006,457; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,026,602; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,030,591; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,036,883; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,036,884; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 5,036,886; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,028,955; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,037,816; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,037,834; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,038,794; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,038,822; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,104,019; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,122,898; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 578,432; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 578,433; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 593,344; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 635,410; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 643,819; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 681,370; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 681,971; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 681,972; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 895,932; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 925,968; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 947,162; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 965,704; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 999,311; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: LI 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: LI 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: LI 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 266895; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 266986; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 276660; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 276661; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 277526; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 280,362; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: PT 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: PT 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: PT 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1,753,244; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1,863,295; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1135934; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TR 201005782; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TW I310137; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,563,953; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,735,345; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,054,494; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,092,576; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,099,515; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,110,459; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,116,831; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,120,197; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,127,114; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,162,093; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,200,275; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,242,713; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,248,740; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,266,149; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,277,486; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,305,034; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,317,839; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,352,905; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,369,709; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,379,496; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,379,607; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,408,990; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,412,102; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,426,308; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,463,684; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,469,011; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,471,726; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,499,495; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,502,415; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,505,485; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,529,302; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,555,167; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,567,617; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,577,198; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,577,200; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,580,584; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,590,179; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,593,466; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,599,438; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,606,308; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,606,311; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,609,762; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,609,763; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,609,767; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,616,692; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,620,106; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,620,109; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,623,574; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,630,438; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,646,816; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,664,177; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,680,185; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,688,894; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,738,554; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,782,954; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,822,123; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,830,963; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,839,895; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,839,930; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,839,933; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,852,919; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,852,936; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,924,920; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,924,921; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,961,786; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,009,739; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,014,450; Patent Owners: Microsoft Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,085,844; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,107,531; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,116,380; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,218,624; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,243,820; Patent Owners: Microsoft Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200610099669.6; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200810086603.2; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1125523; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,364,919; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,588,795; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,708,263; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 297,575; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TW 116,406; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,493,385; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,876,818; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 2,938,412; Patent Owners: Nippon Telegraph and Telephone Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,934,331; Patent Owners: Nippon Telegraph and Telephone Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: BE 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,428,081; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,582,664; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,582,665; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01119094.9; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01139430.7; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01139431.5; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01139432.3; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01139433.1; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 01139434.X; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200510054265.0; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200510067737.6; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200610099798.5; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 97192067.2; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CZ 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60214248.2; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60234962.1; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69715815.2; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69720558.4; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69724841; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69735679.5; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69735680.9; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69739536.7; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DK 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ES 2335677; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FI 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 0873018; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1,560,439; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1,694,076; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1100272; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1100273; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1100274; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1104972; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 0873018; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1,560,439; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1,694,076; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1100272; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1100273; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1100274; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1104972; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GR 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ID 22337; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: ID 24650; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IE 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IN 244365; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1,694,076; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1387585; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,103,383; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,135,061; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,135,062; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,343,554; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,743,960; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,743,961; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,743,962; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,851,317; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 318,055; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 318,057; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 318,058; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 318,059; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 371,129; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 371,130; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 402,541; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 557,911; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 656,296; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 743,818; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 804,902; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 845,067; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 239386; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 269288; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 0873018; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1,560,439; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1,694,076; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1100272; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1100273; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1100274; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1104972; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: NL 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1387585; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SG 102016; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TR 1515567; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TR 200502315T4; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: TW 106,082; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,345,123; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,349,149; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,404,929; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,490,372; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,556,717; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,574,369; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,079,694; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,116,829; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,126,989; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,289,670; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,379,606; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,394,941; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,424,158; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,437,008; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,444,029; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,522,775; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,583,731; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,929,616; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,944,977; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,961,793; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,995,654; Patent Owners: Panasonic Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,184,722; Patent Owners: Panasonic Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 303,685; Patent Owners: Pantech Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 413,979; Patent Owners: Pantech Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 679,787; Patent Owners: Pantech Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,215,905; Patent Owners: Pantech Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,440,007; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 00108368.6; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03104409.3; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03107665.3; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03107666.1; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 03107667.X; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200410005357.5; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 98122956.5; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN ZL03801207.3; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69434271.8; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69434369; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 0987899; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 0987900; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 0987899; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 0987900; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1033507; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1056286; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1056287; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1059699; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: IN 203511; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,579,013; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 155,784; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 205,293; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 304,660; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 313,870; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 584,549; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 605,290; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 665,213; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 708,202; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 720,004; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 720,005; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 846,778; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: SG 70307; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,277,484; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,561,623; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,630,437; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,801,216; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,295,366; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 39,167; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,454,867; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 02817995.1; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: DE 60,047,789; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: FR 2,373,036; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: GB 2,373,036; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1,070,223; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,277,116; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,654,664; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,702,178; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,094,019; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,245,587; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,372,197; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,427,553; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,565,010; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,717,136; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,723,024; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,723,025; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,723,026; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,723,027; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 612,785; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 785,588; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 785,589; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,681,050; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,687,409; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,167,590; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,194,136; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,340,102; Patent Owners: Sharp Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,352,812; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,787,542; Patent Owners: Sharp Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,115,503; Patent Owners: Siemens AG | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 1225919; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,797,209; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,982,437; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,160,849; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,249,540; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: CN 97193909.8; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,631,488; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,954; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,955; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,956; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,957; Patent Owners: Toshiba Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,967; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,968; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,969; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,657,970; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 685,771; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 685,772; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: MX 252,913; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,930,395; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,408,098; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,571,361; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,621,931; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,701,018; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,321,995; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,475,298; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: MPEG LA VC-1; Product Category: HD video compression - Blu Ray Player products; Agreement Date: 12/22/09; Licensed Patents / Countries: KR 124,164; Patent Owners: ZTE Corporation | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,220,918; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,443,122; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,600,378; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,215,530; Patent Owners: Cisco Technology, Inc.1 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 95102295.4; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: IN 183,312; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 2,853,727; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,102,416; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,220,016; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,549; Patent Owners: JVC KENWOOD Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,684,541; Patent Owners: Koninklijke Philips N.V.2 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,322,909; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,482,015; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,575,035; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,575,037; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,575,038; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,628,000; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,629,277; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,630,140; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,688,917; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,688,931; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,688,933; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,689,061; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,689,063; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,689,070; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,704,055; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,775,719; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 00136652.1; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 02120676.7; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200410082420.5; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200510004609.7; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010166905.8; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010166915.1; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010167609.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201010167638.6; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 95102034.X; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,019,486; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,019,487; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,165,645; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 1,208,562; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1012392; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1012393; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1012394; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1012395; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1012396; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1041826; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1092459; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1128819; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1259123; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1284632; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1285670; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1285671; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1285673; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 10-1285674; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 348,249; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 820,154; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 848,653; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,937; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,938; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,939; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,940; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,941; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,942; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 962,943; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 978,504; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 978,505; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 980,047; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,175,718; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,051,359; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,051,361; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,073,194; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,080,401; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,100,189; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,424,729; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,426,742; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,428,745; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,448,064; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,469,415; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,542,096; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,574,722; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,594,248; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,603,695; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,620,972; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,714,933; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,719,615; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,735,112; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,743,397; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,748,024; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,752,645; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,752,646; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,757,256; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,757,257; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,757,266; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,761,894; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,761,895; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,761,896; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,765,572; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,779,447; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,779,448; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,802,289; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,814,529; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,814,530; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,831,994; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,836,468; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,836,469; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,849,484; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,853,976; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,877,769; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,877,770; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,877,771; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,877,772; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,877,773; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,882,534; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,882,535; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,882,536; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,886,331; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,917,926; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,934,238; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,936,399; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,950,035; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,950,036; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,958,538; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,962,939; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,984,470; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,035,742; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,347,330; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,347,335; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,347,336; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,391; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,392; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,393; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,394; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,395; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,396; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,400; Patent Owners: LG Electronics Inc. | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,443,401; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,448,211; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,473,987; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,484,683; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,495,684; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,510,777; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 36,919; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 36,980; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,320; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,342; Patent Owners: LG Electronics Inc. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,152,409; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,172,425; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,216,534; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 215,101; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,671,226; Patent Owners: Mitsubishi Electric Corporation | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,487,220; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,522,672; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,046,796; Patent Owners: Mitsubishi Electric Corporation | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,259,818; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,445,707; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,636,575; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,652,487; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,652,488; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,652,596; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,652,602; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,652,880; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,653,269; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,653,282; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200410036959.7; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200610101425.7; Patent Owners: Panasonic Corporation3 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 200610101693.9; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 201110037958.4; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,615,619; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 161,051; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 241,838; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 244,296; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 244,299; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 244,300; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 244,301; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MY 127,693; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 39,902; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,134; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,174; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,241; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,242; Patent Owners: Panasonic Corporation3 | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 40,701; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US Re. 42,643; Patent Owners: Panasonic Corporation3 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 98103912.X; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: GB 2327004; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,037,260; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 138,289; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 182,004; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 246,792; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 317,629; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 329,417; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 369,579; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,016,172; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 6,104,436; Patent Owners: Samsung Electronics Co., Ltd. | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,281,538; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CH 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: DE 69835039.1; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: ES 2266396; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: FI 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: FR 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: GB 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: IT 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 4,393,591; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: LI 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: SE 1,209,915; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 7,199,836; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,115,873; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 8,531,608; Patent Owners: The Trustees of Columbia University in the City of New York | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: AR 1,566; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: BR 9508262-0; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: BR 9607071-4; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,180,245; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,194,354; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,207,003; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CA 2,266,477; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 94194755.6; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 95193982.3; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 96191365.7; Patent Owners: Zenith Electronics LLC4 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CN 97197911.1; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: CO 25,850; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1,003,406; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: HK 1,021,101; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,219,773; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,258,022; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: JP 3,386,136; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 264,624; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 274,288; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 313,653; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: KR 540,316; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 196,500; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 201,976; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 202,505; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: MX 210,311; Patent Owners: Zenith Electronics LLC4 | Undetermined |

In re RadioShack Corporation

Case No. 15-10197

Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: RU 2,196,390; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: SG 61,249; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: TW 255,088; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,598,220; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,600,677; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,602,595; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,619,269; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,629,958; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,636,251; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,677,911; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,802,107; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: US 5,987,070; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: VE 559-96; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: MPEG LA ATSC; Product Category: Digital TV (ATSC Receivers); Agreement Date: 12/22/09; Licensed Patents / Countries: VN 2,486; Patent Owners: Zenith Electronics LLC4 | Undetermined |
| Company / Owner: Ajustacam LLC; Product Category: Camera C lip; Agreement Date: 08/08/11; Licensed Patents / Countries: U.S. Patent 5,855,343C1; Patent Owners: AdjustaCam LLC | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: Bluetooth SIG; Product Category: Bluetooth products; Agreement Date: 12/18/98; Licensed Patents / Countries: None Specified; Patent Owners: Ericsson AB | Undetermined |
| Company / Owner: Bluetooth SIG; Product Category: Bluetooth products; Agreement Date: 12/18/98; Licensed Patents / Countries: None Specified; Patent Owners: IBM Corporation | Undetermined |
| Company / Owner: Bluetooth SIG; Product Category: Bluetooth products; Agreement Date: 12/18/98; Licensed Patents / Countries: None Specified; Patent Owners: Intel Corporation | Undetermined |
| Company / Owner: Bluetooth SIG; Product Category: Bluetooth products; Agreement Date: 12/18/98; Licensed Patents / Countries: None Specified; Patent Owners: Nokia Corporation | Undetermined |
| Company / Owner: Bluetooth SIG; Product Category: Bluetooth products; Agreement Date: 12/18/98; Licensed Patents / Countries: None Specified; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Hitachi Ltd. | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Matsushita Electric Industrial Co., Ltd. | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Philips Consumer Electronics International B.V. | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Silicon Image, Inc. | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Sony Corporation | Undetermined |
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Thomson Multimedia S.A. | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B23 - Licenses, franchises, and other general intangibles

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Company / Owner: HDMI Licensing, LLC; Product Category: High Definition Multimedia Interface; Agreement Date: Terminated 9/26/14; Licensed Patents / Countries: Not specified; Patent Owners: Toshiba Corporation | Undetermined |
| Company / Owner: Giant Electronics (License Agreement); Product Category: Wireless Stereo; Agreement Date: 09/22/03; Licensed Patents / Countries: U.S. 7,343,015; Patent Owners: RadioShack Corporation; Filing Date: 05/31/01 | Undetermined |
| TOTAL: | Undetermined |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| 38TH STREET BLDG 01-0745 | $0.00 |
| ABERDEEN-BEARDS HILL PLZ 01-2096 | $9,978.21 |
| ABERDEEN-SIMPSON 01-3335 | $4,384.22 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 | $0.00 |
| ABILENE-MALL OF ABILENE 01-9280 | $852.00 |
| ABILENE-N FIRST ST 01-8304 | $13,021.22 |
| ABILENE-STATE HWY 351 01-8347 | $4,220.14 |
| ABINGTON-ABINGTON CTR 01-1801 | $4,821.04 |
| ACTON-ACTON PLAZA 01-1342 | $5,707.70 |
| ADRIAN-MALL 01-6920 | $5,467.52 |
| AGOURA-N KANAN RD 01-3558 | $7,509.98 |
| AGUADILLA-AGUADILLA MALL 01-9595 | $0.00 |
| AGUADILLA-PLAZA FERRAM 01-9794 | $852.00 |
| AHOSKIE-AHOSKIE COMMONS 01-2374 | $0.00 |
| AIBONITO PLAZA LAS FLORES 01-9568 | $4,370.81 |
| AIEA-PEARL RIDGE MALL 01-3495 | -$0.06 |
| AIKEN - AIKEN MALL 01-9755 | $852.00 |
| AIM-SOUTHEAST 01-0224 | $0.01 |
| AKRON-ARLINGTON 01-4333 | $5,202.29 |
| AKRON-CHAPEL HILL MALL 01-4326 | $0.00 |
| AKRON-FAIRLAWN PLAZA 01-4166 | $3,580.61 |
| AKRON-LAKEMORE 01-4313 | $852.00 |
| AKRON-SUMMIT MALL 01-4109 | $65.37 |
| ALABASTER-COLONIAL PROM 01-9328 | $0.00 |
| ALAMEDA-S SHORE 01-3268 | $51,118.49 |
| ALAMO CORNERS 01-9743 | $852.00 |
| ALAMOGORDO-E FIRST ST 01-9207 | $25,251.97 |
| ALBANY-CENTRAL AVE 01-1311 | $10,312.14 |
| ALBANY-CORDELE RD 01-8725 | $0.00 |
| ALBANY-CROSSGATES 01-1634 | $0.00 |
| ALBANY-HERITAGE MALL 01-3300 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALBANY-MALL 01-9612 | $852.00 |
| ALBANY-SAN PABLO 01-3215 | $7,123.39 |
| ALBANY-WESTGATE 01-1611 | $852.00 |
| ALBEMARLE-CENTRE POINTE 01-2328 | $2,670.10 |
| ALBUQUERQUE JUAN TABO 01-8681 | $3,848.03 |
| ALBUQUERQUE VALLE DEL SOL 01-2505 | $852.00 |
| ALBUQUERQUE-4TH ST NW 01-8676 | $852.00 |
| ALBUQUERQUE-COTTONWOOD 01-8618 | $0.00 |
| ALBUQUERQUE-FAR NORTH 01-8683 | $3,672.43 |
| ALBUQUERQUE-MARKET CTR E 01-8677 | $3,402.58 |
| ALBUQUERQUE-MENAUL 01-8625 | $0.00 |
| ALBUQUERQUE-OURAY RD NW 01-9435 | $3,951.56 |
| ALBUQUERQUE-WYOMING MALL 01-9075 | $852.00 |
| ALBUQUERQUE-ZUNI 01-8692 | $3,291.80 |
| ALEXANDRIA SHOPPING CTR 01-8232 | $852.00 |
| ALEXANDRIA-ALEXANDRIA 01-9119 | $0.00 |
| ALEXANDRIA-ENGLESIDE 01-1953 | $33.82 |
| ALEXANDRIA-KING STREET 01-2089 | $458.31 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 | $0.00 |
| ALEXANDRIA-VILLAGE GREEN 01-4656 | $0.00 |
| ALEX-BELLE VIEW 01-1954 | $852.00 |
| ALGONQUIN-WOOD CREEK CTR 01-6221 | $0.00 |
| ALHAMBRA-E VALLEY BLVD 01-3635 | $8,550.09 |
| ALHAMBRA-PLACE 01-3574 | $0.00 |
| ALICE-SAGEWOOD MALL 01-8004 | $22,904.72 |
| ALLEN CENTRAL MKT 01-8475 | $8,380.02 |
| ALLENTOWN-PARKWAY 01-2012 | $0.00 |
| ALLENTOWN-SOUTH MALL 01-1438 | $852.00 |
| ALLENTOWN-TILGHMAN 01-2042 | $7,193.69 |
| ALLIANCE-ALLIANCE CENTER 01-4172 | $5,711.16 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 | $3,498.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALPHARETTA-DEERFIELD CMMN 01-9388 | $0.00 |
| ALTAMONTE SPRINGS-WEST 01-9728 | $0.00 |
| ALTON-ALTON SQ 01-6484 | $852.00 |
| ALTOONA - PLANK RD COMMNS 01-4982 | $5,564.40 |
| ALTOONA-LOGAN VLY MALL 01-4989 | $0.00 |
| ALTOONA-PINE TREE PLZ 01-6128 | $0.00 |
| ALTUS-N MAIN 01-9919 | $852.00 |
| ALVIN MEADOW PARK SHP CTR 01-8216 | $7,171.14 |
| AMARILLO - I-40 W 01-9910 | $10,963.77 |
| AMARILLO-E AMARILLO BLVD 01-8315 | $5,994.38 |
| AMARILLO-SW 34TH ST 01-9907 | $3,566.32 |
| AMARILLO-WESTGATE MALL 01-8699 | $28,958.38 |
| AMERICAN FORK-HUNTER XING 01-4258 | $25,854.23 |
| AMERICUS-FORSYTH 01-8774 | $0.00 |
| AMES - N GRAND PLAZA 01-6032 | $0.00 |
| AMHERST-BOULEVARD MALL 01-4364 | $852.00 |
| AMHERST-MAIN ST 01-4336 | $7,849.78 |
| AMSTERDAM-SANFORD FARMS 01-1320 | $852.00 |
| ANAHEIM HILLS-CROSSROADS 01-3987 | $0.00 |
| ANAHEIM-BEACH 01-3795 | $5,808.46 |
| ANAHEIM-COLLEGE BLVD 01-3155 | $8,728.34 |
| ANAHEIM-EUCLID 01-3152 | $852.00 |
| ANDERSON-AMES SHOP CTR 01-6795 | $8,117.61 |
| ANDERSON-APPLEWOOD 01-6718 | $852.00 |
| ANDERSON-CENTRAL SHP CTR 01-1995 | $3,132.96 |
| ANDERSON-LIBERTY HWY 01-8748 | $852.00 |
| ANGLETON-FOUR CORNERS SC 01-9262 | $9,107.03 |
| ANKENY-SHOPS ON DELAWARE 01-6033 | $852.00 |
| ANN ARBOR-BRIARWOOD 01-6968 | $852.00 |
| ANN ARBOR-N MAPLE 01-6330 | $9,910.93 |
| ANNANDALE-LITTLE RIVER 01-1963 | $5,650.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANNAPOLIS-ANNA. MALL 01-2922 | $0.00 |
| ANNAPOLIS-SOLMONS ISLAND 01-2091 | $852.00 |
| ANTIOCH - COUNTY E SHP CR 01-3854 | -$1,021.57 |
| ANTIOCH DEER VALLEY PLZ 01-9053 | $7,827.18 |
| ANTIOCH-PLAZA 01-6256 | $852.00 |
| APACHE JUNCTION-APACHE TR 01-4070 | $4,345.48 |
| APOPKA-HUNT CLUB BLVD 01-8885 | $11,275.98 |
| APPLE VALLEY SQUARE 01-3949 | $852.00 |
| APPLE VALLEY-150TH ST 01-6187 | $852.00 |
| APPLE VALLEY-COMMONS I 01-3668 | $0.00 |
| APPLETON-E CALUMET 01-9964 | $827.17 |
| APPLETON-NORTHLAND 01-6273 | $3,639.12 |
| ARBUTUS-WILKENS AVE 01-2920 | $9,001.01 |
| ARCADIA-S BALDWIN 01-3633 | $797.57 |
| ARCATA-VALLEY WEST 01-3946 | $4,619.58 |
| ARDMORE-LANCASTER 01-2102 | $6,764.61 |
| AREA LP DIR GRT LK MID S 01-0155 | $0.00 |
| ARECIBO-ATLANTA 01-8957 | $0.00 |
| ARLINGTON HTS-WILKE RD 01-6421 | $4,165.92 |
| ARLINGTON-BALLSTON COMMON 01-2097 | $10,053.99 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 | $22,772.83 |
| ARLINGTON-EASTCHASE MRKT 01-8336 | $0.00 |
| ARLINGTON-FASHION CENTRE 01-2116 | $0.00 |
| ARLINGTON-FORUM 303 01-8323 | $0.00 |
| ARLINGTON-GREEN OAKS PLZ 01-8379 | $0.00 |
| ARLINGTON-PIONEER PKWY 01-8346 | $852.00 |
| ARLINGTON-SEVILLE COMMONS 01-8359 | $0.00 |
| ARLINGTON-STADIUM COLLINS 01-8327 | $852.00 |
| ARLINGTON-SUBLETT CORNER 01-8182 | $0.00 |
| ARLINGTON-SW PLAZA SC 01-8196 | $7,057.65 |
| ARLINGTON-THE PARKS 01-8385 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARNOLD-RICHARDSON 01-4797 | $852.00 |
| ARROYO GRANDE-FIVE CITIES 01-9463 | $852.00 |
| ARVADA-52ND AVE 01-8667 | $852.00 |
| ARVADA-LAKE ARBOR 01-8642 | $852.00 |
| ARVADA-W 64TH ST 01-8636 | $2,991.44 |
| ASHEBORO-RANDOLPH MALL 01-2336 | $852.00 |
| ASHEVILLE-HENDERSONVILLE 01-1928 | $852.00 |
| ASHEVILLE-PATTON 01-1901 | $10,592.49 |
| ASHEVILLE-TUNNEL RD 01-1914 | $136,006.45 |
| ASHLAND-ASHLAND HANOVER 01-1775 | $852.00 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 | $4,303.06 |
| ASHLAND-CLAREMONT AVE 01-4446 | $3,302.23 |
| ASHLAND-RUSSELL 01-4916 | $852.00 |
| ASHLAND-SEARS HRDWARE PLZ 01-1177 | $3,358.86 |
| ASHLAND-WINCHESTER AVE 01-4647 | $852.00 |
| ASHTABULA-NORTH RIDGE 01-4344 | $852.00 |
| ASTORIA-31ST ST 01-2751 | $13,079.10 |
| ASTORIA-BROADWAY SC 01-2636 | $49,463.25 |
| ATASCADERO EL CAMINO REAL 01-3028 | $5,494.78 |
| ATHENS E MARKETPLACE 01-9649 | $3,365.75 |
| ATHENS-CONGRESS CROSSING 01-4925 | $10,928.93 |
| ATHENS-E STATE ST 01-4328 | $3,987.15 |
| ATHENS-MALL 01-9686 | $0.00 |
| ATHENS-W BROAD ST 01-8768 | $3,953.07 |
| ATLANTA ANSLEY 01-8703 | $0.00 |
| ATLANTA GREENBRIAR 01-8701 | $102.00 |
| ATLANTA-BUCKHEAD XING 01-8761 | $852.00 |
| ATLANTA-CASCADE CROSSING 01-9625 | $852.00 |
| ATLANTA-NORTHLAKE 01-8759 | $0.00 |
| ATLANTA-PERIMETER 01-8729 | $0.00 |
| ATLANTA-ROSWELL RD 01-8769 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ATLANTA-TOCO HILLS 01-8727 | $9,430.86 |
| ATLANTA-WEST END 01-8735 | $0.00 |
| ATLANTIC BEACH-ATLANTIC 01-8874 | $3,213.38 |
| ATTALLA-GILBERT FERRY RD 01-9347 | $4,923.72 |
| ATWATER-COMMERCE 01-3955 | $0.00 |
| AUBURN HILLS-SHOPS XING 01-4432 | $852.00 |
| AUBURN PLAZA 01-4810 | $6,736.72 |
| AUBURN-7TH 01-6940 | $2,693.02 |
| AUBURN-AUBURN MALL 01-1330 | $0.00 |
| AUBURN-AUBURN MALL 01-1526 | $852.00 |
| AUBURN-BELL RD 01-3977 | $852.00 |
| AUBURNDALE-US HWY 92 WEST 01-9580 | $4,599.28 |
| AUBURN-GRASS VALLEY 01-3907 | $0.00 |
| AUBURN-NORTH 01-4081 | $5,627.94 |
| AUDUBON SQUARE S C 01-1802 | $0.00 |
| AUGUSTA MARKET PLACE 01-1070 | $0.00 |
| AUGUSTA-AUGUSTA PLAZA 01-1117 | -$6,868.66 |
| AUGUSTA-MALL 01-9682 | $0.00 |
| AUGUSTA-ORCHARD 01-9679 | $2,411.36 |
| AURORA REGENCY RIVER CRK 01-4617 | $852.00 |
| AURORA-ALEMEDA 01-8653 | $852.00 |
| AURORA-ARAPAHOE CROSSING 01-8629 | $852.00 |
| AURORA-FOX 01-6454 | $0.00 |
| AURORA-ILIFF 01-8626 | $3,469.02 |
| AURORA-NORTH LAKE 01-6841 | -$1,519.84 |
| AURORA-PEORIA ST 01-8611 | $14,038.72 |
| AURORA-THE GARDENS OF HAV 01-8693 | $0.00 |
| AURORA-W AURORA PLAZA 01-6546 | $0.00 |
| AUSTELL-HERITAGE HILL 01-8764 | $852.00 |
| AUSTIN CENTER HILLS 01-9272 | $3,989.91 |
| AUSTIN OLD QUARRY VILL 01-9734 | $3,361.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AUSTIN-17TH ST NW 01-6025 | $4,125.33 |
| AUSTIN-AMLI RIVERSIDE 01-9749 | $635.58 |
| AUSTIN-BEE CAVES RD 01-9276 | $441.48 |
| AUSTIN-BLUESTEIN 01-9283 | $6,751.32 |
| AUSTIN-CAPITAL PLAZA 01-8097 | $5,721.39 |
| AUSTIN-HANCOCK 01-8207 | $11,583.40 |
| AUSTIN-HIGHLAND MALL 01-9222 | $37.49 |
| AUSTIN-OLTORF ST 01-9274 | $11,427.73 |
| AUSTIN-PARMER 01-8085 | $6,371.26 |
| AUSTIN-QUAIL CREEK 01-9235 | $8,215.91 |
| AUSTIN-RESEARCH BLVD 01-8294 | $38.58 |
| AUSTIN-S BROOKE TOWNE 01-8296 | $10,000.61 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 | $14,943.87 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 | $6,059.17 |
| AVENEL-K MART 01-2196 | $0.00 |
| AVON PARK-AVON SQUARE 01-9585 | $4,653.02 |
| AVON-EAST US 36 01-6325 | $852.00 |
| AVON-WEST MAIN 01-1238 | $852.00 |
| AZLE-PARK PLAZA S C 01-8070 | $5,403.47 |
| BABYLON-GREAT S BAY SC 01-2807 | $12,877.86 |
| BAILEY'S XRD - LEESBURG 01-2470 | $50,601.84 |
| BAINBRIDGE-INLAND PORT 01-9688 | $0.00 |
| BAKERSFIELD ROSEDALE VILL 01-3148 | $6,685.57 |
| BAKERSFIELD-GOSFORD RD 01-3882 | $5,311.35 |
| BAKERSFIELD-MING 01-3501 | $31,774.36 |
| BAKERSFIELD-MT VERNON 01-3538 | $8,614.20 |
| BAKERSFIELD-NILES 01-3548 | $6,726.65 |
| BAKERSFIELD-OLIVE DR 01-3521 | $18,385.51 |
| BALA CYNWYD-E CITY AVE 01-1545 | $8,220.54 |
| BALCH SPRINGS-MARKET CTR 01-8386 | $0.00 |
| BALDWIN PLACE-SOMERS CMNS 01-2601 | $8,853.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BALDWIN-GRAND AVE 01-2654 | $6,487.18 |
| BALLWIN-MANCHESTER 01-6673 | $852.00 |
| BALTIMORE THE CAN COMPANY 01-2944 | $852.00 |
| BALTIMORE-GREEN SPRING 01-2903 | $0.00 |
| BALTIMORE-LANSDOWNE STA 01-2417 | $0.00 |
| BALTIMORE-MIDDLESEX SC 01-2092 | $0.00 |
| BALTIMORE-PIKESVILLE 01-2128 | $5,298.54 |
| BALTIMORE-SECURITY SQ 01-2905 | $852.00 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 | $0.00 |
| BALTIMORE-YORK RD PLZ 01-2926 | $9,176.12 |
| BALT-MERRITT 01-2440 | $9,671.49 |
| BALT-MONDAWMIN 01-2955 | $852.00 |
| BALT-PARK VILLAGE 01-2915 | $0.00 |
| BALT-PARKSIDE 01-2916 | $852.00 |
| BALT-WHITE MARSH 01-2904 | $0.00 |
| BANGOR-STILLWATER 01-1525 | $0.00 |
| BANGOR-UNION 01-1125 | $852.00 |
| BARBOURSVILLE-HUNTINGTON 01-4690 | $0.00 |
| BARCELONETA-PREMIUM OUTLT 01-9850 | $0.00 |
| BARKHAMSTED-MALLORY PLZ 01-1273 | $3,872.63 |
| BARRE-US ROUTE 302 BERLIN 01-1316 | $15,021.24 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 | $10,435.50 |
| BARTLESVILLE-E  EASTLAND 01-9401 | $3,597.80 |
| BARTLETT-BREWSTER CK CTR 01-6829 | $5,237.64 |
| BARTLETT-STAGE 01-8455 | $852.00 |
| BARTOW-GOLDEN GATE 01-9577 | $3,264.67 |
| BASTROP-LOST PINES VILGE 01-9259 | $7,249.34 |
| BASTROP-MER ROUGE RD 01-9152 | $852.00 |
| BATAVIA-N RANDALL RD 01-6266 | $852.00 |
| BATAVIA-VETERANS MEMORIAL 01-4391 | $852.00 |
| BATON ROUGE HIGHLAND RD 01-9470 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BATON ROUGE-BLUEBONNET 01-9129 | $852.00 |
| BATON ROUGE-CENTRAL SC 01-9128 | $15,797.67 |
| BATON ROUGE-COLLEGE 01-9185 | $13,161.96 |
| BATON ROUGE-COLONIAL 01-8238 | $7,252.13 |
| BATON ROUGE-CORTANA 01-9135 | $0.00 |
| BATON ROUGE-DRUSILLA SC 01-9106 | $852.00 |
| BATON ROUGE-GOVERNMENT 01-8233 | $852.00 |
| BATON ROUGE-O'NEAL PLAZA 01-9254 | $0.00 |
| BATON ROUGE-SHERWOOD 01-8377 | $4,856.15 |
| BATON ROUGE-SIEGEN VLGE 01-9250 | $852.00 |
| BATTLE CREEK-COLUMBIA 01-6312 | $852.00 |
| BATTLE CREEK-LAKEVIEW 01-6798 | $852.00 |
| BAY CITY - BAY CITY MALL 01-6996 | $852.00 |
| BAY CITY-EUCLID AVE 01-6930 | $3,868.81 |
| BAY POINT-BAILEY 01-3804 | $24,039.04 |
| BAY SHORE-SOUTHSHORE 01-2510 | $0.00 |
| BAY SHORE-SUNRISE HWY 01-2734 | $4,702.26 |
| BAYAMON PLAZA DEL SOL 01-9573 | $0.00 |
| BAYAMON-CANTON MALL 01-9521 | $0.00 |
| BAYAMON-REXVILLE TWN CTR 01-9518 | $852.00 |
| BAYAMON-RIO HONDO 01-8956 | $0.00 |
| BAYAMON-SANTA ROSA 01-8968 | $284.00 |
| BAYONNE-BROADWAY 01-2208 | $9,208.87 |
| BAYSIDE-BELL BLVD 01-2763 | $852.00 |
| BAYTOWN-GARTH RD 01-8266 | $11,163.30 |
| BAYTOWN-SAN JACINTO 01-8284 | $852.00 |
| BAYVILLE-BAYWICK PLAZA 01-1843 | $0.00 |
| BEAR-GOVERNOR'S SQUARE 01-2144 | $7,601.89 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 | $852.00 |
| BEAUMONT-GATEWAY 01-8043 | $5,511.92 |
| BEAUMONT-PARKDALE 01-8078 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BEAVER FALLS-CHIPPEWA 01-4155 | $852.00 |
| BEAVERCREEK-FAIRFIELD COM 01-4613 | $852.00 |
| BEAVERTON-CEDAR HILLS 01-3324 | $4,049.23 |
| BECKLEY-GALLERIA PLAZA 01-4461 | $4,702.43 |
| BEDFORD CREEK CTR 01-8460 | $10,190.84 |
| BEDFORD HILLS-BEDFORD RD 01-2629 | $12,237.89 |
| BEDFORD-GREAT ROAD 01-1140 | $0.00 |
| BEDFORD-JOHN WILLIAMS BLV 01-6779 | $852.00 |
| BEDFORD-OSCO PLAZA 01-1302 | $852.00 |
| BEE CAVE 01-9732 | $3,610.77 |
| BELLAIRE TRIANGLE 01-8203 | $30,606.66 |
| BELL-ATLANTIC FLORENCE SC 01-3007 | $852.00 |
| BELLE GLADE BIG LAKE PLZ 01-9884 | $852.00 |
| BELLE VERNON-TRI CTY PLZ 01-4139 | $7,207.76 |
| BELLEFONTAINE RETAIL 01-4452 | $852.00 |
| BELLEVIEW-BELLEVIEW REG 01-9545 | $852.00 |
| BELLEVILLE CROSSING 01-6605 | $5,168.10 |
| BELLEVILLE-CARLYLE PLZ 01-6635 | $2,890.97 |
| BELLEVILLE-GRAND UNION SC 01-2278 | $852.00 |
| BELLEVUE-BELL WAY 01-3338 | $0.00 |
| BELLEVUE-CROSSROADS 01-3305 | $4,975.24 |
| BELLEVUE-FACTORIA 01-4080 | $22,210.99 |
| BELLEVUE-HARLEM DR 01-8530 | $852.00 |
| BELLINGHAM-BELLIS FAIR 01-3366 | $4,275.16 |
| BELLINGHAM-LAKEWAY CTR 01-3350 | $6,487.22 |
| BELLMEAD 01-9273 | $852.00 |
| BELMONT-BELKNAP MALL 01-1067 | $852.00 |
| BELMONT-PARK ST 01-1903 | $3,415.33 |
| BELMONT-RALSTON 01-3213 | $10,612.75 |
| BELOIT-CRANSTON RD 01-6251 | $4,562.89 |
| BELTON SC 01-9733 | -$2,776.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BELTON-E 171ST ST 01-6691 | $4,796.52 |
| BELTSVILLE-BALTIMORE 01-2465 | $852.00 |
| BELVIDERE-N STATE SHP CTR 01-6858 | $4,801.01 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 | $852.00 |
| BENBROOK-CENTER 01-8166 | $852.00 |
| BEND-3RD ST 01-3725 | $3,049.42 |
| BENICIA-SOUTHAMPTON SC 01-3877 | $4,439.31 |
| BENNINGTON-SQUARE 01-1531 | $5,006.16 |
| BENSALEM-BENSALEM SC 01-1806 | $852.00 |
| BENSALEM-NESHAMINY 01-1850 | $4,310.41 |
| BENSENVILLE-BRENTWOOD 01-6420 | $7,877.71 |
| BENTON HARBOR-ABC PLAZA 01-6908 | $852.00 |
| BENTON-MILITARY PLAZA 01-8488 | $852.00 |
| BENTON-WEST CITY CROSSING 01-6614 | $0.00 |
| BEREA-BAGLEY RD 01-4231 | $852.00 |
| BEREA-BRENWOOD 01-6611 | $4,564.70 |
| BERGEN PARK-THE MARKET PL 01-4044 | $4,534.52 |
| BERGENFIELD-FOSTER VLG SC 01-2274 | $8,341.67 |
| BERKELEY-SHATTUCK 01-3243 | $66,661.66 |
| BERKELEY-UNIVERSITY AVE 01-3274 | $507.34 |
| BERWYN-NE OGDEN AVE 01-6297 | $5,674.58 |
| BESSEMER-ACADEMY DR 01-4741 | $852.00 |
| BETHEL PARK-LIBRARY RD 01-4175 | $1,768.02 |
| BETHESDA-DOWNTOWN 01-2477 | $852.00 |
| BETHESDA-MONTGOMERY MALL 01-2401 | $0.00 |
| BETHESDA-WESTBARD 01-2481 | $6,676.75 |
| BETHLEHEM-LEHIGH SHOP CTR 01-2006 | $5,614.34 |
| BETHLEHEM-NAZARETH PIKE 01-2148 | $0.00 |
| BETHLEHEM-SAUCON VALLEY 01-1847 | $852.00 |
| BETHLEHEM-STEFKO 01-2034 | $5,389.31 |
| BEVERLY-BEVERLY PLAZA 01-1122 | $9,032.63 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BIDDEFORD-FIVE POINTS SC 01-1091 | $2,264.61 |
| BIG BEAR LAKE - BIG BEAR 01-3901 | $8,288.08 |
| BIG RAPIDS-PERRY 01-6762 | $2,552.72 |
| BIG SPRING-GREGG ST 01-9935 | $7,190.80 |
| BILLERICA-TOWNE PLZ 01-1510 | $5,269.62 |
| BILOXI-EDGEWATER PLAZA 01-9110 | $0.00 |
| BINGHAMTON-NORTHGATE 01-1660 | $4,187.19 |
| BINGHAMTON-W STATE 01-1410 | $852.00 |
| BIRMINGHAM HUNTER PLAZA 01-4445 | $0.00 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 | $4,608.68 |
| BIRMINGHAM WILDWOOD N SC 01-9664 | $852.00 |
| BIRMINGHAM-BESSEMER RD 01-8712 | $852.00 |
| BIRMINGHAM-FESTIVAL 01-9301 | $852.00 |
| BIRMINGHAM-HWY 280 01-9638 | $0.00 |
| BISMARCK-KIRKWOOD MALL 01-6078 | $852.00 |
| BLACKSBURG-GABLES SC 01-1710 | $4,159.70 |
| BLAINE 01-6143 | $0.00 |
| BLAINE-NORTHTOWN DR 01-6151 | $852.00 |
| BLOOMFIELD - PLAZA 01-2646 | $10,904.06 |
| BLOOMFIELD-COPACO 01-1243 | $8,798.49 |
| BLOOMINGDALE-ARMY TRAIL 01-6461 | $852.00 |
| BLOOMINGTON-COLLEGE MALL 01-6783 | $9,276.04 |
| BLOOMINGTON-EASTLAND MALL 01-6628 | $6,876.97 |
| BLOOMINGTON-MALL/AMERICA 01-9931 | $0.00 |
| BLOOMINGTON-WHITEHALL 01-4570 | $6,860.17 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 | $3,866.63 |
| BLUE ISLAND-WESTERN AVE 01-6525 | $0.00 |
| BLUE SPRINGS-S HWY 7 01-8551 | $4,781.68 |
| BLUEFIELD-COLLEGE AVE 01-4688 | $5,005.27 |
| BLUEFIELD-MERCER MALL 01-4692 | $852.00 |
| BLYTHE VILLAGE CENTER 01-3952 | $18,479.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOCA RATON - 5TH 01-8916 | $5,186.48 |
| BOCA RATON-GLADES RD 01-8947 | $9,005.98 |
| BOCA RATON-STATE RD 7 01-8918 | $852.00 |
| BOERNE-W BANDERA 01-8292 | $8,666.44 |
| BOGALUSA-CUMBERLAND ST 01-9141 | $852.00 |
| BOILING SPRINGS S/C 01-2390 | $10,539.01 |
| BOISE - VILLAGE SHP CTR 01-4091 | $852.00 |
| BOISE-BROADWAY 01-4090 | $3,702.32 |
| BOISE-OVERLAND 01-3326 | $4,270.61 |
| BOISE-TOWNE SQUARE MALL 01-4015 | $852.00 |
| BOISE-W STATE ST 01-4088 | $3,702.33 |
| BOLINGBROOK-TWO RIVER 01-6404 | $0.00 |
| BONITA SPRINGS-TAMIAMI 01-8992 | $9,173.25 |
| BONNER SPRINGS 01-8584 | $852.00 |
| BONNEY LAKE-410 & 214TH 01-3373 | $852.00 |
| BOONE-BOONE MALL 01-1912 | $3,214.82 |
| BOSSIER CITY RETAIL CTR 01-9116 | $852.00 |
| BOSSIER CITY-PIERRE BOSSI 01-8172 | $0.00 |
| BOSTON LOSS PREV 01-0463 | $0.00 |
| BOSTON-BOYLSTON 01-1033 | $852.00 |
| BOSTON-COMM AVE 01-1101 | $852.00 |
| BOSTON-MASS AVE 01-1021 | $10,175.98 |
| BOSTON-MATTAPAN SQUARE 01-1145 | $0.00 |
| BOSTON-SCHOOL 01-1153 | $375,820.71 |
| BOSTON-SUMMER STREET 01-1172 | $0.00 |
| BOSTON-WINTER ST 01-1146 | $0.00 |
| BOTHELL-CANYON PK 01-4082 | $4,811.42 |
| BOULDER CITY LAS PACADA 01-3173 | $11,262.80 |
| BOULDER-MARSHALL PLAZA 01-8630 | $7,692.45 |
| BOUND BROOK W UNION 01-2297 | $852.00 |
| BOURBONNAIS-STATE RT 50 01-6511 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOWIE TOWN CTR 01-2936 | $852.00 |
| BOWLING GREEN-GREENWOOD 01-4562 | $0.00 |
| BOWLING GREEN-S MAIN ST 01-4444 | $0.00 |
| BOYNTON BEACH-BOYNTON PLZ 01-8941 | $852.00 |
| BOYNTON BEACH-CONGRESS 01-8982 | $0.00 |
| BRADENTON-CORTEZ 01-8834 | $4,508.06 |
| BRADENTON-PALMA SOLO PLZ 01-9516 | $3,763.37 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 | $4,759.83 |
| BRAINTREE-SOUTH SHORE 01-1103 | $852.00 |
| BRANDON-BLOOMINGDALE 01-8977 | $11,176.11 |
| BRANDON-BRANDON BLVD 01-9506 | $852.00 |
| BRANDON-TOWN CENTER 01-9829 | $0.00 |
| BRANFORD-BRANHAVEN 01-1232 | $852.00 |
| BRANSON-BRANSON HILLS PKW 01-9421 | $852.00 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 | $4,827.09 |
| BRAZIL-FOREST PK PLAZA 01-6777 | $3,315.76 |
| BREA-BREA MARKETPLACE 01-3677 | $0.00 |
| BREMERTON-E TOWNE PLZ 01-3330 | $5,755.31 |
| BRENTWOOD MARKETPLACE 01-2614 | $10,601.53 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 | $4,586.68 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 | $127,537.90 |
| BRICKTOWN-BRICK BLVD 01-1596 | $2,315.78 |
| BRIDGEHAMPTON-COMMONS 01-2729 | $23,939.51 |
| BRIDGEPORT-MEADOWBROOK 01-4464 | $852.00 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 | $852.00 |
| BRIDGEWATER-CAMPUS 01-1005 | $6,594.86 |
| BRIDGEWATER-COMMONS 01-1543 | $0.00 |
| BRIGHTON SHOPS 01-3447 | $3,635.18 |
| BRIGHTON-MALL 01-6366 | $4,431.40 |
| BRISTOL-COMMERCE PARK 01-1576 | $0.00 |
| BRISTOL-HUB 6 01-1236 | $7,004.07 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRISTOL-MALL 01-4926 | $852.00 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 | $3,757.33 |
| BROCKTON-BELMONT 01-1058 | $4,076.97 |
| BROCKTON-CRESCENT 01-1123 | $3,092.25 |
| BROCKTON-WESTGATE 01-1108 | $852.00 |
| BROKEN ARROW-THE SHOPS 01-9492 | $170.40 |
| BRONX - BARTOW AVE 01-2764 | $3,579.43 |
| BRONX E TREMONT AVE 01-2827 | $19,343.90 |
| BRONX HORIZON PLAZA 01-2857 | $0.00 |
| BRONX SOUTHERN BLVD 01-2870 | $0.00 |
| BRONX WESTCHESTER 01-2867 | $852.00 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 | $12,940.77 |
| BRONX-BROADWAY 01-2624 | $0.00 |
| BRONX-CALDOR PLAZA 01-2665 | $13,363.50 |
| BRONX-CONCOURSE PLAZA 01-2609 | $0.00 |
| BRONX-E BURNSIDE AVE 01-2813 | $0.00 |
| BRONX-E TREMONT AVE SC 01-2687 | $0.00 |
| BRONX-EAST 204TH ST 01-2682 | $0.00 |
| BRONX-GRAND CONCOURSE 01-2680 | $852.00 |
| BRONX-JEROME AVE 01-2760 | $0.00 |
| BRONX-JOHNSON AVE 01-2796 | $0.00 |
| BRONX-METROPOLITAN 01-2606 | $852.00 |
| BRONX-THIRD AVE 01-2881 | $0.00 |
| BRONX-W FORDHAM RD 01-2883 | $0.00 |
| BRONX-WEST CHESTER SQUARE 01-2814 | $852.00 |
| BRONX-WHITE PLAINS RD 01-2632 | $16,103.74 |
| BROOKFIELD-BROOKFIELD SQ 01-6264 | $38.05 |
| BROOKINGS-6TH ST 01-6035 | $852.00 |
| BROOKLINE-BEACON 01-1144 | $7,449.18 |
| BROOKLYN  COURT STREET 01-2604 | $73,689.54 |
| BROOKLYN - EAST 98TH ST 01-2885 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN FLATBUSH AVE 01-2643 | $9,425.52 |
| BROOKLYN FULTON 01-2757 | $852.00 |
| BROOKLYN KINICKERBOCKER 01-2862 | $852.00 |
| BROOKLYN LIBERTY AVE 01-2866 | $0.00 |
| BROOKLYN PITKIN AVE 01-2858 | $12,153.88 |
| BROOKLYN-18TH AVE 01-2745 | $852.00 |
| BROOKLYN-5119 5TH AVE 01-2841 | $41,564.55 |
| BROOKLYN-528 5TH AVE 01-2691 | $18,479.41 |
| BROOKLYN-7TH AVE 01-2797 | $59,349.09 |
| BROOKLYN-86TH ST BAYRIDGE 01-2808 | $852.00 |
| BROOKLYN-86TH STREET 01-2703 | $0.00 |
| BROOKLYN-BRIGHTON BCH 01-2658 | $852.00 |
| BROOKLYN-BROADWAY 01-2834 | $28,434.61 |
| BROOKLYN-CHURCH AVE 01-2887 | $852.00 |
| BROOKLYN-EASTERN PKWY 01-2886 | $852.00 |
| BROOKLYN-FLATBUSH AVE 01-2822 | $70,543.95 |
| BROOKLYN-FULTON ST 01-2861 | $852.00 |
| BROOKLYN-GEORGETOWN 01-2612 | $14,113.66 |
| BROOKLYN-GRAND ST 01-2869 | $852.00 |
| BROOKLYN-KING'S HWY 01-2767 | $852.00 |
| BROOKLYN-KING'S PLAZA 01-2664 | $0.00 |
| BROOKLYN-MANHATTAN 01-2761 | $4,256.74 |
| BROOKLYN-RIDGE PARK SQ 01-4239 | $0.00 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 | $852.00 |
| BROOKLYN-SEAVIEW VILLAGE 01-2772 | $0.00 |
| BROOKLYN-SHEEPSHEAD BAY 01-2744 | $852.00 |
| BROOKLYN-STARRETT CITY 01-2826 | $10,770.36 |
| BROOKLYN-TRUMP 01-2823 | $0.00 |
| BROOKSVILLE-BROAD ST 01-9642 | $852.00 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 | $852.00 |
| BROOMFIELD TOWNE CENTRE 01-8524 | $4,109.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROWNS MILLS BROADWAY 01-1887 | $9,105.48 |
| BROWNSBURG-W NORTHFIELD 01-6379 | $19,277.58 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 | $852.00 |
| BROWNSVILLE-E MORRISON RD 01-8205 | -$8,854.53 |
| BROWNSVILLE-SUNRISE MALL 01-8060 | -$26,950.73 |
| BROWNWOOD-CLEMENTS 01-8326 | $5,484.82 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 | $3,968.68 |
| BRUNSWICK-CENTER RD 01-4226 | $8,456.59 |
| BRUNSWICK-COOKS CORNER 01-1132 | $852.00 |
| BRYAN-BRIARCREST CENTER 01-9256 | $2,195.08 |
| BRYANT-MAIN & BRYANT 01-4795 | $852.00 |
| BRYAN-TX VILLA MARIA SC 01-9281 | $3,985.92 |
| BUDA HEB SHP CTR 01-9297 | $852.00 |
| BUFFALO-AMHERST 01-4302 | $430.48 |
| BUFFALO-DELAWARE 01-4341 | $4,615.84 |
| BUFFALO-GALLERIA MALL 01-4347 | $0.00 |
| BUFORD-BUFORD DR 01-9389 | $0.00 |
| BURBANK - LANDMARK 01-3055 | $20,981.90 |
| BURBANK-HARLEM AVE 01-6530 | $0.00 |
| BURKE-BURKE CENTERE SC 01-2429 | $8,748.01 |
| BURKE-BURKETOWNE PLAZA 01-1962 | $6,136.09 |
| BURLESON TOWN CTR 01-8449 | $852.00 |
| BURLESON-NW JOHN JONES DR 01-8358 | -$7,343.02 |
| BURLINGAME-LORTON 01-3891 | $8,777.64 |
| BURLINGTON HUFFMAN HILL 01-2305 | $852.00 |
| BURLINGTON-BURLNGTN MALL 01-1115 | $0.00 |
| BURLINGTON-CASCADE MALL 01-3398 | $0.00 |
| BURLINGTON-MAPLE AVE 01-1756 | $852.00 |
| BURLINGTON-MT. HOLLY 01-2216 | $0.00 |
| BURNHAM-MIFFLIN CNTY CMMN 01-2013 | $6,004.68 |
| BURNSVILLE-BURNSVILLE CTR 01-6164 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BURTONSVILLE-OLD COLUMBIA 01-2486 | $852.00 |
| BUTLER CROSSING 01-4154 | $852.00 |
| BUTLER-BUTLER PLAZA SC 01-2230 | $4,200.65 |
| BUTLER-CLEARVIEW MALL 01-4160 | $852.00 |
| BUTTE-HARRISON 01-3750 | $852.00 |
| CABO ROJO-CARRETERA 01-9549 | $852.00 |
| CABOT-ROCKWOOD 01-4778 | $852.00 |
| CADILLAC-K MART PLAZA 01-6919 | $1,861.74 |
| CAGUAS PLAZA DEL CARMEN 01-9504 | $0.00 |
| CAGUAS-AVE RAFAEL CORDERO 01-9517 | $0.00 |
| CAGUAS-LAS CATALINAS 01-9559 | $0.00 |
| CAGUAS-VILLA BLANCA 01-8962 | -$460.50 |
| CALDWELL-CENTURY SQUARE 01-4022 | $5,590.88 |
| CALERA CROSSING 01-9660 | $0.00 |
| CALEXICO-ROCKWOOD AVE 01-3482 | $852.00 |
| CALHOUN-CALHOUN CROSSING 01-9398 | $6,525.32 |
| CALLAWAY TYNDALL PKWY 01-8763 | $3,845.11 |
| CAMARILLO-ARNEILL RD 01-3526 | $5,907.10 |
| CAMBRIDGE 01-1116 | $852.00 |
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 | $0.00 |
| CAMBRIDGE-DORCHESTER SQ 01-2174 | $5,850.23 |
| CAMBRIDGE-FRESH POND 01-1105 | $91,321.42 |
| CAMBRIDGE-HARVARD 01-1381 | $852.00 |
| CAMBRIDGE-MASS AVE 01-1157 | $486.87 |
| CAMBRIDGE-SOUTHGATE PKWY 01-4928 | $5,462.50 |
| CAMDEN SPRINGDALE 01-2537 | $3,411.06 |
| CAMDEN TOWN CENTER 01-2961 | $12,975.79 |
| CAMDEN-GARDEN OAKS 01-8192 | $852.00 |
| CAMELIA SHP CTR 01-3903 | $4,140.56 |
| CAMILLUS-WEST GENESSEE 01-1659 | $852.00 |
| CAMP HILL-CAPITAL CITY 01-2010 | $3,153.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CAMPUS STORE 01-2997 | $167,758.66 |
| CANANDAIGUA PKYWAY PLZ 01-4394 | $852.00 |
| CANBY-CANBY MARKET PLACE 01-4271 | $4,561.78 |
| CANFIELD-COLONIAL PLAZA 01-4321 | $4,107.08 |
| CANOGA PARK-SHERMAN 01-3582 | $4,873.18 |
| CANOGA PARK-TOPANGA PLAZA 01-3052 | $223.80 |
| CANON CITY-CRADDOCK PLAZA 01-4064 | $2,845.40 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 | $0.00 |
| CANTON RIVERSTONE PKY 01-9359 | $0.00 |
| CANTON TOWNSHIP-HARVARD 01-6380 | $5,484.69 |
| CANTON-30TH ST NW 01-4818 | $8,533.07 |
| CANTON-BELDEN VLGE 01-4819 | $852.00 |
| CANTON-COUNTRY FAIR SC 01-4380 | $0.00 |
| CANYON COUNTRY-SOLIDAD 01-3616 | $9,582.70 |
| CAPE CORAL-DEL PRADO 01-9754 | $5,668.19 |
| CAPE CORAL-SANTA BARBARA 01-9830 | $3,906.83 |
| CAPE GIRARDEAU-W PARK 01-8479 | $0.00 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 | $4,432.73 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 | $11,518.90 |
| CAPITOLA-CAPITOLA MALL 01-9013 | $0.00 |
| CARBONDALE-MAIN 01-6477 | $4,131.20 |
| CARIBBEAN LOSS PREV 01-0470 | $0.00 |
| CARLISLE-PLAZA MALL 01-2141 | $3,592.20 |
| CARLSBAD PLAZA 01-4085 | $6,624.60 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 | $0.00 |
| CARMEL-COOL CREEK COMMONS 01-4455 | $0.00 |
| CARMEL-PUTNAM 01-1415 | $7,988.61 |
| CARMICHAEL-MANZANITA 01-3219 | $5,753.39 |
| CARNEGIE-WASHINGTON PIKE 01-4981 | $852.00 |
| CAROLINA LOS COLOBOS SC 01-9569 | $852.00 |
| CAROLINA-PLAZA ESCORIAL 01-9565 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CARPINTERIA-CASITAS PLAZA 01-3550 | $5,591.78 |
| CARROLLTON-CARR PARK 01-8146 | $5,280.76 |
| CARROLLTON-HWY 27 S 01-9372 | $11,210.60 |
| CARROLLTON-MIDWAY 01-8185 | $852.00 |
| CARROLLTON-TRINITY VLY 01-8193 | $8,001.76 |
| CARSON - SOUTHBAY PAV 01-3023 | $852.00 |
| CARSON CITY-CARSON ST 01-3923 | $0.00 |
| CARSON CITY-HWY 50 01-3975 | $852.00 |
| CARTERET-CARTERET CENTER 01-2268 | $5,675.25 |
| CARTERSVILLE-DIXIE 01-8730 | $8,026.17 |
| CARY-CROSSROADS PLAZA 01-2339 | $7,570.60 |
| CARY-TOWNE CENTER 01-2352 | $0.00 |
| CASA GRANDE 01-3457 | $11,391.25 |
| CASPER-E. RIDGE MALL 01-8697 | $0.00 |
| CASSELBERRY-BUTLER 01-8867 | $4,449.45 |
| CASTLEROCK-MILESTONE 01-3476 | $6,745.25 |
| CASTRO VALLEY-REDWOOD 01-3254 | $42,709.70 |
| CATHEDRAL CITY VILLAGE SC 01-3151 | $14,457.23 |
| CATONSVILLE-ONE MILE WEST 01-2426 | $408.96 |
| CATSKILL COMMONS 01-1629 | $3,949.56 |
| CAYEY-AVE JESUS T PINERO 01-8951 | $852.00 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 | $20,804.70 |
| CEDAR HILL CROSSING 01-9134 | $5,795.13 |
| CEDAR PARK-TOWN CENTER 01-9212 | $6,315.97 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 | $852.00 |
| CEDAR RAPIDS-LINDALE XING 01-6119 | $852.00 |
| CENTER LINE-VAN DYKE 01-6358 | $415.35 |
| CENTERPOINT-S C 01-9339 | $852.00 |
| CENTERVILLE-MAIN ST 01-4721 | $0.00 |
| CENTERVILLE-THE GALLERIA 01-9797 | $0.00 |
| CENTRAL DIV 01-0345 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CENTRAL ISLIP-VANDERBILT 01-2726 | $24,174.03 |
| CENTRAL OHIO REGION 01-0412 | $1,321.66 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 | $4,875.79 |
| CHALMETTE PARK FOUR PLZ 01-9741 | $15,750.83 |
| CHAMBERSBURG-MALL 01-1553 | $2,152.93 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 | $16,651.57 |
| CHAMPAIGN-PINE TREE 01-6634 | $5,181.58 |
| CHANDLER OCOTILLO FIESTA 01-4055 | $852.00 |
| CHANDLER-ARIZONA AVE 01-3466 | $852.00 |
| CHANDLER-FASHION MALL 01-3423 | $0.00 |
| CHANHASSEN-MARKET SQUARE 01-6131 | $852.00 |
| CHANTILLY-SULLY PLAZA 01-2930 | $0.00 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 | $852.00 |
| CHAPEL HILL-UNIVERSITY 01-2335 | $4,317.48 |
| CHARLES TOWN PLZ 01-2484 | $4,737.36 |
| CHARLESTON-CHARLESTON TOW 01-4593 | $0.00 |
| CHARLESTON-FOLLY RD 01-9621 | $0.00 |
| CHARLESTON-MACCORKLE 01-4465 | $852.00 |
| CHARLESTON-NORTHWOODS 01-8799 | $0.00 |
| CHARLESTON-RHL BLVD 01-4325 | $4,993.67 |
| CHARLESTON-RITTENBURG 01-1979 | $0.00 |
| CHARLOTTE ALBEMARLE CRS 01-2384 | $0.00 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 | $15,532.65 |
| CHARLOTTE AMALIE-NISKY 01-9786 | $11,750.94 |
| CHARLOTTE LOSS PREV 01-0453 | $0.01 |
| CHARLOTTE WHITEHALL COMM 01-2529 | $458.31 |
| CHARLOTTE-PARK RD 01-1920 | $2,974.38 |
| CHARLOTTE-SOUTH BLVD 01-2304 | $0.00 |
| CHARLOTTE-STONECREST SC 01-2395 | $3,733.60 |
| CHARLOTTESVILLE FASHION 01-1779 | $0.00 |
| CHARLOTTESVILLE-PANTOPS 01-2083 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHARLOTTE-UNIVERSITY PLC 01-2375 | $4,837.00 |
| CHARLOTTEVILLE-SEMINOLE 01-1707 | $852.00 |
| CHARLOTTE-WILKINSON BLVD 01-2334 | $852.00 |
| CHATSWORTH-MASON AVE 01-3530 | $0.00 |
| CHATTANOOGA-BRAINERD 01-4507 | $852.00 |
| CHATTANOOGA-DAYTON 01-4530 | $3,590.16 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 | $852.00 |
| CHATTANOOGA-NORTHGATE 01-4923 | $852.00 |
| CHATTANOOGA-SOUTH TER 01-4907 | $852.00 |
| CHEEKTOWAGA-UNION CONSUME 01-4357 | $852.00 |
| CHEHALIS-NW LOUISIANA AVE 01-3346 | $10,359.49 |
| CHELMSFORD-DRUM HILL PLZ 01-1180 | $852.00 |
| CHELSEA-EVERETT AVE 01-1148 | $32,322.45 |
| CHERRY HILL-MALL 01-1550 | $852.00 |
| CHESAPEAKE GRT BRIDGE S/C 01-2941 | $5,218.73 |
| CHESAPEAKE-BATTLEFIELD 01-1929 | $0.00 |
| CHESAPEAKE-GREENBRIER 01-1736 | -$1,534.00 |
| CHESAPEAKE-SQUARE MALL 01-1990 | $0.00 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 | $0.00 |
| CHESTER-BRECKENRIDGE SC 01-1181 | $852.00 |
| CHESTER-CHESTER MALL 01-1436 | $3,333.02 |
| CHESTER-CHESTER SPRINGS 01-2289 | $4,241.70 |
| CHESTERFIELD-COMMONS 01-4784 | $852.00 |
| CHESTERFIELD-MALL 01-8471 | $0.00 |
| CHESTERFIELD-VILLAGE SQ 01-4475 | $0.00 |
| CHESTER-IRONBRIDGE PLZ 01-1947 | $852.00 |
| CHESTERTOWN-KENT 01-2951 | $4,749.46 |
| CHEYENNE-COLE S C 01-8613 | $3,869.56 |
| CHICAGO ENGLEWOOD PLZ 01-6846 | $0.00 |
| CHICAGO HTS-W 14TH ST 01-6558 | -$5,727.11 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 | $5,365.26 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHICAGO NARRAGANSETT 01-6319 | $852.00 |
| CHICAGO-2923 N ASHLAND AV 01-6440 | $852.00 |
| CHICAGO-3150 S ASHLAND 01-6592 | $8,611.86 |
| CHICAGO-53RD 01-6521 | $65,922.83 |
| CHICAGO-66TH & PULASKI 01-6296 | $0.00 |
| CHICAGO-ARCHER 01-6582 | $0.00 |
| CHICAGO-ARCHER AVE 01-6516 | $7,011.04 |
| CHICAGO-CERMAK CT PLAZA 01-6475 | $10,090.88 |
| CHICAGO-JEFFERY 01-6597 | $0.00 |
| CHICAGO-KIMBALL 01-6577 | $0.00 |
| CHICAGO-N BROADWAY 01-6594 | -$2,714.28 |
| CHICAGO-N LINCOLN AVE 01-6838 | $0.00 |
| CHICAGO-N MICHIGAN AVE 01-6456 | $852.00 |
| CHICAGO-N MILWAUKEE AVE 01-6566 | $2,127.04 |
| CHICAGO-N SHERIDAN 01-6427 | $852.00 |
| CHICAGO-NORTH BROADWAY 01-6576 | $852.00 |
| CHICAGO-OLD TOWN SQUARE 01-6466 | $0.00 |
| CHICAGO-PLAZA 1600 01-6585 | $0.00 |
| CHICAGO-RIVERVIEW PLAZA 01-6469 | $16.47 |
| CHICAGO-S COTTAGE GROVE 01-6515 | $852.00 |
| CHICAGO-SO MARKETPLACE 01-6407 | $0.00 |
| CHICAGO-STATE 01-6449 | $852.00 |
| CHICAGO-TRIO SHPG CTR 01-6203 | $0.00 |
| CHICAGO-W 95TH ST 01-6551 | $0.00 |
| CHICAGO-W LAWRENCE 01-6495 | $3,936.66 |
| CHICAGO-WACKER 01-6409 | $6,096.68 |
| CHICAGO-WEST NORTH AVE 01-6491 | $0.00 |
| CHICAGO-WEST TOWN 01-6496 | $852.00 |
| CHICO-CHICO MALL 01-3892 | $852.00 |
| CHICO-PARK PLAZA 01-3222 | $12,371.37 |
| CHICOPEE-MEMORIAL DR 01-1350 | $12,568.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHIEFLAND SUWANNEE PLZ 01-8760 | $852.00 |
| CHILLICOTHE-ZANE PLAZA 01-4901 | $5,525.07 |
| CHINO HILLS-CHINO HILLS 01-3669 | $852.00 |
| CHINO HILLS-XROAD MRKTPLC 01-3082 | -$2,200.18 |
| CHINO-PHILADELPHIA 01-3682 | $5,444.48 |
| CHRISTIANSBURG-NEW RIVER 01-2182 | $0.00 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 | $44,683.95 |
| CHUBBOCK-BULLOCK 01-3378 | $852.00 |
| CHULA VISTA-BROADWAY 01-3116 | $0.00 |
| CHULA VISTA-PALOMAR TROLL 01-9405 | $0.00 |
| CHULA VISTA-TERRA NOVA 01-3091 | $5,136.92 |
| CICERO-BREWERTON RD 01-1315 | $852.00 |
| CICERO-CICERO AVE 01-6593 | $18,636.90 |
| CIDRA-PLAZA CIDRA SC 01-9531 | $0.00 |
| CIN-8437 BEECHMONT 01-4603 | $4,605.44 |
| CINCINNATI-BRENTWOOD 01-4635 | $4,182.28 |
| CINCINNATI-COLERAIN HILLS 01-4624 | $0.00 |
| CINCINNATI-DELHI 01-4618 | $0.00 |
| CINCINNATI-E GATE 01-4636 | $164.50 |
| CINCINNATI-GLENWAY 01-4601 | $3,877.48 |
| CINCINNATI-GOVERNORS PLZ 01-4609 | $4,236.62 |
| CINCINNATI-NORTHGATE 01-4630 | $0.00 |
| CINCINNATI-PAXTON 01-4605 | $3,610.23 |
| CINCINNATI-PRINCETON PIKE 01-4625 | $0.00 |
| CINCINNATI-SURREY 01-4631 | $24,867.20 |
| CINCINNATI-TWR PLC 01-5516 | $4,016.42 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 | $852.00 |
| CITRUS HEIGHTS-GREENBACK 01-3296 | $852.00 |
| CLAREMONT-MRKT PLC SC 01-1162 | $4,084.12 |
| CLARION-CLARION MALL 01-4887 | $852.00 |
| CLARKS SUMMIT-ABINGTON 01-2081 | $8,723.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLARKSBURG-EASTPOINTE SC 01-4903 | $5,252.63 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 | $0.00 |
| CLARKSVILLE-GREEN TREE 01-4563 | $852.00 |
| CLARKSVILLE-TRADEWINDS N 01-9350 | $852.00 |
| CLAYMONT-NORTH TOWN 01-2110 | $852.00 |
| CLAYTON-HOKE RD 01-4619 | $0.00 |
| CLAYTON-US HWY 70W 01-2540 | $0.00 |
| CLEARFIELD-CLEARFLD MALL 01-4371 | $4,240.90 |
| CLEARWATER-COUNTRYSIDE MA 01-9508 | $852.00 |
| CLEARWATER-E BAY DR 01-8848 | $433.20 |
| CLEARWATER-SEARSTOWN SC 01-8806 | $319.50 |
| CLEARWATER-SUNSET PLAZA 01-9503 | $3,906.81 |
| CLEBURNE-W HENDERSON 01-8352 | $12,136.77 |
| CLEMENTON-CHERRYWOOD SC 01-2161 | $6,297.67 |
| CLERMONT EAST HWY 01-9670 | $7,789.70 |
| CLEVELAND HTS-MAYFIELD 01-4230 | $6,006.46 |
| CLEVELAND-DAVIS AVE 01-8436 | $852.00 |
| CLEVELAND-EUCLID AVE 01-4234 | $0.00 |
| CLEVELAND-FAIRFIELD XING 01-4902 | $2,718.39 |
| CLEVELAND-FULTON 01-4217 | $0.00 |
| CLEVELAND-KAMM'S PLAZA 01-4232 | $1,788.44 |
| CLEVELAND-KEITH 01-8773 | $4,198.63 |
| CLEVELAND-LEE ROAD 01-4372 | $852.00 |
| CLEVELAND-LORAIN 01-4265 | $0.00 |
| CLEVELAND-SHOP CHURCH SQ 01-4606 | $0.00 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 | $5,089.87 |
| CLIFTON STYERTOWNE SC 01-2863 | $5,132.03 |
| CLIFTON-PLAZA 01-2269 | $2,985.74 |
| CLINTON - WALMART PLAZA 01-1872 | $852.00 |
| CLINTON SAMPSON CROSSING 01-2387 | $852.00 |
| CLINTON TOWNSHIP-REGIONAL 01-6391 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLINTON TWP-GARFIELD 01-6351 | $852.00 |
| CLINTON-CLINTON CROSSING 01-2131 | $65,172.58 |
| CLINTON-CLINTON SHOP CTR 01-4214 | $5,084.80 |
| CLINTON-HANOVER AVE 01-6003 | $3,544.25 |
| CLINTON-KROGER SHOP CTR 01-8444 | $4,640.67 |
| CLINTON-N 2000 W 01-4018 | $0.00 |
| CLIO-CLIO SQUARE 01-6922 | $852.00 |
| CLOSTER-CLOSTER PLAZA 01-2233 | $0.00 |
| CLOVIS-COLONIAL PLAZA 01-8688 | $4,321.32 |
| CLOVIS-HERNDON AVE 01-3873 | $0.00 |
| CLOVIS-NORTH PLAINS MALL 01-6668 | $3,140.28 |
| CLOVIS-SHAW 01-3536 | $6,445.01 |
| COACHELLA-HARRISON 01-9496 | $10,941.53 |
| COAL TWNSHP-PLAZA 01-2055 | $0.00 |
| COAMO-COAMO PLAZA 01-9560 | $0.00 |
| COBLESKILL-PLAZA LANE 01-1625 | $852.00 |
| COCKEYSVILLE-YORKTOWN 01-2448 | $8,498.30 |
| COCOA BEACH-N ATLANTIC AV 01-8836 | $31,986.91 |
| COCOA COMMONS 01-8875 | $5,446.55 |
| COEUR D ALENE TOWN CTR 01-3754 | $11,072.39 |
| COLDWATER-S WILLOWBROOK 01-6758 | $6,494.99 |
| COLLEGE PARK SHOP CTR 01-2476 | $8,509.53 |
| COLLEGE STATION-POST OAK 01-9287 | $0.00 |
| COLLIERVILLE-POPLAR 01-9369 | $852.00 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 | $0.00 |
| COLLINSVILLE CROSSING DR 01-6479 | $852.00 |
| COLO SPRINGS-AUSTIN BLUFF 01-8647 | $4,053.89 |
| COLO SPRINGS-CHEYENNE MNT 01-8578 | $852.00 |
| COLO SPRINGS-PACE PLAZA 01-2533 | $852.00 |
| COLO SPRINGS-SOUTHGATE 01-8581 | $6,472.62 |
| COLO. SPRINGS-BRIARGATE 01-3491 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLONIAL HEIGHT-SOUTHPARK 01-2187 | $0.00 |
| COLONIAL HTS-DIMMOCK SQ 01-1972 | $6,611.17 |
| COLORADO SPGS-WESTWIND 01-8620 | $10,381.97 |
| COLORADO SPRINGS-CITADEL 01-3747 | $0.00 |
| COLORADO SPRINGS-PALMER 01-4066 | $4,143.86 |
| COLTON-MT VERNON 01-3104 | $0.00 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 | $852.00 |
| COLUMBIA-BUSH RIVER VLG 01-8721 | $0.00 |
| COLUMBIA-COLUMBIA MALL 01-6666 | $0.00 |
| COLUMBIA-COLUMBIANA 01-9759 | $852.00 |
| COLUMBIA-FOREST DR 01-8736 | $0.00 |
| COLUMBIA-GARNERS FERRY 01-9608 | $0.00 |
| COLUMBIA-MALL 01-2917 | $170.40 |
| COLUMBIA-MARKET 01-9636 | $852.00 |
| COLUMBIA-S JAMES CAMPBELL 01-4589 | $852.00 |
| COLUMBIA-SHOP @ DOBBINS 01-2434 | $0.00 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 | $3,826.72 |
| COLUMBIA-TWO NOTCH RD 01-2372 | $852.00 |
| COLUMBIA-WORLEY 01-8523 | $9,035.50 |
| COLUMBUS POLARIS FASH PLC 01-4832 | $852.00 |
| COLUMBUS SHOPS WAGGONER 01-4831 | $9,813.65 |
| COLUMBUS-BETHEL RD 01-4449 | $852.00 |
| COLUMBUS-CROSS COUNTRY 01-8726 | $852.00 |
| COLUMBUS-E BROAD ST 01-4404 | $6,643.17 |
| COLUMBUS-EASTLAND MALL 01-4411 | $0.00 |
| COLUMBUS-GREAT SOUTHERN 01-4403 | $852.00 |
| COLUMBUS-HERITAGE CORNERS 01-9646 | $852.00 |
| COLUMBUS-LEIGH MALL S C 01-9320 | $4,897.37 |
| COLUMBUS-MORSE CROSSING 01-4103 | $0.00 |
| COLUMBUS-N HIGH ST 01-4401 | $9,998.08 |
| COLUMBUS-NATIONAL DR 01-6724 | $4,477.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLUMBUS-NORTHERN LIGHTS 01-4431 | $5,781.82 |
| COLUMBUS-OLENTANGY PLZ 01-4664 | $0.00 |
| COLUMBUS-PEACHTREE 01-9609 | $852.00 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 | $10,950.24 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 | $0.00 |
| COMMACK-VETERANS HWY 01-2512 | $7,607.79 |
| COMMERCE-UNION LAKE 01-6973 | $852.00 |
| COMPTON-COMPTON TOWNE CTR 01-3568 | $852.00 |
| CONCORD-BRADLEES PLAZA 01-1032 | $10,248.74 |
| CONCORD-CAROLINA MALL 01-2326 | $5,263.86 |
| CONCORD-KINGS GRANT PLAZA 01-1938 | $852.00 |
| CONCORD-STEEPLEGATE MALL 01-1080 | $4,203.94 |
| CONCORD-TREAT BLVD 01-3264 | $7,421.65 |
| CONCORD-WILLOW PASS 01-3212 | $0.00 |
| CONNELLSVILLE TOWNE CTR 01-4117 | $3,813.80 |
| CONOVER-VILLA PARK SC 01-1919 | $3,291.54 |
| CONROE-NORTH HILL S C 01-8014 | $852.00 |
| CONROE-TOWN CENTER N 01-8291 | $8,521.35 |
| CONWAY-CHURCH ST 01-1739 | $3,835.33 |
| CONWAY-CONWAY MARKETPLACE 01-8489 | $0.00 |
| CONWAY-FAULKNER PLAZA 01-8485 | $4,892.82 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 | $11,406.02 |
| CONYERS-HWY 138 01-8784 | $8,310.64 |
| COOKEVILLE-JEFFERSON 01-4583 | $4,262.59 |
| COON RAPIDS-RIVERDALE CRS 01-9941 | $0.00 |
| COOPER CITY-DAVIE CENTER 01-8925 | $0.00 |
| COOPER CTY-EMBSSY LAKE SC 01-8907 | $7,340.68 |
| COPIAGUE-MERRINECK SC 01-2732 | $852.00 |
| COPPERAS COVE-COVE RETAIL 01-9168 | $852.00 |
| CORAL SPRINGS CORAL RIDGE 01-9896 | $0.00 |
| CORAL SPRINGS-CORAL SQ 01-8970 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CORAL SPRINGS-WILES RD 01-9823 | $852.00 |
| CORALVILLE-CORAL RIDGE 01-6005 | $0.00 |
| CORDOVA-TRINITY COMMONS 01-8459 | $852.00 |
| CORINTH KENSINGTON SQ 01-8480 | $0.00 |
| CORINTH SHPS AT S HARPER 01-9667 | $852.00 |
| CORONA-CITRUS VILLAGE 01-9490 | $7,702.93 |
| CORONA-JUNCTION BOULEVARD 01-2608 | $6,427.78 |
| CORPUS CHRISTI-FIVE POINT 01-8075 | $6,670.18 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 | $4,865.90 |
| CORPUS CHRISTI-LA PALMERA 01-8287 | $0.00 |
| CORPUS CHRISTI-LEOPARD 01-8052 | $3,585.89 |
| CORPUS CHRISTI-PORTAIRS 01-8220 | $8,418.54 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 | $7,940.87 |
| CORRY-PLAZA 01-4168 | $852.00 |
| CORSICANA-W 7TH 01-8125 | $7,952.80 |
| CORTE MADERA-TOWN CTR 01-3256 | $68,722.86 |
| CORTLAND-CORTLANDVILLE 01-1607 | $852.00 |
| CORVALLIS-NE CIRCLE BLVD 01-3722 | $5,457.17 |
| CORYDON-OLD CAPITOL CTR 01-4569 | $852.00 |
| COS COB-E PUTNAM 01-1406 | $852.00 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 | $2,939.99 |
| COSTA MESA-HARBOR 01-3169 | $4,282.44 |
| COSTA MESA-NEWPORT BLVD 01-3128 | $6,916.24 |
| COTO LAUREL CARRETERA 14 01-9592 | $0.00 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 | $852.00 |
| COTTONWOOD HWY 260 01-3930 | $4,251.20 |
| COUNCIL BLUFFS-BROADWAY 01-8511 | $4,644.97 |
| COUNCIL BLUFFS-METRO 01-8549 | $852.00 |
| COUNTRY CLUB HILLS-167TH 01-6275 | $0.00 |
| COVENTRY NEW LONDON TPKE 01-1004 | $0.00 |
| COVINA-N GRAND AVE 01-3649 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COVINA-W BADILLO 01-3603 | $8,715.10 |
| COVINGTON-NEWTON PLAZA 01-8776 | $8,395.20 |
| CRANBERRY-CRANBERRY MALL 01-4157 | $3,962.62 |
| CRANBERRY-KIMBERLY DR 01-4301 | $852.00 |
| CRANSTON-GARFIELD AVE 01-1114 | $0.00 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 | $8,606.81 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 | $852.00 |
| CREVE COEUR-BELLERIVE SC 01-6000 | $852.00 |
| CROCKETT-LOOP 304 EAST 01-8295 | $852.00 |
| CROMWELL-CROMWELL HILLS 01-1256 | $4,490.63 |
| CROSS LANES-NITRO MARKET 01-4662 | $852.00 |
| CROWLEY ODDFELLOW 01-8219 | -$3,297.72 |
| CROWN POINT-MAIN ST 01-6528 | $12,811.01 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 | $0.00 |
| CRYSTAL LAKE-PLAZA 01-6864 | $6,545.44 |
| CRYSTAL RIVER-HWY 19 01-9793 | $3,210.78 |
| CRYSTAL-WILLOW BEND 01-6106 | $9,776.63 |
| CTR MORICHES SQ S/C 01-2840 | $5,375.69 |
| CUDAHY-PACKARD 01-6214 | $852.00 |
| CULLMAN-TOWN SQ MALL 01-9357 | $852.00 |
| CULPEPER-SOUTHGATE SC 01-2071 | $4,025.32 |
| CULVER CITY-CULVER S C 01-3036 | $852.00 |
| CULVER CITY-SEPULVEDA BLV 01-3010 | $10,116.47 |
| CUMMING-LAKELAND PLAZA 01-9894 | $4,593.82 |
| CUPERTINO-DE ANZA RD 01-9001 | $852.00 |
| CUT OFF-HERMITAGE PLACE 01-9180 | $6,631.11 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 | $0.00 |
| CYPRESS MILL PLZ 01-8038 | $0.00 |
| CYPRESS-LINCOLN AVE 01-3150 | $6,955.82 |
| DALLAS PEPPER SQ S C 01-8498 | $852.00 |
| DALLAS PLAZA 01-8496 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DALLAS-CITYPLACE MARKET 01-8314 | $852.00 |
| DALLAS-E MOCKINGBIRD 01-8152 | $0.00 |
| DALLAS-FOREST GREEN 01-8137 | $284.00 |
| DALLAS-GARLAND RD 01-8151 | $5,264.28 |
| DALLAS-GASTON AVE 01-8147 | $852.00 |
| DALLAS-LEMMON AVE 01-8183 | $532.75 |
| DALLAS-LOVERS LN 01-8108 | $852.00 |
| DALLAS-MARSH LANE 01-8177 | $852.00 |
| DALLAS-MEDALLION 01-8104 | $852.00 |
| DALLAS-PRESTON ROYAL 01-8184 | $852.00 |
| DALLAS-S BUCKNER 01-8109 | $852.00 |
| DALLAS-S HAMPTON 01-8142 | $11,040.39 |
| DALLAS-W NORTHWEST HWY 01-8325 | $852.00 |
| DALLAS-W WHEATLAND RD 01-8148 | $0.00 |
| DALLAS-WYNNEWOOD 01-8119 | $852.00 |
| DALTON-WALNUT SQ 01-9358 | $852.00 |
| DALY CITY SERRAMONTE 01-3821 | $0.00 |
| DALY CITY WESTLAKE S C 01-9055 | $8,484.28 |
| DANA POINT- COAST HWY 01-3684 | $7,769.34 |
| DANBURY-BACKUS AVE 01-1269 | $586.77 |
| DANBURY-BERKSHIRE 01-1272 | $852.00 |
| DANBURY-PADANARAM RD 01-1421 | $6,487.41 |
| DANIA BEACH-STIRLING RD 01-8931 | $3,900.06 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 | $852.00 |
| DANVILLE - NOR DAN SC 01-2438 | $852.00 |
| DANVILLE - PIEDMONT 01-1703 | $0.00 |
| DANVILLE-DANVILLE MANOR 01-4462 | $852.00 |
| DANVILLE-SAN RAMON VLY 01-3273 | $8,082.46 |
| DANVILLE-VERMILLION 01-6884 | $4,113.59 |
| DAPHNE-US HWY 90 01-9364 | $16,217.88 |
| DARLINGTON-CROSSROADS 01-2358 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DAVENPORT-N BRADY ST 01-6109 | $852.00 |
| DAVENPORT-NORTHPARK MALL 01-6182 | $852.00 |
| DAVIE-PINE ISLAND RIDGE 01-8990 | $852.00 |
| DAVIS-G STREET 01-3905 | $4,024.72 |
| DAVISON-DAVISON SHPG CTR 01-6320 | $852.00 |
| DAWSONVILLE COMMONS 01-9899 | $4,286.45 |
| DAYTON-ABLE 01-4924 | $4,084.46 |
| DAYTONA-VOLUSIA MALL 01-8861 | $0.00 |
| DAYTON-COMMERCE CENTER DR 01-4417 | $4,866.76 |
| DAYTON-MALL 01-4709 | $0.00 |
| DAYTON-SIEBENTHALER 01-4702 | $852.00 |
| DAYTON-SUGAR CREEK PL II 01-4658 | $852.00 |
| DAYTON-WILMINGTON 01-4420 | $0.00 |
| DEARBORN HEIGHTS-FORD RD 01-6336 | $852.00 |
| DEARBORN-FAIRLANE 01-6970 | $0.00 |
| DEARBORN-FAIRLANE TOWNCTR 01-6305 | $0.00 |
| DEARBORN-SCHAEFER 01-6984 | $0.00 |
| DECATUR-COLONIAL MALL 01-9341 | $4,200.06 |
| DECATUR-N PROSPECT 01-6485 | $5,072.26 |
| DECATUR-S. DEKALB 01-8749 | $0.00 |
| DEDHAM-DEDHAM MALL 01-1113 | $852.00 |
| DEER PARK-DEER PARK AVE 01-2714 | $852.00 |
| DEERFIELD BEACH-FEDERAL 01-8923 | $5,496.88 |
| DEERFIELD-DEERFIELD MALL 01-9827 | $852.00 |
| DEERPARK-PARKTOWN 01-8246 | $4,036.52 |
| DEFIANCE NORTHTOWNE MALL 01-4425 | $0.00 |
| DEKALB-SYCAMORE 01-6418 | $6,965.68 |
| DEL RIO SHOPPING CENTER 01-9225 | $4,938.98 |
| DELAND-WOODLAND 01-8862 | $4,854.87 |
| DELANO-MAIN 01-3035 | $6,271.84 |
| DELAVAN CROSSING 01-6474 | $42,802.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DELAWARE-N HOUK RD 01-4454 | -$5,953.79 |
| DELMAR-DELAWARE 01-1631 | $5,012.50 |
| DELRAN-HARTFORD CORNERS 01-2248 | $4,939.14 |
| DELRAY BEACH-MALL 01-8922 | $852.00 |
| DELRAY BEACH-MILITARY TRL 01-8936 | $4,792.46 |
| DENHAM SPRINGS-S. RANGE 01-9184 | $6,112.80 |
| DENISON-FM 120 01-8174 | $0.00 |
| DENTON - UNIVERSITY PLACE 01-8397 | $10,619.83 |
| DENTON BRINKER PLAZA 01-8131 | $4,693.83 |
| DENTON-GOLDEN TRIANGLE 01-8393 | $0.00 |
| DENVER - SOUTHWEST PLAZA 01-8675 | $0.00 |
| DENVER 01-3404 | $4,346.98 |
| DENVER BROADWAY MKT PL 01-4003 | $8,002.73 |
| DENVER-16TH STREET MALL 01-4073 | $5,741.45 |
| DENVER-COLFAX AVE 01-4047 | $4,693.79 |
| DENVER-COLORADO BLVD 01-8575 | $6,434.44 |
| DENVER-FEDERAL BLVD 01-8617 | $7,633.12 |
| DENVER-W 44TH 01-8602 | $0.00 |
| DEPEW-TRANSIT RD 01-4330 | $0.00 |
| DEPTFORD-MALL 01-2177 | $0.00 |
| DERBY-RAIDERS PLAZA 01-1098 | $4,011.65 |
| DERBY-TOPS PLAZA 01-4361 | $852.00 |
| DERRY-HOOD COMMONS 01-1505 | $4,063.28 |
| DERWOOD-REDMILL CENTER 01-2095 | $852.00 |
| DES MOINES-26TH ST 01-6019 | $32,682.15 |
| DES MOINES-MERLE HAY 01-6022 | $852.00 |
| DES MOINES-SE 14TH ST 01-6118 | $3,321.07 |
| DES MOINES-UPTOWN PLAZA 01-6051 | $6,776.36 |
| DES PERES-WEST COUNTY 01-6699 | $0.00 |
| DES PLAINES-ELMHURST 01-6814 | $4,108.51 |
| DES PLAINES-THE OAKS 01-6493 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DESERT HOT SPRINGS PALM 01-3156 | $10,632.21 |
| DESTIN EMERALD COAST PKWY 01-9385 | $852.00 |
| DETROIT-BELMONT 01-6309 | $0.00 |
| DETROIT-W EIGHT MILE RD 01-6368 | $852.00 |
| DETROIT-WOODWARD 01-6985 | $852.00 |
| DEWITT-SHOPPINGTOWN 01-1650 | $0.00 |
| D'IBERVILLE INDIAN RIVER 01-8499 | $4,642.44 |
| DICKINSON-PRAIRIE HILLS 01-6088 | $4,796.33 |
| DILLSBURG-SHOPPING CTR 01-1598 | $0.00 |
| DINUBA-UNITED MARKET 01-3846 | $17,334.16 |
| DIST 0236 PASSAIC 01-0236 | $153.09 |
| DIST 0306 DELAWARE COUNTY 01-0306 | $3,422.06 |
| DIST 0307 BRONX-YONKERS 01-0307 | $242.88 |
| DIST 0308 SOUTH BOSTON 01-0308 | $21.25 |
| DIST 0310 N SAN ANTONIO 01-0310 | $47.65 |
| DIST 0320 NEWPORT NEWS VA 01-0320 | $192.36 |
| DIST 0334 ANTELOPE VALLEY 01-0334 | $162.81 |
| DIST 0336 DFW SOUTH 01-0336 | $11.65 |
| DIST 0343 ALBANY NW 01-0343 | $242.25 |
| DIST 0348 QUEENS/BROOKLYN 01-0348 | $0.11 |
| DIST 0349 BALTIMORE 01-0349 | $0.00 |
| DIST 0352 SACRAMENTO 01-0352 | $11.72 |
| DIST 0353 ERIE PA 01-0353 | $0.05 |
| DIST 0354 CONTRA COSTA 01-0354 | $0.08 |
| DIST 0362 WSTCSTR-FAIRFLD 01-0362 | $0.01 |
| DIST 0368 DETROIT 01-0368 | $2.75 |
| DIST 0369 KANSAS CITY W 01-0369 | $723.63 |
| DIST 0371 COAST CAROLINAS 01-0371 | -$0.09 |
| DIST 0372 CTRL MICHIGAN 01-0372 | -$0.06 |
| DIST 0374 LEXINGTON 01-0374 | $0.02 |
| DIST 0378 SUBURBAN PHILLY 01-0378 | $56.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0379 DALLAS METRO 01-0379 | $0.21 |
| DIST 0385 HAWAII 01-0385 | -$0.07 |
| DIST 0387 CO SPRINGS 01-0387 | $0.08 |
| DIST 0390 STATEN ISLD/CNJ 01-0390 | $7.66 |
| DIST 0405 CTRL IOWA/ILL 01-0405 | $0.04 |
| DIST 0406 NE ALABAMA 01-0406 | $5.27 |
| DIST 0407 CENTRAL IL 01-0407 | -$0.05 |
| DIST 0434 EVANSVILLE IN 01-0434 | $0.00 |
| DIST 0507 N AZ/LAS VEGAS 01-0507 | $0.00 |
| DIST 0508 MODESTO 01-0508 | $0.01 |
| DIST 0509 SOUTH COAST LA 01-0509 | $50.03 |
| DIST 0510 FAR W CHI SUBS 01-0510 | $9.30 |
| DIST 0512 HARTFORD CO 01-0512 | $0.08 |
| DIST 0513 IE/OC 01-0513 | $0.12 |
| DIST 0515 CENTRAL MA 01-0515 | $7.69 |
| DIST 0517 VIRGINIA BEACH 01-0517 | $245.78 |
| DIST 0520 HARRISBURG PA 01-0520 | $167.73 |
| DIST 0522 SOUTHERN JERSEY 01-0522 | $0.18 |
| DIST 0523 RALEIGH 01-0523 | $169.23 |
| DIST 0527 SUFFOLK COUNTY 01-0527 | -$0.08 |
| DIST 0528 BROOKLYN 01-0528 | $0.08 |
| DIST 0530 SOUTH LA 01-0530 | $40.24 |
| DIST 0531 ORANGE COUNTY 01-0531 | $0.00 |
| DIST 0532 OAKLAND 01-0532 | $0.10 |
| DIST 0533 SEATTLE NORTH 01-0533 | $44.96 |
| DIST 0542 AKRON/YOUNGSTWN 01-0542 | -$0.09 |
| DIST 0544 ORLANDO 01-0544 | $0.08 |
| DIST 0547 DAYTON 01-0547 | $0.00 |
| DIST 0550 SPOKANE 01-0550 | $283.00 |
| DIST 0553 NW GEORGIA 01-0553 | $54.98 |
| DIST 0556 SAN JUAN METRO 01-0556 | $0.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0557 SE DETROIT 01-0557 | $90.35 |
| DIST 0558 SOUTH ATLANTA 01-0558 | $226.22 |
| DIST 0562 MILWAUKEE 01-0562 | $0.11 |
| DIST 0565 METRO CHICAGO 01-0565 | $0.11 |
| DIST 0566 ST LOUIS 01-0566 | $0.00 |
| DIST 0568 N CHICAGO SUBS 01-0568 | $142.37 |
| DIST 0569 NORTH WISCONSIN 01-0569 | $0.05 |
| DIST 0570 DORADO (PR) 01-0570 | $0.00 |
| DIST 0573 TOLEDO 01-0573 | $0.04 |
| DIST 0574 NW INDIANA 01-0574 | $51.44 |
| DIST 0576 GREAT SAN DIEGO 01-0576 | $125.47 |
| DIST 0578 ALBUQUERQUE 01-0578 | $74.66 |
| DIST 0580 SW HOUSTON 01-0580 | $8.07 |
| DIST 0581 DFW NORTHWEST 01-0581 | -$0.03 |
| DIST 0582 METRO HOUSTON 01-0582 | $0.02 |
| DIST 0583 FORT WORTH 01-0583 | $24.35 |
| DIST 0584 WEST TENNESSEE 01-0584 | -$0.05 |
| DIST 0588 N JACKSONVILLE 01-0588 | $110.08 |
| DIST 0589 BOCA RATON 01-0589 | -$0.02 |
| DIST 0592 S SAN ANTONIO 01-0592 | $0.00 |
| DIST 0593 S ALABAMA 01-0593 | $21.80 |
| DIST 0595 NORTH TAMPA 01-0595 | $1,150.96 |
| DIST 0596 COLUMBIA SC 01-0596 | $82.13 |
| DIST 0597 SOUTH MIAMI 01-0597 | $53.64 |
| DIST 0628 SURB PITTSBURGH 01-0628 | $0.00 |
| DIST 0688 SALT LAKE 01-0688 | $468.45 |
| DIST 0689 NORTH COLORADO 01-0689 | $154.57 |
| DIST 0694 GULFPORT/BILOXI 01-0694 | $37.80 |
| DIST 0777 W CHICAGO SUBS 01-0777 | -$0.04 |
| DIST 0811 ST LOUIS SOUTH 01-0811 | -$0.11 |
| DIST 0818 RAYNHAM 01-0818 | $0.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0819 EAST NEW JERSEY 01-0819 | $1,058.81 |
| DIST 0820 MINNESOTA EAST 01-0820 | $38.55 |
| DIST 0821 WESTERN SUFFOLK 01-0821 | -$0.02 |
| DIST 0825 TALLAHASSEE 01-0825 | $87.49 |
| DIST 0828 SOUTHERN OH 01-0828 | $0.05 |
| DIST 0842 NE ATLANTA 01-0842 | -$0.02 |
| DIST 0844 MANHATTAN SOUTH 01-0844 | $1,141.38 |
| DIST 0852 RENO 01-0852 | $0.05 |
| DIST 0854 RHODE ISLAND 01-0854 | $0.07 |
| DIST 0856 SOUTH WISCONSIN 01-0856 | $0.06 |
| DIST 0860 WESTERN PA 01-0860 | $0.00 |
| DIST 0861 ROCHESTER NY 01-0861 | $0.12 |
| DIST 0863 SEATTLE METRO 01-0863 | $0.05 |
| DIST 0864 SEATAC 01-0864 | $0.26 |
| DIST 0867 NASHVILLE NORTH 01-0867 | $1,580.51 |
| DIST 0868 SOUTHERN WV 01-0868 | $0.02 |
| DIST 0869 NORTHEASTERN PA 01-0869 | $619.70 |
| DIST 0870 NW INDIANA 01-0870 | $0.08 |
| DIST 0875 S JACKSONVILLE 01-0875 | $84.39 |
| DIST 0876 BATON ROUGE 01-0876 | $214.21 |
| DIST 0877 RIO GRND VALLEY 01-0877 | $0.00 |
| DIST 0878 AUSTIN 01-0878 | $57.02 |
| DIST 0879 GREATER MAINE 01-0879 | $57.06 |
| DIST 0884 N WISCONSIN 01-0884 | $0.07 |
| DIST 0886 NORTHERN NJ 01-0886 | $845.77 |
| DIST 0888 OREGON SOUTH 01-0888 | $0.05 |
| DIST 0889 WEST LA 01-0889 | -$0.02 |
| DIST 0891 S MINNESOTA 01-0891 | $81.25 |
| DIST 0894 GREAT NORTH 01-0894 | $0.10 |
| DIST 0898 IDAHO 01-0898 | $0.02 |
| DIST 0934 WEST LA 01-0934 | $705.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0938 SOUTH COAST LA 01-0938 | $85.94 |
| DIST 0941 CENTRAL LA 01-0941 | $656.43 |
| DIV LP DIRECTOR-EAST 01-0452 | $0.02 |
| DIV LP DIRECTOR-WEST 01-0449 | -$0.01 |
| DOLTON-EAGLE SHOP PLAZA 01-6547 | $0.00 |
| DORADO-DORADO SC 01-8889 | $5,201.27 |
| DORCHESTER 01-1185 | $7,800.01 |
| DOTHAN-COMMONS DR 01-9856 | $4,491.30 |
| DOUGLAS-DOUGLAS SHOP CTR 01-3463 | $852.00 |
| DOUGLASVILLE ARBOR PL 01-8782 | $0.00 |
| DOVER-DOVER MALL 01-2048 | $0.00 |
| DOWNERS GROVE - OGDEN 01-6531 | $852.00 |
| DOWNERS GROVE-LEMONT RD 01-6460 | $0.00 |
| DOWNEY-VILLA PLAZA SC 01-3583 | $10,619.61 |
| DOYLESTOWN-MAIN ST 01-2118 | $7,039.60 |
| DRAPER PEAKS SHOP CTR 01-3351 | $852.00 |
| DRY RIDGE-BROADWAY 01-4687 | $5,127.02 |
| DU BOIS-COMMONS DR 01-4143 | $5,007.73 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 | $0.00 |
| DUBLIN-DUBLIN BLVD 01-3285 | $3,816.99 |
| DUBLIN-VETERANS BLVD 01-8775 | $852.00 |
| DUBUQUE-WARREN PLAZA 01-6121 | $2,741.10 |
| DULLES-DULLES TWN CTR 01-2457 | $281.37 |
| DULUTH-MILLER TRUNK HWY 01-6190 | $4,658.51 |
| DUNCANVILLE-CAMP WISDOM 01-8198 | $4,956.92 |
| DUNDAS-SCHILLING 01-9946 | $852.00 |
| DUNKIRK-VINYARD DR 01-4365 | $3,321.29 |
| DURANGO-MAIN 01-8684 | $9,063.98 |
| DURANT-UNIVERSITY PLACE 01-9427 | $6,024.16 |
| DURHAM-NORTH GATE 01-2309 | $5,304.22 |
| DURHAM-OXFORD COMMONS 01-1999 | $5,776.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DURHAM-PARKWAY PLAZA 01-2348 | $5,146.24 |
| DURHAM-VILLAGE 01-1757 | $852.00 |
| DYERSBURG-LAKE RD 01-4581 | $4,029.69 |
| E BOSTON - LIBERTY PLAZA 01-1075 | $18,267.24 |
| E BRUNSWICK-BRUNSWICK SQ 01-2246 | $852.00 |
| E ELMHURST-JACKSON HTS SC 01-2773 | $0.00 |
| E LIVERPOOL-SKYVIEW 01-4886 | $2,824.68 |
| E LOS ANGELES ATLANTIC 01-3504 | $852.00 |
| E MEADOW-E MEADOW PLAZA 01-2527 | $852.00 |
| E NORTHPORT-ELWOOD SC 01-2736 | $852.00 |
| E PEORIA-RIVERSIDE DR 01-6853 | $0.00 |
| E PROVIDENCE-GANSETT 01-1061 | $852.00 |
| E RNCHO DMNGZ-ROSECRANS 01-3013 | $2,554.07 |
| E ST LOUIS-25TH ST 01-6623 | $0.00 |
| E STROUDSBURG-POCONO PLZA 01-1568 | $4,519.55 |
| E WALPOLE-PROVIDENCE HWY 01-1008 | $26,671.48 |
| E WAREHAM CRANBERRY PLZ 01-1192 | $6,802.74 |
| E WENATCHEE-VALLEY MALL 01-3752 | $3,998.52 |
| E WINDSOR-PRINCETON HIGHT 01-2237 | $22,301.05 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 | $19,955.92 |
| EAGLE PASS-S BIBB 01-8041 | $11,003.35 |
| EASLEY-TOWN & COUNTRY 01-9634 | $3,726.53 |
| EAST AURORA-GREY 01-4334 | $5,194.12 |
| EAST DIV 01-0386 | $3,870.32 |
| EAST PATCHOGUE-MONTAUK 01-2733 | $852.00 |
| EAST POINT - BALTIMORE 01-2909 | $0.00 |
| EASTON-25TH ST CNTR 01-2035 | $852.00 |
| EASTON-PALMER PK MALL 01-2007 | $0.12 |
| EASTON-TRED AVON SQ 01-2956 | $3,473.72 |
| EASTPOINTE-8 MILE RD 01-6344 | $0.00 |
| EATONTOWN-MONMOUTH MALL 01-2254 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EAU CLAIREMONT-SHOPKO PLA 01-6098 | $0.00 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 | $0.00 |
| EDDYSTONE CROSSING 01-1824 | $852.00 |
| EDEN-S VAN BUREN RD 01-1763 | $3,872.26 |
| EDGEWATER-EDGEWATER COMMN 01-2776 | $10,230.51 |
| EDGEWOOD TOWNE CENTRE 01-4126 | $456.42 |
| EDGEWOOD-WOODBRIDGE S C 01-2921 | $0.00 |
| EDINBURG-UNIV CORNERS 01-8083 | $0.00 |
| EDISON-MENLO PARK 01-2617 | $0.00 |
| EDISON-WICK PLAZA 01-2743 | $0.00 |
| EDMOND-BRYANT SQ 01-9485 | $3,727.94 |
| EDMOND-S BROADWAY 01-8463 | $11,093.94 |
| EDWARDSVILLE-WESTSIDE 01-2003 | $5,393.46 |
| EGG HARBOR TWP-SHORE MALL 01-2163 | $852.00 |
| EL CAJON-MADISON PLAZA 01-3087 | $483.81 |
| EL CAJON-PARKWAY PLAZA 01-9457 | $0.00 |
| EL CENTRO-IMPERIAL 01-3085 | $852.00 |
| EL DORADO HILLS-GREEN VAL 01-3817 | $1,476.48 |
| EL DORADO-N WEST AVE 01-8450 | $852.00 |
| EL DORADO-W CENTRAL 01-8571 | $4,695.61 |
| EL MONTE-FIVE POINT PLAZA 01-3569 | $5,402.00 |
| EL MONTE-PECK RD 01-3637 | $852.00 |
| EL PASO-ALAMEDA TOWNE CTR 01-8363 | $4,686.75 |
| EL PASO-BASSETT 01-8308 | $4,778.54 |
| EL PASO-CIELO VISTA MALL 01-9902 | $852.00 |
| EL PASO-CROSSROADS SHOP 01-9215 | $7,701.32 |
| EL PASO-GATEWAY PLAZA 01-8650 | $852.00 |
| EL PASO-LEE TREVINO 01-9937 | $5,077.43 |
| EL PASO-N MESA 01-9914 | $5,003.77 |
| EL PASO-SUNLAND 01-8286 | $852.00 |
| EL PASO-SUNRISE 01-9933 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EL PASO-TRANSMOUNTAIN DR 01-8310 | $4,964.91 |
| EL PASO-ZARAGOZA 01-8685 | $852.00 |
| ELDERSBURG-LIBERTY RD 01-2924 | $6,207.37 |
| ELGIN-SUMMIT ST 01-6442 | $7,537.02 |
| ELIZABETH CITY-SOUTHGATE 01-2338 | $5,239.29 |
| ELIZABETH-BROAD ST 01-2287 | $852.00 |
| ELIZABETHTOWN-KMART CTR 01-1805 | $4,834.28 |
| ELIZABETHTOWN-TOWNE MALL 01-4575 | $852.00 |
| ELK GROVE-ELK GROVE BLVD 01-3898 | $4,104.86 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 | $852.00 |
| ELK GROVE-ELKS CROSSING 01-6584 | $852.00 |
| ELK RIVER-ELK PARK VALUE 01-9954 | $3,471.35 |
| ELKHART-EMERSON DR 01-6987 | $9,770.58 |
| ELKHART-NAPPANEE ST 01-6789 | $0.00 |
| ELKINS-VALLEY POINTE SC 01-4393 | $3,231.97 |
| ELKTON-BIG ELK 01-2911 | $10,375.92 |
| ELKVIEW-CROSSINGS MALL 01-4628 | $2,916.93 |
| ELLICOTT CITY-CHATHAM 01-2902 | $0.00 |
| ELLSWORTH-MAINE COAST 01-1506 | $4,503.24 |
| ELLWOOD CITY-FRANKLIN 01-4163 | $3,910.31 |
| ELMHURST-QUEENS 01-2618 | $852.00 |
| ELMIRA-SOUTHTOWN 01-1655 | $4,005.19 |
| ELMWOOD PARK SHOP CTR 01-2677 | $10,731.43 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 | $8,341.40 |
| EMPORIA CENTER 01-8595 | $852.00 |
| ENCINITAS-EL CAMINO REAL 01-3067 | $5,385.12 |
| ENCINO-JUNIOR SHOP CTR 01-3555 | $852.00 |
| ENDICOTT-PRICE CHOPPER 01-1417 | $4,904.75 |
| ENFIELD-ENFIELD SQUARE 01-1255 | $0.00 |
| ENGLEWOOD-BELLVIEW 01-3489 | $0.00 |
| ENGLEWOOD-NATHANIEL PL 01-2639 | $5,357.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ENGLISHTOWN-MARLBORO 01-1593 | $0.00 |
| ENID - NEILSON SQ SC 01-6661 | $105,738.30 |
| ENNIS-E ENNIS AVE 01-8199 | $852.00 |
| ENOLA-SUMMERDALE 01-2053 | $3,195.97 |
| ENTERPRISE-BOLL WEEVIL 01-9861 | $6,246.89 |
| EPHRATA-EPHRATA COMMONS 01-1562 | $4,286.12 |
| ERIE-EASTWAY 01-4130 | $852.00 |
| ERIE-KMART WEST PLAZA 01-4128 | $3,701.70 |
| ERIE-LIBERTY PLAZA 01-4194 | $852.00 |
| ERIE-MILLCREEK MALL 01-4807 | $0.00 |
| ERLANGER-SILVERLAKE SC 01-4602 | $852.00 |
| ERWIN-RIVER'S EDGE CTR 01-2349 | $6,038.66 |
| ESCANABA-LINCOLN SQUARE 01-6223 | $852.00 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 | $5,874.91 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 | $10,203.49 |
| ESCONDINDO-E VALLEY PKWY 01-3026 | $7,686.28 |
| ESSEX JUNCTION-PEARL ST 01-1516 | $5,760.77 |
| ETTERS-NEWBERRY POINTE 01-1567 | $852.00 |
| EUCLID-SHORE CTR SC 01-4215 | $9,809.60 |
| EUGENE-11TH STREET 01-3778 | $4,838.24 |
| EUGENE-RIVER 01-3703 | $852.00 |
| EUGENE-VALLEY RIVER CTR 01-3777 | $852.00 |
| EUGENE-WILLAMETTE PLAZA 01-3313 | $4,282.84 |
| EULESS-ECTOR ST 01-8376 | $852.00 |
| EUREKA-BAYSHORE MALL 01-3881 | $852.00 |
| EUREKA-MYRTLE AVE 01-3780 | $5,139.25 |
| EUREKA-TOWNE CENTER 01-6653 | $0.00 |
| EVANSTON-CHURCH ST 01-6414 | $136,713.46 |
| EVANSTON-DEMPSTER ST 01-6498 | $0.00 |
| EVANSVILLE-1ST AVE 01-4536 | $852.00 |
| EVANSVILLE-LLOYD CROSS 01-4532 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EVANSVILLE-UNIVERSITY SC 01-4509 | $852.00 |
| EVENDALE-EVENDALE SHOPPET 01-4620 | $3,570.06 |
| EVERETT-EVERETT MALL WAY 01-3372 | $852.00 |
| EVERETT-EVERGREEN WAY 01-3371 | $3,480.63 |
| EVERETT-FRED MEYER DEV 01-4272 | $4,310.10 |
| EWA BEACH SHOPPING CTR 01-3875 | $9,084.07 |
| EXEC SALES CHANNEL MGMT 01-0043 | $3,519.07 |
| EXTON-EXTON SQUARE MALL 01-1819 | $0.00 |
| EXTON-POTTSTOWN PIKE 01-1807 | $12,432.32 |
| FAIR LAWN-MAPLE AVE S C 01-2276 | $0.00 |
| FAIRFAX-FAIR LAKES CTR 01-2123 | $0.00 |
| FAIRFAX-FAIR OAKS MALL 01-2134 | $0.00 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 | $852.00 |
| FAIRFAX-LEE HWY 01-1950 | $852.00 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 | $5,275.55 |
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 | -$2,140.59 |
| FAIRFIELD-FLINTRIDGE CTR 01-9303 | $399.17 |
| FAIRFIELD-POST RD 01-1282 | $852.00 |
| FAIRFIELD-SOLANO MALL 01-3861 | $0.00 |
| FAIRFIELD-WESSEL DR 01-4516 | $3,297.29 |
| FAIRHAVEN-BERDON PLAZA 01-1003 | $852.00 |
| FAIRMONT-FAIRMONT ST 01-4913 | $5,287.93 |
| FAIRMONT-FIVE LAKES CTR 01-6127 | $0.00 |
| FAIRPORT-PERINTON SQ 01-4384 | $0.00 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 | $0.00 |
| FAIRVIEW PARK WESTGATE 01-4833 | $0.00 |
| FAJARDO-CONSUMER MALL 01-2090 | $7,668.41 |
| FALL RIVER SHOP CTR 01-1231 | $852.00 |
| FALL RIVER-FLINT VILLAGE 01-1057 | $852.00 |
| FALLBROOK-S MISSION 01-3025 | $8,979.41 |
| FALLON-W WILLIAMS 01-3250 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FALLS CHURCH WILLSTON CTR 01-2467 | $0.00 |
| FALMOUTH-FALMOUTH SHP CTR 01-1095 | $4,956.98 |
| FALMOUTH-MAIN ST 01-1189 | $63,711.85 |
| FARGO-WEST ACRES S C 01-6146 | $4,902.66 |
| FARIBAULT-WESTERN AVE MKT 01-6165 | $15,078.60 |
| FARMINGDALE AIRPORT PLZ 01-2842 | $0.00 |
| FARMINGTON HILLS-ORCHARD 01-6371 | $0.00 |
| FARMINGTON-ANIMAS VALLEY 01-8698 | $0.00 |
| FARMINGTON-E. MAIN 01-8637 | $3,332.24 |
| FARMINGTON-GRAND RIVER 01-6765 | $852.00 |
| FAYETTEVILLE PAVILLION 01-9658 | $852.00 |
| FAYETTEVILLE-CROSS CREEK 01-1792 | -$929.00 |
| FAYETTEVILLE-HUDSON PLZ 2 01-9344 | $8,469.20 |
| FAYETTEVILLE-NORTHGATE 01-1925 | $852.00 |
| FAYETTEVILLE-RICHWOOD CT 01-2386 | $0.00 |
| FAYETTEVILLE-VILLAGE 01-2347 | $4,485.89 |
| FAYETTEVILLE-WEST 01-2355 | $852.00 |
| FEDERAL WAY-ROSS PLAZA 01-4250 | $852.00 |
| FEDERAL WAY-SEATAC MALL 01-3354 | $0.00 |
| FENTON PLAZA SHOP CTR 01-4750 | -$351.12 |
| FENTON SILVER POINTE SC 01-4480 | $4,293.43 |
| FERGUSON-N CNTY FESTIVAL 01-6646 | $852.00 |
| FERNANDINA-AMELIA PLAZA 01-9803 | $3,187.12 |
| FERNDALE-ROYAL TWN CTR 01-6316 | $0.00 |
| FESTUS-CANNON RD 01-6648 | $852.00 |
| FINDLAY-FLAG CITY 01-4466 | $852.00 |
| FISHERS N BY NE SHOP CTR 01-4474 | -$6,637.04 |
| FISHKILL-FISHKILL PLZ 01-1632 | $5,808.43 |
| FITCHBURG-JOHN FITCH 01-1324 | $0.00 |
| FLAGSTAFF-4TH 01-3417 | $5,137.70 |
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLEMINGTON-POINTS SC 01-2226 | $4,102.41 |
| FLINT-GENESEE VALLEY MALL 01-6974 | $0.00 |
| FLINT-MILLER 01-6904 | $852.00 |
| FLINT-NORTHWEST 01-6905 | $0.00 |
| FLINT-S CENTER ST 01-6307 | $0.00 |
| FLORAL PARK-JERICHO TPKE 01-2625 | $0.00 |
| FLORENCE-FLORENCE MALL 01-4677 | $0.00 |
| FLORENCE-FLORENCE PLAZA 01-9309 | $3,850.89 |
| FLORENCE-HOUSTON S/C 01-4675 | $852.00 |
| FLORENCE-MAGNOLIA 01-9631 | $0.00 |
| FLORENCE-PAMPLIC0 HWY 01-8742 | $4,213.73 |
| FLORIDA CITY S DIXIE HWY 01-9895 | $852.00 |
| FLORISSANT-N HWY 67 01-6606 | $852.00 |
| FLORISSANT-N LINDBERGH 01-6636 | $4,994.92 |
| FLOURTOWN-FLOURTOWN SC 01-1812 | $0.00 |
| FLOWER MOUND-CROSSING 01-8340 | $3,750.15 |
| FLUSHING-FRESH MEADOWS 01-2762 | $17,911.67 |
| FLUSHING-PATHMARS 01-2647 | $852.00 |
| FOLSOM-FOLSOM SC 01-3938 | -$49,702.40 |
| FOND DU LAC-FOREST 01-6238 | $852.00 |
| FONTANA-FOOTHILL BLVD 01-3968 | $0.00 |
| FONTANA-S SIERRA AVE 01-3614 | $852.00 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 | $852.00 |
| FOREST CITY-HILLSIDE PLZ 01-1926 | $0.00 |
| FOREST HILLS-CONTINENTAL 01-2844 | $8,449.63 |
| FOREST LAKE-W BROADWAY 01-6092 | $0.00 |
| FOREST PARK-FOREST SQ 01-8739 | $852.00 |
| FORESTVILLE-DONNELL 01-2493 | $852.00 |
| FORESTVILLE-SILVER HILL 01-2441 | $43,136.32 |
| FORT ATKINSON-K MART 01-6282 | $3,385.88 |
| FORT COLLINS 01-3431 | $3,188.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FORT GRATIOT-BIRCHWOOD 01-6989 | $852.00 |
| FORT LEE-LINDWOOD 01-2270 | $0.00 |
| FORT MYERS-MCGREGOR BLVD 01-9752 | $4,684.76 |
| FORT OGLETHORPE-PARKWAY 01-8770 | $4,285.53 |
| FORT SMITH-PHOENIX AVE 01-6694 | $0.00 |
| FORT WORTH DC SECURITY 01-0424 | $0.00 |
| FORT WORTH FIESTA PLZ 01-8494 | -$2,790.51 |
| FORT WORTH-E BELKNAP 01-8348 | $4,805.96 |
| FORT WORTH-FOSSIL CREEK 01-8339 | $10,444.03 |
| FORT WORTH-GREENE AVE 01-8317 | $852.00 |
| FORT WORTH-HAWKS CREEK SC 01-8365 | $0.00 |
| FORT WORTH-LA GRAN PLAZA 01-8384 | $4,275.51 |
| FORT WORTH-LAKE VIEW 01-8331 | $0.00 |
| FORT WORTH-MANSFIELD HWY 01-8328 | $0.00 |
| FORT WORTH-W 7TH ST 01-9163 | $852.00 |
| FORTUNA-S FORTUNA BLVD 01-3896 | $11,150.67 |
| FOSTER CITY-EDGEWATER PL 01-3835 | $852.00 |
| FOUNTAIN HILLS PALISADES 01-3154 | $3,475.43 |
| FOUNTAIN VALLEY PROMENADE 01-3615 | $852.00 |
| FOUNTAIN-CAMDEN 01-8580 | $5,116.35 |
| FOX LAKE-GRAND AVE 01-6856 | $4,859.89 |
| FRACKVILLE-SCHUYLKILL 01-2079 | $2,390.99 |
| FRAN FRAN /ASC GRP 22-0221 | $0.14 |
| FRAN/ASC GRP 0230 22-0230 | $0.00 |
| FRAN/ASC GRP 0232 22-0232 | $0.04 |
| FRAN/ASC GRP 0235 22-0235 | $0.00 |
| FRAN/ASC GRP 0241 22-0241 | $0.00 |
| FRAN/ASC GRP 0242 22-0242 | $0.00 |
| FRAN/ASC GRP 0243 22-0243 | $0.00 |
| FRAN/ASC GRP 0245 22-0245 | $0.03 |
| FRAN/ASC GRP 0251 22-0251 | $0.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRAN/ASC GRP 0253 22-0253 | $0.00 |
| FRAN/ASC GRP 0259 22-0259 | $0.00 |
| FRAN/ASC GRP 0268 22-0268 | $0.02 |
| FRAN/ASC GRP 0287 22-0287 | $0.00 |
| FRAN/ASC GRP 0290 22-0290 | $147.82 |
| FRANKFORT-CROSSING 01-6545 | $3,771.23 |
| FRANKFORT-E WABASH 01-6958 | $46,241.83 |
| FRANKFORT-HWY 127 S 01-4537 | $27,341.33 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 | $3,307.15 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 | $3,690.01 |
| FRANKLIN-COUNCILL DR 01-1705 | $852.00 |
| FRANKLIN-FRANKLIN VLGE 01-1020 | $6,068.33 |
| FRANKLIN-GALLARIA 01-9316 | $852.00 |
| FRANKLIN-TOWNE MALL 01-4714 | $0.00 |
| FRANKLIN-WATSON GLEN 01-4582 | $852.00 |
| FREDERICK FSK MALL 01-2927 | $5,633.16 |
| FREDERICK W 7TH ST 01-2918 | $4,470.61 |
| FREDERICKSBURG-CARL D SLV 01-1777 | $852.00 |
| FREDERICKSBURG-JEFFERSON 01-1943 | $0.00 |
| FREDERICKSBURG-WA SQ PLZ 01-2169 | $0.00 |
| FREEDOM-FREEDOM BLVD 01-9004 | $5,384.29 |
| FREEHOLD-RACEWAY MALL 01-1581 | $0.00 |
| FREEHOLD-ROUTE 9 01-1560 | $0.00 |
| FREEPORT-SOUTHGATE PLAZA 01-6415 | $3,951.99 |
| FREMONT-EASTGATE PLAZA 01-8547 | $26,339.60 |
| FREMONT-FREMONT HUB 01-3880 | $76,867.67 |
| FREMONT-POTTER VILLAGE 01-4753 | $6,234.55 |
| FRESNO 01-9489 | $852.00 |
| FRESNO CENTER 01-3180 | $852.00 |
| FRESNO SUNRISE SQUARE 01-3971 | $12,282.32 |
| FRESNO-KINGS CANYON 01-3230 | $7,916.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRESNO-NORTH BLACKSTONE 01-3866 | $5,780.79 |
| FRESNO-W.SHAW AVE 01-3545 | $4,271.65 |
| FRESNO-WEST CLINTON AVE 01-3951 | $0.00 |
| FRESNO-WOODWARD PAVILION 01-3960 | $0.00 |
| FRETTER'S SQUARE 01-6599 | $0.00 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 | $0.00 |
| FRISCO VILLAGE S C 01-8474 | $9,273.74 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 | $8,416.81 |
| FRONTIER MALL-DELL RANGE 01-8671 | $852.00 |
| FT COLLINS-COLLEGE 01-8641 | $20,410.51 |
| FT LAUDERDALE-MERRYMART 01-8932 | $7,159.49 |
| FT LAUDERDALE-N FEDERAL 01-8940 | $1,801.20 |
| FT LAUDERDALE-SE 17TH ST 01-8944 | $72,342.58 |
| FT LAUDERDALE-SOUTHLAND 01-8909 | $7,991.06 |
| FT LAUDERDALE-SUNRISE 01-8921 | $2,948.79 |
| FT MYERS-EDISON MALL 01-8805 | $0.00 |
| FT MYERS-MORSE SHORE SC 01-9711 | $3,638.34 |
| FT MYERS-S CLEVELAND AVE 01-8991 | $37,653.38 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 | $852.00 |
| FT PAYNE-GLENN BLVD 01-9365 | $852.00 |
| FT PIERCE PLAZA 01-9886 | $852.00 |
| FT PIERCE-SABEL PALM PLZ 01-8839 | $6,103.89 |
| FT SMITH-CENTRAL MALL 01-8486 | $3,373.28 |
| FT WALTON BCH-SQUARE SC 01-8890 | $1,211.50 |
| FT WASHINGTON-SWAN CREEK 01-2478 | $8,826.36 |
| FT WAYNE-APPLE GLEN BLVD 01-6772 | $199,314.68 |
| FT WAYNE-DUPONT VILLAGE 01-6317 | $0.00 |
| FT WAYNE-GLENBROOK 01-6755 | $0.00 |
| FT WAYNE-PETTIT AVE 01-6706 | $852.00 |
| FT WORTH REGIONAL QC 01-0200 | $0.10 |
| FT WORTH-ALTA MESA 01-8370 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FT WORTH-CAMP BOWIE 01-8321 | $852.00 |
| FT WORTH-MEADOWBROOK DR 01-8342 | $852.00 |
| FT WORTH-S HULEN 01-8335 | $0.00 |
| FT WORTH-SUNDANCE SQ 01-8300 | $852.00 |
| FULLERTON-HARBOR BLVD 01-3175 | $852.00 |
| FULTON-CHURCHILL SC 01-4798 | $0.28 |
| FUQUAY VARINA 01-2539 | $4,110.47 |
| FW DISTRIBUTION SUPPORT 01-0272 | $9,337.33 |
| GADSDEN-MALL 01-9315 | $340.80 |
| GAFFNEY-WALTON DR 01-9633 | $3,307.14 |
| GAINESVILLE 01-8305 | $34,573.93 |
| GAINESVILLE-16TH AVE 01-8865 | $8,152.75 |
| GAINESVILLE-ARCHER RD 01-8864 | $7,144.89 |
| GAINESVILLE-COL LAKESHORE 01-8755 | $852.00 |
| GAINESVILLE-OAKS MALL 01-9783 | $0.00 |
| GAITHERSBURG MUDDY BRCH 01-2430 | $5,523.22 |
| GALESBURG-SEMINARY SQ 01-6806 | $852.00 |
| GALLIPOLIS-EASTERN AVE 01-4922 | $13,913.39 |
| GALLUP-E HWY 66 01-8690 | $4,233.55 |
| GALLUP-RIO WEST 01-8695 | $4,124.48 |
| GALLUP-WEST MALONEY 01-2573 | $52,722.18 |
| GALVESTON-SEAWALL 01-8270 | $7,385.83 |
| GAMBRILLS VILLAGE WAUGH 01-2499 | $5,090.78 |
| GARDEN CITY PARK-JERICHO 01-2708 | $9,711.87 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 | $852.00 |
| GARDEN GROVE-CHAPMAN 01-3483 | $8,216.64 |
| GARDEN GROVE-HARBOR BLVD 01-3069 | $852.00 |
| GARDENA-GARDEN VALLEY SC 01-3599 | $852.00 |
| GARDENDALE-VILLAGE GREEN 01-9317 | $3,543.44 |
| GARDNER-TIMPANY 01-1340 | $852.00 |
| GARFIELD-TRANSPORTATION 01-4235 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GARLAND-BROADWAY 01-8167 | $0.00 |
| GARLAND-FIREWHEEL PLACE 01-8176 | $0.00 |
| GARLAND-JUPITER 01-8130 | $0.00 |
| GARLAND-NORTHWEST HWY 01-8136 | $0.00 |
| GARNERVILLE-ROSMAN CTR 01-2792 | $8,301.47 |
| GARWOOD-GARWOOD MALL 01-2219 | $4,058.32 |
| GASTONIA-EASTRIDGE 01-1913 | $0.00 |
| GASTONIA-N MYRTLE SCHOOL 01-2311 | $852.00 |
| GBURG-SQUARE 01-2496 | $0.00 |
| GENESEO-GENESEE VLY PLZ 01-4379 | -$2,194.78 |
| GENEVA TOWN COUNTY SC 01-4398 | $5,651.80 |
| GEORGETOWN - AUSTIN 01-8215 | $8,170.09 |
| GEORGETOWN COLLEGE PK SC 01-2433 | $6,143.46 |
| GEORGETOWN-GEORGETOWN SC 01-4646 | $6,527.06 |
| GERMANTOWN-CLOPPERS MILL 01-2171 | $0.00 |
| GIG HARBOR OLYMPIC VILL 01-3363 | $5,703.22 |
| GILBERT-PATTERSON LANDING 01-3984 | $4,531.95 |
| GILLETTE-VALLEY PLZ SC 01-2240 | $36,710.06 |
| GILROY-10TH 01-9019 | $4,577.39 |
| GLASGOW-N L ROGER WELLS 01-4680 | $6,682.29 |
| GLASSBORO-COLLEGETOWN SC 01-1590 | $8,779.15 |
| GLASTONBURY-FOX RUN 01-1241 | $4,642.62 |
| GLEN ALLEN-SHORT PUMP 01-2157 | $4,350.85 |
| GLEN BURNIE-GOVERNOR PLZ 01-2412 | $0.00 |
| GLEN BURNIE-MARLEY 01-2185 | $0.00 |
| GLEN CARBON-JUNCTION DR 01-6486 | $852.00 |
| GLEN COVE-GLEN 01-2642 | $12,609.22 |
| GLEN ELLYN-ROOSEVELT RD 01-6444 | -$112.28 |
| GLENDALE-BROADWAY 01-3605 | $10,039.73 |
| GLENDALE-LEGENDS SHP CTR 01-4054 | $0.00 |
| GLENDALE-MYRTLE 01-2623 | $10,088.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GLENDALE-NORTHERN CRSSNG 01-3437 | $0.00 |
| GLENDALE-VERDUGO 01-3621 | $8,422.75 |
| GLENDORA-S GRAND 01-3617 | $304.57 |
| GLENMONT-TOWN SQUIRE 01-1610 | $5,986.49 |
| GLENVIEW-WAUKEGAN RD 01-6497 | $852.00 |
| GLENWOOD SPRINGS-HWY 6&24 01-9436 | $5,053.26 |
| GLOUCESTER-CAPE ANN 01-1139 | $65,107.01 |
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 | $852.00 |
| GOLDEN VALLEY-OLSON HWY 01-6144 | $4,765.54 |
| GOLDEN-GOLDEN RD 01-3488 | $4,100.26 |
| GOLDSBORO - BERKELEY CMMN 01-2307 | $852.00 |
| GOLDSBORO-BERKLEY 01-2360 | $852.00 |
| GOLETA-N FAIRVIEW 01-3529 | $5,987.00 |
| GONZALES N AIRLINE HWY 01-9236 | $31,967.68 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 | $852.00 |
| GOOSE CREEK-ST JAMES AVE 01-1747 | $5,060.90 |
| GOSHEN-MARKET CENTRE 01-6728 | $4,456.49 |
| GRANADA HILLS-CHATSWORTH 01-3516 | $10,581.51 |
| GRANBURY-SHORES SHPG CTR 01-8473 | $3,867.30 |
| GRAND BLANC CENTER 01-6928 | $852.00 |
| GRAND FORKS-COLUMBIA MALL 01-6087 | $0.00 |
| GRAND ISLAND-CONESTOGA 01-8548 | $2,765.84 |
| GRAND JUNCTION-MESA 01-8691 | $0.00 |
| GRAND PRAIRIE-CARRIER TC 01-8438 | $0.00 |
| GRAND PRAIRIE-S CARRIER 01-8139 | $7,924.74 |
| GRAND RAPIDS-68TH ST SW 01-6937 | $16,907.88 |
| GRAND RAPIDS-ALPINE 01-6311 | $16,580.53 |
| GRAND RAPIDS-PLAINFIELD 01-6916 | $2,838.00 |
| GRAND RAPIDS-WATERFALLS 01-6979 | $0.00 |
| GRANDVIEW-HIGHWAY 71 01-8510 | $852.00 |
| GRANITE CITY-SCHAEFER RD 01-6607 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GRANTS PASS-7TH ST 01-3786 | $4,066.71 |
| GRASS VALLEY W MCKNIGHT 01-9059 | $8,717.98 |
| GRASS VALLEY-GLENBROOK PL 01-9058 | $5,388.10 |
| GRBURG LAKE FOREST MALL 01-2072 | $0.00 |
| GREAT BARRINGTON-PLAZA 01-1532 | $5,863.63 |
| GREAT BEND-10TH STREET 01-8570 | $852.00 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 | $5,712.22 |
| GREAT NECK-N STATION PLZ 01-2707 | $5,307.32 |
| GREELEY-BITTERSWEET CTR 01-8658 | $5,264.22 |
| GREELEY-UNIVERSITY SQUARE 01-8674 | $26,003.35 |
| GREEN BAY - BAY PARK 01-6263 | $852.00 |
| GREEN BAY-WESTWIND 01-6261 | $852.00 |
| GREENACRES-LAKE WORTH 01-8937 | $852.00 |
| GREENBAY-EAST TOWN 01-6291 | $2,952.19 |
| GREENBELT-GREENWAY 01-2492 | $852.00 |
| GREENBELT-ROAD 01-2437 | $852.00 |
| GREENDALE-SOUTHRIDGE 01-6473 | $0.00 |
| GREENFIELD-GREENMEADOWS 01-6743 | $852.00 |
| GREENSBORO - SUMMIT 01-2308 | $852.00 |
| GREENSBORO-BATTLEGROUND 01-1989 | $852.00 |
| GREENSBORO-FOUR SEASONS 01-1750 | $0.00 |
| GREENSBORO-PEMBROKE 01-1767 | $852.00 |
| GREENSBORO-WENDOVER PLC 01-2381 | $4,972.59 |
| GREENSBURG-GREENGATE CTR 01-4192 | $852.00 |
| GREENSBURG-WESTMORELAND 01-4987 | $7,390.30 |
| GREENVILLE BLVD SW 01-2362 | $852.00 |
| GREENVILLE MALL 01-9321 | $852.00 |
| GREENVILLE-APPLE VALLEY 01-1030 | $4,602.10 |
| GREENVILLE-AUGUSTA RD 01-1798 | $0.00 |
| GREENVILLE-BUCKEYE S C 01-4704 | $5,353.58 |
| GREENVILLE-CHERRYDALE PT 01-8751 | $5,641.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENVILLE-COLONIAL MALL 01-2330 | $0.00 |
| GREENVILLE-HAYWOOD 01-9635 | $852.00 |
| GREENVILLE-MILESTONE PLZ 01-2378 | $852.00 |
| GREENVILLE-TRADERS RD 01-8168 | $8,098.25 |
| GREENVILLE-WHITEHORSE RD 01-1984 | $852.00 |
| GREENVILLE-WILLIAMSON RD 01-4879 | $852.00 |
| GREENVILLE-WOODRUFF RD 01-2368 | $852.00 |
| GREENWICH-PUTNAM 01-1426 | $4,118.93 |
| GREENWICH-STATE RTE 29 01-1617 | $0.00 |
| GREENWOOD COMMONS 01-9630 | $4,420.10 |
| GREENWOOD-GREENWOOD 01-9807 | $852.00 |
| GREENWOOD-PARK MALL 01-6781 | $0.00 |
| GREENWOOD-SHPS SMITH VLY 01-4486 | $852.00 |
| GREER-COLLINS CORNER SC 01-2369 | $4,251.79 |
| GRENADA PLAZA 01-9112 | $852.00 |
| GRESHAM-BURNSIDE 01-3727 | $4,467.72 |
| GRETNA-OAKWOOD CENTER 01-9746 | $0.00 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 | $10,641.39 |
| GRIFFITH-RIDGE 01-6518 | $5,364.70 |
| GROSSE POINT WOODS-MACK 01-6323 | $7,852.46 |
| GROTON-SHOPPERS MALL 01-1239 | $4,557.03 |
| GROVE CITY-STRINGTOWN RD 01-4435 | $852.00 |
| GROVER BEACH-GRAND AVE 01-3038 | $4,676.53 |
| GROVES-CROSSROADS CTR 01-8268 | $38,565.20 |
| GUAYAMA-PLZ WAL-MART 01-9832 | $852.00 |
| GUAYNABO-JARDINES 01-9551 | $8,116.56 |
| GUILDERLAND-WESTERN 01-1613 | $852.00 |
| GUILFORD-SHORE LINE 01-1242 | $5,640.39 |
| GULF BREEZE MARKETPLACE 01-9354 | -$551.00 |
| GULFPORT-HARDY COURT 01-9323 | $852.00 |
| GULFPORT-HWY 49 01-9855 | $4,047.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GUN BARREL CITY 01-8161 | $852.00 |
| GURNEE 01-6463 | $0.00 |
| GURNEE MILLS SC 01-6206 | $0.00 |
| HACKENSACK-RIVERFRONT PLZ 01-2779 | $4,950.70 |
| HACKENSACK-SUMMIT PLAZA 01-2739 | $16,361.89 |
| HACKETTSTOWN-STATE RTE 57 01-2758 | $7,368.48 |
| HADLEY-HAMPSHIRE 01-1069 | $0.00 |
| HAGERSTOWN DISTRB SUPPORT 01-0277 | $169.88 |
| HAGERSTOWN Q C 01-0700 | $0.00 |
| HAGERSTOWN-MEADOW 01-2914 | $852.00 |
| HAGERS-VALLEY MALL 01-2447 | $852.00 |
| HAINES CITY-HWY 27 01-9515 | $852.00 |
| HALEIWA-HALEIWA SHP PL 01-3445 | $6,493.13 |
| HAMBURG-SOUTH PARK AVE 01-4322 | $4,220.93 |
| HAMDEN-DIXWELL 01-1206 | $852.00 |
| HAMILTON-MAIN ST 01-4614 | $852.00 |
| HAMILTON-PRINCETON RD 01-4629 | $852.00 |
| HAMMOND-TOWN & COUNTRY 01-9113 | $6,285.62 |
| HAMMOND-W 165TH ST 01-6378 | $8,993.88 |
| HAMMONTON-HAMMONTON PLAZA 01-1549 | $4,542.14 |
| HAMPSTEAD N CARROLL PLZ 01-2935 | $4,501.30 |
| HAMPTON BAYS-MONTAUK 01-2727 | $170,926.34 |
| HAMPTON-CENTRE AT LOVEJOY 01-9397 | $0.00 |
| HAMPTON-MERCURY 01-2407 | $5,688.98 |
| HAMPTON-NICKERSON 01-1724 | $4,407.63 |
| HANFORD-N 12TH AVE 01-3114 | $852.00 |
| HANNIBAL-HUCK FINN 01-8553 | $852.00 |
| HANOVER ARUNDEL MILLS 01-2934 | $0.00 |
| HANOVER EISENHOWER 01-1865 | $4,308.75 |
| HANOVER MALL 01-1130 | $7,498.25 |
| HANOVER TWP-HANOVER MALL 01-2021 | $6,119.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HANOVER-CARLISLE 01-2004 | $4,363.98 |
| HAPPPY VALLEY-SE 82ND 01-3375 | $852.00 |
| HAPPY VALLEY-CLACKAMAS 01-3746 | $852.00 |
| HARAHAN-CLEARVIEW PKWY 01-8217 | $3,264.83 |
| HARLEYSVILLE-THE SHOPS 01-1846 | $3,246.06 |
| HARLINGEN-CENTRAL PARK 01-8094 | $14,020.87 |
| HARLINGEN-VALLE VISTA 01-8049 | -$2,300.41 |
| HARRISBG-LWR PAXTON 01-2142 | $13,097.39 |
| HARRISBURG-EAST 01-2064 | $4,514.40 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 | $852.00 |
| HARRISONBURG VALLEY 01-1778 | $852.00 |
| HARRISON-HARRISON CNTR 01-2267 | $7,368.71 |
| HARRISON-HARRISON SHPG 01-8533 | $852.00 |
| HARRISON-HARRISON SQUARE 01-4666 | $3,701.66 |
| HARTFORD-CHARTER OAK MKT 01-1258 | $5,778.74 |
| HARTSDALE-WESTCHESTER SQR 01-2793 | $852.00 |
| HARTSVILLE WAL MART SC 01-2523 | $852.00 |
| HARTVILLE-HARTVILLE CTR 01-4198 | $3,683.64 |
| HARVEY PLAZA ON MANHATTAN 01-9472 | $852.00 |
| HATILLO - PLAZA DEL NORTE 01-9553 | $852.00 |
| HATO REY-PLZ LAS AMERICAS 01-8954 | $79,231.00 |
| HATTIESBURG-TURTLE CREEK 01-4744 | $852.00 |
| HATTIESBURG-US HIGHWAY 49 01-8493 | $852.00 |
| HAVELOCK-W MAIN 01-1981 | $0.00 |
| HAVERHILL-HAVERHILL CTR 01-1131 | $852.00 |
| HAVERTOWN-MANOA 01-1814 | $6,700.80 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 | $9,339.00 |
| HAYS - VINE ST 01-8568 | $7,447.95 |
| HAYWARD-SANTA CLARA 01-3849 | $7,973.17 |
| HAYWARD-SOUTHLAND MALL 01-3220 | $0.00 |
| HAZARD-DANIEL BOONE PLZ 01-4686 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 | $5,707.35 |
| HAZLET-K-MART PLAZA 01-2234 | $7,980.98 |
| HEATH-CENTRAL PARKWAY 01-4645 | $18,417.75 |
| HELENA-CAPITAL HILL MALL 01-8634 | $852.00 |
| HEMET-FLORIDA AVE 01-3634 | $11,315.88 |
| HEMET-HEMET VALLEY MALL 01-3662 | $4,149.70 |
| HEMET-PAGE PLAZA 01-9498 | $852.00 |
| HEMPSTEAD-FULTON 01-2655 | $852.00 |
| HENDERSON-AUDUBON VLG S C 01-4558 | -$703.56 |
| HENDERSON-GALLERIA 01-3983 | $0.00 |
| HENDERSON-MALL 01-2341 | $852.00 |
| HENDERSONVILLE-HIGHLAND 01-1918 | $4,739.42 |
| HENDERSONVILLE-N ANDERSON 01-4577 | $5,789.42 |
| HENDERSON-W LAKE MEAD 01-3964 | $16,742.49 |
| HERKIMER-EFK PLAZA 01-1679 | $4,087.59 |
| HERMITAGE-HERMITAGE 01-4884 | $6,475.56 |
| HERMITAGE-LEBANON 01-4579 | $852.00 |
| HERNDON-DULLES PARK 01-2130 | $7,172.64 |
| HESPERIA-HIGH DESERT 01-3675 | $0.00 |
| HESPERIA-MAIN ST 01-3188 | $852.00 |
| HIALEAH-49TH ST 01-8908 | $852.00 |
| HIALEAH-LAGO PLAZA SC 01-9845 | $9,624.53 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 | $0.00 |
| HIALEAH-PALM SPRING MILE 01-9877 | $852.00 |
| HIALEAH-SUNTAN 01-9714 | $9,753.53 |
| HIALEAH-WESTLAND 01-8953 | $2.16 |
| HIBBING MARKETPLACE 01-6081 | $2,674.08 |
| HICKORY-PLAZA 01-2325 | $3,287.02 |
| HICKORY-VALLEY 01-1976 | $852.00 |
| HICKSVILLE-BROADWAY 01-2641 | $0.00 |
| HIGH POINT-FAIRFIELD 01-1930 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HIGHLAND AVE 01-3655 | $0.00 |
| HIGHLAND PARK-PARK PLACE 01-4481 | $0.00 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 | $7,475.24 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 | $4,836.57 |
| HIGHLAND-HIGHLAND XING 01-6388 | $0.00 |
| HIGHLANDS RANCH-HIGHLAND 01-8648 | $0.00 |
| HIGHLANDS RANCH-JON STILE 01-8696 | $852.00 |
| HILLIARD-TRUEMAN BLVD 01-4556 | -$7.54 |
| HILLSBORO TANASBOURNE VIL 01-3749 | $852.00 |
| HILLSBORO-10TH 01-3742 | $852.00 |
| HILLSBORO-HARRY SAUNER 01-4651 | $4,154.99 |
| HILLSBORO-TUALATIN VLY 01-3769 | $0.00 |
| HILLSBOROUGH-NELSONS COR 01-2692 | $5,809.97 |
| HILO-PRINCE KUHIO PLZ 01-3863 | $8,063.02 |
| HILTON HEAD-PORT ROYAL 01-1765 | $21,622.05 |
| HINESVILLE-W OGLETHORPE 01-1783 | $4,108.58 |
| HIRAM PAVILION 01-9898 | $0.00 |
| HOBART-E 37TH AVE 01-6786 | $8,319.13 |
| HOBBS-LOVINGTON HWY 01-9201 | $10,033.46 |
| HOBOKEN-WASHINGTON STREET 01-2783 | $6,394.42 |
| HOFFMAN ESTATES-VILLAGE 01-6202 | $0.00 |
| HOLIDAY-PAPPAS PLAZA 01-8838 | $0.00 |
| HOLLADAY MURRAY 01-3327 | $852.00 |
| HOLLAND-NORTH PARK PLZ 01-4491 | $3,252.72 |
| HOLLAND-SPRING MEADOWS 01-4443 | $589.07 |
| HOLLYWOOD-FAIRFAX 01-3519 | $7,108.03 |
| HOLLYWOOD-HOLLYWOOD HILLS 01-9753 | $852.00 |
| HOLLYWOOD-SHERIDAN PLZ 01-8926 | $0.00 |
| HOLLYWOOD-TAFT ST 01-8903 | $3,370.05 |
| HOLYOKE-INGLESIDE MALL 01-1537 | $0.00 |
| HOMER GLEN-HOMER TOWN SQ 01-6403 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOMESTEAD-E WATERFRONT 01-4152 | $0.00 |
| HOMESTEAD-N HOMESTEAD 01-9702 | $0.00 |
| HOMEWOOD-BROOKWOOD 01-9326 | $0.00 |
| HOMEWOOD-GREEN SPRING 01-9305 | $3,585.42 |
| HOMEWOOD-WASHINGTON SQ 01-6544 | $0.00 |
| HOMOSASSA-PUBLIX SC 01-9532 | $5,633.44 |
| HONESDALE-TX PALMYRA HWY 01-2032 | $11,804.52 |
| HONOLULU-ALA MOANA MALL 01-4495 | $10,639.82 |
| HONOLULU-KAHALA MALL 01-3496 | $7,197.11 |
| HONOLULU-KAM SC 01-3485 | $7,936.89 |
| HONOLULU-KOKO MARINA 01-3999 | $9,961.29 |
| HONOLULU-NUUANU SHOP PLAZ 01-3871 | -$642.74 |
| HONOLULU-S KING ST 01-3493 | $4,212.05 |
| HOOVER-JOHN HAWKINS PKWY 01-9302 | $852.00 |
| HOOVER-RIVERCHASE 01-9361 | $0.00 |
| HOPE MILLS-VILLAGE SC 01-1998 | $852.00 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 | $852.00 |
| HORNELL PLAZA SHOP CTR 01-4386 | $0.00 |
| HORSEHEADS-ARNOT MALL 01-1259 | $0.00 |
| HORSEHEADS-CENTER ST 01-1407 | $0.00 |
| HOT SPRINGS-CENTRAL AVE 01-8431 | $4,530.34 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 | -$1,389.02 |
| HOUMA-LYNN PARK 01-9137 | $6,196.50 |
| HOUMA-MARTIN LUTHER KNG 01-9478 | $6,796.76 |
| HOUMA-SOUTHLAND MALL 01-9102 | $852.00 |
| HOUSTON - HILLCROFT 01-8007 | $0.00 |
| HOUSTON - SAWYER HTS VLG 01-9747 | $852.00 |
| HOUSTON ANTOINE TWN CTR 01-9290 | $0.00 |
| HOUSTON E SAM HOUSTON PKY 01-8242 | $10,291.76 |
| HOUSTON TRAIL SHOP PLZ 01-9740 | $0.00 |
| HOUSTON-1018 GESSNER 01-8040 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-10555 WESTHEIMER 01-8077 | $852.00 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 | $852.00 |
| HOUSTON-BELLAIRE BLVD 01-8069 | $5,744.15 |
| HOUSTON-BISSONNET 01-8024 | $102.00 |
| HOUSTON-COPPERFIELD 01-8080 | $7,803.42 |
| HOUSTON-CYPRESS POINT 01-8288 | $852.00 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 | $10,845.73 |
| HOUSTON-ELDRIDGE PKWY 01-8071 | $0.00 |
| HOUSTON-FONDREN VILLAGE 01-8076 | $852.00 |
| HOUSTON-FUQUA 01-8048 | $852.00 |
| HOUSTON-GRANT PLAZA 01-8245 | $852.00 |
| HOUSTON-GULFGATE 01-8259 | $7,778.19 |
| HOUSTON-HARWIN & GESSNER 01-8235 | $0.00 |
| HOUSTON-HILLSHIRE VILLA 01-8013 | $0.00 |
| HOUSTON-KIRBY DR 01-8021 | $7,573.47 |
| HOUSTON-KROGER PLAZA 01-8020 | $5,708.92 |
| HOUSTON-LAKEWOOD FOREST 01-9246 | $6,993.87 |
| HOUSTON-MAFRIGE CENTER 01-8222 | $9,787.12 |
| HOUSTON-MARINER'S VLG 01-8200 | $852.00 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 | $852.00 |
| HOUSTON-MERCHANTS PARK 01-8005 | $6,599.30 |
| HOUSTON-N OAKS SC 01-9244 | $0.00 |
| HOUSTON-NORTH FREEWAY 01-8234 | $852.00 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 | $0.00 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 | $0.00 |
| HOUSTON-POST OAK 01-8278 | $7,449.88 |
| HOUSTON-S MAIN 01-8231 | $852.00 |
| HOUSTON-SOUTHWEST FWY 01-8002 | $0.00 |
| HOUSTON-SPRING SHADOWS SC 01-8258 | $5,512.97 |
| HOUSTON-TELEPHONE 01-8269 | $0.00 |
| HOUSTON-THE GALLERIA 01-8247 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-THE PARK 01-8050 | $6,463.37 |
| HOUSTON-WAYSIDE 01-8264 | $10,894.53 |
| HOUSTON-WEST 34TH STREET 01-8208 | $5,028.89 |
| HOWARD BEACH-CROSSBAY 01-2657 | $5,268.77 |
| HOWELL-GRAND RIVER PLAZA 01-4422 | $0.00 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 | $5,254.59 |
| HUDSON-DERRY RD 01-1521 | $0.00 |
| HUDSON-FAIRVIEW 01-1337 | $3,778.55 |
| HUDSON-HUDSON PLAZA 01-4199 | $852.00 |
| HUDSON-PLAZA 94 01-6153 | $0.00 |
| HUMACAO PLAZA SHOP CTR 01-8966 | $48.48 |
| HUMACAO-PLZ PALMA REAL 01-9556 | $9,550.55 |
| HUMBLE KINGWOOD GLEN 01-9275 | $852.00 |
| HUMBLE-BENDER SQ 01-8275 | $852.00 |
| HUMBLE-DEERBROOK MALL 01-8072 | $0.00 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 | $3,671.22 |
| HUNTERSVILLE-NORTHCROSS 01-8771 | $852.00 |
| HUNTINGDON VALLEY-SHP CTR 01-1853 | $0.00 |
| HUNTINGDON VLY-MARKETPLC 01-1815 | $4,587.33 |
| HUNTINGTON BEACH-ADAMS 01-3124 | $8,252.74 |
| HUNTINGTON BEACH-EDINGER 01-3181 | $0.00 |
| HUNTINGTON BEACH-WARNER 01-3138 | $852.00 |
| HUNTINGTON PARK MARGARITA 01-3571 | $13,225.51 |
| HUNTINGTON STA-ROUTE 110 01-2799 | $852.00 |
| HUNTINGTON-5TH 01-4120 | $4,174.38 |
| HUNTINGTON-NY AVE 01-2517 | $8,078.23 |
| HUNTSVILLE-11TH ST 01-8015 | $10,869.69 |
| HUNTSVILLE-LEGACY MKTPL 01-9332 | $852.00 |
| HUNTSVILLE-MADISON 01-8798 | $0.00 |
| HUNTSVILLE-MEMORIAL 01-9387 | $852.00 |
| HURRICANE-LIBERTY SQUARE 01-4689 | $5,644.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HURST PRECINCT LINE RD 01-8106 | $852.00 |
| HUTCHINSON - E 17TH ST 01-8566 | $852.00 |
| HUTCHINSON MALL 01-9942 | $0.19 |
| HYANNIS-CAPE COD MALL 01-1160 | $852.00 |
| HYANNIS-CAPETOWN 01-1016 | $852.00 |
| HYATTSVILLE-LANHAM HILL 01-2422 | $75,756.61 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 | $852.00 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 | $70,779.11 |
| HYDE PARK-ALBANY POST RD 01-1416 | $8,000.71 |
| IDAHO FALLS-NORTHGATE 01-4023 | $3,602.36 |
| INCLINE VILLAGE-TAHOE 01-3978 | $852.00 |
| IND. - CRAWFORDSVILLE 01-6711 | $5,677.16 |
| IND-38TH ST 01-6739 | $0.00 |
| IND-CASTLETON 01-6740 | $0.00 |
| INDEPENDENCE-291 HWY 01-8555 | $5,998.48 |
| INDEPENDENCE-E 24 HWY 01-8516 | $3,882.06 |
| INDEPENDENCE-HWY 40 01-8512 | $20,306.96 |
| INDIAN HARBOR BEACH-EAU 01-9548 | $471.87 |
| INDIANA-MALL 01-4983 | $5,632.33 |
| INDIANAPOLIS 01-6341 | $0.00 |
| INDIANAPOLIS INDIAN CRK 01-4191 | $852.00 |
| INDIANAPOLIS LOSS PREV 01-0261 | -$0.02 |
| INDIANAPOLIS-AYR WAY 01-6705 | $7,305.79 |
| INDIANAPOLIS-KEYSTONE 01-6782 | $0.00 |
| INDIANAPOLIS-MARWOOD 01-6730 | $6,790.50 |
| INDIANAPOLIS-MICHIGAN 01-6953 | $852.00 |
| INDIANAPOLIS-NORGATE 01-6709 | $0.00 |
| INDIANAPOLIS-S EMERSON AV 01-4648 | $0.00 |
| INDIANAPOLIS-WASHINGTON 01-6703 | $852.00 |
| INDIANAPOLIS-WASHINGTON S 01-6735 | $0.00 |
| INDIO-HWY 111 01-3140 | $10,230.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| IND-LINWOOD 01-6737 | $852.00 |
| INGLEWOOD-MANCHESTER 01-3033 | $11,961.24 |
| INGLEWOOD-MARKET PLACE 01-3183 | $852.00 |
| INVERNESS-HIGHWAY 41 01-8871 | $5,086.01 |
| IOWA CITY-SYCAMORE MALL 01-6194 | $8,647.81 |
| IRVINE-HERITAGE PLAZA 01-3991 | $6,640.19 |
| IRVING-IRVING MALL 01-8178 | $0.00 |
| IRVING-MACARTHUR CROSSING 01-8322 | $0.00 |
| IRVING-N STORY RD 01-8123 | $852.00 |
| IRVINGTON-SPRINGFIELD 01-2784 | $0.00 |
| IRWIN-NORWIN HILLS 01-4991 | $852.00 |
| ISABELA-PLZ ISABELA 01-9554 | $852.00 |
| ISLANDIA - ISLANDIA CTR 01-2613 | $0.00 |
| ISSAQUAH COMMONS 01-3717 | $6,702.99 |
| ITHACA-THE SHOPS 01-1654 | $5,954.66 |
| JACKSON HEIGHTS-82ND ST 01-2829 | $852.00 |
| JACKSON-BENNETTS MILLS 01-1572 | $0.00 |
| JACKSON-DE VILLE 01-9801 | $4,137.24 |
| JACKSON-E MAIN ST 01-4591 | $852.00 |
| JACKSON-JACKSON CROSSING 01-6921 | $852.00 |
| JACKSON-METRO JUNCTION 01-8121 | $852.00 |
| JACKSON-OLD HICKORY MALL 01-4546 | $852.00 |
| JACKSONVILLE ATLANTIC BLV 01-9655 | $0.00 |
| JACKSONVILLE MALL 01-2365 | $852.00 |
| JACKSONVILLE-103RD 01-8880 | $0.00 |
| JACKSONVILLE-ARMSDALE RD 01-9820 | $0.00 |
| JACKSONVILLE-BEACH BLVD 01-8851 | $441.48 |
| JACKSONVILLE-DUNN 01-8858 | $852.00 |
| JACKSONVILLE-GATEWAY SC 01-8808 | $852.00 |
| JACKSONVILLE-JACKSON ST 01-8343 | $2,921.14 |
| JACKSONVILLE-LINCOLN SQ 01-6645 | $2,810.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSONVILLE-NORMANDY 01-8815 | $3,600.17 |
| JACKSONVILLE-REGENCY SC 01-9368 | $0.00 |
| JACKSONVILLE-ROOSEVELT 01-8888 | $8,729.13 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 | $5,291.82 |
| JACKSONVILLE-ST JOHNS TWN 01-8886 | $0.00 |
| JACKSONVILLE-STATE RD 13 01-8852 | $4,804.66 |
| JACKSONVILLE-THE AVENUES 01-9824 | $0.00 |
| JACKSONVILLE-THIRD 01-8853 | $0.00 |
| JACKSONVILLE-UNIV BLVD W 01-8876 | $5,112.09 |
| JACKSONVILLE-WESTERN PLZ 01-1991 | $6,309.86 |
| JACKSONVILLE-WHITE DR 01-8484 | $3,544.18 |
| JACKSON-WESTWOOD MALL 01-6943 | $4,195.15 |
| JAMAICA-HILLSIDE 01-2640 | $0.00 |
| JAMAICA-QUEENS VLG 01-2672 | $852.00 |
| JAMESTOWN-BUFFALO MALL 01-6175 | $852.00 |
| JAMESTOWN-SOUTHSIDE 01-4392 | $5,990.72 |
| JANESVILLE-MALL 01-6284 | $5,040.24 |
| JASPER-MALL 01-9335 | $852.00 |
| JASPER-N NEWTON 01-4561 | $4,295.34 |
| JEFFERSON CITY HAYES PLZ 01-2397 | $5,379.16 |
| JEFFERSON CITY-CAPITAL 01-8563 | $0.00 |
| JEFFERSON CITY-MISSOURI 01-8531 | $4,299.22 |
| JENISON-BALDWIN 01-6934 | $4,842.57 |
| JENNINGS PLAZA 01-9700 | $5,393.17 |
| JENNINGS-BUZZ WESTFALL 01-6603 | $0.00 |
| JERSEY CITY OLD COLONY SQ 01-2872 | $0.00 |
| JERSEY CITY-BERGEN AVE 01-2283 | $10,684.70 |
| JERSEY CITY-CENTRAL AVE 01-2724 | $852.00 |
| JERSEY CITY-HUDSON MALL 01-2272 | $0.00 |
| JERSEY CITY-NEWPORT CTR 01-2755 | $852.00 |
| JOHNSON CITY OAKLAND CTR 01-2398 | $5,091.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JOHNSON CITY-OAKDALE MALL 01-1652 | $852.00 |
| JOHNSON CITY-SHOP W MKT 01-8797 | $0.00 |
| JOHNSTON-WESTGATE 01-1051 | $852.00 |
| JOHNSTOWN-GALLERIA 01-4122 | $852.00 |
| JOHNSTOWN-PYRAMID 01-1341 | $6,212.28 |
| JOLIET-LARKIN AVE 01-6559 | $852.00 |
| JOLIET-LARKIN SHOP CTR 01-6589 | $0.00 |
| JOLIET-LOUIS 01-6561 | $0.00 |
| JONESBORO -NETTLETON 01-8194 | $4,238.95 |
| JONESBORO-E HIGHLAND DR 01-8195 | $852.00 |
| JUANA DIAZ-PLZ JUANA DIAZ 01-9557 | $7,995.03 |
| JUNCOS-GALERIA JUNCOS 01-9550 | -$898.00 |
| JUPITER-CONCOURSE VLGE 01-8986 | $7,579.26 |
| KAHULUI MAUI 01-3663 | $29,354.55 |
| KAILUA-KAILUA SC 01-3848 | $9,205.26 |
| KAILUA-KONA PALANI RD 01-3428 | $13,893.45 |
| KALAMAZOO-GULL 01-6917 | $4,658.40 |
| KALAMAZOO-STADIUM DR 01-6935 | $852.00 |
| KALISPELL-HUTTON RANCH RD 01-3764 | $852.00 |
| KAMUELA-WAIMEA SHOP CTR 01-3438 | $6,641.75 |
| KANEOHE-WINDWARD MALL 01-3499 | $10,329.17 |
| KANKAKEE-MEADOWVIEW 01-6552 | $852.00 |
| KANNAPOLIS-ZAYRE 01-1922 | $5,696.23 |
| KANSAS CITY LOSS PREV 01-0466 | $0.00 |
| KANSAS CITY WESTPORT S.C. 01-4749 | $3,509.59 |
| KANSAS CITY-CHATHAM 01-8592 | $6,938.67 |
| KANSAS CITY-CHOUTEAU SC 01-4799 | $4,975.66 |
| KANSAS CITY-INDEPENDENCE 01-8534 | $852.00 |
| KANSAS CITY-TROOST 01-8538 | $5,105.33 |
| KANSAS CITY-WARD PKWY 01-8505 | $6,229.66 |
| KANSAS CITY-WYANDOTTE 01-8509 | $34,086.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KAPOLEI SHOPPING CENTER 01-3562 | $9,725.47 |
| KATY - KATY FRWY 01-8025 | $5,770.86 |
| KATY MILLS 01-9296 | $13,565.34 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 | $0.00 |
| KATY-MKT AT VILLAGE CTR 01-8299 | $8,378.52 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 | $9,909.80 |
| KEARNEY-HILLTOP MALL 01-6169 | $3,943.50 |
| KEARNY-PASSAIC AVE 01-2832 | $10,080.83 |
| KEENE-KEY RD 01-1124 | $3,160.94 |
| KEIZER CREEKSIDE 01-3342 | $852.00 |
| KELLER TOWN CTR 01-8497 | $6,767.39 |
| KEMAH MARKET PLACE 01-9223 | $7,917.22 |
| KENDALL PARK-STATE RTE 27 01-1845 | $0.00 |
| KENDALLVILLE-E NORTH ST 01-4478 | $852.00 |
| KENMORE STOREFRONT 01-3735 | $852.00 |
| KENMORE-DELAWARE 01-4186 | $4,177.54 |
| KENNER-ESPLANADE 01-9121 | $6,207.19 |
| KENNESAW-COBB PKWY 01-9338 | $7,346.22 |
| KENNETT SQ-BALTIMORE PK 01-1826 | $7,334.19 |
| KENNEWICK-COLUMBIA CTR 01-3383 | $852.00 |
| KENNEWICK-HIGHLANDS 01-4254 | $3,551.34 |
| KENOSHA-52ND ST 01-6243 | $3,423.72 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 | $0.00 |
| KENT-102ND PLACE 01-3328 | $8,323.34 |
| KENT-PACIFIC HWY 01-3344 | $5,183.67 |
| KENT-STATE ROUTE 59 01-4650 | $852.00 |
| KENTWOOD-WOODLAND 01-4487 | $0.00 |
| KEOKUK-MAIN ST 01-6046 | $33,611.30 |
| KERNERSVILLE-KERNERS VLGE 01-1933 | $3,435.55 |
| KERRVILLE-MAIN ST 01-8098 | $5,963.36 |
| KETTERING TOWNE CENTER 01-4405 | $4,773.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KETTERING-TOWN & COUNTRY 01-4616 | $852.00 |
| KEW GARDENS-HILLSIDE PZ 01-2662 | $0.00 |
| KEWANEE-SOUTH 01-6881 | $4,216.79 |
| KEY LARGO OVERSEAS HWY 01-9893 | $7,780.84 |
| KEY WEST-DUVAL STREET 01-9705 | $852.00 |
| KEY WEST-KEY PLAZA SC 01-8844 | $48,418.69 |
| KIHEI-AZEKA PLAZA 01-3486 | $7,929.12 |
| KILLEEN-KILLEEN MALL 01-9278 | $0.00 |
| KILLEEN-PLAZA S  C 01-8334 | $3,883.71 |
| KIMBALL-CROSSING SC 01-2376 | $0.00 |
| KING CITY CENTER 01-9038 | $5,762.39 |
| KING OF PRUSSIA-PLAZA 01-1546 | $0.00 |
| KINGSPORT-E STONE DR 01-4935 | $121.79 |
| KINGSTON-HUDSON VALLEY 01-1639 | $852.00 |
| KINGSTON-INDEPENDENCE 01-1074 | $0.00 |
| KINGSTON-KINGSTON PLAZA 01-1260 | $3,213.71 |
| KINGSTOWNE CTR BLVD 01-1956 | $7,424.68 |
| KINGSVILLE-BRAHMA RD 01-8056 | $9,267.12 |
| KINGWOOD-KINGS CROSSING 01-9245 | $6,653.36 |
| KINSTON-SUPERCENTER 01-2525 | $6,115.00 |
| KIRKLAND-TOTEM LK 01-3341 | $5,984.97 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 | $852.00 |
| KISSIMMEE-W VINE ST 01-9871 | $5,981.86 |
| KITTANING-FRANKLIN 01-4142 | $4,219.65 |
| KLAMATH FALLS-S 6TH 01-3782 | $3,061.06 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 | -$4,839.62 |
| KNOXVILLE CENTER MALL 01-9352 | $852.00 |
| KNOXVILLE-BROADWAY SC 01-4934 | $5,864.55 |
| KNOXVILLE-CROSSROADS 01-4931 | $852.00 |
| KNOXVILLE-GREEN RD 01-4905 | $56,311.40 |
| KNOXVILLE-MARKET PLACE 01-1983 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KNOXVILLE-MERCHANT'S CRNR 01-4915 | $852.00 |
| KNOXVILLE-PARKSIDE DR 01-8794 | -$5,800.74 |
| KNOXVILLE-WEST TOWN SC 01-4914 | $852.00 |
| KOHLER 01-6137 | $0.00 |
| KOKOMO-MARKLAND 01-6752 | $852.00 |
| KUTZTOWN-WEISS PLAZA 01-2031 | $4,123.73 |
| KYLE-KYLE CROSSING 01-9295 | $23,462.12 |
| L A-WESTWOOD 01-3503 | $852.00 |
| LA CROSSE-SHELBY MALL 01-6179 | $1,287.25 |
| LA CROSSE-VALLEY VIEW 01-6074 | $852.00 |
| LA GRANGE-LA GRANGE RD 01-6538 | $3,430.49 |
| LA GRANGE-LA GRANGE S/C 01-4773 | $3,591.01 |
| LA HABRA-IMPERIAL 01-3105 | $5,081.51 |
| LA JOLLA-GALLERIA 01-3976 | $852.00 |
| LA JOLLA-VILLA LA JOLLA 01-3093 | $852.00 |
| LA MARQUE-FM 1764 01-8008 | $852.00 |
| LA MESA-AVOCADO BLVD 01-3092 | $5,212.14 |
| LA MESA-GROSSMONT CTR 01-3101 | $852.00 |
| LA PLACE-W AIRLINE HWY 01-9130 | $852.00 |
| LA PORTE-J ST 01-6527 | $5,926.60 |
| LA PUENTE/HACIENDA FAIR 01-3005 | $6,508.53 |
| LA QUINTA SHOP CENTER 01-3982 | $8,552.76 |
| LA VERNE - FOOTHILL 01-3647 | $4,679.23 |
| LA-BALDWIN HILLS 01-3685 | $13,494.55 |
| LA-CESAR CHAVEZ 01-3063 | $13,771.54 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 | $852.00 |
| LACEY-SLATER KINNEY 01-3306 | $852.00 |
| LA-CHESTERFIELD SQ 01-4497 | $852.00 |
| LADY LAKE-HWY 441 01-9668 | $852.00 |
| LAFAYETTE-ACADIANA 01-9183 | $0.00 |
| LAFAYETTE-COUNTRYSIDE VIL 01-4019 | $4,163.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAFAYETTE-HIGHLANDS PLAZA 01-9325 | $0.00 |
| LAFAYETTE-JOHNSTON ST 01-9179 | $4,510.01 |
| LAFAYETTE-MT DIABLO 01-3253 | $649.24 |
| LAFAYETTE-NW EVANGELINE 01-8225 | $8,729.01 |
| LAFAYETTE-PRODUCTION DR 01-9115 | $4,806.73 |
| LAFAYETTE-SAGAMORE 01-6986 | $852.00 |
| LAFAYETTE-TIPPECANOE 01-6753 | $852.00 |
| LAGRANGE MALL 01-9680 | $852.00 |
| LAGUNA HILLS-L HILLS MALL 01-3172 | $7,845.99 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 | $12,708.23 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 | $15,662.41 |
| LAHAINA MAUI 01-3670 | $8,782.74 |
| LA-HOLLYWOOD & VERMONT 01-4496 | $9,215.71 |
| LAKE CHARLES-DEREK DR 01-9269 | $5,714.43 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 | $0.00 |
| LAKE CITY-GLEASON'S CRNR 01-8895 | $27,826.12 |
| LAKE ELSINORE-COLLIER 01-3686 | $12,540.63 |
| LAKE ELSINORE-MISSION TR 01-9429 | $14,829.22 |
| LAKE GENEVA-MAIN 01-6239 | $852.00 |
| LAKE JACKSON-HWY 332 W 01-8293 | $10,008.84 |
| LAKE MARY-LAKE MARY CENTR 01-9792 | -$1,392.37 |
| LAKE ORION-PLAZA 01-4482 | $4,215.59 |
| LAKE RONKONKOMA-PORTION 01-2759 | $3,943.97 |
| LAKE WALES-SAM WALTON WAY 01-9582 | $4,472.19 |
| LAKE WALES-SHOPPES RIDGE 01-9849 | $0.00 |
| LAKE WORTH-PINEWOOD SQ 01-9848 | $0.00 |
| LAKE WORTH-TOWN COUNTRY 01-8912 | $852.00 |
| LAKE ZURICH-S RAND 01-6839 | $852.00 |
| LAKEGROVE-SMITHGROVE SC 01-2524 | $852.00 |
| LAKELAND-GROVE PARK 01-8846 | $852.00 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 | $4,854.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKELAND-US HWY 98 N 01-9785 | $11,797.40 |
| LAKEWOOD WESTLAND TWN CTR 01-8604 | $852.00 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 | $3,848.51 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 | $8,079.54 |
| LAKEWOOD-CARSON ST 01-3109 | $852.00 |
| LAKEWOOD-CHAUTAUQUA MALL 01-4388 | $4,360.12 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 | $5,612.15 |
| LAKEWOOD-COLFAX 01-8662 | $852.00 |
| LAKEWOOD-DETROIT AVE 01-4187 | $0.00 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 | $0.00 |
| LAKEWOOD-MARKETPLACE 01-3551 | $852.00 |
| LAKEWOOD-W COLFAX AVE 01-8689 | $263.99 |
| LA-MELROSE 01-3057 | $6,779.65 |
| LA-NATL SEPULVEDA SC 01-3565 | $2,950.47 |
| LANCASTER - MANOR S C 01-2011 | $5,423.41 |
| LANCASTER SHOP CTR 01-2062 | $5,232.66 |
| LANCASTER UNIVERSITY PL 01-2518 | $852.00 |
| LANCASTER-AVENUE L 01-3047 | $6,121.79 |
| LANCASTER-CENTERVILLE SQ 01-1594 | $3,463.30 |
| LANCASTER-COMMERCE CENTER 01-3990 | $852.00 |
| LANCASTER-EASTSIDE 01-3034 | $0.00 |
| LANCASTER-ETY RD NW 01-4643 | $0.00 |
| LANCASTER-N BECKLEY 01-8374 | -$16,637.21 |
| LANCASTER-PARK CITY 01-2005 | $0.00 |
| LANESBOROUGH-BERKSHIRE 01-1048 | $0.00 |
| LANGHORNE-OXFORD 01-1855 | $0.00 |
| LANOKA HARBOR 01-2247 | $3,530.00 |
| LANSING - TORRENCE 01-6571 | $3,460.28 |
| LANSING-CEDAR ST 01-6925 | $852.00 |
| LANSING-CLIPPERT ST 01-6914 | $7,224.47 |
| LANSING-MARKETPLACE 01-6901 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LANTANA-DIXIE HWY 01-8929 | $0.00 |
| LAPEER-MAIN ST 01-6910 | $4,679.08 |
| LAPORTE-SPENCER HWY 01-8046 | $3,798.03 |
| LARAMIE-S. 3RD AVE 01-8646 | $852.00 |
| LAREDO NORTH CREEK SC 01-9294 | $4,463.80 |
| LAREDO S ZAPATA HWY 01-8256 | $0.00 |
| LAREDO-MALL DEL NORTE 01-8055 | $852.00 |
| LARGO TOWN CENTER 01-2906 | $70,911.46 |
| LARGO-LARGO MALL 01-9538 | $6,349.01 |
| LAS CRUCES-MAIN 01-8686 | $3,905.62 |
| LAS CRUCES-MESILLA VLY 01-8694 | $852.00 |
| LAS CRUCES-S VALLEY DR 01-9208 | $6,840.72 |
| LAS VEGAS - RANCHO SIERRA 01-3197 | $0.00 |
| LAS VEGAS BLUE DIAMOND 01-9078 | $0.00 |
| LAS VEGAS MILLS AVE 01-4050 | $3,773.37 |
| LAS VEGAS-BOCA PARK 01-9467 | $5,767.06 |
| LAS VEGAS-BONANZA SQUARE 01-4065 | $0.00 |
| LAS VEGAS-BOULDER HWY 01-3455 | $0.00 |
| LAS VEGAS-CENTENNIAL CTR 01-9491 | $0.00 |
| LAS VEGAS-CHARLESTON 01-3464 | $6,606.77 |
| LAS VEGAS-CROSSROADS 01-9499 | $3,194.12 |
| LAS VEGAS-MARYLAND 01-3963 | $0.00 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 | $0.00 |
| LAS VEGAS-N RAINBOW 01-3174 | $852.00 |
| LAS VEGAS-RAINBOW SPG 01-9461 | $25,255.25 |
| LAS VEGAS-SAHARA 01-3451 | $0.00 |
| LAS VEGAS-SERENE AVE 01-9456 | $10,521.44 |
| LAS VEGAS-TROPICANA CTR 01-3981 | $8,043.38 |
| LAS VEGAS-W CHARLESTON 01-3413 | $0.00 |
| LAS VEGAS-WARM SPRINGS 01-3974 | $5,709.88 |
| LATHAM-SCHENECTADY RD 01-1279 | $3,959.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LATONIA-WINSTON AVE 01-4632 | $852.00 |
| LATROBE-LATROBE SHOP CTR 01-4171 | $4,116.66 |
| LAUDERDALE LAKES-MARKETPL 01-8942 | $852.00 |
| LAUDERHILL-UNIVERSITY 01-8945 | $7,183.84 |
| LA-UNIVERSITY VILLAGE 01-3589 | $0.00 |
| LAUREL-SAWMILL SQ 01-9810 | $852.00 |
| LAUREL-WASHINGTON 01-2411 | $852.00 |
| LAURINBURG-SCOTLAND CROSS 01-2371 | $852.00 |
| LAVALLE-COUNTRY MALL 01-2929 | $98,980.30 |
| LA-WESTERN 01-3515 | $14,359.46 |
| LA-WILSHIRE & HIGHLAND 01-3796 | $8,342.68 |
| LA-WILSHIRE & MARIPOSA 01-4911 | $79,703.14 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 | $852.00 |
| LAWRENCE-IOWA 01-4796 | $0.00 |
| LAWRENCE-MALLS 01-8528 | $4,401.41 |
| LAWRENCE-PLAZA ONE 01-1127 | $8,799.16 |
| LAWRENCEVILLE DISCOVER 01-9657 | $5,099.84 |
| LAWRENCEVILLE-HWY 1 01-2152 | $0.00 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 | $0.00 |
| LAWRENCEVILLE-SUWANEE RD 01-8786 | $0.00 |
| LAWRENCE-WESTRIDGE 01-9440 | $852.00 |
| LAWTON-CACHE RD 01-8311 | $6,844.85 |
| LAWTON-CENTRAL 01-9921 | $5,533.04 |
| LAYTON-N WOODLAND PK 01-4027 | $2,768.14 |
| LEAGUE CITY-GULF FRWY S 01-8276 | $4,749.71 |
| LEAVENWORTH-S. 4TH ST 01-8572 | $0.00 |
| LEBANON-COLUMBUS AVE 01-4639 | $852.00 |
| LEBANON-LEBANON VLLY MALL 01-2051 | $5,310.40 |
| LEBANON-QUENTIN RD 01-2009 | $5,041.23 |
| LEBANON-SANTIAM HWY 01-4249 | $4,799.95 |
| LEBANON-VILLAGE NORTH 01-6787 | $4,578.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEBANON-WESTVIEW 01-4585 | $4,635.56 |
| LEE-CALEF RD 01-1097 | $852.00 |
| LEECHBURG HYDE PARK RD 01-4397 | $852.00 |
| LEEDS VILLAGE 01-9651 | $852.00 |
| LEES SUMMIT-LANGSFORD RD 01-8559 | $3,456.56 |
| LEESBURG-14TH ST 01-9536 | $6,337.07 |
| LEESBURG-MARKET ST 01-1967 | $852.00 |
| LEESBURG-US HWY 441 01-8893 | $852.00 |
| LEHIGH ACRES HOMESTEAD 01-9669 | $5,618.32 |
| LEHIGHTON-CARBON PLAZA 01-2033 | $852.00 |
| LEMOORE PLAZA 01-3549 | $5,103.88 |
| LENOIR CITY-HWY 321 N 01-9331 | $852.00 |
| LENOIR-LENOIR SHOPS 01-1905 | $5,411.85 |
| LENOX-LENOX CTR 01-1353 | $3,096.34 |
| LEOMINSTER-TWIN CITY 01-1073 | $0.00 |
| LEOMINSTER-WHITNEY FIELD 01-1313 | $852.00 |
| LEVITTOWN TOWN CENTER 01-1884 | $0.00 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 | $4,766.85 |
| LEWIS CENTER-N POINT PLZ 01-4669 | $852.00 |
| LEWISBURG-WEIS SHOP CTR 01-2052 | $0.00 |
| LEWISTON-21ST 01-4008 | $6,103.03 |
| LEWISTON-LEWISTON MALL 01-1134 | $3,099.93 |
| LEWISVILLE SUPER TARGET 01-8143 | $852.00 |
| LEWISVILLE-VALLEY SQ SC 01-8122 | $0.00 |
| LEXINGTON PARK-GREAT MILL 01-2468 | $6,327.09 |
| LEXINGTON SHOPPING CTR 01-1994 | $852.00 |
| LEXINGTON-EASTLAND SC 01-4522 | $4,260.96 |
| LEXINGTON-FARM MARKETPLAC 01-4696 | $852.00 |
| LEXINGTON-HAMBURG 01-4663 | $0.00 |
| LEXINGTON-LEE HWY 01-2084 | $7,976.57 |
| LEXINGTON-MAIN ST 01-1744 | $4,353.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEXINGTON-NICHOLASVILLE 01-4542 | $852.00 |
| LEXINGTON-W NEW CIRCLE 01-4505 | $4,979.84 |
| LIBERTY-LIBERTY CORNERS 01-6681 | $3,373.18 |
| LILBURN-LAWRENCEVILLE 01-8787 | $5,338.39 |
| LIMA-EAST GATE 01-4752 | $3,365.56 |
| LINCOLN CROSSING 01-2507 | $3,976.28 |
| LINCOLN PK-SOUTHFIELD RD 01-6303 | $25,458.41 |
| LINCOLN-GATEWAY MALL 01-2515 | $4,462.67 |
| LINCOLN-LINCOLN CENTER 01-1010 | $0.00 |
| LINCOLNTON-ASPEN 01-1911 | $852.00 |
| LINCOLN-VAN DORN 01-8546 | $3,420.92 |
| LINCOLN-WOODLAWN 01-6050 | $3,640.66 |
| LINDEN-SHOPPING CTR 01-2771 | $852.00 |
| LINDEN-ST GEORGE AVE 01-2285 | $852.00 |
| LITHONIA STONECREST 01-9662 | $0.00 |
| LITHONIA-FAIRINGTON CNTR 01-8705 | $852.00 |
| LITITZ-SHOPPES AT KISSEL 01-1870 | $3,323.96 |
| LITTLE ROCK-ASHER 01-8404 | $0.00 |
| LITTLE ROCK-CHENAL PKWY 01-4745 | $0.00 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 | $852.00 |
| LITTLE ROCK-PARK AVE 01-8472 | $0.00 |
| LITTLE ROCK-PIKE PLAZA 01-8429 | $0.00 |
| LITTLE ROCK-TRELLIS 01-8447 | $4,423.25 |
| LITTLETON-E ARAPAHOE RD 01-8576 | $3,228.50 |
| LIVERMORE-1ST ST 01-3284 | $10,332.63 |
| LIVERMORE-LAS POSITAS 01-3299 | $852.00 |
| LIVERPOOL-STATE RTE 31 01-1612 | $852.00 |
| LIVINGSTON PINEBOROUGH SC 01-9739 | $5,901.25 |
| LIVINGSTON-LIVINGSTN MALL 01-2815 | $0.00 |
| LIVONIA-7 MILE RD 01-6365 | $852.00 |
| LIVONIA-FIVE MILE RD 01-6337 | $3,028.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOCKPORT-TRANSIT RD 01-4342 | $4,097.69 |
| LODI-KETTLEMAN 01-3240 | $852.00 |
| LODI-SUNWEST PLAZA 01-9453 | $6,711.68 |
| LOGAN-N MAIN 01-4005 | $852.00 |
| LOGAN-STATE ROUTE 664 S 01-4695 | $12,402.18 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 | $852.00 |
| LOMPOC-MISSION PLAZA 01-3541 | $5,670.48 |
| LONDON-SHOPPING CENTER 01-4554 | $5,229.84 |
| LONG BEACH-E ANAHEIM ST 01-3043 | $14,035.23 |
| LONG BEACH-E PARK AVE 01-2753 | $6,148.21 |
| LONG BEACH-PINE AVE 01-3029 | $852.00 |
| LONG BEACH-SPRING 01-3125 | $9,204.87 |
| LONG BEACH-THE PLAZA 01-3592 | $170.40 |
| LONG BEACH-WILLOW & EARL 01-4492 | $852.00 |
| LONG BEACH-XIMENO 01-3006 | $852.00 |
| LONG ISLAND-STEINWAY 01-2610 | $11,120.30 |
| LONGMONT-HARVEST JUNCTION 01-4042 | $0.00 |
| LONGMONT-YEAGER GARDEN 01-8640 | $3,910.55 |
| LONGVIEW-GILMER RD 01-8368 | $3,058.64 |
| LONGVIEW-LONGVIEW MALL 01-8369 | $124,468.12 |
| LONGVIEW-TRIANGLE SC 01-3709 | $25,608.48 |
| LONGWOOD-STATE RD 434 01-9583 | $5,139.22 |
| LORAIN-COOPER FOSTER PLZ 01-4233 | $9,190.38 |
| LOS ALAMITOS-TOWN CENTER 01-3792 | $5,567.68 |
| LOS ANGELES LOSS PREV 01-0225 | $0.00 |
| LOS ANGELES-CENTINELA 01-3137 | $852.00 |
| LOS ANGELES-COLORADO BLVD 01-3665 | $852.00 |
| LOS ANGELES-HYPERIAN 01-3056 | $8,047.43 |
| LOS ANGELES-KENNETH HAHN 01-3998 | $852.00 |
| LOS ANGELES-MACY'S PLZ 01-3042 | $204.77 |
| LOS ANGELES-N BROADWAY 01-3793 | $268.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOS ANGELES-N FIGUEROA 01-3059 | $13,859.47 |
| LOS ANGELES-PICO UNION 01-3012 | $852.00 |
| LOS ANGELES-PL LA CIENEGA 01-3698 | $6,994.77 |
| LOS ANGELES-SILVER LAKE 01-3062 | $6,804.28 |
| LOS ANGELES-SLAUSON 01-3135 | $8,495.06 |
| LOS ANGELES-VERMONT 01-3774 | $6,435.92 |
| LOS ANGELES-VERMONT SLAUS 01-3016 | $852.00 |
| LOS ANGELES-W PICO BLVD 01-4918 | $10,286.10 |
| LOS ANGELES-WASHINGTON PL 01-3699 | $15,229.05 |
| LOS ANGELES-WESTWOOD 01-3578 | $852.00 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 | $852.00 |
| LOS BANOS-W PACHECO 01-9008 | $852.00 |
| LOS GATOS-EL GATO VILLAGE 01-3847 | $4,180.83 |
| LOUISVILLE MIDDLETOWN STA 01-9897 | $852.00 |
| LOUISVILLE-BARDSTOWN 01-4565 | $0.00 |
| LOUISVILLE-DIXIE 01-4506 | $852.00 |
| LOUISVILLE-EASTERN PRKWY 01-4777 | $5,693.78 |
| LOUISVILLE-JEFFERSON 01-4560 | $0.00 |
| LOUISVILLE-NEW CUT 01-4533 | $3,799.73 |
| LOUISVILLE-SHELBYVILLE 01-4508 | $5,607.85 |
| LOUISVILLE-SOUTHLAND TER 01-4552 | $852.00 |
| LOUISVILLE-TOWNFAIR CTR 01-4772 | $852.00 |
| LOUISVILLE-WESTPORT 01-4518 | $4,505.97 |
| LOVELAND-E 29TH ST 01-8663 | $4,060.90 |
| LOWELL-CHURCH 01-1305 | $7,826.44 |
| LOWER BURRELL-HILLCREST 01-4110 | $3,453.06 |
| LUBBOCK 50TH ST 01-9120 | $5,701.76 |
| LUBBOCK-19TH ST 01-8316 | $8,008.10 |
| LUBBOCK-4TH STREET S/C 01-8307 | $13,955.13 |
| LUBBOCK-INDIANA AVE. 01-9916 | $4,410.28 |
| LUBBOCK-S PLAINS MALL 01-9909 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LUDINGTON-US 10 01-6923 | $8,151.44 |
| LUFKIN-N BRENTWOOD 01-8255 | $5,316.69 |
| LUMBERTON TOWNE CTR 01-2399 | $852.00 |
| LUMBERTON-BIGGS PARK 01-1790 | $0.00 |
| LUTZ-STATE RD 54 01-9791 | $6,677.31 |
| LYNCHBURG WARDS CROSSING 01-1714 | $852.00 |
| LYNDHURST-LYNDHURST SC 01-2227 | $5,382.35 |
| LYNN-BOSTON STREET 01-1163 | $4,034.45 |
| LYNN-STATE 01-1119 | $4,346.43 |
| LYNNWOOD JAMES VILLAGE 01-3379 | $4,099.47 |
| LYNNWOOD-196TH ST 01-3315 | $852.00 |
| LYNNWOOD-LONG BEACH BLVD 01-3002 | $179,745.16 |
| LYNWOOD 01-3044 | $13,404.00 |
| MACEDONIA-COMMONS 01-4223 | $0.00 |
| MACHESNEY PARK-W LANE RD 01-6863 | $852.00 |
| MACHIAS-HANNAFORD PLZ 01-1522 | $852.00 |
| MACOMB CENTRE 01-6289 | $3,236.96 |
| MACON EISENHOWER CROSS 01-8706 | $852.00 |
| MACON-BACONSFIELD SC 01-1948 | $852.00 |
| MADERA-W CLEVELAND AVE 01-3911 | $5,234.43 |
| MADISON FITCHBURG RIDGE 01-9943 | $4,808.33 |
| MADISON HEIGHTS-S AMHERST 01-2423 | $0.00 |
| MADISON HTS-TWELVE MILE 01-6339 | $454.41 |
| MADISON-EAST TOWNE MALL 01-6216 | $852.00 |
| MADISON-MADISON BLVD 01-8718 | $3,513.77 |
| MADISON-PLAZA 01-2205 | $4,984.20 |
| MADISON-RIVER POINTE SC 01-4660 | $852.00 |
| MADISON-UNIVERSITY AVE 01-6224 | $13,288.17 |
| MADISONVILLE-PARKWAY 01-4568 | $852.00 |
| MADISON-W BROADWAY 01-6229 | $4,403.61 |
| MADISON-WEST TOWNE 01-6235 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 | $27,481.62 |
| MALDEN-CENTRE ST 01-1170 | $12,055.55 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 | $9,645.30 |
| MALONE-GRANT CITY 01-1624 | $852.00 |
| MAMARONECK-MAMARONECK AVE 01-1299 | $8,128.63 |
| MANAHAWKIN-K MART SHP CTR 01-2252 | $852.00 |
| MANASSAS PARK-CENTER 01-1965 | $852.00 |
| MANASSAS-BULL RUN PLAZA 01-2184 | $852.00 |
| MANASSAS-SUDLEY RD 01-2435 | $0.00 |
| MANATI-EL TRIGAL PLAZA 01-8855 | $0.09 |
| MANATI-PLAZA ATENAS 01-9561 | $0.00 |
| MANCHESTER PLAZA 01-1876 | $852.00 |
| MANCHESTER-BUCKLAND HILLS 01-1077 | $0.00 |
| MANCHESTER-MANCHESTER RD 01-6652 | $0.00 |
| MANCHESTER-PARKADE 01-1207 | $852.00 |
| MANCHESTER-S WILLOW 01-1503 | $4,127.78 |
| MANDEVILLE-HWY 190 01-9143 | $3,821.94 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 | $852.00 |
| MANISTEE-MANISTEE HEY 01-6926 | $852.00 |
| MANITOWOC-CALUMET 01-6299 | $852.00 |
| MANSFIELD WALNUT CREEK 01-8492 | $852.00 |
| MANSFIELD-LEXINGTON 01-4451 | $2,934.35 |
| MANSFIELD-SCHOOL STREET 01-1006 | $852.00 |
| MANSFIELD-WALKER LAKE 01-4421 | $852.00 |
| MANTECA-YOSEMITE 01-3913 | $5,877.72 |
| MAPLE GROVE-GROVE SQ SC 01-6192 | $0.00 |
| MAPLE HTS-WARRENSVILLE 01-4213 | $852.00 |
| MAPLE VALLEY-WILDERNESS 01-3770 | $4,845.50 |
| MARATHON-KWIK CHEK S.C. 01-9704 | $10,222.21 |
| MARBLE FALLS HIGHLAND LAK 01-9738 | $4,960.23 |
| MARGATE-ATLANTIC 01-8920 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARGATE-PEPPERTREE PLAZA 01-8998 | $852.00 |
| MARIETTA-JOHNSONS FERRY 01-8707 | $6,932.95 |
| MARIETTA-RIVER'S EDGE 01-4684 | $3,625.29 |
| MARIETTA-TRADE CENTER 01-8734 | $0.00 |
| MARIETTA-WEST COBB 01-9637 | $852.00 |
| MARINA DEL REY-GLENCOE 01-3664 | $19,787.63 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 | $852.00 |
| MARINETTE-ROOSEVELT RD 01-6278 | $42,893.66 |
| MARION-MC MAHAN BLVD 01-4314 | $852.00 |
| MARION-NORTHPARK 01-6792 | $0.00 |
| MARION-TOWN & COUNTRY 01-6476 | $852.00 |
| MARION-WESTERN 01-6751 | $852.00 |
| MARLBOROUGH-SOLOMON POND 01-1164 | $0.00 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 | $66,473.91 |
| MARLTON-RT 70 01-2153 | $5,113.95 |
| MARQUETTE-WESTWOOD PLAZA 01-6276 | $852.00 |
| MARSHALL COLLEGE DRIVE 01-9947 | $0.00 |
| MARSHALL-EASTPARK 01-8157 | $852.00 |
| MARSHALL-MARSHALL PLAZA 01-6301 | $852.00 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 | $852.00 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 | $4,581.06 |
| MARSHFIELD-N CENTRAL AVE 01-9938 | $852.00 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 | $7,945.30 |
| MARTINEZ-W TOWN MKT SQ 01-9607 | $4,116.67 |
| MARTINSBURG-FOXCROFT 01-2086 | $3,863.65 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 | $64,134.85 |
| MARY ESTHER-SANTA ROSA 01-9851 | $0.00 |
| MARYSVILLE-STATE AVE. 01-3361 | $8,435.11 |
| MARYVILLE-FOOTHILLS MALL 01-8772 | $3,435.46 |
| MASON CITY-INDIANHEAD DR 01-6037 | $852.00 |
| MASPETH-GRAND 01-2749 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MASSAPEQUA-CARMANS 01-2812 | $852.00 |
| MASSAPEQUA-SUNRISE 01-2709 | $852.00 |
| MASSENA-HARTE HAVEN SC 01-1434 | $852.00 |
| MASSILLON-LINCOLN WAY E 01-4801 | $852.00 |
| MASSILLON-MARKET PLACE 01-4673 | $6,086.03 |
| MATTESON-W 211TH ST 01-6548 | $0.00 |
| MATTHEWS-INDEPENDENCE 01-1749 | $3,981.18 |
| MATTITUCK-MAIN RD 01-2737 | $852.00 |
| MATTOON-CROSS CNTRY MALL 01-6478 | $3,964.24 |
| MAUMEE-CONANT ST 01-4438 | -$41,032.83 |
| MAYAGUEZ-MALL 01-8949 | $852.00 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 | $1,078.73 |
| MAYFIELD HTS-GOLDEN GATE 01-4229 | $0.00 |
| MAYFIELD WYATT CROSSING 01-4764 | $852.00 |
| MAYS LANDING-CONSUMER SQ 01-1837 | $0.00 |
| MAYS LANDING-HAMILTON 01-1566 | $0.00 |
| MAYWOOD TOWNE CENTER 01-3570 | $11,893.18 |
| MC KEESPORT - OLYMPIA 01-4147 | $6,477.76 |
| MC MINNVILLE-THREE STAR 01-4588 | $2,608.77 |
| MCALESTER-TANDY TOWN 01-8423 | $3,830.06 |
| MCALLEN SHOP CTR 01-9730 | $28,937.92 |
| MCALLEN-LA PLAZA MALL 01-8036 | $0.00 |
| MCALLEN-LAS TIENDAS 01-8061 | $852.00 |
| MCALLEN-N WARE RD 01-8073 | $852.00 |
| MCALLEN-TIFFANY PLAZA 01-8074 | $7,577.28 |
| MCCANDLES - PINE CREEK 01-4138 | $3,662.68 |
| MCCOMB-VETERANS BLV 01-8382 | $5,077.87 |
| MCDONOUGH HENRY TOWN SC 01-9661 | $10,431.88 |
| MCHENRY-MILL POND CT 01-6569 | $17,759.72 |
| MCKINNEY-CUSTER RD 01-8145 | $0.00 |
| MCKINNEY-S CENTRAL 01-8158 | $8,717.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MCLEAN-CHESTERBROOK 01-1959 | $204.48 |
| MCMINNVILLE-TOWN CENTER 01-3729 | $5,665.74 |
| MCMURRAY-WASHINGTON RD 01-4151 | $4,163.11 |
| MEADVILLE-PARK AVE PLAZA 01-4878 | $852.00 |
| MEBANE-GARRETT CROSSING 01-1759 | $24,065.81 |
| MECHANICSBURG-CARLISLE PK 01-2059 | $408.96 |
| MECHANICSVILLE-HANOVER SQ 01-2436 | $0.00 |
| MEDFORD SOUTH GATEWAY SC 01-3356 | $852.00 |
| MEDFORD-BEAR CREEK PLAZA 01-3784 | $852.00 |
| MEDFORD-MEADOW GLEN 01-1359 | $852.00 |
| MEDFORD-MEDFORD CENTER 01-1580 | $4,329.47 |
| MEDFORD-MEDFORD PLAZA 01-2695 | $852.00 |
| MEDFORD-RIVERSIDE 01-3783 | $852.00 |
| MEDIA-GRANITE RUN MALL 01-1813 | $0.00 |
| MELBOURNE-MELBOURNE SQ 01-8887 | $852.00 |
| MELBOURNE-N WICKHAM 01-9671 | $17,509.46 |
| MELBOURNE-S BABCOCK 01-9588 | $1,085.87 |
| MELBOURNE-VILLAGE PLAZA 01-9590 | $852.00 |
| MEMPHIS-DOVE CREEK 01-8452 | $852.00 |
| MEMPHIS-EAST GATE 01-8409 | $4,940.26 |
| MEMPHIS-POLO SHOPS 01-6620 | $852.00 |
| MEMPHIS-POPLAR AVE 01-8406 | $3,622.28 |
| MEMPHIS-SUMMER 01-8417 | $0.00 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 | $0.00 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 | $852.00 |
| MENOMONEE FALLS 01-6232 | -$575.81 |
| MENTOR-CREEKSIDE COMMONS 01-4221 | $852.00 |
| MENTOR-GREAT LAKES MALL 01-4207 | $0.00 |
| MENTOR-POINTS EAST SC 01-4242 | $0.00 |
| MERCED-MERCED MALL 01-3959 | $4,796.28 |
| MERIDEN-WESTFIELD SHOP 01-1233 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MERIDIAN-BONITA LAKE MALL 01-8414 | $0.00 |
| MERIDIAN-ELM TREE PLAZA 01-4255 | $852.00 |
| MERIDIAN-HWY 19N 01-9805 | $852.00 |
| MERRICK-SUNRISE 01-2644 | $9,515.25 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 | $0.00 |
| MERRIMACK-DOBSON WAY 01-1071 | $0.00 |
| MERRITT ISLAND-MERRITT 01-9537 | $852.00 |
| MESA FALCON VIEW PLAZA 01-4020 | $4,446.72 |
| MESA-MAIN 01-3405 | $3,981.82 |
| MESA-MESA SOUTH CENTER 01-4077 | $852.00 |
| MESA-N DOBSON 01-8550 | $852.00 |
| MESA-SUPERSTITION SPRINGS 01-2531 | $0.00 |
| MESQUITE-BROADMOORE 01-8156 | $0.00 |
| MESQUITE-TOWN EAST 01-8135 | $0.00 |
| MESQUITE-TOWN EAST BLVD 01-8103 | $0.00 |
| METAIRIE-LAKESIDE 01-9748 | $0.00 |
| METAIRIE-ROUSES MKT SC 01-9469 | $170.40 |
| METAIRIE-VETERANS MEML 01-8241 | $65,087.60 |
| METHUEN-THE LOOP 01-1197 | $0.00 |
| METRO LOS ANGELES REGION 01-0377 | $116.16 |
| METRO NEW YORK REGION 01-0375 | $28.51 |
| METRO PHILADELPHIA REGION 01-0858 | $828.69 |
| MEXIA WAL MART SHP CTR 01-9293 | $852.00 |
| MIAMI BCH-WASHINGTON AVE 01-9723 | $81,540.81 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 | $18,196.29 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 | $16,168.55 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 | $852.00 |
| MIAMI-160TH ST 01-9839 | $126.19 |
| MIAMI-8TH STREET 01-9712 | $14,361.82 |
| MIAMI-AIRPARK PLAZA 01-8915 | $3,369.41 |
| MIAMI-BIRD 01-9713 | $11,604.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMI-BIRD-GALLOWAY CTR 01-8919 | -$3,214.58 |
| MIAMI-CAUSEWAY 01-8833 | $10,755.60 |
| MIAMI-CENTRAL PLAZA 01-9875 | $852.00 |
| MIAMI-CORAL WAY 01-9842 | $14,004.00 |
| MIAMI-CUTLER RIDGE 01-8829 | $852.00 |
| MIAMI-DOLPHIN MALL 01-9882 | $852.00 |
| MIAMI-DORAL PLAZA 01-9844 | $408.96 |
| MIAMI-FLAGLER 01-8911 | $852.00 |
| MIAMI-FLAGLER ST 01-9707 | $852.00 |
| MIAMI-MALL OF AMERICAS 01-9826 | $0.00 |
| MIAMI-MIAMI GARDENS SC 01-9720 | $12,375.15 |
| MIAMI-MILLER SQUARE 01-8964 | $19,936.40 |
| MIAMI-MIRAMAR 01-8843 | $8,009.65 |
| MIAMI-NORTHWAY 01-8917 | $852.00 |
| MIAMI-NW 54TH ST 01-9880 | $852.00 |
| MIAMISBURG-CENTRAL AVE 01-4407 | $852.00 |
| MIAMI-SHOPS OF KENDALL 01-9701 | $5,983.88 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 | $4,221.88 |
| MIAMI-UNION PLAZA 01-9715 | $11,035.49 |
| MICHIGAN CITY-FRANKLIN 01-6570 | $4,052.69 |
| MIDDLE VILLAGE METRO S C 01-2879 | $464.73 |
| MIDDLEBURG HTS-SOUTHLAND 01-4228 | $3,414.58 |
| MIDDLETOWN-CAMPBELL 01-1268 | $5,046.13 |
| MIDDLETOWN-GALLERIA 01-4247 | $852.00 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 | $5,666.75 |
| MIDDLETOWN-MAIN STREET 01-1890 | $6,960.77 |
| MIDDLETOWN-PLAZA 01-1220 | $4,863.57 |
| MIDDLETOWN-W MAIN 01-1002 | $5,525.60 |
| MIDLAND PARK-GODWIN 01-2620 | $5,059.60 |
| MIDLAND-MIDKIFF DR 01-9936 | $852.00 |
| MIDLAND-MIDLAND MALL 01-4419 | -$0.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIDLAND-SAGINAW 01-6948 | $3,406.82 |
| MIDLAND-W ILLINOIS 01-8306 | $8,162.71 |
| MIDLOTHIAN CHATTANOOGA 01-2939 | $852.00 |
| MIDLOTHIAN-CICERO 01-6845 | $0.00 |
| MIDVALE-FORT UNION BLVD 01-4037 | $4,455.33 |
| MIDWEST CITY-S SOONER 01-8428 | $31,838.70 |
| MILFORD-BRIDGEPORT AVE 01-1286 | $0.00 |
| MILFORD-CONN POST 01-1275 | $0.00 |
| MILFORD-HIGHLAND AVE 01-6340 | $18,161.11 |
| MILFORD-MILFORD PARK CTR 01-2166 | $5,187.19 |
| MILFORD-MILFORD PLAZA 01-1126 | $4,682.44 |
| MILFORD-MILFORD SHOP CTR 01-4626 | $3,327.45 |
| MILFORD-NASHUA 01-1034 | $4,041.43 |
| MILILANI-TOWNE CTR 01-3864 | $6,664.16 |
| MILL HALL-MILLBROOK PLAZA 01-2060 | $852.00 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 | $852.00 |
| MILLINGTON-HWY 51 N 01-8451 | $4,234.81 |
| MILPITAS-GREAT MALL 01-9041 | $1,002.83 |
| MILTON-CAROLINE 01-9541 | $3,265.85 |
| MILTON-MILTON PLAZA 01-3385 | $0.00 |
| MILWAUKEE-15TH ST 01-6252 | $7,314.05 |
| MILWAUKEE-BROWN DEER RD 01-6590 | $0.00 |
| MILWAUKEE-CAPITOL DR 01-6583 | $284.00 |
| MILWAUKEE-GRAND AVE 01-6267 | $0.00 |
| MILWAUKEE-TIMES SQUARE 01-6230 | $7,489.30 |
| MILWAUKIE-MCLOUGHLIN 01-3705 | $0.00 |
| MILW-N.PORT WASHINGTON 01-6237 | $0.00 |
| MINDEN SHOPPING DR 01-9158 | $852.00 |
| MINNEAPOLIS-HIGHLAND PLZ 01-6116 | $11,653.02 |
| MINNEAPOLIS-NICOLLET AVE 01-6072 | $852.00 |
| MINNETONKA-HWY 101 01-6142 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MINN-MINNEHAHA MALL 01-6163 | $6,118.55 |
| MINOT-DAKOTA SQ 01-6089 | $852.00 |
| MIRA LOMA-EASTVALE GTWY 01-3958 | $0.00 |
| MIRAMAR-RIVER RUN SC 01-8900 | $852.00 |
| MISHAWAKA-MIRACLE LN 01-6951 | $6,351.33 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 | $0.04 |
| MISSION HILLS-SEPULVEDA 01-3502 | $6,308.49 |
| MISSION-JOHNSON DR 01-8525 | $30,712.25 |
| MISSION-SHARLAND TOWNE 01-9744 | $852.00 |
| MISSION-WESTERN VALLEY 01-9242 | $8,027.03 |
| MISSOULA-OUTBACK S C 01-8638 | $852.00 |
| MISSOURI CITY HWY 6 01-8022 | $6,627.05 |
| MISSOURI CITY-QUAIL VALLE 01-8087 | $852.00 |
| MOBILE-AIRPORT BLVD 01-9852 | $0.00 |
| MOBILE-AMBASSADOR PLAZA 01-9602 | $852.00 |
| MOBILE-BEL AIR 01-9307 | $0.00 |
| MOBILE-GOVERNMENT BLVD 01-9310 | $0.00 |
| MOBILE-SHOPPE @ RANGELINE 01-9304 | $5,174.39 |
| MODESTO-BRIGGSMORE SC 01-3872 | $4,245.37 |
| MODESTO-HATCH RD 01-3295 | $852.00 |
| MODESTO-OAKDALE RD 01-3961 | -$2,885.08 |
| MODESTO-VINTAGE COMMONS 01-9479 | $0.00 |
| MOLINE-ROCK RIVER PLZ 01-9959 | $4,032.59 |
| MOLINE-SOUTHPARK PLAZA 01-6854 | $0.00 |
| MONACA-BEAVER VALLEY MALL 01-4113 | $852.00 |
| MONROE-LARKIN DR 01-2782 | $852.00 |
| MONROE-LOUISVILLE 01-8133 | $11,572.98 |
| MONROE-MONROE PLAZA 01-3349 | $8,147.68 |
| MONROE-MONROE ST 01-4751 | -$6,074.90 |
| MONROE-PECANLAND MALL 01-9125 | $0.00 |
| MONROE-POPLIN PLACE 01-2370 | $3,052.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MONROE-TELEGRAPH 01-6983 | $4,622.35 |
| MONROEVILLE-MALL 01-4114 | $0.00 |
| MONROEVILLE-MIRACLE MILE 01-4107 | $852.00 |
| MONROVIA-W HUNTINGTON DR 01-3610 | $8,957.13 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 | $4,470.13 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 | $0.00 |
| MONTEBELLO-VIA CAMPO 01-3015 | $848.32 |
| MONTEBELLO-W BEVERLY BLVD 01-3132 | -$1,145.28 |
| MONTEREY DEL MONTE CTR 01-3808 | $6,006.99 |
| MONTEREY PARK-ATLANTIC SQ 01-3790 | $12,642.51 |
| MONTGOMERY-ANN ST 01-8709 | $852.00 |
| MONTGOMERY-BERRYHILL RD 01-9647 | $0.00 |
| MONTGOMERY-EASTERN BLVD 01-8723 | $0.02 |
| MONTGOMERY-PLAZA 01-6836 | $0.00 |
| MONTICELLO ROUTE 42 N 01-2847 | $852.00 |
| MONTICELLO-MONTICELLO 01-6117 | $7,009.48 |
| MONTROSE-RIVER LANDING N 01-2502 | $19,584.95 |
| MOON TWP-MOON PLAZA 01-4123 | $3,277.18 |
| MOORE-S TELEPHONE RD 01-9476 | $5,505.19 |
| MOORESTOWN-MOORESTOWN 01-1551 | $0.00 |
| MOORESVILLE RIVER HWY 01-2521 | $3,626.87 |
| MOORESVILLE-S INDIANA ST 01-6749 | $22,829.92 |
| MOORPARK-LOS ANGELES AVE 01-3560 | $852.00 |
| MOREHEAD CITY-CARTERET CM 01-4535 | $852.00 |
| MOREHEAD-PINE CREST DR 01-4691 | $852.00 |
| MORENO VALLEY-SUNNYMEAD 01-3659 | $9,401.23 |
| MORENO VALLEY-TOWN CIRCLE 01-3060 | $0.00 |
| MORGAN CITY-HWY 90 E 01-9177 | $5,453.07 |
| MORGAN HILL-TENNANT STAT 01-3878 | $852.00 |
| MORGANTOWN-MORGANTOWN ML 01-4246 | $852.00 |
| MORGANTOWN-UNIVERSITY 01-4906 | $5,588.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOROVIS PLZ SHOP CTR 01-9599 | $0.00 |
| MORRISTOWN-ANDREW JOHNSON 01-4932 | $4,501.18 |
| MORRISTOWN-COLLEGE SQ 01-1980 | $852.00 |
| MORRISVILLE PARK PLACE 01-2393 | $4,344.93 |
| MORRISVILLE-MORRISVLE CTR 01-2001 | $1,126.11 |
| MORROW-SOUTHLAKE 01-8785 | $0.00 |
| MOULTRIE-SOUTH CENTRAL SC 01-9689 | $852.00 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 | $3,000.54 |
| MOUNT AIRY S/C 01-2452 | $60,009.85 |
| MOUNT AIRY-MAYBERRY MALL 01-1910 | $852.00 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 | $852.00 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 | $852.00 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 | $87,397.28 |
| MOUNTAINVIEW GRANT PLAZA 01-3811 | $0.00 |
| MT DORA-HIGHWAY 441 01-9586 | $5,925.20 |
| MT HOPE-CROSS RD MALL 01-4693 | $434.52 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 | $31,039.16 |
| MT PLEASANT-COUNTRYSIDE 01-4176 | $3,601.63 |
| MT PLEASANT-E COOPER PLAZ 01-1743 | $2,957.49 |
| MT PLEASANT-MT PLSNT SC 01-6911 | $852.00 |
| MT STERLING-KROGER CTR 01-4667 | $7,448.31 |
| MT VERNON PLAZA 01-4611 | $852.00 |
| MT VERNON-WESTCHESTER 01-2621 | $852.00 |
| MT. VERNON-BROADWAY 01-4574 | $852.00 |
| MUNCIE-MCGALLIARD 01-6791 | $852.00 |
| MUNCIE-TILLOTSON AVE 01-6726 | $852.00 |
| MUNCY-LYCOMING 01-2078 | $0.00 |
| MUNDELEIN-S LAKE 01-6866 | $852.00 |
| MUNSTER-CALUMET SHOP CTR 01-6523 | $852.00 |
| MURFREESBORO 01-8433 | $852.00 |
| MURFREESBORO-OLD FORT 01-9384 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MURRAY SHOPPES OF MURRAY 01-4790 | $4,737.72 |
| MURRELLS INLET-HWY 17 S 01-9756 | $4,086.62 |
| MURRIETA-CALIFORNIA OAKS 01-3100 | $8,229.21 |
| MURRYSVILLE-VILLAGE OF 01-4100 | $852.00 |
| MUSCATINE-CLEVELAND ST 01-6018 | $2,047.96 |
| MUSKEGON-E SHERMAN 01-6927 | $852.00 |
| MUSKEGON-LAKES MALL 01-6334 | $0.00 |
| MUSKEGON-SHERMAN 01-6308 | $852.00 |
| MYRTLE BEACH-COASTAL GRND 01-9615 | $0.00 |
| MYRTLE BEACH-COLONIAL 01-1940 | $852.00 |
| N ATTLEBORO-EMERALD SQ 01-1076 | $0.00 |
| N BRUNSWICK SHOP CTR 01-1577 | $0.00 |
| N CAPE MAY-BAY SHORE MALL 01-1583 | $3,890.40 |
| N CHARLESTON CENTRE POINT 01-2373 | $852.00 |
| N FORT MYERS-MERCHANTS CR 01-9703 | $4,780.01 |
| N HIGHLANDS-WATT AVE 01-3941 | $4,410.71 |
| N HOLLYWOOD-LAUREL BLVD 01-3566 | $11,283.24 |
| N HOLLYWOOD-MAGNOLIA 01-3794 | $8,068.40 |
| N HOLLYWOOD-RIVERSIDE 01-3619 | $6,033.90 |
| N KINGSTON-POST ROAD 01-1235 | $5,517.75 |
| N LAS VEGAS-N MESA PLAZA 01-9444 | $4,457.63 |
| N LITTLE ROCK-JFK BLVD 01-8478 | $0.00 |
| N MADISON-MADISON SQ SC 01-4162 | $2,784.50 |
| N MIAMI BCH SHP SKYLAKE 01-9883 | $0.00 |
| N OLMSTED GREAT NORTHERN 01-4136 | -$2,489.95 |
| N PROVIDENCE-MARKETPLACE 01-1081 | $852.00 |
| N RICHLAND HILLS-DAVIS 01-8047 | $852.00 |
| N SENATOBIA-NW PLAZA 01-4780 | $7,673.86 |
| N TONAWANDA-MID CITY 01-4338 | $4,351.39 |
| NACOGDOCHES-MARKET PLACE 01-8150 | $11,120.58 |
| NAMPA-NAMPA BUS CENTER 01-4270 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NAPA-JEFFERSON 01-3223 | $7,569.32 |
| NAPA-SILVERADO PLAZA 01-3276 | $5,236.23 |
| NAPERVILLE-95TH ST 01-6434 | $6,329.82 |
| NAPERVILLE-OGDEN MALL 01-6844 | $852.00 |
| NAPERVILLE-S NAPER 01-6455 | $4,686.51 |
| NAPLES-GOLDEN GATE PKWY 01-9788 | $4,379.87 |
| NAPLES-PINE RIDGE CROSS 01-9831 | $4,905.00 |
| NAPLES-TAIAMI 01-8914 | $5,625.15 |
| NAPLES-TAMIAMI TRAIL 01-9722 | $852.00 |
| NARANJITO-EL MERCADO PLZ 01-9598 | $0.00 |
| NASHUA-NASHUA MALL 01-1326 | $17,833.78 |
| NASHUA-PHEASANT LANE MALL 01-1042 | $637.33 |
| NASHVILLE OLD HICKORY 01-2394 | $4,215.80 |
| NASHVILLE-E THOMPSON LANE 01-4547 | $8,919.15 |
| NASHVILLE-GREEN HILLS 01-9370 | $852.00 |
| NASHVILLE-MARKET PL S C 01-4539 | $5,185.70 |
| NASHVILLE-MURFREESBORO 01-2382 | $852.00 |
| NASHVILLE-NOLENSVILLE 01-4514 | $6,652.66 |
| NASHVILLE-OPRY MILLS 01-4512 | $34,724.62 |
| NASHVILLE-PADDOCK PLACE 01-4746 | $852.00 |
| NASHVILLE-RIVERGATE 01-4543 | $0.00 |
| NAT REPAIR DEPOT SECURITY 01-0610 | $0.00 |
| NATCHEZ-MALL 01-9818 | $852.00 |
| NATICK-NATICK MALL 01-1301 | $0.00 |
| NATIONAL CITY-E PLAZA BLV 01-3123 | $852.00 |
| NATRONA HTS-HIGHLANDS MLL 01-4148 | $0.00 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 | $852.00 |
| NEENAH-GREEN BAY RD 01-6236 | $852.00 |
| NEPTUNE WEST GROVE SQ 01-1886 | $4,750.97 |
| NEW ALBANY-N STATE ST 01-4544 | $852.00 |
| NEW BEDFORD-KINGS HWY 01-1038 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW BERN-HWY 17 01-2342 | $2,817.29 |
| NEW BOSTON-GALLIA ST 01-4685 | $13,642.93 |
| NEW BRAUNFELS-S WALNUT 01-9230 | $6,571.27 |
| NEW BRITAIN-NEWBRITE 01-1210 | $6,217.91 |
| NEW BRUNSWICK LIBERTY PL 01-1874 | $852.00 |
| NEW CANAAN-PARK STREET 01-2787 | $4,715.10 |
| NEW CASTLE-PARKWAY 01-2952 | $6,102.97 |
| NEW CASTLE-PLAZA 01-6723 | $852.00 |
| NEW CASTLE-RT 65 01-4118 | $4,034.05 |
| NEW CASTLE-UNION SQ SC 01-4876 | $852.00 |
| NEW CITY-CLARKSTOWN MALL 01-1413 | $19,540.36 |
| NEW HARTFORD-CENTER 01-1627 | $852.00 |
| NEW HARTFORD-SANGERTOWN 01-1682 | $0.00 |
| NEW HAVEN-CHAPEL ST SC 01-1431 | $852.00 |
| NEW HAVEN-LINCOLN HWY 01-6760 | $0.00 |
| NEW HAVEN-WHALLEY COMMONS 01-1171 | $852.00 |
| NEW HOPE LOGAN SQ 01-1879 | $32,255.39 |
| NEW HYDE PK LAKE SUCCESS 01-2865 | $9,051.18 |
| NEW IBERIA-LEWIS 01-9118 | $5,055.67 |
| NEW LONDON-NEW LONDON CTR 01-1208 | $5,179.23 |
| NEW MILFORD-CENTER 01-1427 | $4,586.39 |
| NEW ORLEANS LOSS PREV 01-0471 | $0.01 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 | $54,611.13 |
| NEW ORLEANS-CANAL STR 01-9240 | $148,228.83 |
| NEW ORLEANS-CARROLLTON PL 01-9182 | $0.00 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 | $44,797.11 |
| NEW ORLEANS-MAGAZINE PROM 01-9122 | $68,979.16 |
| NEW ORLEANS-WILSHIRE 01-9104 | $852.00 |
| NEW PALTZ-NEW PALTZ PLZ 01-1414 | $3,649.99 |
| NEW PHILADELPHIA-MILL AVE 01-4197 | $4,166.47 |
| NEW PORT RICHEY - PASCO 01-8976 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW PROVIDENCE-VILLAGE SC 01-2806 | $5,306.53 |
| NEW ROCHELLE PALMER CTR 01-2856 | $9,474.86 |
| NEW SMYRNA BEACH-RD 44 01-8979 | $4,892.59 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 | $6,835.90 |
| NEW YORK 1758 BROADWAY 01-5512 | $852.00 |
| NEW YORK 23RD ST 01-2850 | $851.91 |
| NEW YORK 3RD AVE 01-2849 | $180,554.83 |
| NEW YORK 96TH & BROADWAY 01-2900 | $192.00 |
| NEW YORK CITY TIMES SQ 01-2400 | $0.00 |
| NEW YORK DYCKMAN ST 01-2854 | $0.00 |
| NEW YORK FIRST AVE 01-2828 | $852.00 |
| NEW YORK GOTHAM PLZ 01-2821 | $852.00 |
| NEW YORK GRAHAM AVE 01-2710 | $852.00 |
| NEW YORK TIMES SQUARE 01-2700 | $852.00 |
| NEW YORK WASH CRT 01-5504 | $81,421.23 |
| NEW YORK WEST 125 01-2848 | $10,603.55 |
| NEW YORK-150 E 42ND 01-2500 | $852.00 |
| NEW YORK-181ST 01-2750 | $852.00 |
| NEW YORK-1ST AVE 01-2804 | $0.00 |
| NEW YORK-23RD ST 01-2661 | $285,846.30 |
| NEW YORK-3RD AVE 01-2705 | $852.00 |
| NEW YORK-42 BROADWAY 01-2678 | $852.00 |
| NEW YORK-781 BROADWAY 01-2686 | $852.00 |
| NEW YORK-7TH AVE 01-2781 | $0.00 |
| NEW YORK-925 LEXINGTON 01-2817 | $6,630.76 |
| NEW YORK-BROADWAY & 108TH 01-2738 | $852.00 |
| NEW YORK-BROADWAY & 145TH 01-2876 | $852.00 |
| NEW YORK-BROADWAY & 158TH 01-2875 | $852.00 |
| NEW YORK-BROADWAY & 168TH 01-2835 | $852.00 |
| NEW YORK-BROADWAY & 96TH 01-2790 | $852.00 |
| NEW YORK-BROADWAY 01-2873 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK-BUS TERMINAL 01-2785 | $852.00 |
| NEW YORK-E 116TH ST 01-2634 | $0.00 |
| NEW YORK-E 42ND ST 01-2660 | $0.00 |
| NEW YORK-EAST 14TH 01-2684 | $852.00 |
| NEW YORK-LEXINGTON & 86TH 01-2676 | $0.00 |
| NEW YORK-MANHATTAN MALL 01-2667 | $80,637.88 |
| NEW YORK-PENN PLAZA 01-2100 | $4,516.46 |
| NEW YORK-PINE STREET 01-2668 | $852.00 |
| NEW YORK-THIRD AVE 01-2602 | $0.00 |
| NEW YORK-WEST 207TH ST 01-2789 | $17.13 |
| NEW YORK-WEST 44TH ST 01-2683 | $0.00 |
| NEW YORK-WEST 72ND 01-2685 | $852.00 |
| NEWARK ARCADIA S C 01-4396 | $852.00 |
| NEWARK LYONS PLAZA 01-2839 | $0.00 |
| NEWARK-BROAD ST 01-2221 | $0.00 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 | $12,960.10 |
| NEWARK-IRONBOUND 01-2179 | $7,619.09 |
| NEWARK-IVY 01-2294 | $9,206.96 |
| NEWARK-PEOPLES PLAZA 01-1582 | $7,661.69 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 | $2,701.92 |
| NEWBERRY-HERITAGE DRIVE 01-9659 | $0.19 |
| NEWBURGH-AMES PLAZA 01-1424 | $5,851.28 |
| NEWBURGH-NEWBURGH MALL 01-1428 | $4,540.68 |
| NEWBURY PARK-NEWBURY RD 01-3523 | $4,524.72 |
| NEWBURYPORT-PORT PLAZA 01-1138 | $7,963.87 |
| NEWHALL-LYONS STA SHP CTR 01-3596 | $7,249.57 |
| NEWINGTON-FOX RUN MALL 01-1019 | $852.00 |
| NEWINGTON-TURNPIKE CTR 01-1046 | $852.00 |
| NEWNAN-NEWNAN CROSSING 01-9343 | $8,003.31 |
| NEWPORT BEACH-W COAST HWY 01-3176 | $104,253.08 |
| NEWPORT NEWS-JEFFERSON 01-2188 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWPORT NEWS-WARWICK DEN 01-2450 | $4,314.51 |
| NEWPORT-BELLEVUE PLAZA 01-1026 | $4,961.48 |
| NEWPORT-NEWPORT PLAZA 01-4503 | $11,566.19 |
| NEWTON-HAMPTON HOUSE RD 01-2293 | $11,947.60 |
| NEWTON-IOWA SPEEDWAY DR 01-6027 | $852.00 |
| NEWTON-MARSHALLS PLAZA 01-1178 | $8,042.68 |
| NEWTON-WASHINGTON RD 01-8569 | $852.00 |
| NEWTOWN-EAGLE RD 01-1575 | $8,458.72 |
| NIAGARA FALLS-CONSUMER SQ 01-4382 | $3,915.97 |
| NIAGARA FALLS-MILITARY 01-4312 | $6,573.34 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 | $3,935.73 |
| NICHOLASVILLE-BYPASS PLAZ 01-4596 | $852.00 |
| NILES - EASTWOOD MALL 01-4311 | $284.00 |
| NILES-MILWAUKEE 01-6411 | $852.00 |
| NILES-TOUHY 01-6825 | $852.00 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 | $852.00 |
| NO HAVEN-UNIVERSAL DR 01-1271 | $0.00 |
| NO. PLATTE-PLATTE RIVER 01-6055 | $2,808.50 |
| NOBLESVILLE-CLOVER ROAD 01-6793 | -$4,767.71 |
| NOBLESVILLE-HAMILTON TWN 01-6386 | $0.00 |
| NOGALES-LOMA LINDA SC 01-3459 | $4,431.49 |
| NORCO-HAMNER AVE 01-3653 | $852.00 |
| NORCROSS-MARKETPLACE SC 01-9392 | $5,508.55 |
| NORFOLK MACARTHUR CTR 01-2937 | $852.00 |
| NORFOLK MILITARY 01-1735 | $0.00 |
| NORFOLK-COLLEY 01-1725 | $4,977.48 |
| NORFOLK-LITTLE CREEK 01-2431 | $6,064.31 |
| NORFOLK-MIDTOWN SC 01-2406 | $0.00 |
| NORFOLK-OCEAN VIEW 01-1733 | $5,244.77 |
| NORFOLK-SOUTHERN SC 01-1734 | $852.00 |
| NORFOLK-SUNSET PLAZA 01-6066 | $3,169.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORMAN-MAIN 01-8426 | $6,478.74 |
| NORRIDGE-IRVING PLZ 01-6451 | $852.00 |
| NORRISTOWN-DEKALB PIKE 01-1825 | -$148.00 |
| NORTH ADAMS-MAIN STREET 01-1538 | $6,888.20 |
| NORTH AUGUSTA-KNOX AVE 01-9605 | $3,737.46 |
| NORTH BABYLON SUNSET PLZ 01-2845 | $852.00 |
| NORTH CANTON-N MAIN 01-4824 | $852.00 |
| NORTH MIAMI BCH-163RD 01-8955 | $852.00 |
| NORTH PORT-COCOPLUM VLG 01-9781 | $26,554.93 |
| NORTH TEXAS LOSS PREV 01-0450 | $0.00 |
| NORTH WALES-MONTGOMERY 01-2041 | $3,560.27 |
| NORTH WALES-WELSH RD 01-1544 | $10,153.95 |
| NORTHAMPTON-KINGS 01-1345 | $2,886.65 |
| NORTHBEND-NEWMARK ST 01-3711 | $2,845.41 |
| NORTHEAST DIV 01-0951 | $0.00 |
| NORTHFIELD-TILTON RD 01-2156 | $6,403.32 |
| NORTHGLENN-W 104 AVE 01-8627 | $4,702.38 |
| NORTHLAKE MALL 01-2351 | $0.00 |
| NORTHPORT-FORT SALONGA 01-2704 | $7,009.92 |
| NORTHPORT-NORTHWOOD SC 01-9632 | $7,851.89 |
| NORTHRIDGE-FASHION CENTER 01-3531 | $0.00 |
| NORTON-NORTON VLG SC 01-4816 | $852.00 |
| NORWALK-BELDEN AVE 01-1401 | $852.00 |
| NORWALK-CONNECTICUT 01-1293 | -$143.53 |
| NORWALK-MILAN 01-4468 | $4,056.39 |
| NORWALK-ROSECRANS AVE 01-3638 | $1,467.09 |
| NORWICH-CHENANGO TWN CTR 01-4381 | $7,451.53 |
| NORWICH-MARCUS 01-1234 | $0.00 |
| NOVATO-DIABLO AVE 01-3278 | $8,632.50 |
| NOVI-OAKES DR 01-6363 | $4,533.68 |
| NY NJ LOSS PREV 01-0217 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OAK CREEK-S HOWELL AVE 01-6204 | $0.00 |
| OAK HARBOR-ROUTE 20 01-4256 | $4,189.33 |
| OAK HILL-MALL RD 01-4196 | $852.00 |
| OAK LAWN-WEST 95TH ST 01-6562 | $0.00 |
| OAK PARK-LINCOLN CTR 01-6302 | $852.00 |
| OAK PARK-OAK PARK PLAZA 01-6567 | $17,910.67 |
| OAK RIDGE-ILLINOIS CTR 01-4521 | $3,180.09 |
| OAKDALE-SUNRISE 01-2718 | $4,926.13 |
| OAKHURST OLD MILL VILL 01-3966 | $3,879.51 |
| OAKLAND PARK-E COMMERCIAL 01-8905 | $852.00 |
| OAKLAND-14TH ST 01-3280 | $70,975.69 |
| OAKLAND-FRUITVALE STATION 01-9060 | $66,250.02 |
| OAKLAND-MACARTHUR BLVD 01-3279 | $67,395.82 |
| OAKLAND-PARK BLVD 01-9002 | $7,639.39 |
| OAKLAND-RAMAPO VLY 01-2242 | $4,188.30 |
| OAKLEY-TOWN CENTER 01-9033 | $6,027.92 |
| OAKWOOD-MUNDY MILL RD 01-9382 | $11,105.14 |
| OCALA - PADDOCK MALL 01-8894 | $852.00 |
| OCALA-SHOPPING CENTER 01-8821 | $3,271.36 |
| OCALA-SW 93RD COURT RD 01-8758 | $0.00 |
| OCEAN CITY - GOLD COAST 01-2087 | $4,019.84 |
| OCEAN CITY-WHITE MARLIN 01-2167 | $5,054.42 |
| OCEAN SEAVIEW SQ 01-1891 | $852.00 |
| OCEAN SPRINGS CENTER 01-9144 | $852.00 |
| OCEANSIDE RANCHO DEL ORO 01-3972 | $4,952.38 |
| OCEANSIDE-MISSION 01-3141 | $5,942.73 |
| OCEANSIDE-MORGAN 01-2528 | $9,046.70 |
| OCOEE-W COLONIAL DR 01-9576 | $852.00 |
| OCONOMOWOC-WHITMAN PARK 01-6262 | $3,452.58 |
| ODENTON-ANNAPOLIS 01-2044 | $1,381.23 |
| ODESSA-N GRANDVIEW 01-8313 | $10,099.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ODESSA-PERMIAN 01-9932 | $6,373.73 |
| ODESSA-WAL-MART CT 01-9915 | $6,345.22 |
| O'FALLON-S MAIN ST 01-6659 | $6,697.68 |
| OGDEN-HARRISVILLE 01-4016 | $12,983.19 |
| OGDEN-NEWGATE MALL 01-8616 | -$2,034.64 |
| OKEMOS-MERIDIAN 01-6313 | $852.00 |
| OKLA CITY-23RD ST 01-9410 | $7,131.51 |
| OKLA CITY-PENN PARK 01-9482 | $4,994.67 |
| OKLA CITY-ROCKWELL 01-9484 | $4,671.93 |
| OKLAHOMA CITY SOUTHWEST 01-9159 | $852.00 |
| OKLAHOMA CITY-GREENWAY 01-6695 | $852.00 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 | $4,601.73 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 | $4,606.57 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 | $852.00 |
| OKMULGEE-CENTER SHOP CTR 01-8412 | $5,261.56 |
| OLATHE-E. SANTA FE 01-8532 | $3,395.14 |
| OLATHE-NORTHRIDGE 01-4793 | $0.00 |
| OLD BRIDGE- OLD BRIDGE SQ 01-2238 | $4,389.78 |
| OLD SAN JUAN-FORTALEZA 01-9567 | $0.00 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 | $7,903.56 |
| OLEAN-PLAZA DR 01-4332 | $4,287.71 |
| OLIVE BRANCH-CAMP CREEK 01-9381 | $4,606.12 |
| OLNEY-VILLAGE MART DR 01-2488 | $8,928.14 |
| OLYMPIA-CAPITOL MALL 01-4059 | $0.00 |
| OMAHA-DODGE 01-8501 | $4,306.33 |
| OMAHA-MAPLEWOOD 01-8519 | $3,696.23 |
| OMAHA-SORENSON PARK PLAZA 01-2575 | $0.00 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 | $5,635.08 |
| OMAHA-WESTERN SPRINGS 01-6133 | $4,315.75 |
| OMAHA-WESTROADS S C 01-6063 | $0.00 |
| ONEIDA-TOPS PLAZA 01-1642 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ONEONTA-SOUTHSIDE MALL 01-1263 | $4,865.89 |
| ONTARIO VILL SHOP CTR 01-3985 | $8,512.56 |
| ONTARIO-E 4TH ST 01-3071 | $5,348.30 |
| OPELIKA-ENTERPRISE DR 01-9360 | $852.00 |
| OPELOUSAS-CRESSWELL LANE 01-8398 | $5,723.87 |
| ORANGE CITY-CROWN CENTER 01-9840 | $852.00 |
| ORANGE MAIN ST 01-2877 | $852.00 |
| ORANGE PARK-BOLTON PLAZA 01-8882 | $852.00 |
| ORANGE PARK-COUNTY RD 220 01-8713 | $852.00 |
| ORANGE PARK-MALL 01-8860 | $0.00 |
| ORANGEBURG-ORANGE MALL 01-1781 | $852.00 |
| ORANGE-EDGAR BROWN 01-8273 | $12,650.46 |
| ORANGE-GLASSELL 01-3121 | $0.00 |
| ORANGE-MALL 01-3146 | $0.00 |
| ORANGE-PROSPECT PLAZA 01-3688 | $852.00 |
| ORANGEVALE-CABLE PARK 01-3927 | $0.00 |
| ORANGE-WHITEACRE 01-1209 | $0.00 |
| ORCHARD PARK-MCKINLEY 01-4345 | $3,348.57 |
| OREGON CITY-BEAVERCREEK 01-3730 | $3,799.95 |
| OREGON-NAVARRE 01-4758 | $852.00 |
| OREM- UNIVERSITY MALL 01-4029 | $0.00 |
| OREM-N OREM POINTE 01-4248 | $0.00 |
| OREM-S STATE ST 01-8615 | $0.00 |
| ORLANDO LOSS PREV 01-0469 | -$0.01 |
| ORLANDO WATERFORD LAKES 01-9889 | $852.00 |
| ORLANDO-FASHION SQ MALL 01-8866 | $852.00 |
| ORLANDO-FLORIDA MALL SC 01-8974 | $0.00 |
| ORLANDO-ISLAND WALK 01-9843 | -$1,848.47 |
| ORLANDO-JOHN YOUNG PKWY 01-9579 | $0.00 |
| ORLANDO-KIRKMAN RD 01-9757 | $4,210.65 |
| ORLANDO-LAKE FREDRICA 01-9729 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ORLANDO-ORANGE BLOSSOM TR 01-9578 | $0.00 |
| ORLANDO-W COLONIAL SQUARE 01-8837 | $3,186.81 |
| ORLEANS-WEST 01-1001 | $48,363.55 |
| ORMOND BEACH-NOVA RD 01-8883 | $3,846.82 |
| ORO VALLEY-N ORACLE 01-9466 | $852.00 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 | $8,244.04 |
| OSAGE BEACH-OSAGE BCH S/C 01-4786 | $7,223.06 |
| OSHKOSH-S KOELLER 01-9927 | $852.00 |
| OTTAWA-VETERANS DR 01-6885 | $852.00 |
| OTTUMWA-QUINCY PLACE 01-6198 | $852.00 |
| OVERLAND PARK-MET 75 SHOP 01-6678 | $0.00 |
| OVERLAND PARK-METCALF 01-8541 | $852.00 |
| OVERLAND PARK-OAK PARK 01-8587 | $1,460.57 |
| OVERLAND PARK-W 119TH ST 01-4769 | $852.00 |
| OVIEDO-MARKETPLACE MALL 01-9872 | $4,517.52 |
| OWASSO-OWASSO MARKET 01-8375 | $852.00 |
| OWATONNA-OWATONNA COMMONS 01-6028 | $6,111.94 |
| OWENSBORO-TOWN SQ MALL 01-6778 | $0.00 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 | $6,694.31 |
| OWINGS MILLS-ST THOMAS SC 01-2019 | -$1,629.06 |
| OXFORD MAIN ST 01-1187 | $852.00 |
| OXFORD-QUINTARD MALL 01-9313 | $852.00 |
| OXFORD-TOLLGATE 01-4634 | $3,701.03 |
| OXFORD-W JACKSON AVE 01-8190 | $3,271.95 |
| OXNARD-S SAVIERS RD 01-3511 | $6,531.28 |
| OXNARD-VINEYARD 01-3528 | $852.00 |
| OXON HILL EASTOVER SC 01-2427 | $8,626.96 |
| OXON HILL-OXON HILL RD 01-2482 | $73,896.29 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 | $8,687.52 |
| OZARK-S 20TH ST 01-4788 | $852.00 |
| OZONE PARK-ATLANTIC AVE 01-2694 | -$40.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PACIFIC NW REGION 01-0822 | $0.00 |
| PACIFICA-LINDA MAR S C 01-3802 | $7,799.77 |
| PADUCAH HINKLEVILLE RD 01-2388 | $852.00 |
| PADUCAH-IRVIN COBB DR 01-2389 | $3,895.98 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 | $34,452.76 |
| PAINTED POST-SILVERBACK 01-4352 | $852.00 |
| PALATINE BRIDGE-PALATINE 01-1618 | $852.00 |
| PALATKA-S MOODY 01-8897 | $852.00 |
| PALESTINE-PALESTINE PLAZA 01-8163 | $852.00 |
| PALM BAY-BABCOCK ST 01-8879 | $7,794.89 |
| PALM BAY-REGIONAL SC 01-9821 | $0.00 |
| PALM BEACH GARDEN 01-8995 | $852.00 |
| PALM BEACH GARDENS-N LAKE 01-9806 | $4,069.70 |
| PALM DESERT-HIGHWAY 111 01-3658 | $8,404.15 |
| PALM DESERT-WESTFIELD 01-3690 | $284.00 |
| PALM HARBOR-BOOT RANCH 01-9865 | $852.00 |
| PALM SPRINGS-SUNRISE PLC 01-3041 | $43,228.64 |
| PALMDALE-ANTELOPE VALLEY 01-3687 | $852.00 |
| PALMDALE-E PALMDALE 01-3791 | $0.00 |
| PALMDALE-PLACE ON 47TH ST 01-4498 | $10,170.98 |
| PALMHURST-N CONWAY AVE 01-9736 | $852.00 |
| PALO ALTO-S CALIFORNIA AV 01-3246 | $852.00 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 | $6,110.07 |
| PAMPA-N HOBART 01-9920 | $5,344.11 |
| PANAMA CITY MIRACLE PKY 01-9663 | $3,807.06 |
| PANAMA CITY-MALL 01-9391 | $0.00 |
| PANORAMA CITY-MALL 01-3667 | $852.00 |
| PAOLI-LANCASTER AVE 01-1804 | $4,715.31 |
| PAPILLION TARA PLAZA 01-8543 | $3,242.67 |
| PARADISE-PARADISE PLAZA 01-3942 | $4,407.30 |
| PARAGOULD-KINGS HWY 01-8487 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PARAMOUNT-DOWNEY AVE 01-3003 | $9,371.96 |
| PARAMUS GARDEN STATE 01-2878 | $852.00 |
| PARAMUS-PARAMUS PARK MALL 01-2698 | $0.00 |
| PARIS-LETTON DR 01-4528 | $852.00 |
| PARIS-MINERAL WELLS AVE 01-4792 | $88,200.41 |
| PARIS-MIRABEAU 01-8160 | $8,739.24 |
| PARK RIDGE-RIDGEMONT 01-2296 | $852.00 |
| PARKER-MARKETPLACE 01-2513 | $5,330.65 |
| PARKERSBURG-PIKE ST 01-4912 | $4,700.57 |
| PARMA-PARMA TOWN MALL 01-4204 | $0.00 |
| PARMA-PLEASANT VALLEY DR 01-4240 | $0.00 |
| PARMA-SNOW RD 01-4211 | $4,023.50 |
| PARSIPPANY-TROY SHOP CTR 01-2271 | $5,072.63 |
| PASADENA - LAKE AVE 01-3644 | $15,336.02 |
| PASADENA-E FOOTHILL BLVD 01-3989 | $852.00 |
| PASADENA-FESTIVAL PLAZA 01-2925 | $4,508.17 |
| PASADENA-SOUTHMORE 01-8228 | $852.00 |
| PASADENA-SPENCER 01-8214 | $7,758.55 |
| PASCAGOULA-DENNY AVE 01-9802 | $4,281.42 |
| PASO ROBLES-SPRING ST 01-3040 | $5,295.40 |
| PASSAIC-LEXINGTON AVE 01-2880 | $36,647.01 |
| PATCHOGUE-SUNRISE 01-2725 | $852.00 |
| PATERSON - MARKET ST 01-4220 | $9,232.64 |
| PATTERSON-SPERRY AVE 01-9468 | -$1,526.82 |
| PEABODY-ANDOVER ST 01-1135 | $0.00 |
| PEACHTREE CITY-SHOP CTR 01-9640 | $852.00 |
| PEARLAND BROADWAY 01-9105 | $13,882.27 |
| PEARL-PARK PLACE SC 01-8399 | $13,260.82 |
| PEEKSSKILL-BEACH 01-2671 | $5,450.41 |
| PEKIN-VETERANS PKWY 01-6851 | $5,090.86 |
| PELHAM-PELHAM PLAZA 01-1518 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PELL CITY STATION SHP CTR 01-9319 | $11,563.01 |
| PEMBROKE PINES-PINES 01-8826 | $0.00 |
| PEMBROKE PINES-SILVER LK 01-9846 | $852.00 |
| PEMBROKE-PEMBROKE GARDENS 01-9672 | $0.00 |
| PENDLETON-MELANIE SQUARE 01-4089 | $5,204.43 |
| PENNSAUKEN-ROUTE 130 01-2201 | $5,995.92 |
| PENSACOLA BLVD 01-9778 | $852.00 |
| PENSACOLA-CORDOVA MALL 01-8854 | $0.00 |
| PENSACOLA-MARKS SQ 01-9784 | $11,787.05 |
| PENSACOLA-N DAVIS HWY 01-9376 | $0.00 |
| PENSACOLA-N NAVY BLVD 01-8849 | $5,140.85 |
| PEORIA-N 91ST AVE 01-3421 | $0.00 |
| PEORIA-N ALLEN RD 01-6805 | $2,462.54 |
| PEORIA-SHERIDAN VILLAGE 01-6889 | $28,413.95 |
| PEORIA-W WAR MEMORIAL DR 01-6850 | $0.00 |
| PERRIS-PLAZA SHOP CENTER 01-3956 | $8,154.62 |
| PERRY CROSSROADS SC 01-8779 | $852.00 |
| PERTH AMBOY-CONVERY PLAZA 01-2656 | $0.00 |
| PERU-BROADWAY PLAZA 01-6774 | $2,173.62 |
| PERU-PERU MALL 01-6640 | $852.00 |
| PETALUMA-PETALUMA PLAZA 01-3850 | $7,066.76 |
| PETERBOROUGH-JAFFREY RD 01-1044 | $3,778.32 |
| PETERSBURG-S CRATER RD 01-2439 | $852.00 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 | $0.00 |
| PFLUGERVILLE-PFLUGER XING 01-8419 | $0.00 |
| PHELAN-PHELAN VILLAGE 01-3969 | $8,459.26 |
| PHENIX-280 BYPASS 01-8795 | $852.00 |
| PHILA-ANDORA SHOPPING CTR 01-2107 | $4,872.50 |
| PHILA-ARAMINGO & TIOGA 01-2115 | $17,031.92 |
| PHILA-CHESTNUT 01-1818 | $14,222.67 |
| PHILA-COTTMAN 01-2101 | $952.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHILADELPHIA CITY AVE SC 01-1873 | $0.00 |
| PHILADELPHIA GRAYSFERRY 01-1868 | $0.00 |
| PHILADELPHIA WHITMAN PLZ 01-1877 | $0.00 |
| PHILADELPHIA-40TH ST 01-1867 | $852.00 |
| PHILADELPHIA-48TH STREET 01-1836 | $0.00 |
| PHILADELPHIA-ARAMINGO 01-1571 | $8,031.41 |
| PHILADELPHIA-BAKERS SQ 01-1828 | $852.00 |
| PHILADELPHIA-CHELTEN 01-1803 | $0.00 |
| PHILADELPHIA-E OLNEY 01-1864 | $11,560.84 |
| PHILADELPHIA-FRANKLIN MLL 01-1816 | $0.00 |
| PHILADELPHIA-GRANT 01-1559 | $0.00 |
| PHILADELPHIA-GRANT AVE 01-1535 | $852.00 |
| PHILADELPHIA-MARKET SQ 01-1881 | $6,005.29 |
| PHILADELPHIA-MAYFAIR SC 01-1833 | $0.00 |
| PHILADELPHIA-PENROSE PLZ 01-1591 | $852.00 |
| PHILADELPHIA-SNYDER PLZ 01-2103 | $852.00 |
| PHILA-GALLERY 01-1823 | $852.00 |
| PHILA-LAWRENCE 01-2113 | $3,911.53 |
| PHILA-OREGON 01-2117 | $0.00 |
| PHILA-PROGRESS PLZ SC 01-1861 | $852.00 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 | $0.00 |
| PHOENIX SPECTRUM MALL 01-3403 | $852.00 |
| PHOENIX-7TH ST 01-3409 | $0.00 |
| PHOENIX-AHWATUKEE 01-8655 | $4,260.19 |
| PHOENIX-BELL RD SHOP CTR 01-4024 | $5,936.53 |
| PHOENIX-DEER VALLEY 01-8623 | $0.00 |
| PHOENIX-INDIAN 01-3427 | $3,257.27 |
| PHOENIX-MCDOWELL 01-3415 | $852.00 |
| PHOENIX-METRO PKWY 01-3433 | $0.00 |
| PHOENIX-N 75TH AVE 01-3441 | $13,526.25 |
| PHOENIX-SO CENTRAL 01-3434 | $463.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHOENIX-SUNBURST PLAZA 01-3435 | $852.00 |
| PHOENIX-TOWER PLZ 01-4087 | $5,824.40 |
| PHOENIXVILLE TOWNE CTR 01-1817 | $4,134.78 |
| PICAYUNE-HWY 43 SOUTH 01-9145 | $3,495.94 |
| PICO RIVERA CROSSSROADS 01-3544 | $0.00 |
| PICO RIVERA-WASHINGTON PL 01-3110 | $0.00 |
| PIERRE-PIERRE MALL 01-6097 | $852.00 |
| PINE BLUFF-SHOPPES I-530 01-8189 | $852.00 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 | $6,010.45 |
| PINOLE-FITZGERALD 01-3292 | $817.99 |
| PIQUA-EAST ASH STREET 01-4642 | $0.00 |
| PITTS-BRENTWOOD TOWNE SQ 01-4105 | $3,954.19 |
| PITTSBURG - N BROADWAY 01-9434 | $852.00 |
| PITTSBURGH REGION 01-0551 | $2,028.77 |
| PITTSBURGH ROBINSON TW CT 01-4829 | $4,945.85 |
| PITTSBURGH-BANKSVILLE 01-4127 | $4,295.11 |
| PITTSBURGH-FIFH AVE 01-4189 | $6,191.35 |
| PITTSBURGH-FORBES AVE 01-4359 | $7,420.86 |
| PITTSBURGH-FOSTER AVE 01-4108 | $4,481.77 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 | $6,295.22 |
| PITTSBURGH-WATERWORKS 01-4170 | $10,718.88 |
| PITTSFIELD-TJ MAXX PLZ 01-1331 | $5,538.99 |
| PITTS-FORBES 01-4125 | $6,986.24 |
| PITTS-PENN HILLS 01-4119 | $8,481.44 |
| PLACENTIA-N KRAEMER BLVD 01-3676 | $5,624.05 |
| PLAINFIELD -SHOP PARKADE 01-1128 | $5,274.71 |
| PLAINFIELD-MAIN ST 01-6776 | $852.00 |
| PLAINVIEW-OLTON RD 01-8337 | $8,295.60 |
| PLAINVIEW-OYSTER BAY RD 01-2701 | $4,259.96 |
| PLAISTOW CENTER 01-1137 | -$619.38 |
| PLANO WINDHAVEN S/C 01-8458 | $6,276.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PLANO-COIT RD 01-8197 | $0.00 |
| PLANO-JUPITER RD 01-8128 | $0.00 |
| PLANO-LANCERS SQUARE SC 01-8162 | $8,488.41 |
| PLANT CITY-J L REDMAN PKY 01-9584 | $12,118.48 |
| PLANTATION-BROWARD 01-9751 | $0.00 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 | $0.00 |
| PLATTSBURGH-CONSUMER SQ 01-1322 | $852.00 |
| PLAZA CAROLINA 01-8950 | $0.00 |
| PLEASANT HILL-GREGORY VLG 01-3261 | $852.00 |
| PLEASANTON ATASCOSA MKT 01-9473 | $7,458.59 |
| PLEASANTON-ROSEWOOD 01-3867 | $895.47 |
| PLYMOUTH MEETING-MALL 01-2126 | $0.00 |
| PLYMOUTH-HATCH PLAZA 01-1514 | $3,600.09 |
| PLYMOUTH-LONG POND RD 01-1022 | $852.00 |
| PLYMOUTH-PLAZA 01-6962 | $3,701.82 |
| POCATELLO-YELLOWSTONE 01-4007 | $852.00 |
| POMONA-GAREY 01-3611 | -$92.69 |
| POMONA-RITE AID S/C 01-3799 | $11,341.92 |
| POMPANO BEACH-FEDERAL 01-8910 | $6,678.26 |
| POMPANO BEACH-PALM AIRE 01-9874 | $3,695.88 |
| POMPTON PLAINS-PLAZA 01-2290 | $0.00 |
| PONCA CITY-14TH 01-9488 | $852.00 |
| PONCE-CENTRO DEL SUR 01-8961 | $0.00 |
| PONCE-PLAZA DEL CARIBE 01-9552 | $0.00 |
| PONCE-REINA DEL SUR SHPG 01-9825 | $852.00 |
| PONTIAC-TELEGRAGH 01-6360 | $9.55 |
| POPLAR BLUFF-N WESTWOOD 01-8173 | $27,461.03 |
| PORT ANGELES-PLAZA 01-3352 | $4,131.33 |
| PORT ARTHUR - HWY 69 01-8244 | $5,499.15 |
| PORT ARTHUR-CENTRAL 01-8034 | $0.00 |
| PORT CHARLOTTE-PROMENADES 01-9575 | $16,936.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PORT CHARLOTTE-TAMIAMI 01-9726 | $0.00 |
| PORT CHESTER-MAIN 01-2626 | $24,767.17 |
| PORT HURON-PINE GROVE 01-6902 | $852.00 |
| PORT JEFFERSON-RT 112 01-2721 | $4,384.89 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 | $4,679.44 |
| PORT ORCHARD-BETHEL RD SE 01-4052 | $38,156.10 |
| PORT RICHEY-HWY 19 01-9512 | $0.00 |
| PORT ST LUCIE-NW ST LUCIE 01-9591 | $852.00 |
| PORT ST LUCIE-S US HWY 1 01-8987 | $4,890.54 |
| PORT ST LUCIE-THE LANDING 01-8840 | $0.00 |
| PORT WASHINGTON 01-2860 | $3,546.10 |
| PORTAGE-HWY 6 01-6572 | $852.00 |
| PORTAGE-NORTHRIDGE MALL 01-9952 | $2,933.05 |
| PORTAGE-S WESTNEDGE AVE 01-6768 | $852.00 |
| PORTER-PORTERWOOD 01-8027 | $6,992.16 |
| PORTERVILLE-HENDERSON 01-3916 | $4,886.14 |
| PORTLAND-NE 40TH 01-3303 | $441.48 |
| PORTLAND-NORTHSHORE 01-8039 | $6,337.19 |
| PORTLAND-PINE TREE 01-1106 | $7,654.86 |
| PORTLAND-SE 82ND 01-3734 | $852.00 |
| PORTLAND-UNION STATION 01-1511 | $852.00 |
| PORTLAND-WASHINGTON SQ 01-3743 | $0.00 |
| PORTSMOUTH VICTORY BLVD 01-2943 | $852.00 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 | $4,790.34 |
| POST FALLS-E MULLAN 01-3364 | $852.00 |
| POTOMAC-TUCKERMAN LN 01-2073 | $0.00 |
| POTSDAM-POTSDAM PLAZA 01-1608 | $852.00 |
| POTTSTOWN CTR 01-1880 | $3,300.81 |
| POTTSTOWN-RT 724 01-2129 | $0.00 |
| POTTSVILLE-FAIRLANE VLG 01-2018 | $852.00 |
| POUGHKEEPSIE-GALLERIA 01-1294 | $5,157.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| POUGHKEEPSIE-PLAZA 44 01-1403 | $7,453.05 |
| PRATTVILLE-PREMIER PLACE 01-9644 | $852.00 |
| PRESCOTT VALLEY-HWY 69 01-3979 | $2,868.01 |
| PRINCETON-BROADWAY 01-6775 | $2,198.28 |
| PRINCETON-E RIVER PLAZA 01-4592 | $3,523.34 |
| PRINCETON-PRINCETON PLAZA 01-4768 | $852.00 |
| PRINCETON-PRINCETON SC 01-2211 | $852.00 |
| PROVIDENCE EAGLE SQ 01-1024 | $0.00 |
| PROVIDENCE-RESERVOIR 01-1204 | $0.00 |
| PROVIDENCE-UNIV HTS 01-1217 | $5,565.36 |
| PROVO-TOWNE CENTRE MALL 01-4260 | $2,336.81 |
| PTLD-181ST & BURNSIDE 01-3712 | $5,266.20 |
| PTLD-5TH & SALMON 01-3732 | $4,852.31 |
| PTLD-6TH & WIEDLER 01-3738 | $3,519.24 |
| PTLD-BEAV HILLSDALE HWY 01-3739 | $7,044.57 |
| PTLD-HALSEY 01-3701 | $852.00 |
| PTLD-LLOYD CENTER 01-3387 | $490.74 |
| PTLD-LOMBARD 01-3702 | $5,830.45 |
| PTLD-WOODSTOCK 01-3733 | $0.00 |
| PUEBLO MALL 01-8682 | $0.00 |
| PUEBLO-W NORTHERN AVE 01-8612 | $0.00 |
| PUNTA GORDA-CROSSING 01-9530 | $4,274.95 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 | $4,514.69 |
| PUTNAM-PUTNAM PARKADE 01-1257 | $8,436.80 |
| PUYALLUP-MERIDIAN CTR 01-4257 | $852.00 |
| PUYALLUP-SOUTH HILL 01-3394 | $852.00 |
| QUAKERTOWN-S WEST END BLV 01-1851 | $852.00 |
| QUEENS VLG JAMAICA AVE 01-2864 | $32,071.43 |
| QUEENSBURY-AVIATION MALL 01-1628 | $0.00 |
| QUEENSBURY-ROUTE 9 01-1327 | $4,009.89 |
| QUINCY-QUINCY AVE 01-1111 | $4,505.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| QUINCY-QUINCY MALL 01-6712 | $852.00 |
| RACINE GREENTREE CENTRE 01-9928 | $3,238.52 |
| RACINE-REGENCY MALL 01-6867 | $0.00 |
| RADCLIFF-KNOX BLVD 01-4540 | $0.00 |
| RADFORD-PEPPERS FERRY BLV 01-1755 | $0.00 |
| RALEIGH - E SIX FORKS RD 01-2306 | $3,032.62 |
| RALEIGH TRIANGLE TOWN CTR 01-1904 | $0.00 |
| RALEIGH-BRIER CREEK PKWY 01-1797 | $852.00 |
| RALEIGH-FALLS OF NEUSE RD 01-2538 | $3,022.74 |
| RALEIGH-MINI CITY 01-1793 | $852.00 |
| RALEIGH-SHOPPES AT GARNER 01-2323 | $852.00 |
| RAMSEY SQUARE 01-2273 | $7,387.99 |
| RANCHO CORDOVA-OLSON 01-3232 | $852.00 |
| RANCHO CUCAMONGA 01-3683 | $9,469.67 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 | $852.00 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 | $6,753.93 |
| RANCHO SANTA MARGARITA 01-3525 | $6,499.08 |
| RANDLEMAN DEEP RIVER CRS 01-2385 | $0.00 |
| RANDOLPH-SALEM STREET 01-2223 | $3,514.95 |
| RAPID CITY-MOUNTAIN VIEW 01-6012 | $852.00 |
| RAPID CITY-RUSHMORE MALL 01-6062 | $0.00 |
| RARITAN CROSSING SHOP CTR 01-2266 | $852.00 |
| RAVENNA-MAIN 01-4823 | $3,502.02 |
| RAVENSWOOD-RAVNSWOOD PLZ 01-4615 | $852.00 |
| RAYNHAM-SHAW'S PLAZA 01-1050 | $447.98 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 | $3,085.91 |
| READING-FAIRGROUNDS 01-2038 | $0.00 |
| READING-PERKIOMEN 01-2029 | $5,386.96 |
| RED BLUFF SHOPPING CTR 01-9035 | $5,595.85 |
| RED LION-CAPE HORN RD 01-2065 | $4,699.40 |
| RED WING-TYLER RD N 01-9950 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| REDDING - MT SHASTA MALL 01-3937 | $852.00 |
| REDDING-COBBLESTONE 01-3920 | $4,433.99 |
| REDFORD - PLYMOUTH RD 01-6345 | $4,541.04 |
| REDLANDS-CITRUS VILLAGE 01-3625 | $852.00 |
| REDLANDS-W REDLANDS BLVD 01-3070 | -$516.39 |
| REDMOND-160TH AVE 01-3355 | $20,560.21 |
| REDMOND-CASCADE PLAZA 01-4276 | $2,875.44 |
| REDONDO BEACH-SHORES SHP 01-3575 | $4,238.75 |
| REDONDO-GALERIA 01-3014 | $0.00 |
| REDWOOD CITY-BROADWAY 01-3809 | $80,280.76 |
| REDWOOD CITY-WOODSIDE 01-3828 | $8,077.34 |
| REEDLEY-MANNING 01-3917 | $22,272.55 |
| REGO PARK-QUEENS 01-2756 | $852.00 |
| REHOBOTH BEACH-MALL 01-2094 | $4,102.07 |
| REIDSVILLE-SOUTHWOOD SC 01-1762 | $852.00 |
| REISTERSTOWN-FRANKLIN 01-2451 | -$3,139.16 |
| RENO-KEYSTONE 01-3933 | $6,028.83 |
| RENO-LEMMON VALLEY 01-3889 | $852.00 |
| RENO-MAE ANNE AVE 01-3297 | $0.00 |
| RENO-MEADOWOOD MALL 01-3380 | $852.00 |
| RENO-SHOPPERS SQUARE 01-3237 | $5,020.92 |
| RENO-SOUTH TOWN 01-3235 | $852.00 |
| RENSSELAER-COUNTY PLAZA 01-1265 | $4,405.18 |
| RENTON-RAINIER 01-3336 | $852.00 |
| RESEDA - VAN OAK PLAZA 01-3054 | $7,731.34 |
| RESTON-N POINT VILLGE CTR 01-2093 | $0.00 |
| RETAIL ADJ UNIT 01-0187 | $280,419.52 |
| REVERE-NORTHGATE 01-1109 | $484.77 |
| REXBURGH-VALLEY RIVER CTR 01-3377 | $852.00 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 | $0.00 |
| RHINELANDER-RIVERWALK CTR 01-6287 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIALTO-RIALTO SQ 01-3632 | $11,078.34 |
| RICE LAKE-CEDAR MALL S C 01-6030 | $0.00 |
| RICHARDSON-FLEETWOOD SQ 01-8164 | $9,376.03 |
| RICHARDSON-PROMENADE 01-8138 | $6,060.94 |
| RICHBORO-SHOP NORTHAMPTON 01-1888 | $21,005.79 |
| RICHFIELD 01-6136 | $3,639.65 |
| RICHLAND-GEORGE WASHINGTO 01-3384 | $4,772.02 |
| RICHMON HEIGHTS-MALL 01-4202 | $0.00 |
| RICHMOND HILL-LIBERTY 01-2649 | $59,378.24 |
| RICHMOND MACDONALD RT SC 01-3291 | $602.92 |
| RICHMOND-AZALEA AVE 01-1770 | $0.00 |
| RICHMOND-CHESTERFIELD 01-1719 | $852.00 |
| RICHMOND-CHIPPENHAM SQ 01-2933 | $852.00 |
| RICHMOND-DUMBARTON 01-2458 | $8,503.35 |
| RICHMOND-MAIN 01-6766 | $852.00 |
| RICHMOND-MEADOWBROOK 01-1712 | $0.00 |
| RICHMOND-NINE MILE 01-1709 | $852.00 |
| RICHMOND-RICHMOND CENTRE 01-4679 | $18,635.64 |
| RICHMOND-RICHMOND SQ 01-4402 | $0.00 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 | $852.00 |
| RICHMOND-WEST SHOP CTR 01-1945 | $0.00 |
| RICHMOND-WHITE OAK VILLAG 01-1974 | $0.00 |
| RICHMOND-WILLOW LAWN 01-1997 | $5,661.12 |
| RIDGEFIELD-COPPS HILL 01-1408 | $3,940.85 |
| RIDGELAND-CITY CENTRE 01-8361 | $0.00 |
| RIO GRANDE CITY 01-9298 | $852.00 |
| RIO GRANDE-PLAZA 01-2170 | $6,621.07 |
| RIO GRANDE-PLAZA RIO GRAN 01-9597 | $0.00 |
| RIO PIEDRAS-PASEO DE DIEG 01-9547 | -$2,109.23 |
| RIO PIEDRAS-SENORIAL 01-8958 | $852.00 |
| RIO RANCHO-RIDGECREST 01-8679 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIVERBANK-CLARIBEL RD 01-3288 | $0.00 |
| RIVERDALE-HWY 85 01-8753 | $852.00 |
| RIVERFRONT CAMPUS 17-7830 | $19,856.64 |
| RIVERHEAD-HARROWS SC 01-2723 | $6,844.11 |
| RIVERSIDE-ARLINGTON AVE 01-3119 | $9,856.76 |
| RIVERSIDE-CHICAGO AVE 01-3652 | $7,099.25 |
| RIVERSIDE-DE ANZA SHOP CT 01-3660 | $0.00 |
| RIVERSIDE-GALLERIA 01-3629 | $0.00 |
| RIVERSIDE-LA SIERRA 01-3656 | $852.00 |
| RIVERSIDE-MISSION GROVE 01-3018 | $9,726.77 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 | $0.00 |
| RIVERTON-RIVERTON PLAZA 01-4259 | $3,231.87 |
| RIVERVIEW GOOLSBY POINTE 01-9885 | $0.00 |
| RMAC Admin 40-0055 | $11,416.20 |
| ROANOKE - TOWERS SHOP CTR 01-2415 | $20,384.79 |
| ROANOKE RAPIDS SHP CTR 01-2364 | $852.00 |
| ROANOKE-VALLEY VIEW 01-2414 | $0.00 |
| ROANOKE-WILLIAMSON 01-1751 | $5,533.85 |
| ROBBINSVILLE-FOXMOOR 01-1832 | -$88.27 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 | -$5,826.58 |
| ROCHESTER HILLS-ROCHESTER 01-6990 | $0.00 |
| ROCHESTER-APACHE MALL 01-6112 | $4,357.84 |
| ROCHESTER-CHILI PAUL 01-4376 | $852.00 |
| ROCHESTER-EAST AVE 01-4835 | $26,105.41 |
| ROCHESTER-GREECE RIDGE 01-4387 | $0.00 |
| ROCHESTER-HENRIETTA 01-4318 | $7,616.97 |
| ROCHESTER-HOWARD RD 01-4350 | $0.00 |
| ROCHESTER-LILAC MALL 01-1054 | $3,862.06 |
| ROCHESTER-MIRACLE MILE DR 01-4169 | $0.00 |
| ROCHESTER-NORTHGATE 01-4323 | $3,313.85 |
| ROCHESTER-PANORAMA PLAZA 01-4378 | $4,685.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCHESTER-PITTSFORD 01-4389 | $4,485.35 |
| ROCHESTER-RIDGE RD E 01-4307 | $6,833.67 |
| ROCHESTER-RIDGEMONT 01-4304 | $17,527.60 |
| ROCHESTER-S ADAMS RD 01-6343 | $0.00 |
| ROCK HILL-GALLERIA 01-1761 | $0.00 |
| ROCK HILL-WINTHROP 01-1907 | $852.00 |
| ROCK SPRINGS-DEWAR DR 01-3748 | $5,489.30 |
| ROCKFORD-CHERRYVALE 01-6818 | $0.00 |
| ROCKFORD-E STATE ST 01-6812 | $852.00 |
| ROCKFORD-SANDY HOLLOW 01-6857 | $3,955.42 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 | $0.00 |
| ROCKINGHAM-RICHMOND PLZ 01-1908 | $852.00 |
| ROCKLAND-HARBOR PLAZA 01-1502 | $6,929.95 |
| ROCKLIN SQUARE-GRANITE 01-3844 | $852.00 |
| ROCKVILLE-PIKE 01-2405 | $852.00 |
| ROCKVILLE-SUNRISE 01-2516 | $0.00 |
| ROCKWALL-ROCKWALL VILLAGE 01-8367 | $11,942.78 |
| ROCKY MOUNT-N WESLEYAN 01-2313 | $10,133.51 |
| ROCKY POINT-PLAZA 01-2731 | $7,409.04 |
| ROHNERT PARK-RALEY'S 01-3860 | $3,604.72 |
| ROLLA-FORUM DR. 01-8558 | $5,795.12 |
| ROLLING HILLS-PENINSULA 01-3514 | $5,886.00 |
| ROME-SHORTER AVE 01-8747 | $852.00 |
| ROME-TABERG RD 01-1626 | $852.00 |
| ROSEBURG-GARDEN VALLEY 01-3787 | $852.00 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 | $852.00 |
| ROSELLE PLAZA 01-1049 | $17,126.87 |
| ROSEMEAD-ROSEMEAD BLVD 01-3613 | $0.00 |
| ROSENBERG-AVENUE H 01-8051 | $7,008.39 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 | $0.00 |
| ROSEVILLE-EASTGATE 01-6332 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROSEVILLE-GRATIOT 01-6321 | $4,429.33 |
| ROSEVILLE-PLEASANT GROVE 01-3813 | $5,969.69 |
| ROSEVILLE-ROSEDALE COMM 01-9926 | $0.00 |
| ROSLINDALE-AM LEGION HWY 01-1149 | $8,375.48 |
| ROSSFORD-OLDE US 20 01-4756 | $852.00 |
| ROSWELL-CROSSING 01-8756 | $5,276.91 |
| ROSWELL-N MAIN 01-9439 | $4,098.23 |
| ROSWELL-W CROSSVILLE RD 01-9601 | $0.00 |
| ROTTERDAM-SQUARE 01-1290 | $852.00 |
| ROUND ROCK-BOARDWALK CTR 01-9253 | $23,391.89 |
| ROUND ROCK-PALM VALLEY 01-9286 | $852.00 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 | $6,058.69 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 | $852.00 |
| ROWLETT-LAKEVIEW PKWY 01-9108 | -$231.81 |
| ROXBORO COMMONS 01-1982 | $852.00 |
| ROYAL OAK-WOODWARD 01-6350 | $8,120.00 |
| ROYAL PALM BCH-COBBLESTON 01-9546 | $852.00 |
| ROYALTON-ROYALTON RD 01-4266 | $2,824.07 |
| ROYERSFORD-PROVIDENCE CT 01-1597 | $0.00 |
| RS NATIONAL REPAIR DEPOT 40-0221 | $1,090.47 |
| RSI ADMIN 01-0283 | -$0.03 |
| RSK SOUTH PARK MALL 01-1385 | $0.00 |
| RSTS-NETWORK ENGINEERING 01-0414 | $273.75 |
| RSTS-ROC/POS SERV DESK 01-0438 | $1,922.75 |
| RUSKIN-CYPRESS VILLAGE 01-9867 | $9,193.16 |
| RUSSELLVILLE-E MAIN ST 01-8364 | $852.00 |
| RUSTON-SERVICE RD 01-9123 | $6,356.60 |
| RUTLAND TOWN-GREEN MNTN 01-1501 | $4,721.03 |
| RUTLAND TWN-DIAMOND RUN 01-1402 | $0.00 |
| S ATTLEBORO-WASHINGTON 01-1219 | $4,018.45 |
| S BOSTON-HUPPS MILL PLZ 01-1702 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| S BOSTON-W BROADWAY 01-1110 | $852.00 |
| S BURLINGTON-SHELBURNE RD 01-1536 | $5,404.84 |
| S DAYTONA-RIDGEWOOD 01-8820 | $852.00 |
| S PASADENA-FAIR OAKS AVE 01-3627 | $0.00 |
| S PLAINFIELD-OAK PARK SC 01-1838 | $0.00 |
| S PORTLAND-MAINE MALL 01-1096 | $852.00 |
| S YARMOUTH-RT 28 01-1214 | $4,589.82 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 | $3,083.24 |
| SACRAMENTO-ELKHORN BLVD 01-3925 | $852.00 |
| SACRAMENTO-FLORIN TOWNE 01-3207 | $852.00 |
| SACRAMENTO-FREEPORT 01-3914 | $0.00 |
| SACRAMENTO-LAKE CREST 01-3924 | $5,923.19 |
| SACRAMENTO-NATOMAS 01-3231 | $852.00 |
| SACRAMENTO-ROSEMONT PLAZA 01-3894 | $0.00 |
| SACRAMENTO-STOCKTON 01-3910 | $852.00 |
| SAGINAW-CROSS POINTE 01-8345 | $34,451.54 |
| SAGINAW-FASHION SQ 01-6796 | $0.00 |
| SAGINAW-STATE 01-6907 | $3,179.47 |
| SAHUARITA-MADERA MKTPLACE 01-3567 | $29,028.89 |
| SAINT ANTHONY-SILVER LAKE 01-6161 | $852.00 |
| SALEM - W MAIN ST 01-1758 | $852.00 |
| SALEM-COMMERCIAL 01-3728 | $4,117.75 |
| SALEM-LANCASTER 01-3719 | $852.00 |
| SALEM-LANCASTER DR 01-3736 | $4,446.43 |
| SALEM-ROCKINGHAM 01-1517 | $852.00 |
| SALEM-ROCKINGHAM PARK 01-1087 | $0.00 |
| SALEM-SALEM PLAZA 01-4802 | $6,803.06 |
| SALINA-CENTRAL MALL 01-6186 | $2,640.07 |
| SALINAS-MAIN ST 01-3229 | $4,921.47 |
| SALINAS-NORTHRIDGE CENTER 01-9007 | $0.00 |
| SALINAS-SHAKER SQUARE 01-3260 | $4,647.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALINAS-SHP AT WESTRIDGE 01-9061 | $852.00 |
| SALINA-SUNSET PLAZA 01-8544 | $27,932.06 |
| SALISBURY-CENTRE AT SALIS 01-1587 | $0.00 |
| SALISBURY-E INNES ST 01-2380 | $852.00 |
| SALISBURY-W COLLEGE AVE 01-2109 | $12,444.26 |
| SALT LAKE CITY-300 W TWN 01-4076 | $0.00 |
| SALT LAKE CITY-REDWOOD RD 01-4036 | $852.00 |
| SALT LAKE CITY-S HIGHLAND 01-4002 | $3,114.36 |
| SALT LAKE CITY-STATE 01-8621 | $5,394.05 |
| SALT LAKE-N 90 W 01-4010 | $852.00 |
| SALT LAKE-VALLEY FAIR 01-8624 | $852.00 |
| SAMMAMISH-INGLEWOOD 01-4268 | $0.00 |
| SAN ANGELO-SHERWOOD 01-9289 | $4,960.16 |
| SAN ANGELO-SUNSET MALL 01-8035 | $0.00 |
| SAN ANTONIO CROSS CREEK 01-9205 | $852.00 |
| SAN ANTONIO HEB S/C 01-9291 | $11,832.34 |
| SAN ANTONIO NACOGDOCHES 01-9285 | $4,574.02 |
| SAN ANTONIO RIGSBY AVE 01-9474 | $852.00 |
| SAN ANTONIO VARSITY VILL 01-8298 | $4,779.13 |
| SAN ANTONIO-ALAMO RANCH 01-9164 | $852.00 |
| SAN ANTONIO-BABCOCK RD 01-9204 | $852.00 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 | $8,556.41 |
| SAN ANTONIO-COMMERCE 01-9206 | $5,112.42 |
| SAN ANTONIO-DEZAVALA RD 01-9267 | $15,515.82 |
| SAN ANTONIO-MCCRELESS MKT 01-9248 | $852.00 |
| SAN ANTONIO-MILITARY 01-8206 | $852.00 |
| SAN ANTONIO-NORTH STAR ML 01-8068 | $852.00 |
| SAN ANTONIO-NORTHWOODS SC 01-9252 | $852.00 |
| SAN ANTONIO-NW LOOP 410 01-8059 | $0.00 |
| SAN ANTONIO-ROLLING OAKS 01-8285 | $852.00 |
| SAN ANTONIO-SE MILITARY 01-9226 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN ANTONIO-SOUTHPARK 01-9221 | $852.00 |
| SAN ANTONIO-STATE HWY 151 01-8067 | $12,387.46 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 | $852.00 |
| SAN ANTONIO-VILLAGE SQ 01-8057 | $3,984.11 |
| SAN ANTONIO-VLG STONE OAK 01-9202 | $0.00 |
| SAN ANTONIO-WALZEM 01-9233 | $852.00 |
| SAN ANTONIO-WONDERLAND AM 01-8202 | $852.00 |
| SAN BENITO PLAZA 01-9731 | $8,400.66 |
| SAN BERNARDINO-HIGHLAND 01-3608 | $0.00 |
| SAN BERNARDINO-ORANGE SHW 01-3631 | $0.00 |
| SAN BERNARDINO-UNIV 01-9458 | $852.00 |
| SAN BRUNO-CHERRY AVE 01-3272 | $0.00 |
| SAN BRUNO-EL CAMINO REAL 01-3293 | $13,718.46 |
| SAN CLEMENTE 01-3088 | $852.00 |
| SAN CLEMENTE-S EL CAMINO 01-3143 | $10,334.98 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 | $852.00 |
| SAN DIEGO CLAIREMONT 01-3162 | $852.00 |
| SAN DIEGO-GARNET 01-3117 | $13,380.91 |
| SAN DIEGO-GENESEE 01-3142 | $37,585.71 |
| SAN DIEGO-MIRA MESA 01-9494 | $18,854.54 |
| SAN DIEGO-MISSION GORGE 01-3076 | $8,284.45 |
| SAN DIEGO-PALM PROMENADE 01-3970 | $5,625.53 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 | $852.00 |
| SAN DIEGO-ROSECRANS 01-3163 | $15,298.05 |
| SAN DIEGO-SATURN 01-3084 | $13,281.21 |
| SAN DIEGO-STONECREST PLZ 01-3973 | $852.00 |
| SAN DIEGO-UNIVERSITY 01-3115 | $473.79 |
| SAN DIEGO-UNIVERSITY AVE 01-9493 | $5,865.32 |
| SAN DIEGO-UPTOWN DST SC 01-3164 | $4,910.79 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 | $11,561.06 |
| SAN DIMAS-W ARROW HWY 01-3030 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN FRAN - LAKESHORE PLZ 01-9034 | $852.00 |
| SAN FRANCISCO - SAN BRUNO 01-9031 | $852.00 |
| SAN FRANCISCO NORTHPOINT 01-9052 | $66,889.05 |
| SAN FRANCISCO-24TH ST 01-3885 | $88,649.45 |
| SAN FRANCISCO-3200 GEARY 01-3221 | $852.00 |
| SAN FRANCISCO-5644 GEARY 01-3886 | $852.00 |
| SAN FRANCISCO-652 MRKT ST 01-3204 | $100,681.51 |
| SAN FRANCISCO-CLEMENT 01-3826 | $9,291.76 |
| SAN FRANCISCO-IRVING 01-3217 | $83,041.32 |
| SAN FRANCISCO-LOMBARD ST 01-3806 | $0.00 |
| SAN FRANCISCO-MARKET 01-3830 | $852.00 |
| SAN FRANCISCO-MISSION BLV 01-3239 | $0.00 |
| SAN FRANCISCO-MISSION ST 01-3845 | $74,821.12 |
| SAN FRANCISCO-MRKT & NOE 01-3890 | $71,330.48 |
| SAN FRANCISCO-PINE 01-3893 | $9,515.08 |
| SAN FRANCISCO-POLK 01-3819 | $73,500.72 |
| SAN FRANCISCO-PORTAL 01-3241 | $852.00 |
| SAN FRANCISCO-POTRERO CTR 01-9046 | $68,363.15 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 | $3,264.78 |
| SAN JOSE - OAKRIDGE MALL 01-9036 | $38.19 |
| SAN JOSE BRANHAM LANE 01-3227 | $0.00 |
| SAN JOSE-CAPITOL 01-3805 | $852.00 |
| SAN JOSE-MORRILL 01-9010 | $852.00 |
| SAN JOSE-PAYNE 01-3807 | $3,760.01 |
| SAN JOSE-PRINCETON PLAZA 01-3203 | $0.00 |
| SAN JOSE-SAN FELIPE RD 01-3283 | $0.00 |
| SAN JOSE-SANTA TERESA 01-3812 | $0.00 |
| SAN JOSE-SARATOGA 01-3210 | $4,629.12 |
| SAN JOSE-STEVENS CREEK 01-9005 | $0.00 |
| SAN JOSE-STORY 01-3206 | $0.00 |
| SAN JOSE-STORY RD 01-3234 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN JOSE-THE PLANT 01-3818 | $0.00 |
| SAN JOSE-UNION 01-3803 | $3,728.42 |
| SAN JUAN MONTEHIEDRA 01-9566 | $852.00 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 | $0.00 |
| SAN LEANDRO-LEWELLING 01-3290 | $11,416.61 |
| SAN LEANDRO-MARINA 01-3270 | $0.00 |
| SAN LEANDRO-WASHINGTON 01-3269 | $47,944.82 |
| SAN LORENZO-CARRETERA 01-9563 | $10,988.11 |
| SAN LUIS 0BISPO-MADONNA 01-3510 | $5,712.55 |
| SAN MARCOS-S TWIN OAKS VA 01-3194 | $0.00 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 | $852.00 |
| SAN MATEO EAST 4TH AVE 01-3820 | $55,748.34 |
| SAN PABLO-TOWN CENTER 01-3211 | $12,217.20 |
| SAN PEDRO-S GAFFEY 01-3131 | $13,293.61 |
| SAN PEDRO-WESTERN AVE 01-3020 | $9,062.29 |
| SAN RAFAEL-4TH ST 01-3255 | $4,828.96 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 | $852.00 |
| SAN RAMON CROW CANYON COM 01-9043 | $9,172.62 |
| SAN SEBASTIAN-PLAZA 01-9558 | -$7,667.95 |
| SAND SPRINGS-S&P PLZ SC 01-9404 | $3,998.72 |
| SANDUSKY-MALL 01-4762 | $852.00 |
| SANDY-SANDY VILLAGE 01-4009 | $3,320.37 |
| SANFORD-MAIN STREET 01-1092 | $3,327.58 |
| SANFORD-ORLANDO DR 01-8869 | $852.00 |
| SANFORD-RIVERBIRCH 01-1794 | $4,396.58 |
| SANFORD-SEMINOLE TWN CTR 01-9841 | $0.00 |
| SANGER-SUPER K SHPG CTR 01-9449 | $0.00 |
| SANTA ANA BRISTOL SC 01-4499 | $0.00 |
| SANTA ANA W MCFADDEN 01-3579 | $0.00 |
| SANTA ANA-BRISTOL 01-3481 | $852.00 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTA ANA-E 17TH 01-3184 | $8,084.54 |
| SANTA ANA-S MAIN 01-4493 | $6,292.01 |
| SANTA BARBARA STATE ST 01-3086 | $6,759.83 |
| SANTA BARBARA-STATE ST 01-3534 | $5,515.56 |
| SANTA CLARA-MOONLITE SC 01-3209 | $5,274.58 |
| SANTA CRUZ-SOQUEL AVE 01-9017 | $5,975.54 |
| SANTA FE-CERRILLOS RD 01-4043 | $852.00 |
| SANTA FE-CORONADO 01-8649 | $4,969.39 |
| SANTA FE-DE VARGAS CTR 01-4049 | $3,700.03 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 | $1,950.98 |
| SANTA MARIA-S BROADWAY 01-3520 | $5,395.22 |
| SANTA MONICA-S MONICA BLV 01-3505 | $133,755.75 |
| SANTA MONICA-WILSHIRE 01-3051 | $64,835.67 |
| SANTA PAULA-W HARVARD 01-3552 | $4,433.93 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 | $0.00 |
| SANTA ROSA-STEELE LN 01-3216 | $10,003.74 |
| SANTA ROSA-STONY POINT RD 01-3868 | $5,096.49 |
| SANTA ROSE-FARMERS LN 01-3855 | $5,212.94 |
| SANTEE TROLLEY SQUARE 01-3090 | $852.00 |
| SANTURCE-NORTE SHOP CTR 01-8999 | $11,745.06 |
| SAPULPA-TAFT 01-9420 | $852.00 |
| SARALAND-INDUSTRIAL PKWY 01-9862 | $0.00 |
| SARANAC LAKE SHOP CTR 01-1676 | $4,933.45 |
| SARASOTA 01-8847 | -$341.36 |
| SARASOTA-CROSSING SHP CTR 01-9863 | $0.00 |
| SARASOTA-LOCKWOOD RIDGE 01-8993 | $20,950.61 |
| SARASOTA-TAMIAMI 01-9507 | $852.00 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 | $0.00 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 | $6,766.08 |
| SARATOGA SPRG-WILTON MALL 01-1435 | $0.00 |
| SAUGUS-BOUQUET 01-3066 | $7,491.41 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAUGUS-SQUARE ONE MALL 01-1099 | $0.00 |
| SAULT ST MARIE CASCADE SC 01-4476 | $852.00 |
| SAVAGE-MARKETPLACE 01-6120 | $0.00 |
| SAVANNAH OGLETHORPE 01-9684 | $0.00 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 | $852.00 |
| SAVANNAH-ABERCORN 01-8732 | $852.00 |
| SAVANNAH-VICTORY 01-8731 | $6,149.14 |
| SAVANNAH-WESTSIDE SC 01-1772 | $852.00 |
| SAVOY-S DUNLAP 01-4190 | $0.38 |
| SAYRE-ELMIRA ST 01-4826 | $4,271.09 |
| SCHAUMBURG-WOODFIELD 01-6834 | $373.18 |
| SCHENECTADY-BALLTOWN RD 01-1332 | $7,971.49 |
| SCHERERVILLE-HWY 41 01-6955 | $23,567.73 |
| SCHERTZ TRI COUNTY II 01-9270 | $852.00 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 | $852.00 |
| SCOTTS VALLEY-MT HERMON 01-3841 | $4,137.90 |
| SCOTTSBLUFF-AVE I 01-8672 | $852.00 |
| SCOTTSBORO-JOHN T REID 01-9340 | $852.00 |
| SCOTTSDALE/PAVILION 01-3145 | $34,547.91 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 | $4,746.39 |
| SCOTTSDALE-TOWNE CENTER 01-8610 | $10,859.92 |
| SCRANTON-STEAMTOWN MALL 01-1595 | $5,238.30 |
| SCRANTON-VIEWMONT MALL 01-1830 | $852.00 |
| SEA GIRT-SEAGIRT MALL 01-2253 | $3,818.55 |
| SEABROOK-SOUTHGATE PLAZA 01-1013 | $6,730.71 |
| SEAFORD COMMONS SHOP CTR 01-2954 | $852.00 |
| SEAL BEACH-PACIFIC COAST 01-3178 | $0.00 |
| SEASIDE-FREMONT BLVD 01-9018 | $11,416.06 |
| SEAT PLEASANT-ADDISON PL 01-2190 | $47,082.36 |
| SEATTLE LOSS PREV 01-0328 | $0.01 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 | $6,706.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SEATTLE-148TH 01-3304 | $10,927.06 |
| SEATTLE-15TH AVE NW 01-3348 | $8,906.23 |
| SEATTLE-205TH ST 01-3362 | $6,719.25 |
| SEATTLE-CALIF 01-3311 | $8,107.53 |
| SEATTLE-LAKE CITY S.C. 01-3359 | $0.00 |
| SEATTLE-NORTHGATE MALL 01-3302 | $6,406.71 |
| SEATTLE-RAINIER AVE 01-3318 | $8,985.90 |
| SEATTLE-THIRD 01-3317 | $13,712.19 |
| SEATTLE-UNIV 01-3329 | $7,805.68 |
| SEATTLE-UNIVERSITY VLGE 01-3365 | $852.00 |
| SEBRING - DESOTO SQUARE 01-9514 | $5,980.23 |
| SEBRING LAKESHORE MALL 01-9881 | $0.00 |
| SEDALIA-W BRAODWAY 01-8540 | $20,142.73 |
| SEFFNER-MARTIN LUTHER 01-9533 | $3,661.31 |
| SEGUIN-E. COURT 01-9239 | $10,318.24 |
| SELDEN-MIDDLE COUNTRY RD 01-2702 | $8,303.52 |
| SELINGSGROVE-SUSQUEHANNA 01-2077 | $852.00 |
| SELMA-HIGHLAND AVE 01-3542 | $852.00 |
| SEMINOLE MALL 01-8813 | $852.00 |
| SENECA-APPLEWOOD SC 01-9535 | $4,540.42 |
| SETAUKET-RIDGEWAY 01-2717 | $3,890.70 |
| SEVERNA PARK-SEVERNA PARK 01-2455 | $7,165.80 |
| SEYMOUR-JACKSON PARK S C 01-6746 | $4,225.27 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 | $852.00 |
| SHAKOPEE-VIERLING DR 01-6148 | $0.00 |
| SHAWNEE MISSION-NIEMAN 01-8529 | $3,145.26 |
| SHAWNEE-N UNION 01-8470 | $11,820.62 |
| SHAWNEE-W 65TH ST 01-8593 | $0.00 |
| SHELBY-E DIXON 01-1923 | $3,561.52 |
| SHELBYVILLE-N MAIN 01-9375 | $4,335.97 |
| SHELBYVILLE-SR 44 01-6721 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SHERIDAN-RIVERPOINT 01-8608 | $852.00 |
| SHERMAN OAKS-VENTURA BLVD 01-3522 | $0.00 |
| SHERMAN OAKS-WESTFIELD 01-3585 | $0.00 |
| SHERMAN-E US HWY 82 01-8105 | $3,767.31 |
| SHILOH GREEN MT CROSS 01-6367 | $0.00 |
| SHIRLEY-SOUTHPORT SC 01-2777 | $11,018.01 |
| SHIRLEY-WILLIAM FLOYD PKW 01-2722 | $7,517.71 |
| SHOPPES AT HAWK RIDGE 01-6613 | $0.00 |
| SHORT HILLS-MORRIS 01-2229 | $852.00 |
| SHREVEPORT-EASTGATE S C 01-9124 | $6,331.72 |
| SHREVEPORT-N MARKET 01-9151 | $852.00 |
| SHREVEPORT-ST VINCENT 01-8482 | $0.00 |
| SHREVEPORT-W 70TH ST 01-8116 | $852.00 |
| SHREVEPORT-W PORT AVE 01-8319 | $852.00 |
| SHREWSBURY-EAST FORREST 01-1552 | $6,118.19 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 | $4,638.46 |
| SIDNEY-MICHIGAN AVE 01-4703 | $852.00 |
| SIERRA VISTA-EL MERCADO 01-8657 | $852.00 |
| SIGNAL HILL-CHERRY AVE 01-3004 | $852.00 |
| SIKESTON-SOUTH POINT SC 01-6656 | $8,611.63 |
| SILVER CITY-HIGHWAY 180 01-2506 | $3,904.84 |
| SILVER SPRING-ASPEN HILL 01-2489 | $852.00 |
| SILVER SPRING-CITY 01-2466 | $852.00 |
| SILVER SPRING-HILLANDALE 01-2172 | $852.00 |
| SILVER SPRING-WHITE OAK 01-2497 | $852.00 |
| SILVER STATE PLAZA-SPARKS 01-3936 | $2,410.03 |
| SILVERDALE-KITSAP MALL 01-3382 | $852.00 |
| SIMI-ALPINE VILLAGE 01-3535 | $0.00 |
| SIMI-ERRINGER RD 01-3509 | $852.00 |
| SIMPSONVILLE-FAIRVIEW ST 01-1746 | $0.00 |
| SIOUX CITY-HAMILTON BLVD 01-6036 | $3,176.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SIOUX FALLS E ARROWHEAD 01-9940 | $3,116.61 |
| SIOUX FALLS-EMPIRE MALL 01-6031 | $0.00 |
| SIOUX FALLS-S WESTERN AVE 01-6111 | $852.00 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 | $0.00 |
| SKOKIE-SKOKIE BLVD 01-6294 | $852.00 |
| SKOWHEGAN-SKOWHEGAN VILLA 01-1035 | $0.00 |
| SLIDELL-GAUSE BLVD 01-8380 | $12,507.01 |
| SLIDELL-NORTHSHORE SQUARE 01-8381 | $0.00 |
| SMITHFIELD-CENTRE POINT 01-2356 | $852.00 |
| SMITHFIELD-PLAZA 01-1723 | $852.00 |
| SMITHTOWN-HILLSIDE VLG CT 01-2719 | $0.00 |
| SMYRNA HIGHLAND STATION 01-9654 | $8,175.99 |
| SMYRNA-SMYRNA CTR 01-2960 | $852.00 |
| SNELLVILLE-SCENIC HWY N 01-8783 | $852.00 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 | $6,634.36 |
| SO BURLINGTON-UNIVERSITY 01-1533 | $852.00 |
| SO PLAINFIELD-MIDDLESEX 01-2224 | $23,299.77 |
| SOLON-SOLON SHOP CTR 01-4244 | $9,834.24 |
| SOMERS POINT-NEW RD 01-2262 | $4,493.13 |
| SOMERSET-RUTGERS 01-2249 | $4,670.81 |
| SOMERSET-SOMERSET COMMONS 01-4984 | $6,104.32 |
| SOMERSET-SOMERSET MALL 01-4470 | $3,044.30 |
| SOMERSWORTH-TRI CITY PLZ 01-1017 | $2,727.32 |
| SONOMA-SONOMA MARKET PL 01-3859 | $5,146.27 |
| SONORA-XROAD SHPG CTR 01-9475 | $26,180.78 |
| SOUDERTON-COUNTY LINE 01-2040 | $4,954.73 |
| SOUTH BEND -WESTERN 01-6771 | $852.00 |
| SOUTH BEND-ERSKINE VLG 01-6750 | $3,712.70 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 | $3,149.89 |
| SOUTH ELGIN-JEWEL OSCO 01-6462 | $0.00 |
| SOUTH GATE-S GATE TOWN CT 01-3099 | $170.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 | $6,998.68 |
| SOUTHAMPTON-MAIN ST 01-2774 | $452,094.91 |
| SOUTHAVEN-GOODMAN RD 01-8468 | $4,461.04 |
| SOUTHBRIDGE-PLAZA 01-1356 | $7,468.29 |
| SOUTHBURY-PLAZA 01-1430 | $4,365.20 |
| SOUTHFIELD-NORTHWESTERN 01-6375 | $9.55 |
| SOUTHFIELD-TEL RD 01-6306 | $0.00 |
| SOUTHGATE-FORT 01-6384 | $3,657.09 |
| SOUTHINGTON-QUEEN 01-1225 | $6,650.68 |
| SOUTHLAKE-VILLAGE CENTER 01-8371 | $56,597.11 |
| SPARKS-ODDIE 01-3236 | $4,238.36 |
| SPARTA AVE 01-1883 | $3,292.85 |
| SPARTANBURG HILLCREST SC 01-2391 | $852.00 |
| SPARTANBURG-WESTGATE 01-9613 | $0.01 |
| SPOKANE - E SPRAGUE 01-3762 | $4,285.02 |
| SPOKANE-FRANCIS 01-3321 | $3,281.48 |
| SPOKANE-LINCOLN HGTS 01-3758 | $6,313.91 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 | $852.00 |
| SPOKANE-NORTHTOWN MALL 01-3761 | $852.00 |
| SPOKANE-SPRAGUE 01-3323 | $852.00 |
| SPRING FM 2920 RD 01-9735 | $5,884.11 |
| SPRING HILL-COMMERCIAL 01-8983 | $852.00 |
| SPRING LAKE SHOP CTR 01-1924 | $30,110.08 |
| SPRING VALLEY-KENNEDY 01-1412 | $7,541.02 |
| SPRING VALLEY-SWEETWATER 01-3079 | $3,926.02 |
| SPRINGFIELD PATHMARK PLZ 01-2837 | $25,449.42 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 | $852.00 |
| SPRINGFIELD-CAPITAL 01-6626 | $5,955.54 |
| SPRINGFIELD-COOLEY 01-1329 | $755.57 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 | $4,091.87 |
| SPRINGFIELD-EASTFIELD 01-1314 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRINGFIELD-GATEWAY 01-3393 | $0.00 |
| SPRINGFIELD-GLENSTONE 01-8560 | $3,834.22 |
| SPRINGFIELD-JAMES RIVER 01-4763 | $9,744.81 |
| SPRINGFIELD-MACARTHUR 01-6631 | $3,866.97 |
| SPRINGFIELD-MAIN ST 01-3706 | $4,290.51 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 | $6,386.47 |
| SPRINGFIELD-N KANSAS EXP 01-8561 | $852.00 |
| SPRINGFIELD-PLAZA 01-1310 | $6,313.04 |
| SPRINGFIELD-SANGAMON 01-6598 | $5,778.72 |
| SPRINGFIELD-SOUTH OAKS 01-6664 | $6,768.74 |
| SPRINGFIELD-SPRINGFIELD 01-2135 | $852.00 |
| SPRINGFIELD-TOWER S C 01-2421 | $0.00 |
| SPRINGFIELD-UPPER VALLEY 01-4715 | $0.00 |
| SPRINGFIELD-W SUNSHINE SH 01-8440 | $852.00 |
| SPRINGFIELD-WHITE OAKS 01-6480 | $0.00 |
| SPRING-I H 45 NORTH 01-8271 | $852.00 |
| SPRING-STUEBNER 01-8045 | $7,455.01 |
| SQUIRREL HILL-FORBES AVE 01-4129 | $7,275.66 |
| ST ALBANS-HIGHGATE 01-1512 | $6,351.75 |
| ST ANN-ST CHARLES 01-6604 | $852.00 |
| ST AUGUSTINE-US 1 01-8872 | $5,577.97 |
| ST CHARLES-ZUMBEHL 01-6696 | $852.00 |
| ST CLAIRSVILLE-OHIO VLY 01-4822 | $6,796.29 |
| ST CLOUD-13TH ST 01-9589 | $3,978.67 |
| ST CLOUD-CROSSROADS MALL 01-6185 | $0.00 |
| ST CLOUD-WESTGATE S C 01-6125 | $852.00 |
| ST COLLEGE N ATHERTON PL 01-4804 | -$805.11 |
| ST JOHNSBURY-GREENMTN 01-1539 | $852.00 |
| ST JOSEPH-HILLCREST 01-8503 | $5,694.14 |
| ST LOUIS - S BROADWAY 01-6647 | $852.00 |
| ST LOUIS PARK-HWY 7 01-6094 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST LOUIS-BAMBERGER AVE 01-6622 | $0.00 |
| ST LOUIS-HAMPTON AVE 01-6610 | $852.00 |
| ST LOUIS-LINDELL MARKET 01-8464 | $852.00 |
| ST LOUIS-OVERLAND PLAZA 01-6642 | $3,821.79 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 | -$460.50 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 | $852.00 |
| ST LOUIS-WATSON RD 01-6609 | $852.00 |
| ST MARYS-INDIANA 01-4489 | $3,229.25 |
| ST MARYS-MARINER'S PT SC 01-8804 | $852.00 |
| ST PAUL HIGHLAND SHOP CTR 01-9948 | $852.00 |
| ST PAUL-ARCADE 01-6157 | $0.00 |
| ST PAUL-ROBERT ST S 01-6181 | $5,013.51 |
| ST PAUL-SUNRAY SC 01-6085 | $0.00 |
| ST PAUL-UNIVERSITY AVE 01-6115 | $0.00 |
| ST PAUL-WHITE BEAR AVE N 01-6145 | $0.00 |
| ST PETERSBURG 37TH AVE 01-9878 | $0.00 |
| ST PETERSBURG-34TH ST 01-8812 | $0.00 |
| ST PETERSBURG-9TH ST N 01-8803 | $454.41 |
| ST PETERSBURG-DISSTON PLZ 01-9544 | $0.00 |
| ST PETERSBURG-MARINA VILL 01-8973 | $3,910.31 |
| ST PETERSBURG-TYRONE SQ 01-9509 | $7,039.09 |
| ST PETERS-RIVERS MALL 01-4782 | -$3,102.87 |
| ST. THOMAS-TUTU PARK MALL 01-9782 | $41,706.30 |
| STAFFORD-GARRISONVILLE RD 01-2469 | $4,158.30 |
| STAFFORD-GROVE TOWNE CTR 01-8239 | $0.00 |
| STAMFORD TOWN CTR 01-2852 | $852.00 |
| STAMFORD-ELM 01-1419 | $8,698.35 |
| STAMFORD-HIGH RIDGE 01-1202 | $40,197.61 |
| STANDISH-COLONIAL MRKTPL 01-1176 | -$1,976.81 |
| STARKVILLE-HWY 12 WEST 01-9817 | $4,048.32 |
| STATE COLLEGE-NITTANY 01-4137 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STATEN ISLAND-FOREST 01-2805 | $9,190.18 |
| STATEN ISLAND-FOREST PROM 01-2780 | $426.00 |
| STATEN ISLAND-HYLAN 01-2615 | $852.00 |
| STATEN ISLAND-HYLAN BLVD 01-2868 | $0.00 |
| STATEN ISLAND-RICHMOND 01-2619 | $71,051.34 |
| STATESBORO-SOUTHERN SQ 01-8744 | $7,494.66 |
| STATESVILLE-CROSSRDS SC 01-1729 | $852.00 |
| STATESVILLE-SIGNAL 01-2333 | $4,437.93 |
| STAUNTON-LEE-JACKSON HWY 01-2449 | $852.00 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 | $5,629.03 |
| STERLING HEIGHTS-LAKESIDE 01-4467 | $134,241.10 |
| STERLING HTS-STRLING POND 01-4440 | $0.00 |
| STERLING-TOWNCENTER 01-2473 | $852.00 |
| STEUBENVILLE-FT STEUBEN 01-4920 | $6,974.31 |
| STEVENSPOINT-DIVISION ST 01-6274 | $2,037.78 |
| STEVENSVILLE-THOMPSON CRK 01-2932 | $4,856.55 |
| STILLWATER-MARKET DR 01-6114 | $852.00 |
| STILLWATER-PERKINS RD 01-9428 | $4,019.36 |
| STOCKBRIDGE-MAY'S POINT 01-9380 | $7,073.00 |
| STOCKTON-HAMMER LANE 01-9459 | $10,126.83 |
| STOCKTON-PACIFIC 01-3208 | $5,542.44 |
| STOCKTON-WILSON WAY 01-3921 | $5,419.78 |
| STONE MOUNTAIN-HWY 78 01-9345 | $0.00 |
| STONEHAM-REDSTONE SC 01-1179 | $0.00 |
| STOUGHTON-SHAW'S PLAZA 01-1120 | $0.00 |
| STOW-HUDSON DR 01-4319 | $2,163.14 |
| STOW-KENT RD 01-4317 | $852.00 |
| STRATHAM-KINGS HWY PLAZA 01-1093 | $5,918.57 |
| STROUDSBURG-POCONO COMMON 01-2027 | $852.00 |
| STROUDSBURG-STROUD MALL 01-2039 | $0.00 |
| STUART-WEDGEWOOD COMMONS 01-8952 | $3,373.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STUDIO CITY-VENTURA BLVD 01-3580 | $0.00 |
| STURGIS-STURGIS PLAZA 01-6757 | $4,674.88 |
| SUDBURY-SUDBURY CROSSING 01-1133 | $852.00 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 | $852.00 |
| SUFFOLK-PLAZA SC 01-2443 | $852.00 |
| SUGAR LAND-HWY 6 01-8086 | $7,392.33 |
| SULPHUR - CITIES SERVICE 01-8175 | $3,358.88 |
| SULPHUR SPRINGS-BROADWAY 01-8118 | $852.00 |
| SUMTER MALL 01-8750 | $852.00 |
| SUN CITY-99TH AVENUE 01-3470 | $6,036.46 |
| SUN VALLEY-CANYON PLAZA 01-3032 | $852.00 |
| SUNNYSIDE-QUEENS 01-2616 | $9,283.32 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 | $5,541.06 |
| SUNNYVALE-SARATOGA 01-3801 | $5,291.63 |
| SUNRISE-SAWGRASS SQUARE 01-9864 | $4,312.25 |
| SUPERIOR-TOWER AVE 01-6083 | $852.00 |
| SURFSIDE BCH S/C 01-2392 | $5,371.12 |
| SURPRISE-CROSSROADS TOWN 01-4098 | $4,055.88 |
| SUSANVILLE-WINDGATE MALL 01-9057 | $852.00 |
| SWAMPSCOTT-MALL 01-1152 | $6,636.88 |
| SWANSEA-SWANSEA PLACE 01-1059 | $0.00 |
| SYLMAR-FOOTHILL BLVD 01-3996 | $7,879.13 |
| SYLMAR-SYLMAR PLAZA 01-3624 | $4,544.39 |
| SYOSSET KING KULLEN S/C 01-2833 | $4,359.27 |
| SYRACUSE-ERIE 01-1303 | $5,252.18 |
| TACOMA-6TH 01-3322 | $3,349.00 |
| TACOMA-72ND ST 01-3340 | $5,908.88 |
| TACOMA-N 26TH 01-4053 | $7,964.41 |
| TACOMA-PACIFIC AVE 01-4051 | $5,855.79 |
| TACOMA-S STEELE 01-4058 | $170.40 |
| TAKOMA PK-LANGLEY S C 01-2402 | $67,100.73 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TALAHASSEE COLLEGE SQ PLZ 01-8892 | $15,222.36 |
| TALAHASSEE GOVERNORS SQ 01-8891 | $852.00 |
| TALLAHASSEE-K MART 01-8850 | $0.00 |
| TALLAHASSEE-KILLEARN SC 01-9377 | $8,758.13 |
| TALLAHASSEE-MALL 01-8817 | $16.84 |
| TALLMADGE-EASTWOOD S/C 01-4821 | $852.00 |
| TAMAQUA-HOMETOWN COMMONS 01-2076 | $0.00 |
| TAMPA CITRUS PARK 01-9879 | $0.00 |
| TAMPA SHOPS AT PEBBLE CRK 01-9890 | $852.00 |
| TAMPA-BRITTON PLZ 01-8810 | $14,624.12 |
| TAMPA-EASTGATE SC 01-8814 | $852.00 |
| TAMPA-KENNEDY 01-8811 | $895.94 |
| TAMPA-NORTH POINT SC 01-8896 | $3,088.08 |
| TAMPA-NORTHGATE 01-8809 | $2,703.08 |
| TAMPA-UNIVERSITY MALL 01-9505 | $852.00 |
| TAMPA-W HILLSBOROUGH 01-8827 | $38.26 |
| TAMPA-WATERS & AREMENIA 01-9858 | $38.26 |
| TAMPA-WESTSHORE PLAZA 01-9780 | $0.00 |
| TARBORO-RIVER OAKS DR 01-1742 | $0.00 |
| TARPON SPRINGS-HWY 19 01-9540 | $852.00 |
| TAUNTON-GALLERIA 01-1088 | $0.00 |
| TAYLOR COMMONS 01-2028 | $852.00 |
| TAYLOR-SOUTHLAND 01-6991 | $0.00 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 | $4,091.44 |
| TAYLOR-TAYLOR PLAZA 01-9258 | $852.00 |
| TAYLOR-TELEGRAPH 01-6327 | $5,357.22 |
| TEGA CAY-STONECREST VLG 01-9617 | $0.00 |
| TEMECULA YNEX RD 01-9423 | $7,245.99 |
| TEMECULA-RED HAWK 1 01-3497 | $0.00 |
| TEMPE-BASELINE 01-3425 | $3,597.56 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TEMPLE TERRACE N 56TH 01-9501 | $29,091.01 |
| TEMPLE-FIFTH STREET HWY 01-2140 | $0.00 |
| TEMPLE-TEMPLE MALL 01-8155 | $852.00 |
| TERRE HAUTE PLAZA N S.C. 01-4490 | $5,045.79 |
| TERRE HAUTE-HONEY CR 01-6707 | $0.00 |
| TEXARKANA-CENTRAL MALL 01-8483 | $0.00 |
| TEXARKANA-N STATE LN AVE 01-4742 | $0.00 |
| TEXAS CITY-PALMER 01-8257 | $7,658.71 |
| TEXAS LOSS PREV 01-0326 | $0.00 |
| THE DALLES 01-4273 | $4,146.03 |
| THE WOODLANDS-SAWDUST 01-8065 | $7,057.66 |
| THIBODAUX-N CANAL BLVD 01-9136 | $852.00 |
| THOMASTON S SHOP CTR 01-8714 | $0.00 |
| THOMASVILLE-GATEWAY SC 01-9687 | $6,987.22 |
| THOMASVILLE-RANDOLPH 01-1753 | $852.00 |
| THORNDALE-THORNDALE PLAZA 01-1820 | $5,599.07 |
| THORNTON-E 120TH ST 01-2501 | $4,365.01 |
| THORNWOOD-ROSEHILL S.C. 01-1437 | $7,200.21 |
| THOUSAND OAKS-N MOORPARK 01-3539 | $852.00 |
| TIFFIN-TIFFIN MALL 01-4759 | $0.00 |
| TIFTON-US HWY 82 W 01-9690 | $852.00 |
| TIGARD-PACIFIC HWY 01-3744 | $6,376.33 |
| TINLEY PARK-HARLEM AVE 01-6540 | $0.00 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 | $31,005.66 |
| TOA ALTA PLAZA AQUARIUM 01-9574 | $0.00 |
| TOLEDO 01-6354 | $259.66 |
| TOLEDO-ALEXIS 01-4755 | $5,380.53 |
| TOLEDO-CENTRAL 01-4423 | $0.00 |
| TOLEDO-SECOR RD 01-4424 | $454.41 |
| TOLLAND-FIELDSTONE CMNS 01-1317 | $0.00 |
| TOMBALL-FM 2920 RD 01-8044 | $9,835.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TOMS RIVER-OCEAN CTY MALL 01-1592 | $0.00 |
| TOMS RIVER-TOMS RIVER SC 01-2231 | $9,117.42 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 | $0.00 |
| TOPEKA-KANSAS AVE 01-8517 | $852.00 |
| TOPEKA-SW WANAMAKER RD 01-8596 | $6,228.47 |
| TOPEKA-TOPEKA 01-8591 | $3,270.02 |
| TOPSHAM-TOPSHAM FAIR 01-1040 | $852.00 |
| TORRANCE-ABALONE POINTE 01-4494 | $852.00 |
| TORRANCE-DEL AMO FASHION 01-3674 | $0.00 |
| TORRANCE-PACIFIC COAST 01-3008 | $13,063.84 |
| TORRINGTON-WINSTED 01-1212 | $14,011.45 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 | $0.00 |
| TRACY-TRACY BLVD 01-3954 | $852.00 |
| TRACY-WEST VALLEY MALL 01-3266 | $0.00 |
| TRAVERSE CITY-AIRPORT RD 01-6997 | $0.00 |
| TRAVERSE CITY-ALL SEASON 01-6929 | $3,855.48 |
| TRENTON-OLDEN 01-2155 | $7,367.34 |
| TRENTON-ROEBLING MKT 01-1835 | $6,882.86 |
| TRENTON-S BROAD ST 01-2206 | $0.00 |
| TROY-CENTER TROY SHOP CTR 01-9390 | $852.00 |
| TROY-COMMONS 01-6357 | $3,648.82 |
| TROY-HIGHWAY 47 01-4783 | $8,724.64 |
| TROY-OAKLAND MALL 01-6998 | $0.00 |
| TROY-TROY PLAZA 01-1323 | $15,305.05 |
| TROY-W MAIN 01-4706 | $27,958.59 |
| TRUJILLO ALTO-ENCANTADA 01-9594 | $852.00 |
| TRUMBULL-TRUMBULL CTR 01-1270 | $284.00 |
| TUALATIN-MARTINAZZI SQ 01-3731 | $852.00 |
| TUCKERTON-HARBOR 01-2259 | $852.00 |
| TUCSON-E BROADWAY 01-3458 | $2,576.11 |
| TUCSON-E BROADWAY BLVD 01-3465 | $8,276.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TUCSON-E GOLF LINKS 01-3418 | $0.00 |
| TUCSON-E IRVINGTON RD 01-9465 | $5,161.01 |
| TUCSON-EAST GRANT 01-3452 | $852.00 |
| TUCSON-EMBASSY PLAZA 01-3106 | $3,631.06 |
| TUCSON-ORACLE 01-3450 | $6,993.72 |
| TUCSON-SPEEDWAY 01-3406 | $3,734.46 |
| TUCSON-TANQUE VERDE 01-3461 | $0.00 |
| TUCSON-TUCSON MALL 01-3477 | $0.00 |
| TUCSON-W VALENCIA 01-3416 | $6,364.43 |
| TUJUNGA-FOOTHILL BLVD 01-3618 | $10,961.10 |
| TUKWILA-SOUTHCENTER MALL 01-3399 | $0.00 |
| TULARE-HILLMAN 01-3909 | $852.00 |
| TULLAHOMA-NORTHGATE 01-4584 | $4,752.03 |
| TULSA HILLS SHOP CTR 01-9412 | $0.00 |
| TULSA-EAST 71ST ST 01-9422 | $0.00 |
| TULSA-GARNETT 01-9413 | $4,853.27 |
| TULSA-RIVERSIDE DR 01-8437 | $5,358.33 |
| TULSA-S HARVARD 01-8401 | $5,490.58 |
| TULSA-SHERIDAN 01-8411 | $6,642.30 |
| TULSA-SOUTH TOWN MARKET 01-8149 | $0.00 |
| TUMWATER FRED MEYER SC 01-4274 | $0.00 |
| TUPELO-BARNES CROSSING 01-8435 | $852.00 |
| TURLOC-GEER 01-3912 | $4,738.48 |
| TURLOCK-COUNTRYSIDE PLAZA 01-9445 | $852.00 |
| TURNERSVILLE-CROSS KEYS 01-2222 | $852.00 |
| TUSCALOOSA-UNIVERSITY 01-9342 | $852.00 |
| TUSTIN/TUSTIN MARKET PL 01-3001 | $852.00 |
| TUSTIN-NEWPORT AVE 01-3127 | $5,916.90 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 | $3,553.88 |
| TYLER-BROADWAY SQ 01-8153 | $0.00 |
| TYLER-GREEN ACRES 01-8114 | $3,170.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| UKIAH-PEAR TREE CENTER 01-3258 | $4,720.95 |
| UNION CITY-DYER 01-3252 | $0.00 |
| UNION CITY-JONESBORO RD 01-8788 | $852.00 |
| UNION GAP-VALLEY MALL 01-3753 | $852.00 |
| UNION-BERGENLINE 01-2263 | $852.00 |
| UNION-GALLOPING HILL 01-2292 | $0.00 |
| UNION-RT 22 01-2204 | $852.00 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 | $852.00 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 | $5,472.95 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 | $0.00 |
| UNIVERSITY PL-BRIDGEPORT 01-3751 | $852.00 |
| UPLAND-MOUNTAIN 01-3622 | $852.00 |
| UPPER ARLINGTON-LANE 01-4427 | $4,092.88 |
| UPPER DARBY-69TH 01-2106 | $852.00 |
| URBANA-URBANA CROSSING 01-6591 | $4,103.55 |
| UTICA-VAN DYKE 01-6326 | $852.00 |
| UVALDE - E MAIN ST 01-8211 | $6,599.87 |
| VA BEACH-COLLEGE 01-1708 | $852.00 |
| VA BEACH-HAYGOOD 01-1728 | $5,390.98 |
| VA BEACH-LYNNHAVEN 01-1731 | $0.00 |
| VA BEACH-PEMBROKE MALL 01-2403 | $0.00 |
| VACAVILLE-ALAMO 01-3259 | $0.17 |
| VACAVILLE-COMMONS 01-3899 | $852.00 |
| VADNAIS HEIGHTS-COUNTY RD 01-6126 | $0.00 |
| VALDOSTA-VALDOSTA MALL 01-8790 | $852.00 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 | $852.00 |
| VALLEJO-SONOMA BLVD 01-3228 | $7,506.17 |
| VALLEY STREAM-GREEN ACRES 01-2711 | $0.00 |
| VALLEY STREAM-SUNRISE 01-2648 | $0.00 |
| VALPARAISO-SILHAVY RD 01-6961 | $852.00 |
| VAN NUYS-GM POWER CENTER 01-3779 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VAN NUYS-VAN NUYS BLVD 01-3507 | $11,349.06 |
| VAN WERT-TOWN CENTER BLVD 01-4754 | $2,951.27 |
| VANCOUVER-E MILL 01-3704 | $0.00 |
| VANCOUVER-FISHER'S LAND 01-3718 | $1,013.43 |
| VANCOUVER-NE HWY 99 01-3720 | $7,915.46 |
| VANCOUVER-ORCHARD GREEN 01-4261 | $3,928.40 |
| VANCOUVER-VANCOUVER MALL 01-3740 | -$4,023.00 |
| VEGA ALTA CENTRO GRAN 01-9571 | $0.00 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 | $0.00 |
| VENICE-JACARANDA CROSSNG 01-8899 | $852.00 |
| VENICE-LINCOLN BLVD 01-3037 | $178,980.63 |
| VENICE-TJ MAXX SHOP CTR 01-8845 | $4,699.68 |
| VENTNOR CITY-PLAZA S C 01-2236 | $3,990.92 |
| VENTURA-E MAIN ST 01-3508 | $0.00 |
| VENTURA-TELEPHONE PLAZA 01-3547 | $852.00 |
| VENTURA-W MAIN ST 01-9448 | $5,784.57 |
| VERNON HILLS-HAWTHORNE 01-6859 | $0.00 |
| VERNON-TRI-CITY 01-1229 | $0.00 |
| VERO BEACH-INDIAN RIVER 01-9847 | $852.00 |
| VERO BEACH-MIRACLE MILE 01-8938 | $5,616.51 |
| VERONA-PILGRIM PLAZA 01-2286 | $4,501.09 |
| VESTAL-VESTAL PKWY 01-1308 | $852.00 |
| VICKSBURG- IOWA AVE 01-8362 | $852.00 |
| VICTOR-COBBLESTONE CT DR 01-1280 | $0.00 |
| VICTORIA-AIRLINE 01-8251 | $7,687.82 |
| VICTORIA-N NAVARRO 01-8063 | $5,839.71 |
| VICTORVILLE-THE MALL 01-3072 | $0.00 |
| VICTORVILLE-VICTOR VALL 01-3967 | $0.00 |
| VICTORVILLE-VICTORVLLE SC 01-3626 | $10,895.28 |
| VIDOR-N MAIN 01-8282 | $14,042.24 |
| VIENNA-GRAND CENTRAL MALL 01-4977 | $5,866.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VIENNA-PIKE PLZ 01-2416 | $852.00 |
| VIENNA-VIENNA PLZ SC 01-1961 | $775.93 |
| VILLA PARK-E NORTH AVE 01-6826 | $852.00 |
| VILLA RICA COMMONS 01-9650 | $5,431.28 |
| VINCENNES-KIMMEL RD 01-4573 | $21,762.23 |
| VINELAND-CUMBERLAND 01-2165 | $0.00 |
| VINELAND-MAINTREE SHOP CT 01-1841 | $852.00 |
| VIRGINIA BEACH-GREAT NECK 01-1773 | $852.00 |
| VIRGINIA BCH RED MILL COM 01-2940 | $852.00 |
| VIRGINIA BEACH BIRCHWOOD 01-1716 | $3,923.15 |
| VIRGINIA BEACH-HILLTOP 01-2445 | $852.00 |
| VIRGINIA BEACH-PKWY MKT 01-1795 | $852.00 |
| VIRGINIA BEACH-SALEM CRS 01-2158 | $852.00 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 | $4,129.65 |
| VIS MERCHANDISING 01-0718 | $46,423.36 |
| VISALIA ORCHARD WALK EAST 01-3816 | $852.00 |
| VISALIA-MOONEY BLVD. 01-3248 | $4,818.05 |
| VISTA-E VISTA WAY 01-3080 | $4,351.46 |
| VOORHEES TOWN CENTER 01-2217 | $0.00 |
| W BERLIN-BERLIN CIRCLE 01-1570 | $10,910.57 |
| W BURLINGTON-WESTLAND MAL 01-6038 | $3,124.03 |
| W CALDWELL-W CALDWELL SC 01-2202 | $4,861.91 |
| W COLUMBIA-AUGUSTA RD 01-9604 | $4,187.64 |
| W COLUMBIA-PARKLAND PLZ 01-9627 | $0.00 |
| W DES MOINES JORDAN CK TC 01-6154 | $852.00 |
| W DES MOINES-VALLEY WEST 01-6008 | $0.00 |
| W HARTFORD-NEW BRITIAN 01-1065 | $0.00 |
| W HARTFORD-S MAIN 01-1203 | $447.30 |
| W HEMPSTEAD-TRNPK 01-2645 | $852.00 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 | $852.00 |
| W JORDAN-REDWOOD 01-4028 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| W LAFAYETTE-S CHAUNCEY 01-6719 | $24,282.28 |
| W LEBANON-AIRPORT RD 01-1183 | $4,058.93 |
| W LOS ANGELES-LABREA 01-3532 | $7,956.74 |
| W MIFFLIN-CENTURY III 01-4158 | $0.00 |
| W ORANGE-ESSEX GREEN 01-2295 | $4,610.18 |
| W PALM BEACH CROSS CTY PL 01-8946 | $8,896.73 |
| W PALM BEACH-FOREST HILL 01-8818 | $3,959.11 |
| W PALM BEACH-SOUTHERN BLV 01-8994 | $852.00 |
| W SACRAMENTO-IKEA CT 01-3929 | $23,370.60 |
| W SENECA-TOPPS PLAZA 01-4308 | $0.00 |
| W SENECA-UNION RD 01-4367 | $5,706.06 |
| W SPRINGFIELD-MEMORIAL 01-1306 | $5,716.03 |
| W VALLEY CITY-WEST 01-4011 | $3,519.67 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 | $852.00 |
| WA TWNSHP-VAN DYKE 01-6956 | $4,866.07 |
| WACO-W WACO DR 01-8102 | $6,912.42 |
| WADING RIVER PLAZA 01-2855 | $852.00 |
| WADSWORTH-HINKLE DR 01-4825 | $2,617.89 |
| WAHIAWA-WAHIAWA SC 01-3494 | $5,958.56 |
| WAIANAE-FARRINGTON 01-3429 | $7,630.05 |
| WAIPAHU-WAIKELE CTR 01-3563 | $0.00 |
| WAKE FOREST-RETAIL DR 01-2344 | $5,097.74 |
| WAKEFIELD-BELMONT 01-1007 | $9,374.94 |
| WALDORF-CRAIN HIGHWAY 01-2474 | $8,278.70 |
| WALDORF-MALL CIRCLE 01-2191 | $0.00 |
| WALLA WALLA-WILBUR 01-4092 | $4,209.66 |
| WALL-HIGHWAY 35 01-1563 | $5,304.06 |
| WALLINGFORD-COLONY 01-1222 | $5,546.38 |
| WALNUT CREEK-ENCINO 01-9048 | $0.00 |
| WALNUT CREEK-MAIN 01-3247 | $0.00 |
| WALTERBORO-THE SHOPS 01-1741 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WALTHAM-LEXINGTON 01-1151 | $852.00 |
| WALTHAM-RIVER STREET 01-1045 | $8,825.66 |
| WANTAGH-WANTAGH AVE 01-2706 | $7,798.31 |
| WARMINSTER-CENTER POINT 01-1856 | $7,187.87 |
| WARNER ROBINS-BOOTH RD 01-1774 | $852.00 |
| WARNER ROBINS-WATSON BLVD 01-8745 | $852.00 |
| WARREN-COMMONS 01-4385 | $13,387.06 |
| WARREN-ELM 01-4803 | $8,464.97 |
| WARREN-METACON 01-1056 | $852.00 |
| WARREN-PARKMAN 01-4889 | $852.00 |
| WARRENSBURG-N CHARLES 01-8557 | $852.00 |
| WARSAW-WALTON BLVD 01-6717 | $5,241.91 |
| WARWICK ELM 01-2851 | $3,411.65 |
| WARWICK MALL 01-1196 | $852.00 |
| WARWICK-AIRPORT 01-1052 | -$198.00 |
| WARWICK-CROSS ROADS PLAZA 01-1037 | $852.00 |
| WASH DC 12TH ST NW 01-2410 | $60,075.98 |
| WASH DC RHODE ISLAND PLC 01-2946 | $0.00 |
| WASH-DC 15TH ST 01-2070 | $0.00 |
| WASH-DC CONNECTICUT 01-2483 | $852.00 |
| WASH-DC K-STREET 01-2491 | $852.00 |
| WASHINGTON 01-6672 | $5,805.97 |
| WASHINGTON 7TH ST NW 01-2938 | $57,710.05 |
| WASHINGTON C H-FAYETTE SQ 01-4713 | $5,070.81 |
| WASHINGTON D STREET 01-2498 | $65,598.08 |
| WASHINGTON DC 14TH ST NW 01-2945 | $0.00 |
| WASHINGTON DC-GOOD HOPE 01-2931 | $852.00 |
| WASHINGTON S STATE RD 01-4766 | $3,406.99 |
| WASHINGTON STRABANE SQ 01-4800 | $6,299.74 |
| WASHINGTON-HECHINGER 01-2495 | $72,340.15 |
| WASHINGTON-WISCONSIN 01-2045 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WATAUGA TOWNE CRS 01-9132 | $9,389.73 |
| WATCHNG BOROUGH-BLUE STAR 01-2291 | $0.00 |
| WATERBURY-BRASS MILL CTR 01-1175 | $0.00 |
| WATERBURY-CHASE 01-1230 | $0.00 |
| WATERFORD-DIXIE 01-6361 | $3,668.42 |
| WATERFORD-HIGHLAND RD 01-6376 | $5,587.58 |
| WATERLOO-AT THE CROSSING 01-6007 | $852.00 |
| WATERLOO-WATERLOO PLAZA 01-4794 | $5,617.10 |
| WATERTOWN-9TH AVE SE 01-6096 | $0.00 |
| WATERTOWN-MAIN ST 01-1278 | $4,646.71 |
| WATERTOWN-NICHOLS 01-1677 | $4,411.53 |
| WATERTOWN-S CHURCH ST 01-9939 | $4,611.48 |
| WATERTOWN-SALMON RUN 01-1285 | $0.00 |
| WATERVILLE-ELM PLAZA 01-1118 | $4,135.49 |
| WATSONVILLE-THE OVERLOOK 01-3265 | $4,976.97 |
| WAUCHULA SQUARE 01-9888 | $5,842.67 |
| WAUKEGAN-BELVEDERE 01-6401 | $14,137.51 |
| WAUKEGAN-LEWIS AVE 01-6408 | $10,963.95 |
| WAUKESHA-W ST PAUL AVE 01-6226 | $3,073.84 |
| WAUKESHA-WESTBROOK 01-6253 | -$1,190.18 |
| WAUSAU-MOUNTAIN SQ 01-6271 | $852.00 |
| WAUWATOSA-NORTH AVE. 01-6258 | $0.00 |
| WAVELAND-WAVE SHOP CENTER 01-9374 | $852.00 |
| WAVERLY-WAVERLY PLAZA 01-4736 | $5,033.54 |
| WAXAHACHIE HWY 77 N 01-8391 | $852.00 |
| WAYCROSS-HATCHER POINT 01-9685 | $852.00 |
| WAYNE-MICHIGAN AVE 01-6318 | $852.00 |
| WAYNE-PREAKNESS 01-2232 | $7,275.01 |
| WAYNESBORO-ROSSER AVE 01-1722 | $4,051.76 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 | $3,449.87 |
| WAYNESVILLE/K-MART PLAZA 01-1992 | $3,747.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAYZATA - COLONIAL SQUARE 01-9922 | $45.18 |
| WEATHERFORD-S MAIN 01-8353 | $14,152.21 |
| WEBSTER-BAY AREA SQUARE 01-8263 | $19,348.80 |
| WEBSTER-BAYBROOK MKT PL 01-8279 | $0.00 |
| WEBSTER-PLAZA 01-1107 | $852.00 |
| WEBSTER-PLAZA 01-4349 | $5,966.81 |
| WEIRTON-SPRING DR 01-4140 | $3,353.49 |
| WELLINGTON GREEN MALL 01-9892 | $852.00 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 | $852.00 |
| WELLS-WELLS PLAZA SC 01-1167 | $852.00 |
| WENATCHEE-5TH ST 01-3714 | $852.00 |
| WENONAH-SHOETOWN 01-2150 | $3,794.00 |
| WESCOSVILLE-W VLY MKT 01-2036 | $4,070.52 |
| WESLACO-N TEXAS 01-8064 | $9,186.45 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 | $0.00 |
| WEST ALLIS-GREENFIELD 01-6233 | $0.00 |
| WEST ALLIS-SOUTHTOWN CTR 01-6207 | $460.08 |
| WEST BEND-MAIN ST 01-6259 | $5,827.54 |
| WEST BOUNTIFUL-NEWGATE 01-4030 | $4,396.01 |
| WEST CHESTER-KINGSGATE 01-4735 | $5,801.94 |
| WEST CHESTER-PAOLI PIKE 01-1822 | $6,485.60 |
| WEST DIV 01-0350 | $7,641.02 |
| WEST DUNDEE-SPRING HILL 01-6827 | $852.00 |
| WEST JORDAN-CAMPUS VIEW 01-2576 | $0.00 |
| WEST LONG BRANCH HWY 36 01-1871 | $0.00 |
| WEST MONROE-BASIC DR 01-8355 | $7,485.51 |
| WEST NEW YORK-BERGENLINE 01-2280 | $10,798.84 |
| WEST NYACK-PALISADES CTR 01-2794 | $20,643.87 |
| WEST POINT-HIGHWAY 45 S 01-8453 | $852.00 |
| WEST SADSBURY 01-1885 | $4,792.82 |
| WEST VALLEY CITY-WEST PNT 01-3767 | $3,120.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 | -$2,030.74 |
| WESTBURY-OLD COUNTRY RD 01-2508 | $0.00 |
| WESTCHESTER-SEPULVEDA 01-3024 | $0.00 |
| WESTERLY-GRANITE 01-1055 | $9,181.27 |
| WESTERVILLE-HUBER VILLAGE 01-4436 | $852.00 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 | $0.00 |
| WESTFIELD-WESTGATE 01-1540 | $5,848.58 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 | $3,785.40 |
| WESTLAND-FORD 01-6383 | $852.00 |
| WESTLAND-WEST WARREN 01-6328 | $0.00 |
| WESTMINISTER-MALL 01-3166 | $0.00 |
| WESTMINSTER 01-3993 | $0.00 |
| WESTMINSTER-BROOKHURST 01-3108 | $0.00 |
| WESTMINSTER-CRANBERY MALL 01-2098 | $6,622.16 |
| WESTMINSTER-PLAZA 01-8600 | $852.00 |
| WESTMINSTER-VILLAGE SC 01-2459 | $852.00 |
| WESTMONT-HADDON AVE 01-2175 | $3,639.38 |
| WESTON COMMONS 01-8943 | $6,369.34 |
| WESTON-MARKET PLACE MALL 01-4195 | $4,655.35 |
| WESTPORT-STATE ST 01-1227 | $62,989.51 |
| WESTWEGO-WESTWOOD S C 01-9139 | $5,458.48 |
| WESTWOOD-WESTWOOD PLAZA 01-2265 | $4,608.97 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 | $0.00 |
| WHEATON-MAIN ST 01-6424 | -$1,047.35 |
| WHEATON-VIERS MILL 01-2413 | $852.00 |
| WHEATON-WHEATON PLAZA 01-2408 | $0.00 |
| WHEELING-DUNDEE 01-6422 | $4,764.98 |
| WHEELING-NATIONAL RD 01-4979 | $15,836.67 |
| WHITE PLAINS-CROSSROADS 01-1267 | $11,458.92 |
| WHITE PLAINS-GALLERIA 01-1429 | $0.00 |
| WHITE PLAINS-MAMARONECK 01-2628 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WHITEHALL-LEHIGH 01-2025 | $0.00 |
| WHITEHALL-MACARTHUR RD 01-2124 | $4,739.91 |
| WHITEHOUSE-WHITEHSE MALL 01-2754 | $2,959.76 |
| WHITESTONE-CROSS ISLAND 01-2752 | $3,646.74 |
| WHITINSVILLE- PROVIDENCE 01-1169 | $852.00 |
| WHITTIER BLVD 01-3679 | $1,605.76 |
| WHITTIER STATION CENTER 01-3075 | $5,420.86 |
| WHITTIER-TELEGRAPH RD 01-3046 | $0.00 |
| WICHITA FALLS-KEMP 01-9917 | $7,367.02 |
| WICHITA FALLS-SIKES 01-9901 | $852.00 |
| WICHITA NORTH ROCK ROAD 01-2511 | $852.00 |
| WICHITA-AMIDON ST 01-8432 | $852.00 |
| WICHITA-K-MART 01-8594 | $5,079.28 |
| WICHITA-NEW MARKET SQ 01-8598 | $852.00 |
| WICHITA-PARKLANE 01-8403 | $4,175.28 |
| WICHITA-S BROADWAY 01-8430 | $852.00 |
| WICHITA-S ROCK RD 01-9407 | $4,227.09 |
| WICHITA-W. KELLOG 01-8573 | $0.00 |
| WILKES BARRE TWP MKT PL 01-2080 | $4,804.99 |
| WILKES-BARRE-WYOMING 01-2075 | $5,173.99 |
| WILKESBORO-WILKES PLAZA 01-1796 | $8,845.24 |
| WILLIAMSPORT-LOYAL PLAZA 01-2139 | $10,956.90 |
| WILLIAMSVILLE-TRANSIT 01-4331 | $3,661.86 |
| WILLIMANTIC-EAST BROOK 01-1250 | $852.00 |
| WILLMAR - 1ST STREET S. 01-9925 | $0.00 |
| WILLOUGHBY-EUCLID AVE 01-4224 | $852.00 |
| WILLOW STREET-WILLOW ST 01-2066 | $7,289.09 |
| WILLOWBROOK-KINGERY HWY 01-6443 | $6,773.44 |
| WILMINGTON SQUARE 01-4720 | $852.00 |
| WILMINGTON-BRANMAR 01-2168 | $852.00 |
| WILMINGTON-CONCORD PIKE 01-2147 | $284.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WILMINGTON-FAIRFAX SC 01-2910 | $4,393.31 |
| WILMINGTON-INDEPENDENCE 01-2361 | $0.00 |
| WILMINGTON-MARKET STATION 01-2321 | $4,198.88 |
| WILMINGTON-MONKEY JCT 01-1916 | $6,339.87 |
| WILMINGTON-PACIFIC COAST 01-3572 | $38,583.87 |
| WILMINGTON-PIKE CREEK 01-2959 | $7,274.76 |
| WILMINGTON-PLAZA 01-1508 | $20,614.24 |
| WILMINGTON-PRICE'S CORNER 01-2085 | $12,471.44 |
| WILMINGTON-UNIVERSITY 01-2346 | $0.00 |
| WILSON-HERITAGE XING SC 01-2322 | $26,914.50 |
| WILTON MANORS-OAKLAND PRK 01-8906 | $852.00 |
| WILTON-GATEWAY 01-1223 | $4,137.57 |
| WINCHESTER-APPLE BLOSSOM 01-2069 | $181.69 |
| WINCHESTER-KROGER CTR 01-4599 | $852.00 |
| WINCHESTER-S PLEASANT VLY 01-2454 | $4,102.18 |
| WIND GAP PLAZA 01-1869 | $4,401.40 |
| WINDSOR COURT SHOP CTR 01-1141 | $852.00 |
| WINDSOR LAKEWOOD CENTER 01-9056 | $4,273.32 |
| WINONA-SERVICE DR 01-6124 | $3,675.13 |
| WINSTON SALEM PARKWAY 01-2310 | $7,243.72 |
| WINSTON SALEM-PINE RIDGE 01-2337 | $4,678.64 |
| WINSTON-SALEM OAK SUMMIT 01-2536 | $852.00 |
| WINSTON-SALEM-HANES MALL 01-1909 | $0.00 |
| WINSTON-SALEM-NORTHSIDE 01-2314 | $0.00 |
| WINTER HAVEN-3RD ST SW 01-8841 | $8,793.27 |
| WINTER PARK-N ORLANDO AVE 01-8807 | $852.00 |
| WINTER SPRINGS-WILLA SPRG 01-9836 | $3,963.11 |
| WOBURN CAMBRIDGE 01-1186 | $4,362.38 |
| WOBURN-WOBURN MALL 01-1159 | $6,057.13 |
| WOOD RIVER-WESLEY 01-6629 | $3,327.75 |
| WOODBRIDGE CHESHIRE STN 01-1968 | $6,144.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WOODBRIDGE-OPITZ CROSSING 01-2114 | $8,021.05 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 | $0.00 |
| WOODBURN-PACIFIC HWY 01-2574 | $8,311.36 |
| WOODHAVEN-JAMAICA AVE 01-2603 | $852.00 |
| WOODHAVEN-W ALLEN PLAZA 01-6381 | $9,980.69 |
| WOODINVILLE-TOWN CENTER 01-3357 | $7,431.99 |
| WOODLAND DC SECURITY 01-0417 | $0.00 |
| WOODLAND DISTRIB SUPPORT 01-0276 | $0.02 |
| WOODLAND HILLS-MULHOLLAND 01-3096 | $471.87 |
| WOODLAND Q C 01-0600 | $0.00 |
| WOODLAND-CTY FAIR MALL 01-3389 | $852.00 |
| WOODLANDS-WOODLANDS MALL 01-9243 | $24.50 |
| WOODSIDE-ROOSEVELT AVE 01-2622 | $0.00 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 | $5,727.57 |
| WOONSOCKET-SOUTH PLAZA 01-1237 | $6,439.96 |
| WOOSTER-WAYNE TOWNE PLZ 01-4320 | $852.00 |
| WORCESTER LINCOLN PLZ 01-1129 | $852.00 |
| WORCESTER-GREENDALE MALL 01-1047 | $0.00 |
| WORCESTER-WEBSTER 01-1352 | $5,819.17 |
| WORCESTER-WORCESTER PLAZA 01-1029 | $852.00 |
| WORTHINGTON-RYANS RD 01-6166 | $852.00 |
| WYLIE SHOPS AT MCCREARY 01-9165 | $21,123.55 |
| WYOMING-28TH ST 01-6912 | $4,688.58 |
| WYOMISSING-BERKSHIRE 01-2136 | $852.00 |
| XENIA-TOWNE SQ 01-4701 | $852.00 |
| YABUCOA CATALINA MORALES 01-9564 | $0.00 |
| YAKIMA-SUMMITVIEW 01-3713 | $6,282.21 |
| YANKTON-ONE YANKTON PL 01-6095 | $852.00 |
| YAUCO - YAUCO PLAZA 01-9727 | $852.00 |
| YONKERS-CENTRAL PARK 01-2674 | $51,105.97 |
| YONKERS-CROSS COUNTY 01-2679 | $852.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| YORK-GALLERIA MALL 01-1579 | -$898.00 |
| YORK-LOUCKS 01-2058 | $5,115.29 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 | $852.00 |
| YORKTOWN HTS-THE TRIANGLE 01-2637 | $852.00 |
| YORKTOWN-WASHINGTON 01-1768 | $1,684.56 |
| YOUNGSTON-LIBERTY 01-4888 | $5,084.87 |
| YOUNGSTOWN-AUSTINTOWN 01-4315 | $8,037.75 |
| YOUNGSTOWN-TIFFANY 01-4885 | $5,663.73 |
| YPSILANTI-ROUNDTREE PLC 01-6399 | $7,581.82 |
| YUBA CITY-BRIDGE ST 01-3238 | $2,652.25 |
| YUBA CITY-THE MALL 01-9014 | $0.00 |
| YUCAIPA-YUCAIPA BLVD 01-3657 | $10,238.29 |
| YUKON-GARTH BROOKS 01-9477 | $4,602.59 |
| YUMA-PIONEER CENTER 01-9443 | $11,687.28 |
| YUMA-YUMA MESA SHOP CTR 01-3498 | $21,338.25 |
| ZACHARY-ZACHARY VILLAGE 01-9249 | $4,508.37 |
| ZANESVILLE-COLONY SQ 01-4416 | $3,382.93 |
| ZANESVILLE-MAYSVILLE PIKE 01-4813 | $4,026.52 |
| ZEPHYRHILLS-GALL BLVD 01-8898 | $8,168.14 |
| ZION-GRANT CITY SHOP CTR 01-6419 | $0.00 |
| TOTAL: | $23,204,106.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SECURITY ADMIN 01-0017 | $0.00 |
| EXEC SALES CHANNEL MGMT 01-0043 | $16,451.85 |
| BUSINESS INTELLIGENCE 01-0054 | $1,255,810.49 |
| RSTS-APPLICATION SERVICES 01-0067 | $5,425.17 |
| METRO SAN FRANCISCO REG 01-0101 | $865.51 |
| RSH CONSOLIDATING AJE,S 01-0105 | $524,048.28 |
| DIST 0114 MIDDLESEX CNTY 01-0114 | $0.00 |
| DIST 0120 NORTH BOSTON 01-0120 | $0.00 |
| DIST 0144 CENTRAL NY 01-0144 | $212.93 |
| OLNEY MD LOSS PREV 01-0148 | $0.00 |
| INDIRECT PROCUREMENT 01-0165 | $0.01 |
| RADIOSHACK LOGISTICS DIV 01-0170 | $75.47 |
| RETAIL ADJ UNIT 01-0187 | $400,000.00 |
| FT WORTH REGIONAL QC 01-0200 | $24,935.68 |
| LOWER NEW ENGLAND REGION 01-0202 | $459.45 |
| NY NJ LOSS PREV 01-0217 | -$0.02 |
| AREA FRAUD MGR NENG & MDA 01-0220 | $0.03 |
| INDIANAPOLIS LOSS PREV 01-0261 | -$0.05 |
| RADIOSHACK DISTR ADMIN 01-0271 | $0.00 |
| FW DISTRIBUTION SUPPORT 01-0272 | $1,960,826.02 |
| WOODLAND DISTRIB SUPPORT 01-0276 | $2,511,820.55 |
| HAGERSTOWN DISTRB SUPPORT 01-0277 | $3,164,488.30 |
| RSI ADMIN 01-0283 | $0.03 |
| DIRECT EXPRESS SUPPORT 01-0289 | $9,695.07 |
| DIST 0306 DELAWARE COUNTY 01-0306 | $2,044.92 |
| DIST 0308 SOUTH BOSTON 01-0308 | $531.28 |
| DIST 0310 N SAN ANTONIO 01-0310 | -$0.05 |
| SAN FRANCISCO LOSS PREV 01-0327 | $0.01 |
| SEATTLE LOSS PREV 01-0328 | -$0.05 |
| DIST 0332 MANHATTAN NORTH 01-0332 | $256.81 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0334 ANTELOPE VALLEY 01-0334 | $0.06 |
| DIST 0344 TEX-LA-ARK 01-0344 | $276.45 |
| CENTRAL DIV 01-0345 | $0.00 |
| DIST 0346 EASTRN SHORE MD 01-0346 | $541.66 |
| DIST 0348 QUEENS/BROOKLYN 01-0348 | $0.04 |
| WEST DIV 01-0350 | $2,252.48 |
| DIST 0352 SACRAMENTO 01-0352 | $0.01 |
| DIST 0353 ERIE PA 01-0353 | $0.00 |
| DIST 0362 WSTCSTR-FAIRFLD 01-0362 | $0.01 |
| DIST 0368 DETROIT 01-0368 | -$0.02 |
| DIST 0369 KANSAS CITY W 01-0369 | -$0.06 |
| DIST 0370 LEHIGH VALLEY 01-0370 | $112.35 |
| DIST 0371 COAST CAROLINAS 01-0371 | -$0.02 |
| DIST 0372 CTRL MICHIGAN 01-0372 | $0.01 |
| DIST 0374 LEXINGTON 01-0374 | -$0.01 |
| METRO NEW YORK REGION 01-0375 | $0.00 |
| DIST 0378 SUBURBAN PHILLY 01-0378 | -$0.03 |
| DIST 0379 DALLAS METRO 01-0379 | $276.45 |
| DIST 0385 HAWAII 01-0385 | $0.01 |
| EAST DIV 01-0386 | $0.00 |
| DIST 0390 STATEN ISLD/CNJ 01-0390 | $459.44 |
| DIST 0406 NE ALABAMA 01-0406 | $911.96 |
| DIST 0407 CENTRAL IL 01-0407 | -$0.02 |
| RSTS-TECH OPS PROJECT SVC 01-0408 | $0.05 |
| CENTRAL OHIO REGION 01-0412 | $1,089.67 |
| RSTS-NETWORK ENGINEERING 01-0414 | $1,909,975.88 |
| RSTS-BUS PERFORM MGMT 01-0415 | $3,211,923.16 |
| WOODLAND DC SECURITY 01-0417 | $0.00 |
| HAGERSTOWN DC SECURITY 01-0420 | $0.00 |
| RSTS BUSINESS CONTINUITY 01-0422 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FORT WORTH DC SECURITY 01-0424 | $7,484.46 |
| RIVERFRONT CAMPUS SEC 01-0425 | $0.00 |
| CLEVELAND LOSS PREV 01-0429 | $0.00 |
| DIST 0434 EVANSVILLE IN 01-0434 | -$0.02 |
| DIST 0435 WEST BALTIMORE 01-0435 | $205.83 |
| RSTS-ROC/POS SERV DESK 01-0438 | $341,303.87 |
| RSTS CORPORATE APPLCTNS 01-0439 | $2,160,209.00 |
| RSTS-PRODUCTION CONTROL 01-0441 | $44,254.15 |
| RSTS COMPUTER OPERATIONS 01-0443 | $0.48 |
| ENTERPRISE DATA MGMT 01-0444 | $0.02 |
| RSTS-TECHNICAL SERVICES 01-0445 | $433,356.91 |
| RSTS OPERATIONS DEVELOP 01-0446 | $305,123.99 |
| RSTS-ADMINISTRATION 01-0447 | $66,294.51 |
| RSTS Enterprise Storage 01-0448 | $0.00 |
| DIV LP DIRECTOR-WEST 01-0449 | -$0.01 |
| NORTH TEXAS LOSS PREV 01-0450 | -$0.01 |
| DIV LP DIRECTOR-EAST 01-0452 | $0.00 |
| CHARLOTTE LOSS PREV 01-0453 | -$0.02 |
| PITTSBURGH LOSS PREV 01-0454 | $0.00 |
| DENVER LOSS PREV 01-0455 | $0.00 |
| MIAMI LOSS PREV 01-0456 | $0.00 |
| KANSAS CITY LOSS PREV 01-0457 | -$0.04 |
| NY METRO LOSS PREV 01-0458 | $0.00 |
| READING PA LOSS PREV 01-0460 | $0.00 |
| NY NEW ENGLAND LOSS PREV 01-0461 | -$0.03 |
| ATLANTA LOSS PREV 01-0462 | $0.00 |
| BOSTON LOSS PREV 01-0463 | -$0.02 |
| MINNEAPOLIS LOSS PREV 01-0465 | $0.01 |
| KANSAS CITY LOSS PREV 01-0466 | $0.00 |
| EAST TEXAS LOSS PREV 01-0467 | -$0.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BALTIMORE LOSS PREVENTION 01-0468 | $0.01 |
| ORLANDO LOSS PREV 01-0469 | -$0.01 |
| CARIBBEAN LOSS PREV 01-0470 | -$0.02 |
| NEW ORLEANS LOSS PREV 01-0471 | $0.11 |
| QUEENS/LONG ISLAND LP 01-0472 | $0.00 |
| RSTS NETWORK OPERATIONS 01-0481 | $2,537,648.36 |
| RSTS-ADVERTISING 01-0482 | $0.00 |
| RSTS-CONTINUOUS CHANNEL 01-0483 | $5,111,204.85 |
| RSTS-BUSINESS INTEGRATION 01-0484 | $0.00 |
| RSTS-STORE EQUIPMENT 01-0485 | $4,260,463.62 |
| RSTS STRATEGIC PROJECT SV 01-0486 | $10,724,992.95 |
| CORP RECORDS CENTER 01-0487 | $41,369.85 |
| RSTS STORE SYSTEMS 01-0488 | $8,525,049.67 |
| RSTS-ENTRPRS ARCHTR/SCRTY 01-0489 | $1,407,059.42 |
| RSTS-CAMPUS NON-DESK EQUI 01-0490 | $111,037.10 |
| RSTS-CAMPUS DESKTOP EQUIP 01-0491 | $140,290.20 |
| RSTS-FIELD ADMIN EQUIP 01-0492 | $4,198.98 |
| RSTS-SERVICE CTR EQUIP 01-0493 | $0.30 |
| RSTS-MANUFACTURING EQUIP 01-0494 | $0.00 |
| RSTS TELECOMMUNICATIONS 01-0495 | $1,349.96 |
| RSTS-DESKTOP STRATEGIES 01-0496 | $155,376.99 |
| RSTS-DISTRIBUTION EQUIP 01-0497 | $0.15 |
| DIST 0500 SOUTH BALTIMORE 01-0500 | $205.83 |
| SOUTHWEST REGION 01-0502 | $0.00 |
| DIST 0508 MODESTO 01-0508 | $865.54 |
| DIST 0512 HARTFORD CO 01-0512 | -$0.02 |
| DIST 0513 IE/OC 01-0513 | -$0.03 |
| DIST 0514 NEWBURGH 01-0514 | $0.00 |
| DIST 0515 CENTRAL MA 01-0515 | $0.04 |
| DIST 0516 ALBANY SOUTH 01-0516 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0517 VIRGINIA BEACH 01-0517 | -$0.04 |
| MIAMI REGION 01-0518 | $0.00 |
| DIST 0519 SOUTH CHARLOTTE 01-0519 | -$0.04 |
| DIST 0520 HARRISBURG PA 01-0520 | $1,050.68 |
| DIST 0522 SOUTHERN JERSEY 01-0522 | $513.59 |
| UPPER GREAT LAKES REGION 01-0525 | $1,477.17 |
| DIST 0528 BROOKLYN 01-0528 | $0.01 |
| DIST 0530 SOUTH LA 01-0530 | -$0.01 |
| DIST 0531 ORANGE COUNTY 01-0531 | $0.06 |
| DIST 0533 SEATTLE NORTH 01-0533 | -$0.02 |
| DIST 0538 DOWNTOWN SF 01-0538 | $865.51 |
| DIST 0539 SAN JOSE SOUTH 01-0539 | $0.00 |
| DIST 0542 AKRON/YOUNGSTWN 01-0542 | $0.01 |
| DIST 0544 ORLANDO 01-0544 | $0.00 |
| DIST 0547 DAYTON 01-0547 | $0.00 |
| DIST 0550 SPOKANE 01-0550 | -$0.04 |
| PITTSBURGH REGION 01-0551 | $327.35 |
| DIST 0553 NW GEORGIA 01-0553 | $0.00 |
| DIST 0556 SAN JUAN METRO 01-0556 | $0.00 |
| DIST 0557 SE DETROIT 01-0557 | $0.03 |
| DIST 0558 SOUTH ATLANTA 01-0558 | -$0.01 |
| DIST 0562 MILWAUKEE 01-0562 | -$0.02 |
| DIST 0565 METRO CHICAGO 01-0565 | -$0.02 |
| DIST 0566 ST LOUIS 01-0566 | $0.00 |
| DIST 0568 N CHICAGO SUBS 01-0568 | -$0.01 |
| DIST 0569 NORTH WISCONSIN 01-0569 | -$0.02 |
| DIST 0570 DORADO (PR) 01-0570 | $0.03 |
| DIST 0573 TOLEDO 01-0573 | $0.01 |
| DIST 0574 NW INDIANA 01-0574 | $0.01 |
| DIST 0575 SW INDIANAPOLIS 01-0575 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0576 GREAT SAN DIEGO 01-0576 | $0.05 |
| DIST 0578 ALBUQUERQUE 01-0578 | $0.00 |
| DIST 0580 SW HOUSTON 01-0580 | $0.03 |
| DIST 0581 DFW NORTHWEST 01-0581 | $276.45 |
| DIST 0584 WEST TENNESSEE 01-0584 | $0.05 |
| DIST 0588 N JACKSONVILLE 01-0588 | $245.82 |
| DIST 0590 SILICON VALLEY 01-0590 | $865.51 |
| DIST 0592 S SAN ANTONIO 01-0592 | $0.00 |
| DIST 0593 S ALABAMA 01-0593 | -$0.01 |
| DIST 0595 NORTH TAMPA 01-0595 | $1,368.90 |
| DIST 0596 COLUMBIA SC 01-0596 | -$0.02 |
| DIST 0597 SOUTH MIAMI 01-0597 | -$0.01 |
| WOODLAND Q C 01-0600 | $0.00 |
| NAT REPAIR DEPOT SECURITY 01-0610 | $0.00 |
| RS SECURITY SYS ADMIN 01-0615 | $0.06 |
| DETROIT LOSS PREV 01-0620 | $0.00 |
| DIST 0628 SURB PITTSBURGH 01-0628 | $327.35 |
| DIST 0688 SALT LAKE 01-0688 | $0.00 |
| HAGERSTOWN Q C 01-0700 | $0.00 |
| VIS MERCHANDISING 01-0718 | -$0.04 |
| 38TH STREET BLDG 01-0745 | $0.04 |
| DIST 0811 ST LOUIS SOUTH 01-0811 | $0.00 |
| DIST 0818 RAYNHAM 01-0818 | $1,274.04 |
| DIST 0819 EAST NEW JERSEY 01-0819 | -$0.02 |
| DIST 0820 MINNESOTA EAST 01-0820 | $0.00 |
| PACIFIC NW REGION 01-0822 | $0.00 |
| DIST 0828 SOUTHERN OH 01-0828 | -$0.02 |
| DIST 0842 NE ATLANTA 01-0842 | $0.00 |
| DIST 0844 MANHATTAN SOUTH 01-0844 | $256.80 |
| DIST 0848 SANTA ROSA 01-0848 | $865.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0852 RENO 01-0852 | $0.00 |
| DIST 0854 RHODE ISLAND 01-0854 | $0.00 |
| DIST 0856 SOUTH WISCONSIN 01-0856 | $0.00 |
| DIST 0859 CENTRAL PA 01-0859 | $327.35 |
| DIST 0860 WESTERN PA 01-0860 | $327.35 |
| DIST 0861 ROCHESTER NY 01-0861 | $212.93 |
| DIST 0863 SEATTLE METRO 01-0863 | -$0.01 |
| DIST 0864 SEATAC 01-0864 | -$0.02 |
| DIST 0867 NASHVILLE NORTH 01-0867 | -$0.02 |
| DIST 0868 SOUTHERN WV 01-0868 | $327.33 |
| DIST 0869 NORTHEASTERN PA 01-0869 | $327.35 |
| DIST 0870 NW INDIANA 01-0870 | $0.02 |
| DIST 0875 S JACKSONVILLE 01-0875 | $245.87 |
| DIST 0876 BATON ROUGE 01-0876 | $0.01 |
| DIST 0877 RIO GRND VALLEY 01-0877 | $0.00 |
| DIST 0878 AUSTIN 01-0878 | $0.01 |
| DIST 0879 GREATER MAINE 01-0879 | $0.00 |
| GREATER SOUTH REGION 01-0882 | $0.00 |
| DIST 0884 N WISCONSIN 01-0884 | -$0.02 |
| DIST 0886 NORTHERN NJ 01-0886 | $2,311.82 |
| DIST 0888 OREGON SOUTH 01-0888 | $2,268.94 |
| DIST 0889 WEST LA 01-0889 | $0.04 |
| DIST 0891 S MINNESOTA 01-0891 | $0.00 |
| DIST 0894 GREAT NORTH 01-0894 | $212.93 |
| DIST 0898 IDAHO 01-0898 | $0.00 |
| CHICAGO LOSS PREV 01-0954 | $0.00 |
| DESIGN & STORE PLANNING 01-0955 | $0.09 |
| DIST 0972 DALLAS 01-0972 | $276.46 |
| ORLEANS-WEST 01-1001 | $0.00 |
| FAIRHAVEN-BERDON PLAZA 01-1003 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COVENTRY NEW LONDON TPKE 01-1004 | $0.00 |
| BRIDGEWATER-CAMPUS 01-1005 | $0.00 |
| MANSFIELD-SCHOOL STREET 01-1006 | $0.00 |
| WAKEFIELD-BELMONT 01-1007 | $0.00 |
| E WALPOLE-PROVIDENCE HWY 01-1008 | $39.67 |
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 | $0.00 |
| LINCOLN-LINCOLN CENTER 01-1010 | $0.00 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 | $0.00 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 | $0.00 |
| HYANNIS-CAPETOWN 01-1016 | $0.00 |
| SOMERSWORTH-TRI CITY PLZ 01-1017 | $0.00 |
| NEWINGTON-FOX RUN MALL 01-1019 | $0.00 |
| FRANKLIN-FRANKLIN VLGE 01-1020 | $0.00 |
| BOSTON-MASS AVE 01-1021 | $0.00 |
| PLYMOUTH-LONG POND RD 01-1022 | $0.00 |
| PROVIDENCE EAGLE SQ 01-1024 | $0.00 |
| WORCESTER-WORCESTER PLAZA 01-1029 | $0.00 |
| CONCORD-BRADLEES PLAZA 01-1032 | $0.00 |
| BOSTON-BOYLSTON 01-1033 | $0.00 |
| MILFORD-NASHUA 01-1034 | $0.00 |
| WARWICK-CROSS ROADS PLAZA 01-1037 | $0.00 |
| NEW BEDFORD-KINGS HWY 01-1038 | $0.00 |
| TOPSHAM-TOPSHAM FAIR 01-1040 | $0.00 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 | $0.00 |
| NASHUA-PHEASANT LANE MALL 01-1042 | $0.00 |
| PETERBOROUGH-JAFFREY RD 01-1044 | $0.00 |
| WALTHAM-RIVER STREET 01-1045 | $0.00 |
| NEWINGTON-TURNPIKE CTR 01-1046 | $0.00 |
| WORCESTER-GREENDALE MALL 01-1047 | $0.00 |
| LANESBOROUGH-BERKSHIRE 01-1048 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROSELLE PLAZA 01-1049 | $0.00 |
| RAYNHAM-SHAW'S PLAZA 01-1050 | $0.00 |
| JOHNSTON-WESTGATE 01-1051 | $0.00 |
| WARWICK-AIRPORT 01-1052 | $0.00 |
| ROCHESTER-LILAC MALL 01-1054 | $0.00 |
| WESTERLY-GRANITE 01-1055 | $0.00 |
| WARREN-METACON 01-1056 | $0.00 |
| FALL RIVER-FLINT VILLAGE 01-1057 | $0.00 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 | $0.00 |
| W HARTFORD-NEW BRITIAN 01-1065 | $0.00 |
| BELMONT-BELKNAP MALL 01-1067 | $0.00 |
| HADLEY-HAMPSHIRE 01-1069 | $0.00 |
| MERRIMACK-DOBSON WAY 01-1071 | $0.00 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 | $0.00 |
| LEOMINSTER-TWIN CITY 01-1073 | $0.00 |
| KINGSTON-INDEPENDENCE 01-1074 | $0.00 |
| E BOSTON - LIBERTY PLAZA 01-1075 | $0.00 |
| N ATTLEBORO-EMERALD SQ 01-1076 | $0.00 |
| MANCHESTER-BUCKLAND HILLS 01-1077 | $0.00 |
| CONCORD-STEEPLEGATE MALL 01-1080 | $0.00 |
| TAUNTON-GALLERIA 01-1088 | $0.00 |
| BIDDEFORD-FIVE POINTS SC 01-1091 | $0.00 |
| SANFORD-MAIN STREET 01-1092 | $0.00 |
| FALMOUTH-FALMOUTH SHP CTR 01-1095 | $0.00 |
| S PORTLAND-MAINE MALL 01-1096 | $0.00 |
| LEE-CALEF RD 01-1097 | $0.00 |
| SAUGUS-SQUARE ONE MALL 01-1099 | $0.00 |
| CAMBRIDGE-FRESH POND 01-1105 | $0.00 |
| PORTLAND-PINE TREE 01-1106 | $0.00 |
| REVERE-NORTHGATE 01-1109 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| S BOSTON-W BROADWAY 01-1110 | $0.00 |
| DEDHAM-DEDHAM MALL 01-1113 | $0.00 |
| BURLINGTON-BURLNGTN MALL 01-1115 | $0.00 |
| AUGUSTA-AUGUSTA PLAZA 01-1117 | $0.00 |
| BEVERLY-BEVERLY PLAZA 01-1122 | $0.00 |
| BROCKTON-CRESCENT 01-1123 | $0.00 |
| KEENE-KEY RD 01-1124 | $0.00 |
| BANGOR-UNION 01-1125 | $0.00 |
| MILFORD-MILFORD PLAZA 01-1126 | $0.00 |
| LAWRENCE-PLAZA ONE 01-1127 | $0.00 |
| PLAINFIELD -SHOP PARKADE 01-1128 | $0.00 |
| HANOVER MALL 01-1130 | $0.00 |
| HAVERHILL-HAVERHILL CTR 01-1131 | $0.00 |
| SUDBURY-SUDBURY CROSSING 01-1133 | $0.00 |
| LEWISTON-LEWISTON MALL 01-1134 | $0.00 |
| PLAISTOW CENTER 01-1137 | $0.00 |
| NEWBURYPORT-PORT PLAZA 01-1138 | $0.00 |
| GLOUCESTER-CAPE ANN 01-1139 | $0.00 |
| WINDSOR COURT SHOP CTR 01-1141 | $0.00 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 | $0.00 |
| BOSTON-MATTAPAN SQUARE 01-1145 | $0.00 |
| BOSTON-WINTER ST 01-1146 | $0.00 |
| CHELSEA-EVERETT AVE 01-1148 | $348.34 |
| ROSLINDALE-AM LEGION HWY 01-1149 | $0.00 |
| WALTHAM-LEXINGTON 01-1151 | $0.00 |
| BOSTON-SCHOOL 01-1153 | $773.52 |
| CAMBRIDGE-MASS AVE 01-1157 | $0.00 |
| WOBURN-WOBURN MALL 01-1159 | $0.00 |
| HYANNIS-CAPE COD MALL 01-1160 | $0.00 |
| CLAREMONT-MRKT PLC SC 01-1162 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LYNN-BOSTON STREET 01-1163 | $0.00 |
| MARLBOROUGH-SOLOMON POND 01-1164 | $0.00 |
| WATERBURY-BRASS MILL CTR 01-1175 | $0.00 |
| CHELMSFORD-DRUM HILL PLZ 01-1180 | $0.00 |
| W LEBANON-AIRPORT RD 01-1183 | $0.00 |
| DORCHESTER 01-1185 | $0.00 |
| FALMOUTH-MAIN ST 01-1189 | $0.00 |
| E WAREHAM CRANBERRY PLZ 01-1192 | $0.00 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 | $0.00 |
| METHUEN-THE LOOP 01-1197 | $0.00 |
| W HARTFORD-S MAIN 01-1203 | $0.00 |
| NEW LONDON-NEW LONDON CTR 01-1208 | $0.00 |
| ORANGE-WHITEACRE 01-1209 | $0.00 |
| NEW BRITAIN-NEWBRITE 01-1210 | $0.00 |
| TORRINGTON-WINSTED 01-1212 | $0.00 |
| S YARMOUTH-RT 28 01-1214 | $0.00 |
| PROVIDENCE-UNIV HTS 01-1217 | $0.00 |
| MIDDLETOWN-PLAZA 01-1220 | $0.00 |
| SOUTHINGTON-QUEEN 01-1225 | $0.00 |
| WESTPORT-STATE ST 01-1227 | $0.00 |
| VERNON-TRI-CITY 01-1229 | $0.00 |
| WATERBURY-CHASE 01-1230 | $0.00 |
| NORWICH-MARCUS 01-1234 | $0.00 |
| N KINGSTON-POST ROAD 01-1235 | $0.00 |
| BRISTOL-HUB 6 01-1236 | $0.00 |
| AVON-WEST MAIN 01-1238 | $0.00 |
| GLASTONBURY-FOX RUN 01-1241 | $0.00 |
| GUILFORD-SHORE LINE 01-1242 | $0.00 |
| BLOOMFIELD-COPACO 01-1243 | $0.00 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WILLIMANTIC-EAST BROOK 01-1250 | $0.00 |
| ENFIELD-ENFIELD SQUARE 01-1255 | $0.00 |
| CROMWELL-CROMWELL HILLS 01-1256 | $0.00 |
| PUTNAM-PUTNAM PARKADE 01-1257 | $0.00 |
| HARTFORD-CHARTER OAK MKT 01-1258 | $0.00 |
| HORSEHEADS-ARNOT MALL 01-1259 | $0.00 |
| KINGSTON-KINGSTON PLAZA 01-1260 | $0.00 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 | $0.00 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 | $0.00 |
| ONEONTA-SOUTHSIDE MALL 01-1263 | $0.00 |
| RENSSELAER-COUNTY PLAZA 01-1265 | $0.00 |
| MIDDLETOWN-CAMPBELL 01-1268 | $0.00 |
| DANBURY-BACKUS AVE 01-1269 | $0.00 |
| TRUMBULL-TRUMBULL CTR 01-1270 | $0.00 |
| DANBURY-BERKSHIRE 01-1272 | $0.00 |
| BARKHAMSTED-MALLORY PLZ 01-1273 | $0.00 |
| MILFORD-CONN POST 01-1275 | $0.00 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 | $0.00 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 | $0.00 |
| LATHAM-SCHENECTADY RD 01-1279 | $0.00 |
| WATERTOWN-SALMON RUN 01-1285 | $0.00 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 | $0.00 |
| ROTTERDAM-SQUARE 01-1290 | $0.00 |
| NORWALK-CONNECTICUT 01-1293 | $0.00 |
| POUGHKEEPSIE-GALLERIA 01-1294 | $0.00 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 | $0.00 |
| MAMARONECK-MAMARONECK AVE 01-1299 | $0.00 |
| NATICK-NATICK MALL 01-1301 | $0.00 |
| BEDFORD-OSCO PLAZA 01-1302 | $0.00 |
| LOWELL-CHURCH 01-1305 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| W SPRINGFIELD-MEMORIAL 01-1306 | $0.00 |
| VESTAL-VESTAL PKWY 01-1308 | $0.00 |
| ALBANY-CENTRAL AVE 01-1311 | $0.00 |
| LEOMINSTER-WHITNEY FIELD 01-1313 | $0.00 |
| SPRINGFIELD-EASTFIELD 01-1314 | $0.00 |
| CICERO-BREWERTON RD 01-1315 | $0.00 |
| BARRE-US ROUTE 302 BERLIN 01-1316 | $0.00 |
| TOLLAND-FIELDSTONE CMNS 01-1317 | $0.00 |
| PLATTSBURGH-CONSUMER SQ 01-1322 | $0.00 |
| FITCHBURG-JOHN FITCH 01-1324 | $0.00 |
| SPRINGFIELD-COOLEY 01-1329 | $0.00 |
| AUBURN-AUBURN MALL 01-1330 | $0.00 |
| SCHENECTADY-BALLTOWN RD 01-1332 | $0.00 |
| HUDSON-FAIRVIEW 01-1337 | $0.00 |
| GARDNER-TIMPANY 01-1340 | $0.00 |
| ACTON-ACTON PLAZA 01-1342 | $0.00 |
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 | $0.00 |
| CHICOPEE-MEMORIAL DR 01-1350 | $0.00 |
| WORCESTER-WEBSTER 01-1352 | $0.00 |
| SOUTHBRIDGE-PLAZA 01-1356 | $0.00 |
| CAMBRIDGE-HARVARD 01-1381 | $0.00 |
| RSK SOUTH PARK MALL 01-1385 | $0.00 |
| NORWALK-BELDEN AVE 01-1401 | $0.00 |
| RUTLAND TWN-DIAMOND RUN 01-1402 | $0.00 |
| POUGHKEEPSIE-PLAZA 44 01-1403 | $0.00 |
| COS COB-E PUTNAM 01-1406 | $0.00 |
| HORSEHEADS-CENTER ST 01-1407 | $0.00 |
| RIDGEFIELD-COPPS HILL 01-1408 | $0.00 |
| BINGHAMTON-W STATE 01-1410 | $0.00 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRING VALLEY-KENNEDY 01-1412 | $0.00 |
| CARMEL-PUTNAM 01-1415 | $0.00 |
| HYDE PARK-ALBANY POST RD 01-1416 | $0.00 |
| STAMFORD-ELM 01-1419 | $0.00 |
| DANBURY-PADANARAM RD 01-1421 | $0.00 |
| NEWBURGH-AMES PLAZA 01-1424 | $0.00 |
| GREENWICH-PUTNAM 01-1426 | $0.00 |
| NEWBURGH-NEWBURGH MALL 01-1428 | $0.00 |
| WHITE PLAINS-GALLERIA 01-1429 | $0.00 |
| SOUTHBURY-PLAZA 01-1430 | $0.00 |
| NEW HAVEN-CHAPEL ST SC 01-1431 | $0.00 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 | $857.47 |
| MASSENA-HARTE HAVEN SC 01-1434 | $0.00 |
| SARATOGA SPRG-WILTON MALL 01-1435 | $0.00 |
| CHESTER-CHESTER MALL 01-1436 | $0.00 |
| ALLENTOWN-SOUTH MALL 01-1438 | $0.00 |
| RUTLAND TOWN-GREEN MNTN 01-1501 | $0.00 |
| MANCHESTER-S WILLOW 01-1503 | $0.00 |
| DERRY-HOOD COMMONS 01-1505 | $0.00 |
| ELLSWORTH-MAINE COAST 01-1506 | $0.00 |
| WILMINGTON-PLAZA 01-1508 | $0.00 |
| BILLERICA-TOWNE PLZ 01-1510 | $0.00 |
| PORTLAND-UNION STATION 01-1511 | $0.00 |
| ST ALBANS-HIGHGATE 01-1512 | $0.00 |
| PLYMOUTH-HATCH PLAZA 01-1514 | $0.00 |
| SALEM-ROCKINGHAM 01-1517 | $0.00 |
| PELHAM-PELHAM PLAZA 01-1518 | $0.00 |
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 | $0.00 |
| HUDSON-DERRY RD 01-1521 | $0.00 |
| MACHIAS-HANNAFORD PLZ 01-1522 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BANGOR-STILLWATER 01-1525 | $0.00 |
| AUBURN-AUBURN MALL 01-1526 | $0.00 |
| BENNINGTON-SQUARE 01-1531 | $0.00 |
| GREAT BARRINGTON-PLAZA 01-1532 | $0.00 |
| SO BURLINGTON-UNIVERSITY 01-1533 | $0.00 |
| PHILADELPHIA-GRANT AVE 01-1535 | $0.00 |
| S BURLINGTON-SHELBURNE RD 01-1536 | $0.00 |
| HOLYOKE-INGLESIDE MALL 01-1537 | $0.00 |
| NORTH ADAMS-MAIN STREET 01-1538 | $0.00 |
| ST JOHNSBURY-GREENMTN 01-1539 | $0.00 |
| WESTFIELD-WESTGATE 01-1540 | $0.00 |
| BRIDGEWATER-COMMONS 01-1543 | $0.00 |
| KING OF PRUSSIA-PLAZA 01-1546 | $0.00 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 | $0.00 |
| CHERRY HILL-MALL 01-1550 | $0.00 |
| MOORESTOWN-MOORESTOWN 01-1551 | $0.00 |
| SHREWSBURY-EAST FORREST 01-1552 | $0.00 |
| CHAMBERSBURG-MALL 01-1553 | $0.00 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 | $0.00 |
| PHILADELPHIA-GRANT 01-1559 | $0.00 |
| FREEHOLD-ROUTE 9 01-1560 | $0.00 |
| EPHRATA-EPHRATA COMMONS 01-1562 | $0.00 |
| WALL-HIGHWAY 35 01-1563 | $0.00 |
| MAYS LANDING-HAMILTON 01-1566 | $0.00 |
| ETTERS-NEWBERRY POINTE 01-1567 | $0.00 |
| E STROUDSBURG-POCONO PLZA 01-1568 | $0.00 |
| W BERLIN-BERLIN CIRCLE 01-1570 | $0.00 |
| JACKSON-BENNETTS MILLS 01-1572 | $0.00 |
| BRISTOL-COMMERCE PARK 01-1576 | $0.00 |
| YORK-GALLERIA MALL 01-1579 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MEDFORD-MEDFORD CENTER 01-1580 | $0.00 |
| FREEHOLD-RACEWAY MALL 01-1581 | $0.00 |
| NEWARK-PEOPLES PLAZA 01-1582 | $0.00 |
| SALISBURY-CENTRE AT SALIS 01-1587 | $0.00 |
| GLASSBORO-COLLEGETOWN SC 01-1590 | $0.00 |
| TOMS RIVER-OCEAN CTY MALL 01-1592 | $0.00 |
| ENGLISHTOWN-MARLBORO 01-1593 | $0.00 |
| LANCASTER-CENTERVILLE SQ 01-1594 | $0.00 |
| SCRANTON-STEAMTOWN MALL 01-1595 | $0.00 |
| BRICKTOWN-BRICK BLVD 01-1596 | $0.00 |
| DILLSBURG-SHOPPING CTR 01-1598 | $0.00 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 | $0.00 |
| CORTLAND-CORTLANDVILLE 01-1607 | $0.00 |
| GUILDERLAND-WESTERN 01-1613 | $0.00 |
| GREENWICH-STATE RTE 29 01-1617 | $0.00 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 | $0.00 |
| MALONE-GRANT CITY 01-1624 | $0.00 |
| ROME-TABERG RD 01-1626 | $0.00 |
| NEW HARTFORD-CENTER 01-1627 | $0.00 |
| QUEENSBURY-AVIATION MALL 01-1628 | $0.00 |
| CATSKILL COMMONS 01-1629 | $0.00 |
| ALBANY-CROSSGATES 01-1634 | $0.00 |
| KINGSTON-HUDSON VALLEY 01-1639 | $0.00 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 | $0.00 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 | $0.00 |
| ONEIDA-TOPS PLAZA 01-1642 | $0.00 |
| DEWITT-SHOPPINGTOWN 01-1650 | $0.00 |
| JOHNSON CITY-OAKDALE MALL 01-1652 | $0.00 |
| ELMIRA-SOUTHTOWN 01-1655 | $0.00 |
| WATERTOWN-NICHOLS 01-1677 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HERKIMER-EFK PLAZA 01-1679 | $0.00 |
| NEW HARTFORD-SANGERTOWN 01-1682 | $0.00 |
| DANVILLE - PIEDMONT 01-1703 | $0.00 |
| FRANKLIN-COUNCILL DR 01-1705 | $0.00 |
| VA BEACH-COLLEGE 01-1708 | $0.00 |
| RICHMOND-NINE MILE 01-1709 | $0.00 |
| RICHMOND-MEADOWBROOK 01-1712 | $0.00 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 | $0.00 |
| RICHMOND-CHESTERFIELD 01-1719 | $0.00 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 | $0.00 |
| WAYNESBORO-ROSSER AVE 01-1722 | $0.00 |
| SMITHFIELD-PLAZA 01-1723 | $0.00 |
| HAMPTON-NICKERSON 01-1724 | $0.00 |
| NORFOLK-COLLEY 01-1725 | $0.00 |
| VA BEACH-HAYGOOD 01-1728 | $0.00 |
| STATESVILLE-CROSSRDS SC 01-1729 | $0.00 |
| VA BEACH-LYNNHAVEN 01-1731 | $0.00 |
| NORFOLK-OCEAN VIEW 01-1733 | $0.00 |
| NORFOLK MILITARY 01-1735 | $0.00 |
| CHESAPEAKE-GREENBRIER 01-1736 | $0.00 |
| CONWAY-CHURCH ST 01-1739 | $0.00 |
| WALTERBORO-THE SHOPS 01-1741 | $0.00 |
| MT PLEASANT-E COOPER PLAZ 01-1743 | $0.00 |
| LEXINGTON-MAIN ST 01-1744 | $0.00 |
| MATTHEWS-INDEPENDENCE 01-1749 | $0.00 |
| GREENSBORO-FOUR SEASONS 01-1750 | $0.00 |
| THOMASVILLE-RANDOLPH 01-1753 | $0.00 |
| BURLINGTON-MAPLE AVE 01-1756 | $0.00 |
| DURHAM-VILLAGE 01-1757 | $0.00 |
| SALEM - W MAIN ST 01-1758 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MEBANE-GARRETT CROSSING 01-1759 | $0.00 |
| ROCK HILL-GALLERIA 01-1761 | $0.00 |
| HILTON HEAD-PORT ROYAL 01-1765 | $1,468.12 |
| GREENSBORO-PEMBROKE 01-1767 | $0.00 |
| YORKTOWN-WASHINGTON 01-1768 | $0.00 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 | $0.00 |
| RICHMOND-AZALEA AVE 01-1770 | $0.00 |
| SAVANNAH-WESTSIDE SC 01-1772 | $0.00 |
| VIRGINIA BEACH-GREAT NECK 01-1773 | $0.00 |
| ASHLAND-ASHLAND HANOVER 01-1775 | $0.00 |
| HARRISONBURG VALLEY 01-1778 | $0.00 |
| CHARLOTTESVILLE FASHION 01-1779 | $0.00 |
| ORANGEBURG-ORANGE MALL 01-1781 | $0.00 |
| LUMBERTON-BIGGS PARK 01-1790 | $0.00 |
| FAYETTEVILLE-CROSS CREEK 01-1792 | $0.00 |
| SANFORD-RIVERBIRCH 01-1794 | $0.00 |
| WILKESBORO-WILKES PLAZA 01-1796 | $0.00 |
| RALEIGH-BRIER CREEK PKWY 01-1797 | $0.00 |
| ABINGTON-ABINGTON CTR 01-1801 | $0.00 |
| AUDUBON SQUARE S C 01-1802 | $0.00 |
| PAOLI-LANCASTER AVE 01-1804 | $0.00 |
| ELIZABETHTOWN-KMART CTR 01-1805 | $0.00 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 | $0.00 |
| FLOURTOWN-FLOURTOWN SC 01-1812 | $0.00 |
| MEDIA-GRANITE RUN MALL 01-1813 | $0.00 |
| HUNTINGDON VLY-MARKETPLC 01-1815 | $0.00 |
| PHILA-CHESTNUT 01-1818 | $0.00 |
| THORNDALE-THORNDALE PLAZA 01-1820 | $0.00 |
| WEST CHESTER-PAOLI PIKE 01-1822 | $0.00 |
| EDDYSTONE CROSSING 01-1824 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORRISTOWN-DEKALB PIKE 01-1825 | $0.00 |
| KENNETT SQ-BALTIMORE PK 01-1826 | $0.00 |
| SCRANTON-VIEWMONT MALL 01-1830 | $0.00 |
| ROBBINSVILLE-FOXMOOR 01-1832 | $0.00 |
| PHILADELPHIA-MAYFAIR SC 01-1833 | $0.00 |
| S PLAINFIELD-OAK PARK SC 01-1838 | $0.00 |
| VINELAND-MAINTREE SHOP CT 01-1841 | $0.00 |
| KENDALL PARK-STATE RTE 27 01-1845 | $0.00 |
| HARLEYSVILLE-THE SHOPS 01-1846 | $0.00 |
| LANGHORNE-OXFORD 01-1855 | $0.00 |
| WARMINSTER-CENTER POINT 01-1856 | $0.00 |
| PHILA-PROGRESS PLZ SC 01-1861 | $0.00 |
| LITITZ-SHOPPES AT KISSEL 01-1870 | $0.00 |
| PHILADELPHIA CITY AVE SC 01-1873 | $0.00 |
| SPARTA AVE 01-1883 | $0.00 |
| LEVITTOWN TOWN CENTER 01-1884 | $0.00 |
| RICHBORO-SHOP NORTHAMPTON 01-1888 | $318.89 |
| MIDDLETOWN-MAIN STREET 01-1890 | $0.00 |
| OCEAN SEAVIEW SQ 01-1891 | $0.00 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 | $0.00 |
| ASHEVILLE-PATTON 01-1901 | $0.00 |
| BELMONT-PARK ST 01-1903 | $0.00 |
| ROCK HILL-WINTHROP 01-1907 | $0.00 |
| WINSTON-SALEM-HANES MALL 01-1909 | $0.00 |
| MOUNT AIRY-MAYBERRY MALL 01-1910 | $0.00 |
| LINCOLNTON-ASPEN 01-1911 | $0.00 |
| BOONE-BOONE MALL 01-1912 | $0.00 |
| GASTONIA-EASTRIDGE 01-1913 | $0.00 |
| WILMINGTON-MONKEY JCT 01-1916 | $0.00 |
| CONOVER-VILLA PARK SC 01-1919 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHARLOTTE-PARK RD 01-1920 | $0.00 |
| KANNAPOLIS-ZAYRE 01-1922 | $0.00 |
| FAYETTEVILLE-NORTHGATE 01-1925 | $0.00 |
| ASHEVILLE-HENDERSONVILLE 01-1928 | $0.00 |
| HIGH POINT-FAIRFIELD 01-1930 | $0.00 |
| KERNERSVILLE-KERNERS VLGE 01-1933 | $0.00 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 | $0.00 |
| MYRTLE BEACH-COLONIAL 01-1940 | $0.00 |
| FREDERICKSBURG-JEFFERSON 01-1943 | $0.00 |
| RICHMOND-WEST SHOP CTR 01-1945 | $0.00 |
| MACON-BACONSFIELD SC 01-1948 | $0.00 |
| FAIRFAX-LEE HWY 01-1950 | $0.00 |
| ALEX-BELLE VIEW 01-1954 | $0.00 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 | $0.00 |
| KINGSTOWNE CTR BLVD 01-1956 | $0.00 |
| MCLEAN-CHESTERBROOK 01-1959 | $0.00 |
| MANASSAS PARK-CENTER 01-1965 | $0.00 |
| LEESBURG-MARKET ST 01-1967 | $0.00 |
| WOODBRIDGE CHESHIRE STN 01-1968 | $0.00 |
| RICHMOND-WHITE OAK VILLAG 01-1974 | $0.00 |
| HICKORY-VALLEY 01-1976 | $0.00 |
| CHARLESTON-RITTENBURG 01-1979 | $0.00 |
| MORRISTOWN-COLLEGE SQ 01-1980 | $0.00 |
| HAVELOCK-W MAIN 01-1981 | $0.00 |
| ROXBORO COMMONS 01-1982 | $0.00 |
| KNOXVILLE-MARKET PLACE 01-1983 | $0.00 |
| GREENSBORO-BATTLEGROUND 01-1989 | $0.00 |
| CHESAPEAKE-SQUARE MALL 01-1990 | $0.00 |
| WAYNESVILLE/K-MART PLAZA 01-1992 | $0.00 |
| LEXINGTON SHOPPING CTR 01-1994 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANDERSON-CENTRAL SHP CTR 01-1995 | $0.00 |
| RICHMOND-WILLOW LAWN 01-1997 | $0.00 |
| HOPE MILLS-VILLAGE SC 01-1998 | $0.00 |
| DURHAM-OXFORD COMMONS 01-1999 | $0.00 |
| MORRISVILLE-MORRISVLE CTR 01-2001 | $0.00 |
| HANOVER-CARLISLE 01-2004 | $0.00 |
| LANCASTER-PARK CITY 01-2005 | $0.00 |
| EASTON-PALMER PK MALL 01-2007 | $0.00 |
| CAMP HILL-CAPITAL CITY 01-2010 | $0.00 |
| LANCASTER - MANOR S C 01-2011 | $0.00 |
| ALLENTOWN-PARKWAY 01-2012 | $0.00 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 | $0.00 |
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 | $0.00 |
| POTTSVILLE-FAIRLANE VLG 01-2018 | $0.00 |
| OWINGS MILLS-ST THOMAS SC 01-2019 | $0.00 |
| HANOVER TWP-HANOVER MALL 01-2021 | $0.00 |
| WHITEHALL-LEHIGH 01-2025 | $0.00 |
| READING-PERKIOMEN 01-2029 | $0.00 |
| KUTZTOWN-WEISS PLAZA 01-2031 | $0.00 |
| LEHIGHTON-CARBON PLAZA 01-2033 | $0.00 |
| BETHLEHEM-STEFKO 01-2034 | $0.00 |
| EASTON-25TH ST CNTR 01-2035 | $0.00 |
| STROUDSBURG-STROUD MALL 01-2039 | $0.00 |
| SOUDERTON-COUNTY LINE 01-2040 | $0.00 |
| NORTH WALES-MONTGOMERY 01-2041 | $837.15 |
| ALLENTOWN-TILGHMAN 01-2042 | $0.00 |
| ODENTON-ANNAPOLIS 01-2044 | $0.00 |
| WASHINGTON-WISCONSIN 01-2045 | $0.00 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 | $0.00 |
| DOVER-DOVER MALL 01-2048 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEBANON-LEBANON VLLY MALL 01-2051 | $0.00 |
| ENOLA-SUMMERDALE 01-2053 | $0.00 |
| COAL TWNSHP-PLAZA 01-2055 | $0.00 |
| YORK-LOUCKS 01-2058 | $0.00 |
| MECHANICSBURG-CARLISLE PK 01-2059 | $0.00 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 | $0.00 |
| HARRISBURG-EAST 01-2064 | $0.00 |
| RED LION-CAPE HORN RD 01-2065 | $0.00 |
| WILLOW STREET-WILLOW ST 01-2066 | $0.00 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 | $0.00 |
| WINCHESTER-APPLE BLOSSOM 01-2069 | $0.00 |
| WASH-DC 15TH ST 01-2070 | $0.00 |
| CULPEPER-SOUTHGATE SC 01-2071 | $0.00 |
| GRBURG LAKE FOREST MALL 01-2072 | $0.00 |
| POTOMAC-TUCKERMAN LN 01-2073 | $0.00 |
| WILKES-BARRE-WYOMING 01-2075 | $0.00 |
| TAMAQUA-HOMETOWN COMMONS 01-2076 | $0.00 |
| MUNCY-LYCOMING 01-2078 | $0.00 |
| FRACKVILLE-SCHUYLKILL 01-2079 | $0.00 |
| CLARKS SUMMIT-ABINGTON 01-2081 | $0.00 |
| CHARLOTTESVILLE-PANTOPS 01-2083 | $0.00 |
| WILMINGTON-PRICE'S CORNER 01-2085 | $0.00 |
| MARTINSBURG-FOXCROFT 01-2086 | $0.00 |
| OCEAN CITY - GOLD COAST 01-2087 | $0.00 |
| ANNAPOLIS-SOLMONS ISLAND 01-2091 | $0.00 |
| BALTIMORE-MIDDLESEX SC 01-2092 | $0.00 |
| RESTON-N POINT VILLGE CTR 01-2093 | $0.00 |
| REHOBOTH BEACH-MALL 01-2094 | $0.00 |
| DERWOOD-REDMILL CENTER 01-2095 | $0.00 |
| ABERDEEN-BEARDS HILL PLZ 01-2096 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARLINGTON-BALLSTON COMMON 01-2097 | $0.00 |
| WESTMINSTER-CRANBERY MALL 01-2098 | $0.00 |
| PHILA-COTTMAN 01-2101 | $0.00 |
| ARDMORE-LANCASTER 01-2102 | $0.00 |
| UPPER DARBY-69TH 01-2106 | $0.00 |
| PHILA-ANDORA SHOPPING CTR 01-2107 | $0.00 |
| PHILA-LAWRENCE 01-2113 | $0.00 |
| WOODBRIDGE-OPITZ CROSSING 01-2114 | $0.00 |
| ARLINGTON-FASHION CENTRE 01-2116 | $0.00 |
| PLYMOUTH MEETING-MALL 01-2126 | $0.00 |
| BALTIMORE-PIKESVILLE 01-2128 | $0.00 |
| POTTSTOWN-RT 724 01-2129 | $0.00 |
| HERNDON-DULLES PARK 01-2130 | $0.00 |
| CLINTON-CLINTON CROSSING 01-2131 | $0.00 |
| WYOMISSING-BERKSHIRE 01-2136 | $0.00 |
| HARRISBG-LWR PAXTON 01-2142 | $0.00 |
| WILMINGTON-CONCORD PIKE 01-2147 | $0.00 |
| BETHLEHEM-NAZARETH PIKE 01-2148 | $0.00 |
| WENONAH-SHOETOWN 01-2150 | $0.00 |
| LAWRENCEVILLE-HWY 1 01-2152 | $0.00 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 | $0.00 |
| TRENTON-OLDEN 01-2155 | $0.00 |
| NORTHFIELD-TILTON RD 01-2156 | $0.00 |
| VIRGINIA BEACH-SALEM CRS 01-2158 | $0.00 |
| CLEMENTON-CHERRYWOOD SC 01-2161 | $0.00 |
| VINELAND-CUMBERLAND 01-2165 | $0.00 |
| OCEAN CITY-WHITE MARLIN 01-2167 | $0.00 |
| WILMINGTON-BRANMAR 01-2168 | $0.00 |
| GERMANTOWN-CLOPPERS MILL 01-2171 | $0.00 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CAMBRIDGE-DORCHESTER SQ 01-2174 | $0.00 |
| WESTMONT-HADDON AVE 01-2175 | $0.00 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 | $0.00 |
| DEPTFORD-MALL 01-2177 | $0.00 |
| NEWARK-IRONBOUND 01-2179 | $0.00 |
| CHRISTIANSBURG-NEW RIVER 01-2182 | $0.00 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 | $0.00 |
| MANASSAS-BULL RUN PLAZA 01-2184 | $0.00 |
| GLEN BURNIE-MARLEY 01-2185 | $0.00 |
| COLONIAL HEIGHT-SOUTHPARK 01-2187 | $0.00 |
| NEWPORT NEWS-JEFFERSON 01-2188 | $0.00 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 | $503.01 |
| SEAT PLEASANT-ADDISON PL 01-2190 | $0.00 |
| WALDORF-MALL CIRCLE 01-2191 | $0.00 |
| AVENEL-K MART 01-2196 | $0.00 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 | $0.00 |
| PENNSAUKEN-ROUTE 130 01-2201 | $0.00 |
| W CALDWELL-W CALDWELL SC 01-2202 | $0.00 |
| MADISON-PLAZA 01-2205 | $0.00 |
| PRINCETON-PRINCETON SC 01-2211 | $0.00 |
| VOORHEES TOWN CENTER 01-2217 | $0.00 |
| NEWARK-BROAD ST 01-2221 | $0.00 |
| SO PLAINFIELD-MIDDLESEX 01-2224 | $0.00 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 | $0.00 |
| LYNDHURST-LYNDHURST SC 01-2227 | $0.00 |
| SHORT HILLS-MORRIS 01-2229 | $0.00 |
| BUTLER-BUTLER PLAZA SC 01-2230 | $0.00 |
| TOMS RIVER-TOMS RIVER SC 01-2231 | $0.00 |
| WAYNE-PREAKNESS 01-2232 | $0.00 |
| CLOSTER-CLOSTER PLAZA 01-2233 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HAZLET-K-MART PLAZA 01-2234 | $0.00 |
| GILLETTE-VALLEY PLZ SC 01-2240 | $0.00 |
| OAKLAND-RAMAPO VLY 01-2242 | $0.00 |
| E BRUNSWICK-BRUNSWICK SQ 01-2246 | $0.00 |
| SOMERSET-RUTGERS 01-2249 | $0.00 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 | $0.00 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 | $0.00 |
| UNION-BERGENLINE 01-2263 | $0.00 |
| RARITAN CROSSING SHOP CTR 01-2266 | $0.00 |
| HARRISON-HARRISON CNTR 01-2267 | $0.00 |
| CARTERET-CARTERET CENTER 01-2268 | $0.00 |
| CLIFTON-PLAZA 01-2269 | $0.00 |
| FORT LEE-LINDWOOD 01-2270 | $0.00 |
| PARSIPPANY-TROY SHOP CTR 01-2271 | $0.00 |
| RAMSEY SQUARE 01-2273 | $0.00 |
| BERGENFIELD-FOSTER VLG SC 01-2274 | $0.00 |
| WEST NEW YORK-BERGENLINE 01-2280 | $0.00 |
| LINDEN-ST GEORGE AVE 01-2285 | $0.00 |
| ELIZABETH-BROAD ST 01-2287 | $0.00 |
| CHESTER-CHESTER SPRINGS 01-2289 | $0.00 |
| WATCHNG BOROUGH-BLUE STAR 01-2291 | $0.00 |
| UNION-GALLOPING HILL 01-2292 | $0.00 |
| NEWTON-HAMPTON HOUSE RD 01-2293 | $0.00 |
| W ORANGE-ESSEX GREEN 01-2295 | $0.00 |
| PARK RIDGE-RIDGEMONT 01-2296 | $0.00 |
| CHARLOTTE-SOUTH BLVD 01-2304 | $0.00 |
| GOLDSBORO - BERKELEY CMMN 01-2307 | $0.00 |
| GREENSBORO - SUMMIT 01-2308 | $0.00 |
| DURHAM-NORTH GATE 01-2309 | $0.00 |
| WINSTON SALEM PARKWAY 01-2310 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GASTONIA-N MYRTLE SCHOOL 01-2311 | $0.00 |
| ROCKY MOUNT-N WESLEYAN 01-2313 | $0.00 |
| WINSTON-SALEM-NORTHSIDE 01-2314 | $0.00 |
| WILSON-HERITAGE XING SC 01-2322 | $69.24 |
| RALEIGH-SHOPPES AT GARNER 01-2323 | $0.00 |
| HICKORY-PLAZA 01-2325 | $0.00 |
| CONCORD-CAROLINA MALL 01-2326 | $0.00 |
| ALBEMARLE-CENTRE POINTE 01-2328 | $0.00 |
| STATESVILLE-SIGNAL 01-2333 | $0.00 |
| CHARLOTTE-WILKINSON BLVD 01-2334 | $0.00 |
| CHAPEL HILL-UNIVERSITY 01-2335 | $0.00 |
| ASHEBORO-RANDOLPH MALL 01-2336 | $0.00 |
| WINSTON SALEM-PINE RIDGE 01-2337 | $0.00 |
| ELIZABETH CITY-SOUTHGATE 01-2338 | $0.00 |
| CARY-CROSSROADS PLAZA 01-2339 | $0.00 |
| HENDERSON-MALL 01-2341 | $0.00 |
| NEW BERN-HWY 17 01-2342 | $0.00 |
| WAKE FOREST-RETAIL DR 01-2344 | $0.00 |
| WILMINGTON-UNIVERSITY 01-2346 | $0.00 |
| DURHAM-PARKWAY PLAZA 01-2348 | $0.00 |
| ERWIN-RIVER'S EDGE CTR 01-2349 | $0.00 |
| CARY-TOWNE CENTER 01-2352 | $0.00 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 | $0.00 |
| SMITHFIELD-CENTRE POINT 01-2356 | $0.00 |
| DARLINGTON-CROSSROADS 01-2358 | $0.00 |
| WILMINGTON-INDEPENDENCE 01-2361 | $0.00 |
| GREENVILLE BLVD SW 01-2362 | $0.00 |
| JACKSONVILLE MALL 01-2365 | $0.00 |
| GREENVILLE-WOODRUFF RD 01-2368 | $0.00 |
| GREER-COLLINS CORNER SC 01-2369 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MONROE-POPLIN PLACE 01-2370 | $0.00 |
| LAURINBURG-SCOTLAND CROSS 01-2371 | $0.00 |
| COLUMBIA-TWO NOTCH RD 01-2372 | $0.00 |
| N CHARLESTON CENTRE POINT 01-2373 | $0.00 |
| CHARLOTTE-UNIVERSITY PLC 01-2375 | $0.00 |
| SALISBURY-E INNES ST 01-2380 | $0.00 |
| GREENSBORO-WENDOVER PLC 01-2381 | $0.00 |
| CHARLOTTE ALBEMARLE CRS 01-2384 | $0.00 |
| PADUCAH HINKLEVILLE RD 01-2388 | $0.00 |
| SPARTANBURG HILLCREST SC 01-2391 | $0.00 |
| NASHVILLE OLD HICKORY 01-2394 | $0.00 |
| CHARLOTTE-STONECREST SC 01-2395 | $0.00 |
| BETHESDA-MONTGOMERY MALL 01-2401 | $0.00 |
| VA BEACH-PEMBROKE MALL 01-2403 | $0.00 |
| ROCKVILLE-PIKE 01-2405 | $0.00 |
| HAMPTON-MERCURY 01-2407 | $0.00 |
| WHEATON-WHEATON PLAZA 01-2408 | $0.00 |
| WASH DC 12TH ST NW 01-2410 | $0.00 |
| LAUREL-WASHINGTON 01-2411 | $0.00 |
| WHEATON-VIERS MILL 01-2413 | $0.00 |
| ROANOKE-VALLEY VIEW 01-2414 | $0.00 |
| VIENNA-PIKE PLZ 01-2416 | $0.00 |
| SPRINGFIELD-TOWER S C 01-2421 | $0.00 |
| HYATTSVILLE-LANHAM HILL 01-2422 | $0.00 |
| CATONSVILLE-ONE MILE WEST 01-2426 | $0.00 |
| NORFOLK-LITTLE CREEK 01-2431 | $0.00 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 | $0.00 |
| COLUMBIA-SHOP @ DOBBINS 01-2434 | $0.00 |
| MANASSAS-SUDLEY RD 01-2435 | $0.00 |
| GREENBELT-ROAD 01-2437 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DANVILLE - NOR DAN SC 01-2438 | $0.00 |
| PETERSBURG-S CRATER RD 01-2439 | $0.00 |
| BALT-MERRITT 01-2440 | $0.00 |
| FORESTVILLE-SILVER HILL 01-2441 | $0.00 |
| SUFFOLK-PLAZA SC 01-2443 | $0.00 |
| VIRGINIA BEACH-HILLTOP 01-2445 | $0.00 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 | $0.00 |
| HAGERS-VALLEY MALL 01-2447 | $0.00 |
| COCKEYSVILLE-YORKTOWN 01-2448 | $0.00 |
| STAUNTON-LEE-JACKSON HWY 01-2449 | $0.00 |
| NEWPORT NEWS-WARWICK DEN 01-2450 | $0.00 |
| REISTERSTOWN-FRANKLIN 01-2451 | $0.00 |
| MOUNT AIRY S/C 01-2452 | $0.00 |
| WINCHESTER-S PLEASANT VLY 01-2454 | $0.00 |
| SEVERNA PARK-SEVERNA PARK 01-2455 | $0.00 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 | $0.00 |
| DULLES-DULLES TWN CTR 01-2457 | $0.00 |
| RICHMOND-DUMBARTON 01-2458 | $0.00 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 | $0.00 |
| BELTSVILLE-BALTIMORE 01-2465 | $0.00 |
| SILVER SPRING-CITY 01-2466 | $0.00 |
| FALLS CHURCH WILLSTON CTR 01-2467 | $0.00 |
| STAFFORD-GARRISONVILLE RD 01-2469 | $0.00 |
| BAILEY'S XRD - LEESBURG 01-2470 | $0.00 |
| COLLEGE PARK SHOP CTR 01-2476 | $0.00 |
| BETHESDA-DOWNTOWN 01-2477 | $0.00 |
| BETHESDA-WESTBARD 01-2481 | $0.00 |
| WASH-DC CONNECTICUT 01-2483 | $0.00 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 | $0.00 |
| OLNEY-VILLAGE MART DR 01-2488 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SILVER SPRING-ASPEN HILL 01-2489 | $0.00 |
| GREENBELT-GREENWAY 01-2492 | $0.00 |
| FORESTVILLE-DONNELL 01-2493 | $0.00 |
| WASHINGTON-HECHINGER 01-2495 | $0.00 |
| GBURG-SQUARE 01-2496 | $0.00 |
| SILVER SPRING-WHITE OAK 01-2497 | $0.00 |
| NEW YORK-150 E 42ND 01-2500 | $0.00 |
| THORNTON-E 120TH ST 01-2501 | $0.00 |
| MONTROSE-RIVER LANDING N 01-2502 | $0.00 |
| ALBUQUERQUE VALLE DEL SOL 01-2505 | $0.00 |
| LINCOLN CROSSING 01-2507 | $0.00 |
| WESTBURY-OLD COUNTRY RD 01-2508 | $0.00 |
| BAY SHORE-SOUTHSHORE 01-2510 | $0.00 |
| WICHITA NORTH ROCK ROAD 01-2511 | $0.00 |
| COMMACK-VETERANS HWY 01-2512 | $0.00 |
| PARKER-MARKETPLACE 01-2513 | $0.00 |
| LINCOLN-GATEWAY MALL 01-2515 | $0.00 |
| ROCKVILLE-SUNRISE 01-2516 | $0.00 |
| HUNTINGTON-NY AVE 01-2517 | $0.00 |
| LANCASTER UNIVERSITY PL 01-2518 | $0.00 |
| LAKEGROVE-SMITHGROVE SC 01-2524 | $0.00 |
| OCEANSIDE-MORGAN 01-2528 | $0.00 |
| CHARLOTTE WHITEHALL COMM 01-2529 | $0.00 |
| MESA-SUPERSTITION SPRINGS 01-2531 | $0.00 |
| COLO SPRINGS-PACE PLAZA 01-2533 | $0.00 |
| GALLUP-WEST MALONEY 01-2573 | $0.00 |
| OMAHA-SORENSON PARK PLAZA 01-2575 | $0.00 |
| WEST JORDAN-CAMPUS VIEW 01-2576 | $0.00 |
| WOODHAVEN-JAMAICA AVE 01-2603 | $0.00 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 | $2,452.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRONX-METROPOLITAN 01-2606 | $0.00 |
| BRONX-CONCOURSE PLAZA 01-2609 | $0.00 |
| BROOKLYN-GEORGETOWN 01-2612 | $0.00 |
| ISLANDIA - ISLANDIA CTR 01-2613 | $0.00 |
| BRENTWOOD MARKETPLACE 01-2614 | $0.00 |
| EDISON-MENLO PARK 01-2617 | $0.00 |
| ELMHURST-QUEENS 01-2618 | $0.00 |
| MT VERNON-WESTCHESTER 01-2621 | $0.00 |
| WOODSIDE-ROOSEVELT AVE 01-2622 | $0.00 |
| GLENDALE-MYRTLE 01-2623 | $0.00 |
| BRONX-BROADWAY 01-2624 | $0.00 |
| FLORAL PARK-JERICHO TPKE 01-2625 | $0.00 |
| PORT CHESTER-MAIN 01-2626 | $0.00 |
| BRONX-WHITE PLAINS RD 01-2632 | $0.00 |
| NEW YORK-E 116TH ST 01-2634 | $0.00 |
| ASTORIA-BROADWAY SC 01-2636 | $1,088.75 |
| ENGLEWOOD-NATHANIEL PL 01-2639 | $0.00 |
| HICKSVILLE-BROADWAY 01-2641 | $0.00 |
| GLEN COVE-GLEN 01-2642 | $0.00 |
| BROOKLYN FLATBUSH AVE 01-2643 | $0.00 |
| MERRICK-SUNRISE 01-2644 | $0.00 |
| FLUSHING-PATHMARS 01-2647 | $0.00 |
| VALLEY STREAM-SUNRISE 01-2648 | $0.00 |
| RICHMOND HILL-LIBERTY 01-2649 | $0.00 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 | $0.00 |
| BALDWIN-GRAND AVE 01-2654 | $0.00 |
| HOWARD BEACH-CROSSBAY 01-2657 | $0.00 |
| BROOKLYN-BRIGHTON BCH 01-2658 | $0.00 |
| NEW YORK-23RD ST 01-2661 | $967.63 |
| KEW GARDENS-HILLSIDE PZ 01-2662 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN-KING'S PLAZA 01-2664 | $0.00 |
| NEW YORK-MANHATTAN MALL 01-2667 | $0.00 |
| NEW YORK-PINE STREET 01-2668 | $0.00 |
| PEEKSSKILL-BEACH 01-2671 | $0.00 |
| JAMAICA-QUEENS VLG 01-2672 | $0.00 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 | $0.00 |
| YONKERS-CENTRAL PARK 01-2674 | $0.00 |
| NEW YORK-LEXINGTON & 86TH 01-2676 | $0.00 |
| ELMWOOD PARK SHOP CTR 01-2677 | $0.00 |
| NEW YORK-42 BROADWAY 01-2678 | $0.00 |
| YONKERS-CROSS COUNTY 01-2679 | $0.00 |
| BRONX-GRAND CONCOURSE 01-2680 | $0.00 |
| BRONX-EAST 204TH ST 01-2682 | $0.00 |
| NEW YORK-WEST 44TH ST 01-2683 | $0.00 |
| NEW YORK-EAST 14TH 01-2684 | $0.00 |
| NEW YORK-WEST 72ND 01-2685 | $0.00 |
| BRONX-E TREMONT AVE SC 01-2687 | $0.00 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 | $0.00 |
| BROOKLYN-528 5TH AVE 01-2691 | $0.00 |
| HILLSBOROUGH-NELSONS COR 01-2692 | $0.00 |
| OZONE PARK-ATLANTIC AVE 01-2694 | $0.00 |
| MEDFORD-MEDFORD PLAZA 01-2695 | $0.00 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 | $0.00 |
| PARAMUS-PARAMUS PARK MALL 01-2698 | $0.00 |
| BROOKLYN-86TH STREET 01-2703 | $0.00 |
| NORTHPORT-FORT SALONGA 01-2704 | $0.00 |
| NEW YORK-3RD AVE 01-2705 | $0.00 |
| WANTAGH-WANTAGH AVE 01-2706 | $0.00 |
| GREAT NECK-N STATION PLZ 01-2707 | $0.00 |
| MASSAPEQUA-SUNRISE 01-2709 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK GRAHAM AVE 01-2710 | $0.00 |
| VALLEY STREAM-GREEN ACRES 01-2711 | $0.00 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 | $0.00 |
| SETAUKET-RIDGEWAY 01-2717 | $0.00 |
| JERSEY CITY-CENTRAL AVE 01-2724 | $0.00 |
| CENTRAL ISLIP-VANDERBILT 01-2726 | $0.00 |
| COPIAGUE-MERRINECK SC 01-2732 | $0.00 |
| BAY SHORE-SUNRISE HWY 01-2734 | $0.00 |
| HACKENSACK-SUMMIT PLAZA 01-2739 | $0.00 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 | $0.00 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 | $0.00 |
| EDISON-WICK PLAZA 01-2743 | $0.00 |
| BROOKLYN-18TH AVE 01-2745 | $0.00 |
| MASPETH-GRAND 01-2749 | $0.00 |
| NEW YORK-181ST 01-2750 | $0.00 |
| WHITESTONE-CROSS ISLAND 01-2752 | $0.00 |
| LAKE RONKONKOMA-PORTION 01-2759 | $0.00 |
| BRONX-JEROME AVE 01-2760 | $0.00 |
| FLUSHING-FRESH MEADOWS 01-2762 | $0.00 |
| BAYSIDE-BELL BLVD 01-2763 | $0.00 |
| BRONX - BARTOW AVE 01-2764 | $0.00 |
| BROOKLYN-KING'S HWY 01-2767 | $0.00 |
| BROOKLYN-SEAVIEW VILLAGE 01-2772 | $0.00 |
| SOUTHAMPTON-MAIN ST 01-2774 | $1,652.23 |
| EDGEWATER-EDGEWATER COMMN 01-2776 | $0.00 |
| SHIRLEY-SOUTHPORT SC 01-2777 | $0.00 |
| STATEN ISLAND-FOREST PROM 01-2780 | $0.00 |
| IRVINGTON-SPRINGFIELD 01-2784 | $0.00 |
| GARNERVILLE-ROSMAN CTR 01-2792 | $0.00 |
| WEST NYACK-PALISADES CTR 01-2794 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRONX-JOHNSON AVE 01-2796 | $0.00 |
| BROOKLYN-7TH AVE 01-2797 | $0.00 |
| STATEN ISLAND-FOREST 01-2805 | $0.00 |
| NEW PROVIDENCE-VILLAGE SC 01-2806 | $0.00 |
| BABYLON-GREAT S BAY SC 01-2807 | $0.00 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 | $0.00 |
| MASSAPEQUA-CARMANS 01-2812 | $0.00 |
| BRONX-E BURNSIDE AVE 01-2813 | $0.00 |
| BRONX-WEST CHESTER SQUARE 01-2814 | $0.00 |
| LIVINGSTON-LIVINGSTN MALL 01-2815 | $0.00 |
| BROOKLYN-FLATBUSH AVE 01-2822 | $0.00 |
| BROOKLYN-TRUMP 01-2823 | $0.00 |
| BROOKLYN-STARRETT CITY 01-2826 | $0.00 |
| BRONX E TREMONT AVE 01-2827 | $0.00 |
| JACKSON HEIGHTS-82ND ST 01-2829 | $0.00 |
| KEARNY-PASSAIC AVE 01-2832 | $0.00 |
| BROOKLYN-BROADWAY 01-2834 | $1,474.25 |
| SPRINGFIELD PATHMARK PLZ 01-2837 | $0.00 |
| BROOKLYN-5119 5TH AVE 01-2841 | $0.00 |
| FARMINGDALE AIRPORT PLZ 01-2842 | $0.00 |
| FOREST HILLS-CONTINENTAL 01-2844 | $0.00 |
| NORTH BABYLON SUNSET PLZ 01-2845 | $0.00 |
| NEW YORK WEST 125 01-2848 | $0.00 |
| WARWICK ELM 01-2851 | $0.00 |
| STAMFORD TOWN CTR 01-2852 | $0.00 |
| NEW ROCHELLE PALMER CTR 01-2856 | $0.00 |
| BRONX HORIZON PLAZA 01-2857 | $0.00 |
| BROOKLYN PITKIN AVE 01-2858 | $0.00 |
| BROOKLYN-FULTON ST 01-2861 | $0.00 |
| BROOKLYN KINICKERBOCKER 01-2862 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLIFTON STYERTOWNE SC 01-2863 | $0.00 |
| QUEENS VLG JAMAICA AVE 01-2864 | $0.00 |
| NEW HYDE PK LAKE SUCCESS 01-2865 | $0.00 |
| BROOKLYN LIBERTY AVE 01-2866 | $0.00 |
| BRONX WESTCHESTER 01-2867 | $0.00 |
| STATEN ISLAND-HYLAN BLVD 01-2868 | $0.00 |
| BROOKLYN-GRAND ST 01-2869 | $0.00 |
| BRONX SOUTHERN BLVD 01-2870 | $0.00 |
| MIDDLE VILLAGE METRO S C 01-2879 | $0.00 |
| PASSAIC-LEXINGTON AVE 01-2880 | $0.00 |
| BRONX-THIRD AVE 01-2881 | $0.00 |
| BRONX-W FORDHAM RD 01-2883 | $0.00 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 | $0.00 |
| BROOKLYN - EAST 98TH ST 01-2885 | $0.00 |
| BROOKLYN-EASTERN PKWY 01-2886 | $0.00 |
| BROOKLYN-CHURCH AVE 01-2887 | $0.00 |
| ELLICOTT CITY-CHATHAM 01-2902 | $0.00 |
| BALTIMORE-GREEN SPRING 01-2903 | $0.00 |
| BALT-WHITE MARSH 01-2904 | $0.00 |
| BALTIMORE-SECURITY SQ 01-2905 | $0.00 |
| LARGO TOWN CENTER 01-2906 | $0.00 |
| WILMINGTON-FAIRFAX SC 01-2910 | $0.01 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 | $0.00 |
| BALT-PARKSIDE 01-2916 | $0.00 |
| COLUMBIA-MALL 01-2917 | $0.00 |
| FREDERICK W 7TH ST 01-2918 | $0.00 |
| ANNAPOLIS-ANNA. MALL 01-2922 | $0.00 |
| ELDERSBURG-LIBERTY RD 01-2924 | $0.00 |
| PASADENA-FESTIVAL PLAZA 01-2925 | $0.00 |
| BALTIMORE-YORK RD PLZ 01-2926 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FREDERICK FSK MALL 01-2927 | $0.00 |
| WASHINGTON DC-GOOD HOPE 01-2931 | $0.00 |
| STEVENSVILLE-THOMPSON CRK 01-2932 | $0.00 |
| HAMPSTEAD N CARROLL PLZ 01-2935 | $0.00 |
| NORFOLK MACARTHUR CTR 01-2937 | $0.00 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 | $0.00 |
| PORTSMOUTH VICTORY BLVD 01-2943 | $0.00 |
| BALTIMORE THE CAN COMPANY 01-2944 | $0.00 |
| WASHINGTON DC 14TH ST NW 01-2945 | $0.00 |
| WASH DC RHODE ISLAND PLC 01-2946 | $0.00 |
| SEAFORD COMMONS SHOP CTR 01-2954 | $0.00 |
| WILMINGTON-PIKE CREEK 01-2959 | $0.00 |
| SMYRNA-SMYRNA CTR 01-2960 | $0.00 |
| CAMDEN TOWN CENTER 01-2961 | $0.00 |
| LA PUENTE/HACIENDA FAIR 01-3005 | $0.00 |
| LONG BEACH-XIMENO 01-3006 | $0.00 |
| BELL-ATLANTIC FLORENCE SC 01-3007 | $0.00 |
| TORRANCE-PACIFIC COAST 01-3008 | $0.00 |
| CULVER CITY-SEPULVEDA BLV 01-3010 | $0.00 |
| LOS ANGELES-PICO UNION 01-3012 | $0.00 |
| REDONDO-GALERIA 01-3014 | $0.00 |
| MONTEBELLO-VIA CAMPO 01-3015 | $0.00 |
| LOS ANGELES-VERMONT SLAUS 01-3016 | $0.00 |
| RIVERSIDE-MISSION GROVE 01-3018 | $0.00 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 | $0.00 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 | $0.00 |
| CARSON - SOUTHBAY PAV 01-3023 | $0.00 |
| WESTCHESTER-SEPULVEDA 01-3024 | $0.00 |
| ESCONDINDO-E VALLEY PKWY 01-3026 | $0.00 |
| LONG BEACH-PINE AVE 01-3029 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN DIMAS-W ARROW HWY 01-3030 | $0.00 |
| INGLEWOOD-MANCHESTER 01-3033 | $0.00 |
| CULVER CITY-CULVER S C 01-3036 | $0.00 |
| GROVER BEACH-GRAND AVE 01-3038 | $0.00 |
| PASO ROBLES-SPRING ST 01-3040 | $0.00 |
| LONG BEACH-E ANAHEIM ST 01-3043 | $0.00 |
| LANCASTER-AVENUE L 01-3047 | $0.00 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 | $0.00 |
| SANTA MONICA-WILSHIRE 01-3051 | $0.00 |
| CANOGA PARK-TOPANGA PLAZA 01-3052 | $0.00 |
| RESEDA - VAN OAK PLAZA 01-3054 | $0.00 |
| BURBANK - LANDMARK 01-3055 | $0.00 |
| LOS ANGELES-HYPERIAN 01-3056 | $0.00 |
| LA-MELROSE 01-3057 | $0.00 |
| LOS ANGELES-SILVER LAKE 01-3062 | $0.00 |
| LA-CESAR CHAVEZ 01-3063 | $0.00 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 | $0.00 |
| SAUGUS-BOUQUET 01-3066 | $0.00 |
| ENCINITAS-EL CAMINO REAL 01-3067 | $0.00 |
| GARDEN GROVE-HARBOR BLVD 01-3069 | $0.00 |
| REDLANDS-W REDLANDS BLVD 01-3070 | $0.00 |
| ONTARIO-E 4TH ST 01-3071 | $0.00 |
| VICTORVILLE-THE MALL 01-3072 | $0.00 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 | $0.00 |
| WHITTIER STATION CENTER 01-3075 | $0.00 |
| SAN DIEGO-MISSION GORGE 01-3076 | $0.00 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 | $0.00 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 | $0.00 |
| SPRING VALLEY-SWEETWATER 01-3079 | $0.00 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN DIEGO-SATURN 01-3084 | $0.00 |
| EL CENTRO-IMPERIAL 01-3085 | $0.00 |
| SANTA BARBARA STATE ST 01-3086 | $0.00 |
| EL CAJON-MADISON PLAZA 01-3087 | $0.00 |
| SANTEE TROLLEY SQUARE 01-3090 | $0.00 |
| CHULA VISTA-TERRA NOVA 01-3091 | $0.00 |
| LA MESA-AVOCADO BLVD 01-3092 | $0.00 |
| LA JOLLA-VILLA LA JOLLA 01-3093 | $0.00 |
| WOODLAND HILLS-MULHOLLAND 01-3096 | $0.00 |
| LA MESA-GROSSMONT CTR 01-3101 | $0.00 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 | $0.00 |
| WESTMINSTER-BROOKHURST 01-3108 | $0.00 |
| LAKEWOOD-CARSON ST 01-3109 | $0.00 |
| HANFORD-N 12TH AVE 01-3114 | $0.00 |
| SAN DIEGO-UNIVERSITY 01-3115 | $0.00 |
| SAN DIEGO-GARNET 01-3117 | $0.00 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 | $0.00 |
| NATIONAL CITY-E PLAZA BLV 01-3123 | $0.00 |
| COSTA MESA-NEWPORT BLVD 01-3128 | $0.00 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 | $0.00 |
| SAN PEDRO-S GAFFEY 01-3131 | $0.00 |
| MONTEBELLO-W BEVERLY BLVD 01-3132 | $0.00 |
| LOS ANGELES-SLAUSON 01-3135 | $0.00 |
| LOS ANGELES-CENTINELA 01-3137 | $0.00 |
| INDIO-HWY 111 01-3140 | $0.00 |
| OCEANSIDE-MISSION 01-3141 | $0.00 |
| SCOTTSDALE/PAVILION 01-3145 | $163.79 |
| BAKERSFIELD ROSEDALE VILL 01-3148 | $0.00 |
| CYPRESS-LINCOLN AVE 01-3150 | $0.00 |
| ANAHEIM-EUCLID 01-3152 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FOUNTAIN HILLS PALISADES 01-3154 | $0.00 |
| DESERT HOT SPRINGS PALM 01-3156 | $0.00 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 | $0.00 |
| SAN DIEGO CLAIREMONT 01-3162 | $0.00 |
| SAN DIEGO-ROSECRANS 01-3163 | $0.00 |
| SAN DIEGO-UPTOWN DST SC 01-3164 | $0.00 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 | $0.00 |
| COSTA MESA-HARBOR 01-3169 | $0.00 |
| LAGUNA HILLS-L HILLS MALL 01-3172 | $0.00 |
| BOULDER CITY LAS PACADA 01-3173 | $0.00 |
| NEWPORT BEACH-W COAST HWY 01-3176 | $0.00 |
| SEAL BEACH-PACIFIC COAST 01-3178 | $0.00 |
| FRESNO CENTER 01-3180 | $0.00 |
| HUNTINGTON BEACH-EDINGER 01-3181 | $0.00 |
| INGLEWOOD-MARKET PLACE 01-3183 | $0.00 |
| HESPERIA-MAIN ST 01-3188 | $0.00 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 | $0.00 |
| LAS VEGAS - RANCHO SIERRA 01-3197 | $0.00 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 | $0.00 |
| SAN JOSE-PRINCETON PLAZA 01-3203 | $0.00 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 | $0.00 |
| SAN JOSE-STORY 01-3206 | $0.00 |
| SACRAMENTO-FLORIN TOWNE 01-3207 | $0.00 |
| SANTA CLARA-MOONLITE SC 01-3209 | $0.00 |
| SAN JOSE-SARATOGA 01-3210 | $0.00 |
| SAN PABLO-TOWN CENTER 01-3211 | $0.00 |
| CONCORD-WILLOW PASS 01-3212 | $0.00 |
| BELMONT-RALSTON 01-3213 | $0.00 |
| ALBANY-SAN PABLO 01-3215 | $0.00 |
| SANTA ROSA-STEELE LN 01-3216 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN FRANCISCO-IRVING 01-3217 | $0.00 |
| CARMICHAEL-MANZANITA 01-3219 | $0.00 |
| HAYWARD-SOUTHLAND MALL 01-3220 | $0.00 |
| SAN FRANCISCO-3200 GEARY 01-3221 | $0.00 |
| CHICO-PARK PLAZA 01-3222 | $0.00 |
| NAPA-JEFFERSON 01-3223 | $0.00 |
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 | $0.00 |
| SAN JOSE BRANHAM LANE 01-3227 | $0.00 |
| VALLEJO-SONOMA BLVD 01-3228 | $0.00 |
| FRESNO-KINGS CANYON 01-3230 | $0.00 |
| RANCHO CORDOVA-OLSON 01-3232 | $0.00 |
| SPARKS-ODDIE 01-3236 | $0.00 |
| RENO-SHOPPERS SQUARE 01-3237 | $0.00 |
| YUBA CITY-BRIDGE ST 01-3238 | $0.00 |
| SAN FRANCISCO-MISSION BLV 01-3239 | $0.00 |
| LODI-KETTLEMAN 01-3240 | $0.00 |
| SAN FRANCISCO-PORTAL 01-3241 | $0.00 |
| BERKELEY-SHATTUCK 01-3243 | $0.00 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 | $0.00 |
| PALO ALTO-S CALIFORNIA AV 01-3246 | $0.00 |
| VISALIA-MOONEY BLVD. 01-3248 | $0.00 |
| FALLON-W WILLIAMS 01-3250 | $0.00 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 | $0.00 |
| LAFAYETTE-MT DIABLO 01-3253 | $0.00 |
| SAN RAFAEL-4TH ST 01-3255 | $0.00 |
| CORTE MADERA-TOWN CTR 01-3256 | $0.00 |
| UKIAH-PEAR TREE CENTER 01-3258 | $0.00 |
| VACAVILLE-ALAMO 01-3259 | $0.00 |
| SALINAS-SHAKER SQUARE 01-3260 | $0.00 |
| PLEASANT HILL-GREGORY VLG 01-3261 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CONCORD-TREAT BLVD 01-3264 | $0.00 |
| WATSONVILLE-THE OVERLOOK 01-3265 | $0.00 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 | $0.00 |
| SAN LEANDRO-WASHINGTON 01-3269 | $0.00 |
| SAN BRUNO-CHERRY AVE 01-3272 | $0.00 |
| DANVILLE-SAN RAMON VLY 01-3273 | $0.00 |
| BERKELEY-UNIVERSITY AVE 01-3274 | $0.00 |
| NAPA-SILVERADO PLAZA 01-3276 | $0.00 |
| NOVATO-DIABLO AVE 01-3278 | $0.00 |
| OAKLAND-14TH ST 01-3280 | $0.00 |
| LIVERMORE-1ST ST 01-3284 | $0.00 |
| DUBLIN-DUBLIN BLVD 01-3285 | $0.00 |
| RIVERBANK-CLARIBEL RD 01-3288 | $0.00 |
| RICHMOND MACDONALD RT SC 01-3291 | $0.00 |
| SAN BRUNO-EL CAMINO REAL 01-3293 | $0.00 |
| MODESTO-HATCH RD 01-3295 | $0.00 |
| CITRUS HEIGHTS-GREENBACK 01-3296 | $0.00 |
| ALBANY-HERITAGE MALL 01-3300 | $0.00 |
| SEATTLE-NORTHGATE MALL 01-3302 | $0.00 |
| PORTLAND-NE 40TH 01-3303 | $0.00 |
| SEATTLE-148TH 01-3304 | $0.00 |
| BELLEVUE-CROSSROADS 01-3305 | $0.00 |
| LACEY-SLATER KINNEY 01-3306 | $0.00 |
| SEATTLE-CALIF 01-3311 | $0.00 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 | $0.00 |
| LYNNWOOD-196TH ST 01-3315 | $0.00 |
| SEATTLE-THIRD 01-3317 | $0.00 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 | $0.00 |
| SPOKANE-FRANCIS 01-3321 | $0.00 |
| TACOMA-6TH 01-3322 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPOKANE-SPRAGUE 01-3323 | $0.00 |
| BEAVERTON-CEDAR HILLS 01-3324 | $0.00 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 | $0.00 |
| ABERDEEN-SIMPSON 01-3335 | $0.00 |
| KIRKLAND-TOTEM LK 01-3341 | $0.00 |
| KEIZER CREEKSIDE 01-3342 | $0.00 |
| KENT-PACIFIC HWY 01-3344 | $0.00 |
| SEATTLE-15TH AVE NW 01-3348 | $0.00 |
| BELLINGHAM-LAKEWAY CTR 01-3350 | $0.00 |
| DRAPER PEAKS SHOP CTR 01-3351 | $0.00 |
| FEDERAL WAY-SEATAC MALL 01-3354 | $0.00 |
| MEDFORD SOUTH GATEWAY SC 01-3356 | $0.00 |
| WOODINVILLE-TOWN CENTER 01-3357 | $0.00 |
| SEATTLE-LAKE CITY S.C. 01-3359 | $0.00 |
| MARYSVILLE-STATE AVE. 01-3361 | $0.00 |
| SEATTLE-205TH ST 01-3362 | $0.00 |
| GIG HARBOR OLYMPIC VILL 01-3363 | $0.00 |
| SEATTLE-UNIVERSITY VLGE 01-3365 | $0.00 |
| BELLINGHAM-BELLIS FAIR 01-3366 | $0.00 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 | $0.00 |
| EVERETT-EVERGREEN WAY 01-3371 | $0.00 |
| EVERETT-EVERETT MALL WAY 01-3372 | $0.00 |
| BONNEY LAKE-410 & 214TH 01-3373 | $0.00 |
| HAPPPY VALLEY-SE 82ND 01-3375 | $0.00 |
| REXBURGH-VALLEY RIVER CTR 01-3377 | $0.00 |
| CHUBBOCK-BULLOCK 01-3378 | $0.00 |
| LYNNWOOD JAMES VILLAGE 01-3379 | $0.00 |
| RENO-MEADOWOOD MALL 01-3380 | $0.00 |
| SILVERDALE-KITSAP MALL 01-3382 | $0.00 |
| RICHLAND-GEORGE WASHINGTO 01-3384 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILTON-MILTON PLAZA 01-3385 | $0.00 |
| WOODLAND-CTY FAIR MALL 01-3389 | $0.00 |
| PUYALLUP-SOUTH HILL 01-3394 | $0.00 |
| BURLINGTON-CASCADE MALL 01-3398 | $0.00 |
| PHOENIX SPECTRUM MALL 01-3403 | $0.00 |
| PHOENIX-7TH ST 01-3409 | $0.00 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 | $0.00 |
| LAS VEGAS-W CHARLESTON 01-3413 | $0.00 |
| PHOENIX-MCDOWELL 01-3415 | $0.00 |
| FLAGSTAFF-4TH 01-3417 | $0.00 |
| TEMPE-BASELINE 01-3425 | $0.00 |
| KAILUA-KONA PALANI RD 01-3428 | $0.00 |
| WAIANAE-FARRINGTON 01-3429 | $0.00 |
| FORT COLLINS 01-3431 | $0.00 |
| PHOENIX-METRO PKWY 01-3433 | $0.00 |
| PHOENIX-SO CENTRAL 01-3434 | $0.00 |
| GLENDALE-NORTHERN CRSSNG 01-3437 | $0.00 |
| KAMUELA-WAIMEA SHOP CTR 01-3438 | $0.00 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 | $0.00 |
| PHOENIX-N 75TH AVE 01-3441 | $0.00 |
| HALEIWA-HALEIWA SHP PL 01-3445 | $0.00 |
| BRIGHTON SHOPS 01-3447 | $0.00 |
| LAS VEGAS-SAHARA 01-3451 | $0.00 |
| TUCSON-EAST GRANT 01-3452 | $0.00 |
| LAS VEGAS-BOULDER HWY 01-3455 | $0.00 |
| CASA GRANDE 01-3457 | $0.00 |
| LAS VEGAS-CHARLESTON 01-3464 | $0.00 |
| TUCSON-E BROADWAY BLVD 01-3465 | $0.00 |
| CHANDLER-ARIZONA AVE 01-3466 | $0.00 |
| SUN CITY-99TH AVENUE 01-3470 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 | $0.00 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 | $0.00 |
| CASTLEROCK-MILESTONE 01-3476 | $0.00 |
| SANTA ANA-BRISTOL 01-3481 | $0.00 |
| CALEXICO-ROCKWOOD AVE 01-3482 | $0.00 |
| HONOLULU-KAM SC 01-3485 | $0.00 |
| KIHEI-AZEKA PLAZA 01-3486 | $0.00 |
| ENGLEWOOD-BELLVIEW 01-3489 | $0.00 |
| COLO. SPRINGS-BRIARGATE 01-3491 | $0.00 |
| HONOLULU-S KING ST 01-3493 | $0.00 |
| AIEA-PEARL RIDGE MALL 01-3495 | $0.00 |
| HONOLULU-KAHALA MALL 01-3496 | $0.00 |
| TEMECULA-RED HAWK 1 01-3497 | $0.00 |
| KANEOHE-WINDWARD MALL 01-3499 | $0.00 |
| BAKERSFIELD-MING 01-3501 | $0.00 |
| MISSION HILLS-SEPULVEDA 01-3502 | $0.00 |
| L A-WESTWOOD 01-3503 | $0.00 |
| E LOS ANGELES ATLANTIC 01-3504 | $0.00 |
| SANTA MONICA-S MONICA BLV 01-3505 | $0.00 |
| VAN NUYS-VAN NUYS BLVD 01-3507 | $0.00 |
| SIMI-ERRINGER RD 01-3509 | $0.00 |
| OXNARD-S SAVIERS RD 01-3511 | $0.00 |
| ROLLING HILLS-PENINSULA 01-3514 | $0.00 |
| LA-WESTERN 01-3515 | $0.00 |
| GRANADA HILLS-CHATSWORTH 01-3516 | $0.00 |
| HOLLYWOOD-FAIRFAX 01-3519 | $0.00 |
| BAKERSFIELD-OLIVE DR 01-3521 | $0.00 |
| SHERMAN OAKS-VENTURA BLVD 01-3522 | $0.00 |
| NEWBURY PARK-NEWBURY RD 01-3523 | $0.00 |
| RANCHO SANTA MARGARITA 01-3525 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CAMARILLO-ARNEILL RD 01-3526 | $0.00 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 | $0.00 |
| OXNARD-VINEYARD 01-3528 | $0.00 |
| GOLETA-N FAIRVIEW 01-3529 | $0.00 |
| NORTHRIDGE-FASHION CENTER 01-3531 | $0.00 |
| W LOS ANGELES-LABREA 01-3532 | $0.00 |
| SIMI-ALPINE VILLAGE 01-3535 | $0.00 |
| CLOVIS-SHAW 01-3536 | $0.00 |
| BAKERSFIELD-MT VERNON 01-3538 | $0.00 |
| THOUSAND OAKS-N MOORPARK 01-3539 | $0.00 |
| SELMA-HIGHLAND AVE 01-3542 | $0.00 |
| PICO RIVERA CROSSSROADS 01-3544 | $0.00 |
| FRESNO-W.SHAW AVE 01-3545 | $0.00 |
| VENTURA-TELEPHONE PLAZA 01-3547 | $0.00 |
| BAKERSFIELD-NILES 01-3548 | $0.00 |
| CARPINTERIA-CASITAS PLAZA 01-3550 | $0.00 |
| LAKEWOOD-MARKETPLACE 01-3551 | $0.00 |
| ENCINO-JUNIOR SHOP CTR 01-3555 | $0.00 |
| AGOURA-N KANAN RD 01-3558 | $0.00 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 | $0.00 |
| WAIPAHU-WAIKELE CTR 01-3563 | $0.00 |
| LA-NATL SEPULVEDA SC 01-3565 | $0.00 |
| COMPTON-COMPTON TOWNE CTR 01-3568 | $0.00 |
| EL MONTE-FIVE POINT PLAZA 01-3569 | $0.00 |
| MAYWOOD TOWNE CENTER 01-3570 | $0.00 |
| HUNTINGTON PARK MARGARITA 01-3571 | $0.00 |
| WILMINGTON-PACIFIC COAST 01-3572 | $1,054.00 |
| LOS ANGELES-WESTWOOD 01-3578 | $0.00 |
| STUDIO CITY-VENTURA BLVD 01-3580 | $0.00 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CANOGA PARK-SHERMAN 01-3582 | $0.00 |
| DOWNEY-VILLA PLAZA SC 01-3583 | $0.00 |
| SHERMAN OAKS-WESTFIELD 01-3585 | $0.00 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 | $0.00 |
| LONG BEACH-THE PLAZA 01-3592 | $0.00 |
| NEWHALL-LYONS STA SHP CTR 01-3596 | $0.00 |
| GARDENA-GARDEN VALLEY SC 01-3599 | $0.00 |
| COVINA-W BADILLO 01-3603 | $0.00 |
| SAN BERNARDINO-HIGHLAND 01-3608 | $0.00 |
| POMONA-GAREY 01-3611 | $0.00 |
| FONTANA-S SIERRA AVE 01-3614 | $0.00 |
| CANYON COUNTRY-SOLIDAD 01-3616 | $0.00 |
| GLENDORA-S GRAND 01-3617 | $0.00 |
| TUJUNGA-FOOTHILL BLVD 01-3618 | $0.00 |
| N HOLLYWOOD-RIVERSIDE 01-3619 | $0.00 |
| GLENDALE-VERDUGO 01-3621 | $0.00 |
| UPLAND-MOUNTAIN 01-3622 | $0.00 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 | $0.00 |
| SYLMAR-SYLMAR PLAZA 01-3624 | $0.00 |
| VICTORVILLE-VICTORVLLE SC 01-3626 | $0.00 |
| S PASADENA-FAIR OAKS AVE 01-3627 | $0.00 |
| RIVERSIDE-GALLERIA 01-3629 | $0.00 |
| ALHAMBRA-E VALLEY BLVD 01-3635 | $0.00 |
| EL MONTE-PECK RD 01-3637 | $0.00 |
| NORWALK-ROSECRANS AVE 01-3638 | $0.00 |
| LA VERNE - FOOTHILL 01-3647 | $0.00 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 | $0.00 |
| COVINA-N GRAND AVE 01-3649 | $0.00 |
| RIVERSIDE-CHICAGO AVE 01-3652 | $0.00 |
| HIGHLAND AVE 01-3655 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIVERSIDE-LA SIERRA 01-3656 | $0.00 |
| YUCAIPA-YUCAIPA BLVD 01-3657 | $0.00 |
| PALM DESERT-HIGHWAY 111 01-3658 | $0.00 |
| HEMET-HEMET VALLEY MALL 01-3662 | $0.00 |
| KAHULUI MAUI 01-3663 | $0.00 |
| MARINA DEL REY-GLENCOE 01-3664 | $0.00 |
| LOS ANGELES-COLORADO BLVD 01-3665 | $0.00 |
| PANORAMA CITY-MALL 01-3667 | $0.00 |
| CHINO HILLS-CHINO HILLS 01-3669 | $0.00 |
| LAHAINA MAUI 01-3670 | $0.00 |
| TORRANCE-DEL AMO FASHION 01-3674 | $0.00 |
| HESPERIA-HIGH DESERT 01-3675 | $0.00 |
| BREA-BREA MARKETPLACE 01-3677 | $0.00 |
| WHITTIER BLVD 01-3679 | $0.00 |
| CHINO-PHILADELPHIA 01-3682 | $0.00 |
| DANA POINT- COAST HWY 01-3684 | $0.00 |
| LA-BALDWIN HILLS 01-3685 | $0.00 |
| LAKE ELSINORE-COLLIER 01-3686 | $0.00 |
| PALMDALE-ANTELOPE VALLEY 01-3687 | $0.00 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 | $0.00 |
| PALM DESERT-WESTFIELD 01-3690 | $0.00 |
| LOS ANGELES-PL LA CIENEGA 01-3698 | $0.00 |
| LOS ANGELES-WASHINGTON PL 01-3699 | $0.00 |
| PTLD-HALSEY 01-3701 | $0.00 |
| PTLD-LOMBARD 01-3702 | $0.00 |
| EUGENE-RIVER 01-3703 | $0.00 |
| VANCOUVER-E MILL 01-3704 | $0.00 |
| LONGVIEW-TRIANGLE SC 01-3709 | $0.00 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 | $0.00 |
| NORTHBEND-NEWMARK ST 01-3711 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PTLD-181ST & BURNSIDE 01-3712 | $0.00 |
| YAKIMA-SUMMITVIEW 01-3713 | $0.00 |
| ISSAQUAH COMMONS 01-3717 | $0.00 |
| SALEM-LANCASTER 01-3719 | $0.00 |
| GRESHAM-BURNSIDE 01-3727 | $0.00 |
| SALEM-COMMERCIAL 01-3728 | $0.00 |
| OREGON CITY-BEAVERCREEK 01-3730 | $0.00 |
| TUALATIN-MARTINAZZI SQ 01-3731 | $0.00 |
| PTLD-5TH & SALMON 01-3732 | $0.00 |
| PORTLAND-SE 82ND 01-3734 | $0.00 |
| KENMORE STOREFRONT 01-3735 | $0.00 |
| SALEM-LANCASTER DR 01-3736 | $0.00 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 | $0.00 |
| PTLD-6TH & WIEDLER 01-3738 | $0.00 |
| VANCOUVER-VANCOUVER MALL 01-3740 | $0.00 |
| HILLSBORO-10TH 01-3742 | $0.00 |
| PORTLAND-WASHINGTON SQ 01-3743 | $0.00 |
| HAPPY VALLEY-CLACKAMAS 01-3746 | $0.00 |
| COLORADO SPRINGS-CITADEL 01-3747 | $0.00 |
| ROCK SPRINGS-DEWAR DR 01-3748 | $0.00 |
| HILLSBORO TANASBOURNE VIL 01-3749 | $0.00 |
| BUTTE-HARRISON 01-3750 | $0.00 |
| COEUR D ALENE TOWN CTR 01-3754 | $0.00 |
| SPOKANE - E SPRAGUE 01-3762 | $0.00 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 | $0.00 |
| LOS ANGELES-VERMONT 01-3774 | $0.00 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 | $0.00 |
| EUGENE-VALLEY RIVER CTR 01-3777 | $0.00 |
| EUREKA-MYRTLE AVE 01-3780 | $0.00 |
| MEDFORD-RIVERSIDE 01-3783 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MEDFORD-BEAR CREEK PLAZA 01-3784 | $0.00 |
| GRANTS PASS-7TH ST 01-3786 | $0.00 |
| ROSEBURG-GARDEN VALLEY 01-3787 | $0.00 |
| LA-WILSHIRE & HIGHLAND 01-3796 | $0.00 |
| SUNNYVALE-SARATOGA 01-3801 | $0.00 |
| PACIFICA-LINDA MAR S C 01-3802 | $0.00 |
| SAN JOSE-UNION 01-3803 | $0.00 |
| BAY POINT-BAILEY 01-3804 | $45.02 |
| SAN JOSE-CAPITOL 01-3805 | $0.00 |
| SAN FRANCISCO-LOMBARD ST 01-3806 | $0.00 |
| SAN JOSE-PAYNE 01-3807 | $0.00 |
| REDWOOD CITY-BROADWAY 01-3809 | $0.00 |
| ROSEVILLE-PLEASANT GROVE 01-3813 | $0.00 |
| VISALIA ORCHARD WALK EAST 01-3816 | $0.00 |
| EL DORADO HILLS-GREEN VAL 01-3817 | $0.00 |
| SAN JOSE-THE PLANT 01-3818 | $0.00 |
| SAN MATEO EAST 4TH AVE 01-3820 | $0.00 |
| DALY CITY SERRAMONTE 01-3821 | $0.00 |
| REDWOOD CITY-WOODSIDE 01-3828 | $0.00 |
| SAN FRANCISCO-MARKET 01-3830 | $0.00 |
| FOSTER CITY-EDGEWATER PL 01-3835 | $0.00 |
| SCOTTS VALLEY-MT HERMON 01-3841 | $0.00 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 | $0.00 |
| ROCKLIN SQUARE-GRANITE 01-3844 | $0.00 |
| DINUBA-UNITED MARKET 01-3846 | $0.00 |
| LOS GATOS-EL GATO VILLAGE 01-3847 | $0.00 |
| KAILUA-KAILUA SC 01-3848 | $0.00 |
| HAYWARD-SANTA CLARA 01-3849 | $0.00 |
| PETALUMA-PETALUMA PLAZA 01-3850 | $0.00 |
| ANTIOCH - COUNTY E SHP CR 01-3854 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTA ROSE-FARMERS LN 01-3855 | $0.00 |
| SONOMA-SONOMA MARKET PL 01-3859 | $0.00 |
| ROHNERT PARK-RALEY'S 01-3860 | $0.00 |
| FAIRFIELD-SOLANO MALL 01-3861 | $0.00 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 | $0.00 |
| HILO-PRINCE KUHIO PLZ 01-3863 | $0.00 |
| MILILANI-TOWNE CTR 01-3864 | $0.00 |
| FRESNO-NORTH BLACKSTONE 01-3866 | $0.00 |
| PLEASANTON-ROSEWOOD 01-3867 | $0.00 |
| SANTA ROSA-STONY POINT RD 01-3868 | $0.00 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 | $0.00 |
| MODESTO-BRIGGSMORE SC 01-3872 | $0.00 |
| EWA BEACH SHOPPING CTR 01-3875 | $0.00 |
| BENICIA-SOUTHAMPTON SC 01-3877 | $0.00 |
| MORGAN HILL-TENNANT STAT 01-3878 | $0.00 |
| FREMONT-FREMONT HUB 01-3880 | $0.00 |
| BAKERSFIELD-GOSFORD RD 01-3882 | $0.00 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 | $0.00 |
| SAN FRANCISCO-24TH ST 01-3885 | $526.66 |
| SAN FRANCISCO-5644 GEARY 01-3886 | $0.00 |
| RENO-LEMMON VALLEY 01-3889 | $0.00 |
| SAN FRANCISCO-MRKT & NOE 01-3890 | $0.00 |
| BURLINGAME-LORTON 01-3891 | $0.00 |
| CHICO-CHICO MALL 01-3892 | $0.00 |
| SAN FRANCISCO-PINE 01-3893 | $0.00 |
| FORTUNA-S FORTUNA BLVD 01-3896 | $0.00 |
| ELK GROVE-ELK GROVE BLVD 01-3898 | $0.00 |
| VACAVILLE-COMMONS 01-3899 | $0.00 |
| BIG BEAR LAKE - BIG BEAR 01-3901 | $0.00 |
| CAMELIA SHP CTR 01-3903 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DAVIS-G STREET 01-3905 | $0.00 |
| AUBURN-GRASS VALLEY 01-3907 | $0.00 |
| SACRAMENTO-STOCKTON 01-3910 | $0.00 |
| MADERA-W CLEVELAND AVE 01-3911 | $939.47 |
| TURLOC-GEER 01-3912 | $0.00 |
| MANTECA-YOSEMITE 01-3913 | $0.00 |
| PORTERVILLE-HENDERSON 01-3916 | $0.00 |
| REEDLEY-MANNING 01-3917 | $0.00 |
| REDDING-COBBLESTONE 01-3920 | $0.00 |
| STOCKTON-WILSON WAY 01-3921 | $0.00 |
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 | $0.00 |
| SACRAMENTO-LAKE CREST 01-3924 | $0.00 |
| ORANGEVALE-CABLE PARK 01-3927 | $0.00 |
| W SACRAMENTO-IKEA CT 01-3929 | $0.02 |
| COTTONWOOD HWY 260 01-3930 | $0.00 |
| RENO-KEYSTONE 01-3933 | $0.00 |
| SILVER STATE PLAZA-SPARKS 01-3936 | $0.00 |
| REDDING - MT SHASTA MALL 01-3937 | $0.00 |
| N HIGHLANDS-WATT AVE 01-3941 | $0.00 |
| PARADISE-PARADISE PLAZA 01-3942 | $0.00 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 | $0.00 |
| ARCATA-VALLEY WEST 01-3946 | $0.00 |
| APPLE VALLEY SQUARE 01-3949 | $0.00 |
| FRESNO-WEST CLINTON AVE 01-3951 | $0.00 |
| TRACY-TRACY BLVD 01-3954 | $0.00 |
| ATWATER-COMMERCE 01-3955 | $0.00 |
| PERRIS-PLAZA SHOP CENTER 01-3956 | $0.00 |
| MERCED-MERCED MALL 01-3959 | $0.00 |
| FRESNO-WOODWARD PAVILION 01-3960 | $0.00 |
| LAS VEGAS-MARYLAND 01-3963 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HENDERSON-W LAKE MEAD 01-3964 | $0.00 |
| OAKHURST OLD MILL VILL 01-3966 | $0.00 |
| VICTORVILLE-VICTOR VALL 01-3967 | $0.00 |
| PHELAN-PHELAN VILLAGE 01-3969 | $0.00 |
| SAN DIEGO-PALM PROMENADE 01-3970 | $0.00 |
| OCEANSIDE RANCHO DEL ORO 01-3972 | $0.00 |
| SAN DIEGO-STONECREST PLZ 01-3973 | $0.00 |
| CARSON CITY-HWY 50 01-3975 | $0.00 |
| INCLINE VILLAGE-TAHOE 01-3978 | $0.00 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 | $0.00 |
| LAS VEGAS-TROPICANA CTR 01-3981 | $0.00 |
| HENDERSON-GALLERIA 01-3983 | $0.00 |
| GILBERT-PATTERSON LANDING 01-3984 | $0.00 |
| DENVER BROADWAY MKT PL 01-4003 | $0.00 |
| LOGAN-N MAIN 01-4005 | $0.00 |
| POCATELLO-YELLOWSTONE 01-4007 | $0.00 |
| SANDY-SANDY VILLAGE 01-4009 | $0.00 |
| SALT LAKE-N 90 W 01-4010 | $0.00 |
| W VALLEY CITY-WEST 01-4011 | $0.00 |
| BOISE-TOWNE SQUARE MALL 01-4015 | $0.00 |
| OGDEN-HARRISVILLE 01-4016 | $0.00 |
| CLINTON-N 2000 W 01-4018 | $0.00 |
| MESA FALCON VIEW PLAZA 01-4020 | $0.00 |
| CALDWELL-CENTURY SQUARE 01-4022 | $0.00 |
| OREM- UNIVERSITY MALL 01-4029 | $0.00 |
| LONGMONT-HARVEST JUNCTION 01-4042 | $0.00 |
| SANTA FE-CERRILLOS RD 01-4043 | $0.00 |
| BERGEN PARK-THE MARKET PL 01-4044 | $0.00 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 | $0.00 |
| SANTA FE-DE VARGAS CTR 01-4049 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAS VEGAS MILLS AVE 01-4050 | $0.00 |
| TACOMA-PACIFIC AVE 01-4051 | $0.00 |
| TACOMA-N 26TH 01-4053 | $0.00 |
| GLENDALE-LEGENDS SHP CTR 01-4054 | $0.00 |
| TACOMA-S STEELE 01-4058 | $0.00 |
| OLYMPIA-CAPITOL MALL 01-4059 | $0.00 |
| CANON CITY-CRADDOCK PLAZA 01-4064 | $0.00 |
| LAS VEGAS-BONANZA SQUARE 01-4065 | $0.00 |
| COLORADO SPRINGS-PALMER 01-4066 | $0.00 |
| DENVER-16TH STREET MALL 01-4073 | $0.00 |
| SALT LAKE CITY-300 W TWN 01-4076 | $0.00 |
| BELLEVUE-FACTORIA 01-4080 | $0.00 |
| BOTHELL-CANYON PK 01-4082 | $0.00 |
| CARLSBAD PLAZA 01-4085 | $0.00 |
| BOISE-W STATE ST 01-4088 | $0.00 |
| PENDLETON-MELANIE SQUARE 01-4089 | $0.00 |
| BOISE-BROADWAY 01-4090 | $0.00 |
| BOISE - VILLAGE SHP CTR 01-4091 | $0.00 |
| WALLA WALLA-WILBUR 01-4092 | $0.00 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 | $0.00 |
| MURRYSVILLE-VILLAGE OF 01-4100 | $0.00 |
| PITTSBURGH-FOSTER AVE 01-4108 | $0.00 |
| LOWER BURRELL-HILLCREST 01-4110 | $0.00 |
| MONACA-BEAVER VALLEY MALL 01-4113 | $0.00 |
| MONROEVILLE-MALL 01-4114 | $0.00 |
| NEW CASTLE-RT 65 01-4118 | $0.00 |
| HUNTINGTON-5TH 01-4120 | $0.00 |
| JOHNSTOWN-GALLERIA 01-4122 | $0.00 |
| MOON TWP-MOON PLAZA 01-4123 | $0.00 |
| EDGEWOOD TOWNE CENTRE 01-4126 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ERIE-KMART WEST PLAZA 01-4128 | $0.00 |
| ERIE-EASTWAY 01-4130 | $0.00 |
| MCCANDLES - PINE CREEK 01-4138 | $0.00 |
| BELLE VERNON-TRI CTY PLZ 01-4139 | $0.00 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 | $0.00 |
| DU BOIS-COMMONS DR 01-4143 | $0.00 |
| MC KEESPORT - OLYMPIA 01-4147 | $0.00 |
| MCMURRAY-WASHINGTON RD 01-4151 | $0.00 |
| HOMESTEAD-E WATERFRONT 01-4152 | $0.00 |
| BUTLER CROSSING 01-4154 | $0.00 |
| BEAVER FALLS-CHIPPEWA 01-4155 | $0.00 |
| CRANBERRY-CRANBERRY MALL 01-4157 | $0.00 |
| BUTLER-CLEARVIEW MALL 01-4160 | $0.00 |
| ELLWOOD CITY-FRANKLIN 01-4163 | $0.00 |
| CORRY-PLAZA 01-4168 | $0.00 |
| ROCHESTER-MIRACLE MILE DR 01-4169 | $0.00 |
| PITTSBURGH-WATERWORKS 01-4170 | $0.00 |
| LATROBE-LATROBE SHOP CTR 01-4171 | $0.00 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 | $0.00 |
| MT PLEASANT-COUNTRYSIDE 01-4176 | $0.00 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 | $0.00 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 | $0.00 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 | $0.00 |
| KENMORE-DELAWARE 01-4186 | $0.00 |
| LAKEWOOD-DETROIT AVE 01-4187 | $0.00 |
| GREENSBURG-GREENGATE CTR 01-4192 | $0.00 |
| ERIE-LIBERTY PLAZA 01-4194 | $0.00 |
| WESTON-MARKET PLACE MALL 01-4195 | $0.00 |
| OAK HILL-MALL RD 01-4196 | $0.00 |
| NEW PHILADELPHIA-MILL AVE 01-4197 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HARTVILLE-HARTVILLE CTR 01-4198 | $0.00 |
| HUDSON-HUDSON PLAZA 01-4199 | $0.00 |
| RICHMON HEIGHTS-MALL 01-4202 | $0.00 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 | $0.00 |
| PARMA-PARMA TOWN MALL 01-4204 | $0.00 |
| MENTOR-GREAT LAKES MALL 01-4207 | $0.00 |
| PARMA-SNOW RD 01-4211 | $0.00 |
| MAPLE HTS-WARRENSVILLE 01-4213 | $0.00 |
| CLINTON-CLINTON SHOP CTR 01-4214 | $0.00 |
| EUCLID-SHORE CTR SC 01-4215 | $0.00 |
| CLEVELAND-FULTON 01-4217 | $0.00 |
| PATERSON - MARKET ST 01-4220 | $0.00 |
| MENTOR-CREEKSIDE COMMONS 01-4221 | $0.00 |
| WILLOUGHBY-EUCLID AVE 01-4224 | $0.00 |
| BRUNSWICK-CENTER RD 01-4226 | $0.00 |
| MIDDLEBURG HTS-SOUTHLAND 01-4228 | $0.00 |
| BEREA-BAGLEY RD 01-4231 | $0.00 |
| LORAIN-COOPER FOSTER PLZ 01-4233 | $0.00 |
| GARFIELD-TRANSPORTATION 01-4235 | $0.00 |
| PARMA-PLEASANT VALLEY DR 01-4240 | $0.00 |
| MENTOR-POINTS EAST SC 01-4242 | $0.00 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 | $0.00 |
| SOLON-SOLON SHOP CTR 01-4244 | $0.00 |
| MORGANTOWN-MORGANTOWN ML 01-4246 | $0.00 |
| MIDDLETOWN-GALLERIA 01-4247 | $0.00 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 | $0.00 |
| CLEVELAND-LORAIN 01-4265 | $0.00 |
| ROYALTON-ROYALTON RD 01-4266 | $0.00 |
| EVERETT-FRED MEYER DEV 01-4272 | $0.00 |
| THE DALLES 01-4273 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| REDMOND-CASCADE PLAZA 01-4276 | $0.00 |
| BUFFALO-AMHERST 01-4302 | $0.00 |
| ROCHESTER-RIDGEMONT 01-4304 | $0.00 |
| W SENECA-TOPPS PLAZA 01-4308 | $0.00 |
| NILES - EASTWOOD MALL 01-4311 | $0.00 |
| NIAGARA FALLS-MILITARY 01-4312 | $0.00 |
| MARION-MC MAHAN BLVD 01-4314 | $0.00 |
| YOUNGSTOWN-AUSTINTOWN 01-4315 | $0.00 |
| ROCHESTER-HENRIETTA 01-4318 | $0.00 |
| STOW-HUDSON DR 01-4319 | $0.00 |
| HAMBURG-SOUTH PARK AVE 01-4322 | $0.00 |
| ROCHESTER-NORTHGATE 01-4323 | $0.00 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 | $0.00 |
| AKRON-CHAPEL HILL MALL 01-4326 | $0.00 |
| ATHENS-E STATE ST 01-4328 | $0.00 |
| DEPEW-TRANSIT RD 01-4330 | $0.00 |
| OLEAN-PLAZA DR 01-4332 | $0.00 |
| EAST AURORA-GREY 01-4334 | $0.00 |
| AMHERST-MAIN ST 01-4336 | $0.00 |
| N TONAWANDA-MID CITY 01-4338 | $0.00 |
| LOCKPORT-TRANSIT RD 01-4342 | $0.00 |
| ASHTABULA-NORTH RIDGE 01-4344 | $0.00 |
| ORCHARD PARK-MCKINLEY 01-4345 | $0.00 |
| BUFFALO-GALLERIA MALL 01-4347 | $0.00 |
| WEBSTER-PLAZA 01-4349 | $0.00 |
| ROCHESTER-HOWARD RD 01-4350 | $0.00 |
| PITTSBURGH-FORBES AVE 01-4359 | $0.00 |
| AMHERST-BOULEVARD MALL 01-4364 | $0.00 |
| CLEVELAND-LEE ROAD 01-4372 | $0.00 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCHESTER-CHILI PAUL 01-4376 | $0.00 |
| GENESEO-GENESEE VLY PLZ 01-4379 | $0.00 |
| CANTON-COUNTRY FAIR SC 01-4380 | $0.00 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 | $0.00 |
| WARREN-COMMONS 01-4385 | $0.00 |
| HORNELL PLAZA SHOP CTR 01-4386 | $0.00 |
| ROCHESTER-GREECE RIDGE 01-4387 | $0.00 |
| ROCHESTER-PITTSFORD 01-4389 | $0.00 |
| BATAVIA-VETERANS MEMORIAL 01-4391 | $0.00 |
| COLUMBUS-N HIGH ST 01-4401 | $0.00 |
| RICHMOND-RICHMOND SQ 01-4402 | $0.00 |
| COLUMBUS-E BROAD ST 01-4404 | $0.00 |
| KETTERING TOWNE CENTER 01-4405 | $0.00 |
| MIAMISBURG-CENTRAL AVE 01-4407 | $0.00 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 | $0.00 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 | $0.00 |
| COLUMBUS-EASTLAND MALL 01-4411 | $0.00 |
| DAYTON-COMMERCE CENTER DR 01-4417 | $0.00 |
| MIDLAND-MIDLAND MALL 01-4419 | $0.00 |
| DAYTON-WILMINGTON 01-4420 | $0.00 |
| MANSFIELD-WALKER LAKE 01-4421 | $0.00 |
| TOLEDO-SECOR RD 01-4424 | $0.00 |
| DEFIANCE NORTHTOWNE MALL 01-4425 | $0.00 |
| UPPER ARLINGTON-LANE 01-4427 | $0.00 |
| COLUMBUS-NORTHERN LIGHTS 01-4431 | $0.00 |
| AUBURN HILLS-SHOPS XING 01-4432 | $0.00 |
| GROVE CITY-STRINGTOWN RD 01-4435 | $0.00 |
| WESTERVILLE-HUBER VILLAGE 01-4436 | $0.00 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 | $0.00 |
| STERLING HTS-STRLING POND 01-4440 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOLLAND-SPRING MEADOWS 01-4443 | $0.00 |
| BIRMINGHAM HUNTER PLAZA 01-4445 | $0.00 |
| ASHLAND-CLAREMONT AVE 01-4446 | $0.00 |
| MANSFIELD-LEXINGTON 01-4451 | $0.00 |
| BELLEFONTAINE RETAIL 01-4452 | $0.00 |
| DELAWARE-N HOUK RD 01-4454 | $0.00 |
| CARMEL-COOL CREEK COMMONS 01-4455 | $0.00 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 | $0.00 |
| BECKLEY-GALLERIA PLAZA 01-4461 | $0.00 |
| DANVILLE-DANVILLE MANOR 01-4462 | $0.00 |
| BRIDGEPORT-MEADOWBROOK 01-4464 | $0.00 |
| CHARLESTON-MACCORKLE 01-4465 | $0.00 |
| FINDLAY-FLAG CITY 01-4466 | $0.00 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 | $0.00 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 | $0.00 |
| FISHERS N BY NE SHOP CTR 01-4474 | $0.00 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 | $0.00 |
| LAKE ORION-PLAZA 01-4482 | $0.00 |
| HONOLULU-ALA MOANA MALL 01-4495 | $0.00 |
| LA-HOLLYWOOD & VERMONT 01-4496 | $0.00 |
| LA-CHESTERFIELD SQ 01-4497 | $0.00 |
| LEXINGTON-W NEW CIRCLE 01-4505 | $0.00 |
| CHATTANOOGA-BRAINERD 01-4507 | $0.00 |
| EVANSVILLE-UNIVERSITY SC 01-4509 | $0.00 |
| FAIRFIELD-WESSEL DR 01-4516 | $0.00 |
| LOUISVILLE-WESTPORT 01-4518 | $0.00 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 | $0.00 |
| OAK RIDGE-ILLINOIS CTR 01-4521 | $0.00 |
| LEXINGTON-EASTLAND SC 01-4522 | $0.00 |
| PARIS-LETTON DR 01-4528 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EVANSVILLE-LLOYD CROSS 01-4532 | $0.00 |
| EVANSVILLE-1ST AVE 01-4536 | $0.00 |
| FRANKFORT-HWY 127 S 01-4537 | $12.50 |
| NASHVILLE-MARKET PL S C 01-4539 | $0.00 |
| LEXINGTON-NICHOLASVILLE 01-4542 | $0.00 |
| NASHVILLE-RIVERGATE 01-4543 | $0.00 |
| NASHVILLE-E THOMPSON LANE 01-4547 | $0.00 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 | $0.00 |
| LOUISVILLE-SOUTHLAND TER 01-4552 | $0.00 |
| LONDON-SHOPPING CENTER 01-4554 | $0.00 |
| HENDERSON-AUDUBON VLG S C 01-4558 | $0.00 |
| LOUISVILLE-JEFFERSON 01-4560 | $0.00 |
| JASPER-N NEWTON 01-4561 | $0.00 |
| BOWLING GREEN-GREENWOOD 01-4562 | $0.00 |
| CLARKSVILLE-GREEN TREE 01-4563 | $0.00 |
| LOUISVILLE-BARDSTOWN 01-4565 | $0.00 |
| MADISONVILLE-PARKWAY 01-4568 | $0.00 |
| BLOOMINGTON-WHITEHALL 01-4570 | $0.00 |
| VINCENNES-KIMMEL RD 01-4573 | $27.35 |
| MT. VERNON-BROADWAY 01-4574 | $0.00 |
| ELIZABETHTOWN-TOWNE MALL 01-4575 | $0.00 |
| HENDERSONVILLE-N ANDERSON 01-4577 | $0.00 |
| DYERSBURG-LAKE RD 01-4581 | $0.00 |
| FRANKLIN-WATSON GLEN 01-4582 | $0.00 |
| COOKEVILLE-JEFFERSON 01-4583 | $0.00 |
| LEBANON-WESTVIEW 01-4585 | $1,638.90 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 | $0.00 |
| MC MINNVILLE-THREE STAR 01-4588 | $0.00 |
| PRINCETON-E RIVER PLAZA 01-4592 | $0.00 |
| CHARLESTON-CHARLESTON TOW 01-4593 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NICHOLASVILLE-BYPASS PLAZ 01-4596 | $0.00 |
| WINCHESTER-KROGER CTR 01-4599 | $0.00 |
| CINCINNATI-GLENWAY 01-4601 | $0.00 |
| ERLANGER-SILVERLAKE SC 01-4602 | $0.00 |
| CIN-8437 BEECHMONT 01-4603 | $0.00 |
| CINCINNATI-PAXTON 01-4605 | $0.00 |
| CINCINNATI-GOVERNORS PLZ 01-4609 | $0.00 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 | $0.00 |
| BEAVERCREEK-FAIRFIELD COM 01-4613 | $0.00 |
| HAMILTON-MAIN ST 01-4614 | $0.00 |
| KETTERING-TOWN & COUNTRY 01-4616 | $0.00 |
| AURORA REGENCY RIVER CRK 01-4617 | $0.00 |
| CINCINNATI-DELHI 01-4618 | $0.00 |
| CLAYTON-HOKE RD 01-4619 | $0.00 |
| EVENDALE-EVENDALE SHOPPET 01-4620 | $0.00 |
| CINCINNATI-COLERAIN HILLS 01-4624 | $0.00 |
| CINCINNATI-PRINCETON PIKE 01-4625 | $0.00 |
| MILFORD-MILFORD SHOP CTR 01-4626 | $0.00 |
| CINCINNATI-NORTHGATE 01-4630 | $0.00 |
| LATONIA-WINSTON AVE 01-4632 | $0.00 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 | $0.00 |
| CINCINNATI-BRENTWOOD 01-4635 | $0.00 |
| PIQUA-EAST ASH STREET 01-4642 | $0.00 |
| LANCASTER-ETY RD NW 01-4643 | $0.00 |
| GEORGETOWN-GEORGETOWN SC 01-4646 | $0.00 |
| ASHLAND-WINCHESTER AVE 01-4647 | $0.00 |
| KENT-STATE ROUTE 59 01-4650 | $0.00 |
| DAYTON-SUGAR CREEK PL II 01-4658 | $0.00 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 | $0.00 |
| MADISON-RIVER POINTE SC 01-4660 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEWIS CENTER-N POINT PLZ 01-4669 | $0.00 |
| MASSILLON-MARKET PLACE 01-4673 | $0.00 |
| FLORENCE-FLORENCE MALL 01-4677 | $0.00 |
| RICHMOND-RICHMOND CENTRE 01-4679 | $0.00 |
| GLASGOW-N L ROGER WELLS 01-4680 | $0.00 |
| NEW BOSTON-GALLIA ST 01-4685 | $0.00 |
| HURRICANE-LIBERTY SQUARE 01-4689 | $0.00 |
| BARBOURSVILLE-HUNTINGTON 01-4690 | $0.00 |
| MOREHEAD-PINE CREST DR 01-4691 | $0.00 |
| BLUEFIELD-MERCER MALL 01-4692 | $0.00 |
| MT HOPE-CROSS RD MALL 01-4693 | $0.00 |
| XENIA-TOWNE SQ 01-4701 | $0.00 |
| SIDNEY-MICHIGAN AVE 01-4703 | $0.00 |
| GREENVILLE-BUCKEYE S C 01-4704 | $0.00 |
| DAYTON-MALL 01-4709 | $0.00 |
| SPRINGFIELD-UPPER VALLEY 01-4715 | $0.00 |
| WILMINGTON SQUARE 01-4720 | $0.00 |
| CENTERVILLE-MAIN ST 01-4721 | $0.00 |
| WEST CHESTER-KINGSGATE 01-4735 | $0.00 |
| WAVERLY-WAVERLY PLAZA 01-4736 | $0.00 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 | $0.00 |
| BESSEMER-ACADEMY DR 01-4741 | $0.00 |
| TEXARKANA-N STATE LN AVE 01-4742 | $0.00 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 | $0.00 |
| HATTIESBURG-TURTLE CREEK 01-4744 | $0.00 |
| NASHVILLE-PADDOCK PLACE 01-4746 | $0.00 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 | $0.00 |
| KANSAS CITY WESTPORT S.C. 01-4749 | $0.00 |
| FENTON PLAZA SHOP CTR 01-4750 | $0.00 |
| MONROE-MONROE ST 01-4751 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LIMA-EAST GATE 01-4752 | $0.00 |
| FREMONT-POTTER VILLAGE 01-4753 | $0.00 |
| VAN WERT-TOWN CENTER BLVD 01-4754 | $0.00 |
| OREGON-NAVARRE 01-4758 | $0.00 |
| TIFFIN-TIFFIN MALL 01-4759 | $0.00 |
| SANDUSKY-MALL 01-4762 | $0.00 |
| SPRINGFIELD-JAMES RIVER 01-4763 | $0.00 |
| WASHINGTON S STATE RD 01-4766 | $0.00 |
| ST PETERS-RIVERS MALL 01-4782 | $0.00 |
| CHESTERFIELD-COMMONS 01-4784 | $0.00 |
| WATERLOO-WATERLOO PLAZA 01-4794 | $0.00 |
| ARNOLD-RICHARDSON 01-4797 | $0.00 |
| MASSILLON-LINCOLN WAY E 01-4801 | $0.00 |
| SALEM-SALEM PLAZA 01-4802 | $0.00 |
| WARREN-ELM 01-4803 | $0.00 |
| ERIE-MILLCREEK MALL 01-4807 | $0.00 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 | $0.00 |
| NORTON-NORTON VLG SC 01-4816 | $0.00 |
| CANTON-30TH ST NW 01-4818 | $0.00 |
| CANTON-BELDEN VLGE 01-4819 | $0.00 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 | $0.00 |
| RAVENNA-MAIN 01-4823 | $0.00 |
| NORTH CANTON-N MAIN 01-4824 | $0.00 |
| WADSWORTH-HINKLE DR 01-4825 | $0.00 |
| COLUMBUS SHOPS WAGGONER 01-4831 | $0.00 |
| COLUMBUS POLARIS FASH PLC 01-4832 | $0.00 |
| FAIRVIEW PARK WESTGATE 01-4833 | $0.00 |
| ROCHESTER-EAST AVE 01-4835 | $0.00 |
| NEW CASTLE-UNION SQ SC 01-4876 | $0.00 |
| MEADVILLE-PARK AVE PLAZA 01-4878 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HERMITAGE-HERMITAGE 01-4884 | $0.00 |
| YOUNGSTOWN-TIFFANY 01-4885 | $0.00 |
| E LIVERPOOL-SKYVIEW 01-4886 | $0.00 |
| CLARION-CLARION MALL 01-4887 | $0.00 |
| YOUNGSTON-LIBERTY 01-4888 | $0.00 |
| WARREN-PARKMAN 01-4889 | $0.00 |
| CHILLICOTHE-ZANE PLAZA 01-4901 | $0.00 |
| CLARKSBURG-EASTPOINTE SC 01-4903 | $0.00 |
| KNOXVILLE-GREEN RD 01-4905 | $355.99 |
| MORGANTOWN-UNIVERSITY 01-4906 | $0.00 |
| LA-WILSHIRE & MARIPOSA 01-4911 | $0.00 |
| FAIRMONT-FAIRMONT ST 01-4913 | $0.00 |
| KNOXVILLE-WEST TOWN SC 01-4914 | $0.00 |
| KNOXVILLE-MERCHANT'S CRNR 01-4915 | $0.00 |
| LOS ANGELES-W PICO BLVD 01-4918 | $0.00 |
| GALLIPOLIS-EASTERN AVE 01-4922 | $0.00 |
| CHATTANOOGA-NORTHGATE 01-4923 | $0.00 |
| ATHENS-CONGRESS CROSSING 01-4925 | $0.00 |
| BRISTOL-MALL 01-4926 | $0.00 |
| KNOXVILLE-CROSSROADS 01-4931 | $0.00 |
| KNOXVILLE-BROADWAY SC 01-4934 | $0.00 |
| KINGSPORT-E STONE DR 01-4935 | $0.00 |
| WHEELING-NATIONAL RD 01-4979 | $0.00 |
| CARNEGIE-WASHINGTON PIKE 01-4981 | $0.00 |
| ALTOONA - PLANK RD COMMNS 01-4982 | $869.39 |
| INDIANA-MALL 01-4983 | $0.00 |
| SOMERSET-SOMERSET COMMONS 01-4984 | $0.00 |
| GREENSBURG-WESTMORELAND 01-4987 | $0.00 |
| ALTOONA-LOGAN VLY MALL 01-4989 | $0.00 |
| IRWIN-NORWIN HILLS 01-4991 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK WASH CRT 01-5504 | $524.42 |
| CINCINNATI-TWR PLC 01-5516 | $0.00 |
| CREVE COEUR-BELLERIVE SC 01-6000 | $0.00 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 | $0.00 |
| CLINTON-HANOVER AVE 01-6003 | $0.00 |
| W DES MOINES-VALLEY WEST 01-6008 | $0.00 |
| DES MOINES-26TH ST 01-6019 | $114.00 |
| DES MOINES-MERLE HAY 01-6022 | $0.00 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 | $0.00 |
| OWATONNA-OWATONNA COMMONS 01-6028 | $0.00 |
| RICE LAKE-CEDAR MALL S C 01-6030 | $0.00 |
| AMES - N GRAND PLAZA 01-6032 | $0.00 |
| MASON CITY-INDIANHEAD DR 01-6037 | $0.00 |
| W BURLINGTON-WESTLAND MAL 01-6038 | $0.00 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 | $0.00 |
| LINCOLN-WOODLAWN 01-6050 | $0.00 |
| DES MOINES-UPTOWN PLAZA 01-6051 | $0.00 |
| NO. PLATTE-PLATTE RIVER 01-6055 | $0.00 |
| RAPID CITY-RUSHMORE MALL 01-6062 | $0.00 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 | $0.00 |
| MINNEAPOLIS-NICOLLET AVE 01-6072 | $0.00 |
| BISMARCK-KIRKWOOD MALL 01-6078 | $0.00 |
| HIBBING MARKETPLACE 01-6081 | $0.00 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 | $0.00 |
| GRAND FORKS-COLUMBIA MALL 01-6087 | $0.00 |
| DICKINSON-PRAIRIE HILLS 01-6088 | $0.00 |
| MINOT-DAKOTA SQ 01-6089 | $0.00 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 | $0.00 |
| FOREST LAKE-W BROADWAY 01-6092 | $0.00 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| YANKTON-ONE YANKTON PL 01-6095 | $0.00 |
| WATERTOWN-9TH AVE SE 01-6096 | $0.00 |
| PIERRE-PIERRE MALL 01-6097 | $0.00 |
| EAU CLAIREMONT-SHOPKO PLA 01-6098 | $0.00 |
| DAVENPORT-N BRADY ST 01-6109 | $0.00 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 | $105.83 |
| ROCHESTER-APACHE MALL 01-6112 | $0.00 |
| STILLWATER-MARKET DR 01-6114 | $0.00 |
| ST PAUL-UNIVERSITY AVE 01-6115 | $0.00 |
| MONTICELLO-MONTICELLO 01-6117 | $0.00 |
| ST CLOUD-WESTGATE S C 01-6125 | $0.00 |
| FAIRMONT-FIVE LAKES CTR 01-6127 | $0.00 |
| MINNETONKA-HWY 101 01-6142 | $0.00 |
| GOLDEN VALLEY-OLSON HWY 01-6144 | $0.00 |
| FARGO-WEST ACRES S C 01-6146 | $0.00 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 | $0.00 |
| BLAINE-NORTHTOWN DR 01-6151 | $0.00 |
| HUDSON-PLAZA 94 01-6153 | $0.00 |
| W DES MOINES JORDAN CK TC 01-6154 | $0.00 |
| ST PAUL-ARCADE 01-6157 | $0.00 |
| SAINT ANTHONY-SILVER LAKE 01-6161 | $0.00 |
| MINN-MINNEHAHA MALL 01-6163 | $0.00 |
| FARIBAULT-WESTERN AVE MKT 01-6165 | $0.00 |
| WORTHINGTON-RYANS RD 01-6166 | $0.00 |
| KEARNEY-HILLTOP MALL 01-6169 | $0.00 |
| JAMESTOWN-BUFFALO MALL 01-6175 | $0.00 |
| LA CROSSE-SHELBY MALL 01-6179 | $0.00 |
| DAVENPORT-NORTHPARK MALL 01-6182 | $0.00 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 | $0.00 |
| ST CLOUD-CROSSROADS MALL 01-6185 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALINA-CENTRAL MALL 01-6186 | $0.00 |
| APPLE VALLEY-150TH ST 01-6187 | $0.00 |
| DULUTH-MILLER TRUNK HWY 01-6190 | $0.00 |
| MAPLE GROVE-GROVE SQ SC 01-6192 | $0.00 |
| IOWA CITY-SYCAMORE MALL 01-6194 | $0.00 |
| CHICAGO-TRIO SHPG CTR 01-6203 | $0.00 |
| OAK CREEK-S HOWELL AVE 01-6204 | $0.00 |
| GURNEE MILLS SC 01-6206 | $0.00 |
| CUDAHY-PACKARD 01-6214 | $0.00 |
| MADISON-EAST TOWNE MALL 01-6216 | $0.00 |
| MADISON-UNIVERSITY AVE 01-6224 | $0.00 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 | $0.00 |
| MILWAUKEE-TIMES SQUARE 01-6230 | $0.00 |
| MENOMONEE FALLS 01-6232 | $0.00 |
| MADISON-WEST TOWNE 01-6235 | $0.00 |
| NEENAH-GREEN BAY RD 01-6236 | $0.00 |
| MILW-N.PORT WASHINGTON 01-6237 | $0.00 |
| LAKE GENEVA-MAIN 01-6239 | $0.00 |
| MILWAUKEE-15TH ST 01-6252 | $0.00 |
| WAUKESHA-WESTBROOK 01-6253 | $0.00 |
| ANTIOCH-PLAZA 01-6256 | $0.00 |
| WAUWATOSA-NORTH AVE. 01-6258 | $0.00 |
| WEST BEND-MAIN ST 01-6259 | $0.00 |
| GREEN BAY-WESTWIND 01-6261 | $0.00 |
| OCONOMOWOC-WHITMAN PARK 01-6262 | $0.00 |
| GREEN BAY - BAY PARK 01-6263 | $0.00 |
| MILWAUKEE-GRAND AVE 01-6267 | $0.00 |
| WAUSAU-MOUNTAIN SQ 01-6271 | $0.00 |
| APPLETON-NORTHLAND 01-6273 | $0.00 |
| STEVENSPOINT-DIVISION ST 01-6274 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COUNTRY CLUB HILLS-167TH 01-6275 | $0.00 |
| MARQUETTE-WESTWOOD PLAZA 01-6276 | $0.00 |
| FORT ATKINSON-K MART 01-6282 | $0.00 |
| JANESVILLE-MALL 01-6284 | $0.00 |
| GREENBAY-EAST TOWN 01-6291 | $0.00 |
| SKOKIE-SKOKIE BLVD 01-6294 | $0.00 |
| BERWYN-NE OGDEN AVE 01-6297 | $0.00 |
| MANITOWOC-CALUMET 01-6299 | $0.00 |
| DEARBORN-FAIRLANE TOWNCTR 01-6305 | $0.00 |
| FLINT-S CENTER ST 01-6307 | $0.00 |
| MUSKEGON-SHERMAN 01-6308 | $0.00 |
| DETROIT-BELMONT 01-6309 | $0.00 |
| WAYNE-MICHIGAN AVE 01-6318 | $0.00 |
| CHICAGO NARRAGANSETT 01-6319 | $0.00 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 | $0.00 |
| GROSSE POINT WOODS-MACK 01-6323 | $0.00 |
| UTICA-VAN DYKE 01-6326 | $0.00 |
| TAYLOR-TELEGRAPH 01-6327 | $0.00 |
| ANN ARBOR-N MAPLE 01-6330 | $0.00 |
| DEARBORN HEIGHTS-FORD RD 01-6336 | $0.00 |
| EASTPOINTE-8 MILE RD 01-6344 | $0.00 |
| TOLEDO 01-6354 | $0.00 |
| TROY-COMMONS 01-6357 | $0.00 |
| CENTER LINE-VAN DYKE 01-6358 | $0.00 |
| NOVI-OAKES DR 01-6363 | $0.00 |
| SHILOH GREEN MT CROSS 01-6367 | $0.00 |
| WATERFORD-HIGHLAND RD 01-6376 | $0.00 |
| HAMMOND-W 165TH ST 01-6378 | $0.00 |
| BROWNSBURG-W NORTHFIELD 01-6379 | $0.00 |
| CANTON TOWNSHIP-HARVARD 01-6380 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WESTLAND-FORD 01-6383 | $0.00 |
| SOUTHGATE-FORT 01-6384 | $0.00 |
| NOBLESVILLE-HAMILTON TWN 01-6386 | $0.00 |
| HIGHLAND-HIGHLAND XING 01-6388 | $0.00 |
| CLINTON TOWNSHIP-REGIONAL 01-6391 | $0.00 |
| YPSILANTI-ROUNDTREE PLC 01-6399 | $0.00 |
| WAUKEGAN-BELVEDERE 01-6401 | $0.00 |
| CHICAGO-SO MARKETPLACE 01-6407 | $0.00 |
| WAUKEGAN-LEWIS AVE 01-6408 | $0.00 |
| CHICAGO-WACKER 01-6409 | $0.00 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 | $0.00 |
| NILES-MILWAUKEE 01-6411 | $0.00 |
| EVANSTON-CHURCH ST 01-6414 | $0.00 |
| ARLINGTON HTS-WILKE RD 01-6421 | $0.00 |
| WHEELING-DUNDEE 01-6422 | $0.00 |
| WHEATON-MAIN ST 01-6424 | $0.00 |
| CHICAGO-N SHERIDAN 01-6427 | $0.00 |
| CHICAGO-2923 N ASHLAND AV 01-6440 | $0.00 |
| WILLOWBROOK-KINGERY HWY 01-6443 | $0.00 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 | $0.00 |
| CHICAGO-STATE 01-6449 | $0.00 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 | $0.00 |
| AURORA-FOX 01-6454 | $0.00 |
| NAPERVILLE-S NAPER 01-6455 | $0.00 |
| CHICAGO-N MICHIGAN AVE 01-6456 | $0.00 |
| DOWNERS GROVE-LEMONT RD 01-6460 | $0.00 |
| BLOOMINGDALE-ARMY TRAIL 01-6461 | $0.00 |
| CHICAGO-OLD TOWN SQUARE 01-6466 | $0.00 |
| GREENDALE-SOUTHRIDGE 01-6473 | $0.00 |
| CHICAGO-CERMAK CT PLAZA 01-6475 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CARBONDALE-MAIN 01-6477 | $0.00 |
| MATTOON-CROSS CNTRY MALL 01-6478 | $0.00 |
| COLLINSVILLE CROSSING DR 01-6479 | $0.00 |
| SPRINGFIELD-WHITE OAKS 01-6480 | $0.00 |
| ALTON-ALTON SQ 01-6484 | $0.00 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 | $0.00 |
| CHICAGO-WEST NORTH AVE 01-6491 | $0.00 |
| DES PLAINES-THE OAKS 01-6493 | $0.00 |
| CHICAGO-W LAWRENCE 01-6495 | $0.00 |
| CHICAGO-WEST TOWN 01-6496 | $0.00 |
| GLENVIEW-WAUKEGAN RD 01-6497 | $0.00 |
| EVANSTON-DEMPSTER ST 01-6498 | $0.00 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 | $0.00 |
| GRIFFITH-RIDGE 01-6518 | $0.00 |
| CHICAGO-53RD 01-6521 | $0.00 |
| BLUE ISLAND-WESTERN AVE 01-6525 | $0.00 |
| LA PORTE-J ST 01-6527 | $0.00 |
| CROWN POINT-MAIN ST 01-6528 | $0.00 |
| BURBANK-HARLEM AVE 01-6530 | $0.00 |
| DOWNERS GROVE - OGDEN 01-6531 | $0.00 |
| AURORA-W AURORA PLAZA 01-6546 | $0.00 |
| DOLTON-EAGLE SHOP PLAZA 01-6547 | $0.00 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 | $0.00 |
| CHICAGO-W 95TH ST 01-6551 | $0.00 |
| KANKAKEE-MEADOWVIEW 01-6552 | $0.00 |
| CHICAGO HTS-W 14TH ST 01-6558 | $0.00 |
| JOLIET-LARKIN AVE 01-6559 | $0.00 |
| JOLIET-LOUIS 01-6561 | $0.00 |
| CHICAGO-N MILWAUKEE AVE 01-6566 | $0.00 |
| OAK PARK-OAK PARK PLAZA 01-6567 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MCHENRY-MILL POND CT 01-6569 | $0.00 |
| LANSING - TORRENCE 01-6571 | $0.00 |
| PORTAGE-HWY 6 01-6572 | $0.00 |
| CHICAGO-NORTH BROADWAY 01-6576 | $0.00 |
| CHICAGO-KIMBALL 01-6577 | $0.00 |
| ELK GROVE-ELKS CROSSING 01-6584 | $0.00 |
| CHICAGO-PLAZA 1600 01-6585 | $0.00 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 | $0.00 |
| JOLIET-LARKIN SHOP CTR 01-6589 | $0.00 |
| MILWAUKEE-BROWN DEER RD 01-6590 | $0.00 |
| CHICAGO-3150 S ASHLAND 01-6592 | $0.00 |
| CICERO-CICERO AVE 01-6593 | $0.00 |
| CHICAGO-N BROADWAY 01-6594 | $0.00 |
| CHICAGO-JEFFERY 01-6597 | $0.00 |
| SPRINGFIELD-SANGAMON 01-6598 | $0.00 |
| FRETTER'S SQUARE 01-6599 | $0.00 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 | $0.00 |
| JENNINGS-BUZZ WESTFALL 01-6603 | $0.00 |
| ST ANN-ST CHARLES 01-6604 | $0.00 |
| BELLEVILLE CROSSING 01-6605 | $0.00 |
| FLORISSANT-N HWY 67 01-6606 | $0.00 |
| GRANITE CITY-SCHAEFER RD 01-6607 | $0.00 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 | $0.00 |
| ST LOUIS-WATSON RD 01-6609 | $0.00 |
| ST LOUIS-HAMPTON AVE 01-6610 | $0.00 |
| SHOPPES AT HAWK RIDGE 01-6613 | $0.00 |
| BENTON-WEST CITY CROSSING 01-6614 | $0.00 |
| ST LOUIS-BAMBERGER AVE 01-6622 | $0.00 |
| E ST LOUIS-25TH ST 01-6623 | $0.00 |
| SPRINGFIELD-CAPITAL 01-6626 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BLOOMINGTON-EASTLAND MALL 01-6628 | $0.00 |
| WOOD RIVER-WESLEY 01-6629 | $0.00 |
| SPRINGFIELD-MACARTHUR 01-6631 | $0.00 |
| BELLEVILLE-CARLYLE PLZ 01-6635 | $0.00 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 | $0.00 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 | $0.00 |
| ST LOUIS-OVERLAND PLAZA 01-6642 | $0.00 |
| JACKSONVILLE-LINCOLN SQ 01-6645 | $0.00 |
| ST LOUIS - S BROADWAY 01-6647 | $0.00 |
| FESTUS-CANNON RD 01-6648 | $0.00 |
| MANCHESTER-MANCHESTER RD 01-6652 | $0.00 |
| EUREKA-TOWNE CENTER 01-6653 | $0.00 |
| SIKESTON-SOUTH POINT SC 01-6656 | $0.00 |
| O'FALLON-S MAIN ST 01-6659 | $0.00 |
| COLUMBIA-COLUMBIA MALL 01-6666 | $0.00 |
| CLOVIS-NORTH PLAINS MALL 01-6668 | $0.00 |
| WASHINGTON 01-6672 | $0.00 |
| BALLWIN-MANCHESTER 01-6673 | $0.00 |
| OVERLAND PARK-MET 75 SHOP 01-6678 | $0.00 |
| FORT SMITH-PHOENIX AVE 01-6694 | $0.00 |
| OKLAHOMA CITY-GREENWAY 01-6695 | $0.00 |
| DES PERES-WEST COUNTY 01-6699 | $0.00 |
| INDIANAPOLIS-AYR WAY 01-6705 | $0.00 |
| TERRE HAUTE-HONEY CR 01-6707 | $0.00 |
| INDIANAPOLIS-NORGATE 01-6709 | $0.00 |
| IND. - CRAWFORDSVILLE 01-6711 | $0.00 |
| ANDERSON-APPLEWOOD 01-6718 | $0.00 |
| W LAFAYETTE-S CHAUNCEY 01-6719 | $35.06 |
| SHELBYVILLE-SR 44 01-6721 | $0.00 |
| NEW CASTLE-PLAZA 01-6723 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLUMBUS-NATIONAL DR 01-6724 | $0.00 |
| GOSHEN-MARKET CENTRE 01-6728 | $0.00 |
| INDIANAPOLIS-MARWOOD 01-6730 | $0.00 |
| INDIANAPOLIS-WASHINGTON S 01-6735 | $0.00 |
| IND-LINWOOD 01-6737 | $0.00 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 | $0.00 |
| IND-38TH ST 01-6739 | $0.00 |
| GREENFIELD-GREENMEADOWS 01-6743 | $0.00 |
| SOUTH BEND-ERSKINE VLG 01-6750 | $0.00 |
| LAFAYETTE-TIPPECANOE 01-6753 | $0.00 |
| FT WAYNE-GLENBROOK 01-6755 | $0.00 |
| STURGIS-STURGIS PLAZA 01-6757 | $0.00 |
| NEW HAVEN-LINCOLN HWY 01-6760 | $0.00 |
| BIG RAPIDS-PERRY 01-6762 | $0.00 |
| FARMINGTON-GRAND RIVER 01-6765 | $0.00 |
| RICHMOND-MAIN 01-6766 | $0.00 |
| PORTAGE-S WESTNEDGE AVE 01-6768 | $0.00 |
| SOUTH BEND -WESTERN 01-6771 | $0.00 |
| PRINCETON-BROADWAY 01-6775 | $0.00 |
| BRAZIL-FOREST PK PLAZA 01-6777 | $0.00 |
| OWENSBORO-TOWN SQ MALL 01-6778 | $0.00 |
| GREENWOOD-PARK MALL 01-6781 | $0.00 |
| INDIANAPOLIS-KEYSTONE 01-6782 | $0.00 |
| BLOOMINGTON-COLLEGE MALL 01-6783 | $0.00 |
| HOBART-E 37TH AVE 01-6786 | $0.00 |
| LEBANON-VILLAGE NORTH 01-6787 | $0.00 |
| MARION-NORTHPARK 01-6792 | $0.00 |
| BATTLE CREEK-LAKEVIEW 01-6798 | $0.00 |
| PEORIA-N ALLEN RD 01-6805 | $0.00 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DES PLAINES-ELMHURST 01-6814 | $0.00 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 | $0.00 |
| NILES-TOUHY 01-6825 | $0.00 |
| VILLA PARK-E NORTH AVE 01-6826 | $0.00 |
| WEST DUNDEE-SPRING HILL 01-6827 | $0.00 |
| BARTLETT-BREWSTER CK CTR 01-6829 | $0.00 |
| SCHAUMBURG-WOODFIELD 01-6834 | $0.00 |
| MONTGOMERY-PLAZA 01-6836 | $0.00 |
| CHICAGO-N LINCOLN AVE 01-6838 | $0.00 |
| LAKE ZURICH-S RAND 01-6839 | $0.00 |
| AURORA-NORTH LAKE 01-6841 | $0.00 |
| NAPERVILLE-OGDEN MALL 01-6844 | $0.00 |
| MIDLOTHIAN-CICERO 01-6845 | $0.00 |
| CHICAGO ENGLEWOOD PLZ 01-6846 | $0.00 |
| PEORIA-W WAR MEMORIAL DR 01-6850 | $0.00 |
| MOLINE-SOUTHPARK PLAZA 01-6854 | $0.00 |
| FOX LAKE-GRAND AVE 01-6856 | $0.00 |
| ROCKFORD-SANDY HOLLOW 01-6857 | $0.00 |
| BELVIDERE-N STATE SHP CTR 01-6858 | $0.00 |
| VERNON HILLS-HAWTHORNE 01-6859 | $0.00 |
| CRYSTAL LAKE-PLAZA 01-6864 | $0.00 |
| MUNDELEIN-S LAKE 01-6866 | $0.00 |
| RACINE-REGENCY MALL 01-6867 | $0.00 |
| KEWANEE-SOUTH 01-6881 | $0.00 |
| DANVILLE-VERMILLION 01-6884 | $0.00 |
| PEORIA-SHERIDAN VILLAGE 01-6889 | $0.00 |
| PORT HURON-PINE GROVE 01-6902 | $0.00 |
| FLINT-MILLER 01-6904 | $0.00 |
| SAGINAW-STATE 01-6907 | $0.00 |
| BENTON HARBOR-ABC PLAZA 01-6908 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAPEER-MAIN ST 01-6910 | $0.00 |
| LANSING-CLIPPERT ST 01-6914 | $0.00 |
| GRAND RAPIDS-PLAINFIELD 01-6916 | $0.00 |
| KALAMAZOO-GULL 01-6917 | $0.00 |
| CADILLAC-K MART PLAZA 01-6919 | $0.00 |
| ADRIAN-MALL 01-6920 | $0.00 |
| JACKSON-JACKSON CROSSING 01-6921 | $0.00 |
| LUDINGTON-US 10 01-6923 | $0.00 |
| LANSING-CEDAR ST 01-6925 | $0.00 |
| MANISTEE-MANISTEE HEY 01-6926 | $0.00 |
| MUSKEGON-E SHERMAN 01-6927 | $0.00 |
| GRAND BLANC CENTER 01-6928 | $0.00 |
| TRAVERSE CITY-ALL SEASON 01-6929 | $0.00 |
| BAY CITY-EUCLID AVE 01-6930 | $0.00 |
| KALAMAZOO-STADIUM DR 01-6935 | $0.00 |
| GRAND RAPIDS-68TH ST SW 01-6937 | $0.00 |
| AUBURN-7TH 01-6940 | $0.00 |
| JACKSON-WESTWOOD MALL 01-6943 | $0.00 |
| MIDLAND-SAGINAW 01-6948 | $0.00 |
| MISHAWAKA-MIRACLE LN 01-6951 | $0.00 |
| INDIANAPOLIS-MICHIGAN 01-6953 | $0.00 |
| PLYMOUTH-PLAZA 01-6962 | $0.00 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 | $0.00 |
| ANN ARBOR-BRIARWOOD 01-6968 | $0.00 |
| DEARBORN-FAIRLANE 01-6970 | $0.00 |
| COMMERCE-UNION LAKE 01-6973 | $0.00 |
| FLINT-GENESEE VALLEY MALL 01-6974 | $0.00 |
| GRAND RAPIDS-WATERFALLS 01-6979 | $0.00 |
| MONROE-TELEGRAPH 01-6983 | $0.00 |
| DEARBORN-SCHAEFER 01-6984 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DETROIT-WOODWARD 01-6985 | $0.00 |
| LAFAYETTE-SAGAMORE 01-6986 | $0.00 |
| FORT GRATIOT-BIRCHWOOD 01-6989 | $0.00 |
| ROCHESTER HILLS-ROCHESTER 01-6990 | $0.00 |
| BAY CITY - BAY CITY MALL 01-6996 | $0.00 |
| ALICE-SAGEWOOD MALL 01-8004 | $0.00 |
| HOUSTON - HILLCROFT 01-8007 | $0.00 |
| LA MARQUE-FM 1764 01-8008 | $0.00 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 | $0.00 |
| CONROE-NORTH HILL S C 01-8014 | $0.00 |
| HUNTSVILLE-11TH ST 01-8015 | $0.00 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 | $0.00 |
| HOUSTON-KROGER PLAZA 01-8020 | $0.00 |
| HOUSTON-KIRBY DR 01-8021 | $0.00 |
| PORTER-PORTERWOOD 01-8027 | $0.00 |
| PORT ARTHUR-CENTRAL 01-8034 | $0.00 |
| SAN ANGELO-SUNSET MALL 01-8035 | $0.00 |
| MCALLEN-LA PLAZA MALL 01-8036 | $0.00 |
| CYPRESS MILL PLZ 01-8038 | $0.00 |
| PORTLAND-NORTHSHORE 01-8039 | $0.00 |
| HOUSTON-1018 GESSNER 01-8040 | $0.00 |
| EAGLE PASS-S BIBB 01-8041 | $0.00 |
| BEAUMONT-GATEWAY 01-8043 | $0.00 |
| TOMBALL-FM 2920 RD 01-8044 | $0.00 |
| SPRING-STUEBNER 01-8045 | $0.00 |
| N RICHLAND HILLS-DAVIS 01-8047 | $0.00 |
| HOUSTON-FUQUA 01-8048 | $0.00 |
| HARLINGEN-VALLE VISTA 01-8049 | $0.00 |
| HOUSTON-THE PARK 01-8050 | $0.00 |
| ROSENBERG-AVENUE H 01-8051 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CORPUS CHRISTI-LEOPARD 01-8052 | $0.00 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 | $0.00 |
| LAREDO-MALL DEL NORTE 01-8055 | $0.00 |
| KINGSVILLE-BRAHMA RD 01-8056 | $0.00 |
| SAN ANTONIO-NW LOOP 410 01-8059 | $0.00 |
| BROWNSVILLE-SUNRISE MALL 01-8060 | $0.00 |
| MCALLEN-LAS TIENDAS 01-8061 | $0.00 |
| WESLACO-N TEXAS 01-8064 | $0.00 |
| THE WOODLANDS-SAWDUST 01-8065 | $0.00 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 | $0.00 |
| SAN ANTONIO-NORTH STAR ML 01-8068 | $0.00 |
| HOUSTON-BELLAIRE BLVD 01-8069 | $0.00 |
| MCALLEN-N WARE RD 01-8073 | $0.00 |
| MCALLEN-TIFFANY PLAZA 01-8074 | $0.00 |
| CORPUS CHRISTI-FIVE POINT 01-8075 | $0.01 |
| HOUSTON-FONDREN VILLAGE 01-8076 | $0.00 |
| HOUSTON-10555 WESTHEIMER 01-8077 | $0.00 |
| BEAUMONT-PARKDALE 01-8078 | $0.00 |
| HOUSTON-COPPERFIELD 01-8080 | $0.00 |
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 | $85.70 |
| EDINBURG-UNIV CORNERS 01-8083 | $0.00 |
| AUSTIN-PARMER 01-8085 | $504.11 |
| SUGAR LAND-HWY 6 01-8086 | $0.00 |
| MISSOURI CITY-QUAIL VALLE 01-8087 | $0.00 |
| HARLINGEN-CENTRAL PARK 01-8094 | $0.00 |
| AUSTIN-CAPITAL PLAZA 01-8097 | $0.00 |
| KERRVILLE-MAIN ST 01-8098 | $0.00 |
| WACO-W WACO DR 01-8102 | $0.00 |
| DALLAS-MEDALLION 01-8104 | $0.00 |
| SHERMAN-E US HWY 82 01-8105 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HURST PRECINCT LINE RD 01-8106 | $0.00 |
| DALLAS-LOVERS LN 01-8108 | $0.00 |
| DALLAS-S BUCKNER 01-8109 | $0.00 |
| TYLER-GREEN ACRES 01-8114 | $0.00 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 | $411.35 |
| SULPHUR SPRINGS-BROADWAY 01-8118 | $0.00 |
| DALLAS-WYNNEWOOD 01-8119 | $0.00 |
| IRVING-N STORY RD 01-8123 | $0.00 |
| CORSICANA-W 7TH 01-8125 | $0.00 |
| GARLAND-JUPITER 01-8130 | $0.00 |
| MESQUITE-TOWN EAST 01-8135 | $0.00 |
| RICHARDSON-PROMENADE 01-8138 | $0.00 |
| GRAND PRAIRIE-S CARRIER 01-8139 | $0.00 |
| DALLAS-S HAMPTON 01-8142 | $0.00 |
| MCKINNEY-CUSTER RD 01-8145 | $0.00 |
| CARROLLTON-CARR PARK 01-8146 | $0.00 |
| DALLAS-W WHEATLAND RD 01-8148 | $0.00 |
| NACOGDOCHES-MARKET PLACE 01-8150 | $0.00 |
| DALLAS-GARLAND RD 01-8151 | $0.00 |
| DALLAS-E MOCKINGBIRD 01-8152 | $0.00 |
| TYLER-BROADWAY SQ 01-8153 | $0.00 |
| MARSHALL-EASTPARK 01-8157 | $0.00 |
| PLANO-LANCERS SQUARE SC 01-8162 | $0.00 |
| PALESTINE-PALESTINE PLAZA 01-8163 | $0.00 |
| RICHARDSON-FLEETWOOD SQ 01-8164 | $0.00 |
| BENBROOK-CENTER 01-8166 | $0.00 |
| GARLAND-BROADWAY 01-8167 | $0.00 |
| GREENVILLE-TRADERS RD 01-8168 | $0.00 |
| BOSSIER CITY-PIERRE BOSSI 01-8172 | $0.00 |
| GARLAND-FIREWHEEL PLACE 01-8176 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DALLAS-MARSH LANE 01-8177 | $0.00 |
| IRVING-IRVING MALL 01-8178 | $0.00 |
| DALLAS-LEMMON AVE 01-8183 | $0.00 |
| DALLAS-PRESTON ROYAL 01-8184 | $0.00 |
| CARROLLTON-MIDWAY 01-8185 | $0.00 |
| OXFORD-W JACKSON AVE 01-8190 | $0.00 |
| CAMDEN-GARDEN OAKS 01-8192 | $0.00 |
| CARROLLTON-TRINITY VLY 01-8193 | $0.00 |
| JONESBORO -NETTLETON 01-8194 | $0.00 |
| JONESBORO-E HIGHLAND DR 01-8195 | $0.00 |
| ARLINGTON-SW PLAZA SC 01-8196 | $0.00 |
| PLANO-COIT RD 01-8197 | $0.00 |
| DUNCANVILLE-CAMP WISDOM 01-8198 | $0.00 |
| BELLAIRE TRIANGLE 01-8203 | $240.13 |
| BROWNSVILLE-E MORRISON RD 01-8205 | $0.00 |
| SAN ANTONIO-MILITARY 01-8206 | $0.00 |
| HOUSTON-WEST 34TH STREET 01-8208 | $0.00 |
| UVALDE - E MAIN ST 01-8211 | $0.00 |
| PASADENA-SPENCER 01-8214 | $0.00 |
| ALVIN MEADOW PARK SHP CTR 01-8216 | $0.00 |
| CORPUS CHRISTI-PORTAIRS 01-8220 | $0.00 |
| HOUSTON-MAFRIGE CENTER 01-8222 | $0.00 |
| PASADENA-SOUTHMORE 01-8228 | $0.00 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 | $0.00 |
| HOUSTON-S MAIN 01-8231 | $0.00 |
| BATON ROUGE-GOVERNMENT 01-8233 | $0.00 |
| HOUSTON-HARWIN & GESSNER 01-8235 | $0.00 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 | $0.00 |
| BATON ROUGE-COLONIAL 01-8238 | $0.00 |
| METAIRIE-VETERANS MEML 01-8241 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PORT ARTHUR - HWY 69 01-8244 | $0.00 |
| HOUSTON-GRANT PLAZA 01-8245 | $0.00 |
| DEERPARK-PARKTOWN 01-8246 | $0.00 |
| HOUSTON-THE GALLERIA 01-8247 | $0.00 |
| VICTORIA-AIRLINE 01-8251 | $0.00 |
| LUFKIN-N BRENTWOOD 01-8255 | $0.00 |
| LAREDO S ZAPATA HWY 01-8256 | $0.00 |
| TEXAS CITY-PALMER 01-8257 | $0.00 |
| HOUSTON-SPRING SHADOWS SC 01-8258 | $0.00 |
| HOUSTON-GULFGATE 01-8259 | $0.00 |
| WEBSTER-BAY AREA SQUARE 01-8263 | $0.00 |
| HOUSTON-WAYSIDE 01-8264 | $0.00 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 | $0.00 |
| BAYTOWN-GARTH RD 01-8266 | $0.00 |
| GROVES-CROSSROADS CTR 01-8268 | $170.54 |
| HOUSTON-TELEPHONE 01-8269 | $0.00 |
| GALVESTON-SEAWALL 01-8270 | $0.00 |
| SPRING-I H 45 NORTH 01-8271 | $0.00 |
| ORANGE-EDGAR BROWN 01-8273 | $0.00 |
| HUMBLE-BENDER SQ 01-8275 | $0.00 |
| LEAGUE CITY-GULF FRWY S 01-8276 | $0.00 |
| WEBSTER-BAYBROOK MKT PL 01-8279 | $0.00 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 | $0.00 |
| BAYTOWN-SAN JACINTO 01-8284 | $0.00 |
| SAN ANTONIO-ROLLING OAKS 01-8285 | $0.00 |
| EL PASO-SUNLAND 01-8286 | $0.00 |
| CORPUS CHRISTI-LA PALMERA 01-8287 | $0.00 |
| HOUSTON-CYPRESS POINT 01-8288 | $0.00 |
| CONROE-TOWN CENTER N 01-8291 | $0.00 |
| LAKE JACKSON-HWY 332 W 01-8293 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CROCKETT-LOOP 304 EAST 01-8295 | $0.00 |
| AUSTIN-S BROOKE TOWNE 01-8296 | $0.00 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 | $0.00 |
| SAN ANTONIO VARSITY VILL 01-8298 | $0.00 |
| KATY-MKT AT VILLAGE CTR 01-8299 | $0.00 |
| ABILENE-N FIRST ST 01-8304 | $0.00 |
| MIDLAND-W ILLINOIS 01-8306 | $0.00 |
| EL PASO-BASSETT 01-8308 | $0.00 |
| LAWTON-CACHE RD 01-8311 | $0.00 |
| ODESSA-N GRANDVIEW 01-8313 | $0.00 |
| AMARILLO-E AMARILLO BLVD 01-8315 | $0.00 |
| FT WORTH-CAMP BOWIE 01-8321 | $0.00 |
| ARLINGTON-FORUM 303 01-8323 | $0.00 |
| DALLAS-W NORTHWEST HWY 01-8325 | $0.00 |
| ARLINGTON-STADIUM COLLINS 01-8327 | $0.00 |
| KILLEEN-PLAZA S  C 01-8334 | $0.00 |
| FT WORTH-S HULEN 01-8335 | $0.00 |
| ARLINGTON-EASTCHASE MRKT 01-8336 | $0.00 |
| PLAINVIEW-OLTON RD 01-8337 | $0.00 |
| FORT WORTH-FOSSIL CREEK 01-8339 | $460.06 |
| FT WORTH-MEADOWBROOK DR 01-8342 | $0.00 |
| SAGINAW-CROSS POINTE 01-8345 | $0.00 |
| ARLINGTON-PIONEER PKWY 01-8346 | $0.00 |
| ABILENE-STATE HWY 351 01-8347 | $0.00 |
| CLEBURNE-W HENDERSON 01-8352 | $0.00 |
| WEATHERFORD-S MAIN 01-8353 | $0.00 |
| BURLESON-NW JOHN JONES DR 01-8358 | $0.00 |
| ARLINGTON-SEVILLE COMMONS 01-8359 | $0.00 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 | $0.00 |
| RIDGELAND-CITY CENTRE 01-8361 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RUSSELLVILLE-E MAIN ST 01-8364 | $0.00 |
| FORT WORTH-HAWKS CREEK SC 01-8365 | $0.00 |
| ROCKWALL-ROCKWALL VILLAGE 01-8367 | $0.00 |
| LONGVIEW-GILMER RD 01-8368 | $0.00 |
| FT WORTH-ALTA MESA 01-8370 | $0.00 |
| LANCASTER-N BECKLEY 01-8374 | $0.00 |
| EULESS-ECTOR ST 01-8376 | $0.00 |
| BATON ROUGE-SHERWOOD 01-8377 | $0.00 |
| SLIDELL-GAUSE BLVD 01-8380 | $0.00 |
| SLIDELL-NORTHSHORE SQUARE 01-8381 | $0.00 |
| MCCOMB-VETERANS BLV 01-8382 | $0.00 |
| FORT WORTH-LA GRAN PLAZA 01-8384 | $0.00 |
| ARLINGTON-THE PARKS 01-8385 | $0.00 |
| BALCH SPRINGS-MARKET CTR 01-8386 | $0.00 |
| WAXAHACHIE HWY 77 N 01-8391 | $0.00 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 | $0.00 |
| DENTON - UNIVERSITY PLACE 01-8397 | $0.00 |
| OPELOUSAS-CRESSWELL LANE 01-8398 | $0.00 |
| PEARL-PARK PLACE SC 01-8399 | $0.00 |
| TULSA-S HARVARD 01-8401 | $0.00 |
| WICHITA-PARKLANE 01-8403 | $0.00 |
| MEMPHIS-POPLAR AVE 01-8406 | $0.00 |
| MEMPHIS-EAST GATE 01-8409 | $0.00 |
| OKMULGEE-CENTER SHOP CTR 01-8412 | $0.00 |
| MERIDIAN-BONITA LAKE MALL 01-8414 | $0.00 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 | $0.00 |
| PFLUGERVILLE-PFLUGER XING 01-8419 | $0.00 |
| MCALESTER-TANDY TOWN 01-8423 | $0.00 |
| NORMAN-MAIN 01-8426 | $0.00 |
| MIDWEST CITY-S SOONER 01-8428 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LITTLE ROCK-PIKE PLAZA 01-8429 | $0.00 |
| WICHITA-AMIDON ST 01-8432 | $0.00 |
| TUPELO-BARNES CROSSING 01-8435 | $0.00 |
| GRAND PRAIRIE-CARRIER TC 01-8438 | $0.00 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 | $0.00 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 | $0.00 |
| LITTLE ROCK-TRELLIS 01-8447 | $0.00 |
| BURLESON TOWN CTR 01-8449 | $0.00 |
| EL DORADO-N WEST AVE 01-8450 | $0.00 |
| MILLINGTON-HWY 51 N 01-8451 | $0.00 |
| MEMPHIS-DOVE CREEK 01-8452 | $0.00 |
| WEST POINT-HIGHWAY 45 S 01-8453 | $0.00 |
| BARTLETT-STAGE 01-8455 | $0.00 |
| PLANO WINDHAVEN S/C 01-8458 | $0.00 |
| CORDOVA-TRINITY COMMONS 01-8459 | $0.00 |
| BEDFORD CREEK CTR 01-8460 | $0.00 |
| EDMOND-S BROADWAY 01-8463 | $0.00 |
| ST LOUIS-LINDELL MARKET 01-8464 | $0.00 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 | $0.00 |
| SHAWNEE-N UNION 01-8470 | $0.00 |
| CHESTERFIELD-MALL 01-8471 | $0.00 |
| LITTLE ROCK-PARK AVE 01-8472 | $0.00 |
| GRANBURY-SHORES SHPG CTR 01-8473 | $0.00 |
| FRISCO VILLAGE S C 01-8474 | $0.00 |
| N LITTLE ROCK-JFK BLVD 01-8478 | $0.00 |
| CAPE GIRARDEAU-W PARK 01-8479 | $0.00 |
| CORINTH KENSINGTON SQ 01-8480 | $0.00 |
| SHREVEPORT-ST VINCENT 01-8482 | $0.00 |
| TEXARKANA-CENTRAL MALL 01-8483 | $0.00 |
| JACKSONVILLE-WHITE DR 01-8484 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CONWAY-FAULKNER PLAZA 01-8485 | $0.00 |
| FT SMITH-CENTRAL MALL 01-8486 | $0.00 |
| PARAGOULD-KINGS HWY 01-8487 | $0.00 |
| BENTON-MILITARY PLAZA 01-8488 | $0.00 |
| CONWAY-CONWAY MARKETPLACE 01-8489 | $0.00 |
| MANSFIELD WALNUT CREEK 01-8492 | $0.00 |
| FORT WORTH FIESTA PLZ 01-8494 | $0.00 |
| DALLAS PEPPER SQ S C 01-8498 | $0.00 |
| D'IBERVILLE INDIAN RIVER 01-8499 | $0.00 |
| OMAHA-DODGE 01-8501 | $0.00 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 | $0.00 |
| GRANDVIEW-HIGHWAY 71 01-8510 | $0.00 |
| INDEPENDENCE-HWY 40 01-8512 | $0.00 |
| INDEPENDENCE-E 24 HWY 01-8516 | $0.00 |
| TOPEKA-KANSAS AVE 01-8517 | $0.00 |
| OMAHA-MAPLEWOOD 01-8519 | $0.00 |
| COLUMBIA-WORLEY 01-8523 | $0.00 |
| MISSION-JOHNSON DR 01-8525 | $0.00 |
| LAWRENCE-MALLS 01-8528 | $0.00 |
| SHAWNEE MISSION-NIEMAN 01-8529 | $0.00 |
| BELLEVUE-HARLEM DR 01-8530 | $0.00 |
| HARRISON-HARRISON SHPG 01-8533 | $0.00 |
| KANSAS CITY-INDEPENDENCE 01-8534 | $0.00 |
| KANSAS CITY-TROOST 01-8538 | $0.00 |
| SEDALIA-W BRAODWAY 01-8540 | $0.01 |
| OVERLAND PARK-METCALF 01-8541 | $0.00 |
| PAPILLION TARA PLAZA 01-8543 | $0.00 |
| SALINA-SUNSET PLAZA 01-8544 | $0.00 |
| LINCOLN-VAN DORN 01-8546 | $0.00 |
| GRAND ISLAND-CONESTOGA 01-8548 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COUNCIL BLUFFS-METRO 01-8549 | $0.00 |
| MESA-N DOBSON 01-8550 | $0.00 |
| BLUE SPRINGS-S HWY 7 01-8551 | $0.00 |
| INDEPENDENCE-291 HWY 01-8555 | $0.00 |
| WARRENSBURG-N CHARLES 01-8557 | $0.00 |
| ROLLA-FORUM DR. 01-8558 | $0.00 |
| SPRINGFIELD-GLENSTONE 01-8560 | $0.00 |
| HUTCHINSON - E 17TH ST 01-8566 | $0.00 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 | $0.00 |
| HAYS - VINE ST 01-8568 | $0.00 |
| GREAT BEND-10TH STREET 01-8570 | $0.00 |
| EL DORADO-W CENTRAL 01-8571 | $0.00 |
| LEAVENWORTH-S. 4TH ST 01-8572 | $0.00 |
| WICHITA-W. KELLOG 01-8573 | $0.00 |
| DENVER-COLORADO BLVD 01-8575 | $0.00 |
| LITTLETON-E ARAPAHOE RD 01-8576 | $0.00 |
| COLO SPRINGS-SOUTHGATE 01-8581 | $0.00 |
| BONNER SPRINGS 01-8584 | $0.00 |
| OVERLAND PARK-OAK PARK 01-8587 | $0.00 |
| TOPEKA-TOPEKA 01-8591 | $0.00 |
| KANSAS CITY-CHATHAM 01-8592 | $0.00 |
| WICHITA-K-MART 01-8594 | $0.00 |
| EMPORIA CENTER 01-8595 | $0.00 |
| TOPEKA-SW WANAMAKER RD 01-8596 | $0.00 |
| DENVER-W 44TH 01-8602 | $0.00 |
| AURORA-PEORIA ST 01-8611 | $0.00 |
| PUEBLO-W NORTHERN AVE 01-8612 | $0.00 |
| CHEYENNE-COLE S C 01-8613 | $0.00 |
| OREM-S STATE ST 01-8615 | $0.00 |
| OGDEN-NEWGATE MALL 01-8616 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLORADO SPGS-WESTWIND 01-8620 | $0.00 |
| SALT LAKE-VALLEY FAIR 01-8624 | $0.00 |
| ALBUQUERQUE-MENAUL 01-8625 | $0.00 |
| AURORA-ILIFF 01-8626 | $0.00 |
| AURORA-ARAPAHOE CROSSING 01-8629 | $0.00 |
| BOULDER-MARSHALL PLAZA 01-8630 | $0.00 |
| HELENA-CAPITAL HILL MALL 01-8634 | $0.00 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 | $0.00 |
| ARVADA-W 64TH ST 01-8636 | $0.00 |
| FARMINGTON-E. MAIN 01-8637 | $0.00 |
| LONGMONT-YEAGER GARDEN 01-8640 | $0.00 |
| ARVADA-LAKE ARBOR 01-8642 | $0.00 |
| LARAMIE-S. 3RD AVE 01-8646 | $0.00 |
| SANTA FE-CORONADO 01-8649 | $0.00 |
| EL PASO-GATEWAY PLAZA 01-8650 | $0.00 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 | $0.00 |
| GREELEY-BITTERSWEET CTR 01-8658 | $0.00 |
| LAKEWOOD-COLFAX 01-8662 | $0.00 |
| LOVELAND-E 29TH ST 01-8663 | $0.00 |
| ARVADA-52ND AVE 01-8667 | $0.00 |
| FRONTIER MALL-DELL RANGE 01-8671 | $0.00 |
| SCOTTSBLUFF-AVE I 01-8672 | $0.00 |
| GREELEY-UNIVERSITY SQUARE 01-8674 | $348.34 |
| DENVER - SOUTHWEST PLAZA 01-8675 | $0.00 |
| ALBUQUERQUE-4TH ST NW 01-8676 | $0.00 |
| ALBUQUERQUE JUAN TABO 01-8681 | $0.00 |
| PUEBLO MALL 01-8682 | $0.00 |
| ALBUQUERQUE-FAR NORTH 01-8683 | $0.00 |
| DURANGO-MAIN 01-8684 | $0.00 |
| LAS CRUCES-MAIN 01-8686 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GALLUP-E HWY 66 01-8690 | $0.00 |
| ALBUQUERQUE-ZUNI 01-8692 | $0.00 |
| AURORA-THE GARDENS OF HAV 01-8693 | $0.00 |
| LAS CRUCES-MESILLA VLY 01-8694 | $0.00 |
| GALLUP-RIO WEST 01-8695 | $0.00 |
| HIGHLANDS RANCH-JON STILE 01-8696 | $0.00 |
| CASPER-E. RIDGE MALL 01-8697 | $0.00 |
| FARMINGTON-ANIMAS VALLEY 01-8698 | $0.00 |
| AMARILLO-WESTGATE MALL 01-8699 | $124.26 |
| ATLANTA GREENBRIAR 01-8701 | $0.00 |
| ATLANTA ANSLEY 01-8703 | $0.00 |
| LITHONIA-FAIRINGTON CNTR 01-8705 | $0.00 |
| MACON EISENHOWER CROSS 01-8706 | $0.00 |
| MONTGOMERY-ANN ST 01-8709 | $0.00 |
| ORANGE PARK-COUNTY RD 220 01-8713 | $0.00 |
| THOMASTON S SHOP CTR 01-8714 | $0.00 |
| MADISON-MADISON BLVD 01-8718 | $0.00 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 | $0.00 |
| MONTGOMERY-EASTERN BLVD 01-8723 | $0.01 |
| ALBANY-CORDELE RD 01-8725 | $0.00 |
| ATLANTA-TOCO HILLS 01-8727 | $0.00 |
| CARTERSVILLE-DIXIE 01-8730 | $0.00 |
| SAVANNAH-VICTORY 01-8731 | $0.00 |
| SAVANNAH-ABERCORN 01-8732 | $0.00 |
| MARIETTA-TRADE CENTER 01-8734 | $0.00 |
| ATLANTA-WEST END 01-8735 | $0.00 |
| FOREST PARK-FOREST SQ 01-8739 | $0.00 |
| STATESBORO-SOUTHERN SQ 01-8744 | $0.00 |
| ROME-SHORTER AVE 01-8747 | $0.00 |
| DECATUR-S. DEKALB 01-8749 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SUMTER MALL 01-8750 | $0.00 |
| GREENVILLE-CHERRYDALE PT 01-8751 | $0.00 |
| GAINESVILLE-COL LAKESHORE 01-8755 | $0.00 |
| ROSWELL-CROSSING 01-8756 | $0.00 |
| OCALA-SW 93RD COURT RD 01-8758 | $0.00 |
| ATLANTA-BUCKHEAD XING 01-8761 | $0.00 |
| AUSTELL-HERITAGE HILL 01-8764 | $0.00 |
| FORT OGLETHORPE-PARKWAY 01-8770 | $0.00 |
| HUNTERSVILLE-NORTHCROSS 01-8771 | $0.00 |
| MARYVILLE-FOOTHILLS MALL 01-8772 | $0.00 |
| CLEVELAND-KEITH 01-8773 | $0.00 |
| AMERICUS-FORSYTH 01-8774 | $0.00 |
| DUBLIN-VETERANS BLVD 01-8775 | $0.00 |
| COVINGTON-NEWTON PLAZA 01-8776 | $0.00 |
| PERRY CROSSROADS SC 01-8779 | $0.00 |
| DOUGLASVILLE ARBOR PL 01-8782 | $0.00 |
| SNELLVILLE-SCENIC HWY N 01-8783 | $0.00 |
| CONYERS-HWY 138 01-8784 | $0.00 |
| MORROW-SOUTHLAKE 01-8785 | $0.00 |
| LILBURN-LAWRENCEVILLE 01-8787 | $0.00 |
| UNION CITY-JONESBORO RD 01-8788 | $0.00 |
| VALDOSTA-VALDOSTA MALL 01-8790 | $0.00 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 | $0.00 |
| KNOXVILLE-PARKSIDE DR 01-8794 | $0.00 |
| HUNTSVILLE-MADISON 01-8798 | $0.00 |
| CHARLESTON-NORTHWOODS 01-8799 | $0.00 |
| ST MARYS-MARINER'S PT SC 01-8804 | $0.00 |
| FT MYERS-EDISON MALL 01-8805 | $0.00 |
| CLEARWATER-SEARSTOWN SC 01-8806 | $0.00 |
| WINTER PARK-N ORLANDO AVE 01-8807 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSONVILLE-GATEWAY SC 01-8808 | $0.00 |
| TAMPA-NORTHGATE 01-8809 | $0.00 |
| TAMPA-BRITTON PLZ 01-8810 | $0.00 |
| TAMPA-KENNEDY 01-8811 | $0.00 |
| ST PETERSBURG-34TH ST 01-8812 | $0.00 |
| SEMINOLE MALL 01-8813 | $0.00 |
| TAMPA-EASTGATE SC 01-8814 | $0.00 |
| JACKSONVILLE-NORMANDY 01-8815 | $0.00 |
| W PALM BEACH-FOREST HILL 01-8818 | $0.00 |
| S DAYTONA-RIDGEWOOD 01-8820 | $0.00 |
| OCALA-SHOPPING CENTER 01-8821 | $0.00 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 | $0.00 |
| PEMBROKE PINES-PINES 01-8826 | $0.00 |
| MIAMI-CUTLER RIDGE 01-8829 | $0.00 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 | $0.00 |
| MIAMI-CAUSEWAY 01-8833 | $0.04 |
| BRADENTON-CORTEZ 01-8834 | $0.00 |
| HOLIDAY-PAPPAS PLAZA 01-8838 | $0.00 |
| FT PIERCE-SABEL PALM PLZ 01-8839 | $0.00 |
| PORT ST LUCIE-THE LANDING 01-8840 | $0.00 |
| WINTER HAVEN-3RD ST SW 01-8841 | $0.00 |
| KEY WEST-KEY PLAZA SC 01-8844 | $0.00 |
| VENICE-TJ MAXX SHOP CTR 01-8845 | $0.00 |
| LAKELAND-GROVE PARK 01-8846 | $0.00 |
| CLEARWATER-E BAY DR 01-8848 | $0.00 |
| TALLAHASSEE-K MART 01-8850 | $0.00 |
| JACKSONVILLE-BEACH BLVD 01-8851 | $0.00 |
| JACKSONVILLE-STATE RD 13 01-8852 | $0.00 |
| PENSACOLA-CORDOVA MALL 01-8854 | $0.00 |
| JACKSONVILLE-DUNN 01-8858 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ORANGE PARK-MALL 01-8860 | $0.00 |
| DAYTONA-VOLUSIA MALL 01-8861 | $0.00 |
| DELAND-WOODLAND 01-8862 | $0.00 |
| ORLANDO-FASHION SQ MALL 01-8866 | $0.00 |
| CASSELBERRY-BUTLER 01-8867 | $0.00 |
| INVERNESS-HIGHWAY 41 01-8871 | $0.00 |
| ST AUGUSTINE-US 1 01-8872 | $0.00 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 | $0.00 |
| ATLANTIC BEACH-ATLANTIC 01-8874 | $0.00 |
| COCOA COMMONS 01-8875 | $0.00 |
| JACKSONVILLE-UNIV BLVD W 01-8876 | $0.00 |
| JACKSONVILLE-103RD 01-8880 | $0.00 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 | $0.00 |
| ORANGE PARK-BOLTON PLAZA 01-8882 | $0.00 |
| ORMOND BEACH-NOVA RD 01-8883 | $0.00 |
| APOPKA-HUNT CLUB BLVD 01-8885 | $0.00 |
| JACKSONVILLE-ST JOHNS TWN 01-8886 | $0.00 |
| JACKSONVILLE-ROOSEVELT 01-8888 | $0.00 |
| TALAHASSEE GOVERNORS SQ 01-8891 | $0.00 |
| TALAHASSEE COLLEGE SQ PLZ 01-8892 | $0.00 |
| LEESBURG-US HWY 441 01-8893 | $0.00 |
| OCALA - PADDOCK MALL 01-8894 | $0.00 |
| TAMPA-NORTH POINT SC 01-8896 | $0.00 |
| ZEPHYRHILLS-GALL BLVD 01-8898 | $0.00 |
| VENICE-JACARANDA CROSSNG 01-8899 | $0.00 |
| MIRAMAR-RIVER RUN SC 01-8900 | $0.00 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 | $0.00 |
| OAKLAND PARK-E COMMERCIAL 01-8905 | $0.00 |
| WILTON MANORS-OAKLAND PRK 01-8906 | $0.00 |
| FT LAUDERDALE-SOUTHLAND 01-8909 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| POMPANO BEACH-FEDERAL 01-8910 | $0.00 |
| MIAMI-FLAGLER 01-8911 | $0.00 |
| LAKE WORTH-TOWN COUNTRY 01-8912 | $0.00 |
| NAPLES-TAIAMI 01-8914 | $0.00 |
| MIAMI-AIRPARK PLAZA 01-8915 | $0.00 |
| BOCA RATON - 5TH 01-8916 | $0.00 |
| MIAMI-NORTHWAY 01-8917 | $0.00 |
| MARGATE-ATLANTIC 01-8920 | $0.00 |
| DELRAY BEACH-MALL 01-8922 | $0.00 |
| DEERFIELD BEACH-FEDERAL 01-8923 | $0.00 |
| COOPER CITY-DAVIE CENTER 01-8925 | $0.00 |
| LANTANA-DIXIE HWY 01-8929 | $0.00 |
| FT LAUDERDALE-MERRYMART 01-8932 | $0.00 |
| DELRAY BEACH-MILITARY TRL 01-8936 | $0.00 |
| GREENACRES-LAKE WORTH 01-8937 | $0.00 |
| VERO BEACH-MIRACLE MILE 01-8938 | $0.00 |
| FT LAUDERDALE-N FEDERAL 01-8940 | $0.00 |
| BOYNTON BEACH-BOYNTON PLZ 01-8941 | $0.00 |
| WESTON COMMONS 01-8943 | $0.00 |
| FT LAUDERDALE-SE 17TH ST 01-8944 | $0.00 |
| LAUDERHILL-UNIVERSITY 01-8945 | $0.00 |
| W PALM BEACH CROSS CTY PL 01-8946 | $0.00 |
| BOCA RATON-GLADES RD 01-8947 | $0.00 |
| MAYAGUEZ-MALL 01-8949 | $0.00 |
| PLAZA CAROLINA 01-8950 | $0.00 |
| STUART-WEDGEWOOD COMMONS 01-8952 | $0.00 |
| HATO REY-PLZ LAS AMERICAS 01-8954 | $421.31 |
| NORTH MIAMI BCH-163RD 01-8955 | $0.00 |
| BAYAMON-RIO HONDO 01-8956 | $0.00 |
| ARECIBO-ATLANTA 01-8957 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIO PIEDRAS-SENORIAL 01-8958 | $0.00 |
| PONCE-CENTRO DEL SUR 01-8961 | $0.00 |
| MIAMI-MILLER SQUARE 01-8964 | $0.00 |
| BAYAMON-SANTA ROSA 01-8968 | $0.00 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 | $0.00 |
| CORAL SPRINGS-CORAL SQ 01-8970 | $0.00 |
| ST PETERSBURG-MARINA VILL 01-8973 | $0.00 |
| ORLANDO-FLORIDA MALL SC 01-8974 | $0.00 |
| NEW PORT RICHEY - PASCO 01-8976 | $0.00 |
| BRANDON-BLOOMINGDALE 01-8977 | $0.00 |
| NEW SMYRNA BEACH-RD 44 01-8979 | $0.00 |
| BOYNTON BEACH-CONGRESS 01-8982 | $0.00 |
| SPRING HILL-COMMERCIAL 01-8983 | $0.00 |
| JUPITER-CONCOURSE VLGE 01-8986 | $0.00 |
| PORT ST LUCIE-S US HWY 1 01-8987 | $0.02 |
| DAVIE-PINE ISLAND RIDGE 01-8990 | $0.00 |
| BONITA SPRINGS-TAMIAMI 01-8992 | $0.00 |
| W PALM BEACH-SOUTHERN BLV 01-8994 | $0.00 |
| PALM BEACH GARDEN 01-8995 | $0.00 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 | $0.00 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 | $0.00 |
| OAKLAND-PARK BLVD 01-9002 | $0.00 |
| FREEDOM-FREEDOM BLVD 01-9004 | $0.00 |
| CAPITOLA-CAPITOLA MALL 01-9013 | $0.00 |
| SEASIDE-FREMONT BLVD 01-9018 | $0.00 |
| GILROY-10TH 01-9019 | $0.00 |
| OAKLEY-TOWN CENTER 01-9033 | $0.00 |
| SAN FRAN - LAKESHORE PLZ 01-9034 | $0.00 |
| RED BLUFF SHOPPING CTR 01-9035 | $0.00 |
| KING CITY CENTER 01-9038 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILPITAS-GREAT MALL 01-9041 | $0.00 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 | $0.00 |
| SAN RAMON CROW CANYON COM 01-9043 | $0.00 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 | $0.00 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 | $0.00 |
| SAN FRANCISCO NORTHPOINT 01-9052 | $0.00 |
| DALY CITY WESTLAKE S C 01-9055 | $0.00 |
| WINDSOR LAKEWOOD CENTER 01-9056 | $0.00 |
| GRASS VALLEY-GLENBROOK PL 01-9058 | $0.00 |
| GRASS VALLEY W MCKNIGHT 01-9059 | $0.00 |
| ALBUQUERQUE-WYOMING MALL 01-9075 | $0.00 |
| LAS VEGAS BLUE DIAMOND 01-9078 | $0.00 |
| HOUMA-SOUTHLAND MALL 01-9102 | $0.00 |
| PEARLAND BROADWAY 01-9105 | $0.00 |
| BATON ROUGE-DRUSILLA SC 01-9106 | $0.00 |
| BILOXI-EDGEWATER PLAZA 01-9110 | $0.00 |
| HAMMOND-TOWN & COUNTRY 01-9113 | $0.00 |
| BOSSIER CITY RETAIL CTR 01-9116 | $0.00 |
| KENNER-ESPLANADE 01-9121 | $0.00 |
| RUSTON-SERVICE RD 01-9123 | $0.00 |
| SHREVEPORT-EASTGATE S C 01-9124 | $0.00 |
| BATON ROUGE-CENTRAL SC 01-9128 | $0.00 |
| WATAUGA TOWNE CRS 01-9132 | $0.00 |
| BATON ROUGE-CORTANA 01-9135 | $0.00 |
| THIBODAUX-N CANAL BLVD 01-9136 | $0.00 |
| HOUMA-LYNN PARK 01-9137 | $0.00 |
| BOGALUSA-CUMBERLAND ST 01-9141 | $0.00 |
| MANDEVILLE-HWY 190 01-9143 | $0.00 |
| PICAYUNE-HWY 43 SOUTH 01-9145 | $0.00 |
| SHREVEPORT-N MARKET 01-9151 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MINDEN SHOPPING DR 01-9158 | $0.00 |
| SAN ANTONIO-ALAMO RANCH 01-9164 | $0.00 |
| WYLIE SHOPS AT MCCREARY 01-9165 | $0.00 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 | $0.00 |
| COPPERAS COVE-COVE RETAIL 01-9168 | $0.00 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 | $0.00 |
| LAFAYETTE-JOHNSTON ST 01-9179 | $0.00 |
| CUT OFF-HERMITAGE PLACE 01-9180 | $0.00 |
| DENHAM SPRINGS-S. RANGE 01-9184 | $0.00 |
| BATON ROUGE-COLLEGE 01-9185 | $0.00 |
| HOBBS-LOVINGTON HWY 01-9201 | $0.00 |
| SAN ANTONIO-VLG STONE OAK 01-9202 | $0.00 |
| SAN ANTONIO CROSS CREEK 01-9205 | $0.00 |
| SAN ANTONIO-COMMERCE 01-9206 | $0.00 |
| ALAMOGORDO-E FIRST ST 01-9207 | $0.00 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 | $0.00 |
| CEDAR PARK-TOWN CENTER 01-9212 | $0.00 |
| EL PASO-CROSSROADS SHOP 01-9215 | $0.00 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 | $0.00 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 | $0.00 |
| SAN ANTONIO-SOUTHPARK 01-9221 | $0.00 |
| DEL RIO SHOPPING CENTER 01-9225 | $0.00 |
| SAN ANTONIO-SE MILITARY 01-9226 | $0.00 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 | $0.00 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 | $0.00 |
| NEW BRAUNFELS-S WALNUT 01-9230 | $0.00 |
| SAN ANTONIO-WALZEM 01-9233 | $0.00 |
| AUSTIN-QUAIL CREEK 01-9235 | $0.00 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 | $0.00 |
| SEGUIN-E. COURT 01-9239 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MISSION-WESTERN VALLEY 01-9242 | $0.00 |
| WOODLANDS-WOODLANDS MALL 01-9243 | $0.00 |
| HOUSTON-LAKEWOOD FOREST 01-9246 | $0.00 |
| ZACHARY-ZACHARY VILLAGE 01-9249 | $0.00 |
| SAN ANTONIO-NORTHWOODS SC 01-9252 | $0.00 |
| BASTROP-LOST PINES VILGE 01-9259 | $0.00 |
| ANGLETON-FOUR CORNERS SC 01-9262 | $0.00 |
| LAKE CHARLES-DEREK DR 01-9269 | $0.00 |
| SCHERTZ TRI COUNTY II 01-9270 | $0.00 |
| KILLEEN-KILLEEN MALL 01-9278 | $0.00 |
| ABILENE-MALL OF ABILENE 01-9280 | $0.00 |
| BRYAN-TX VILLA MARIA SC 01-9281 | $0.00 |
| AUSTIN-BLUESTEIN 01-9283 | $0.00 |
| ROUND ROCK-PALM VALLEY 01-9286 | $0.00 |
| COLLEGE STATION-POST OAK 01-9287 | $0.00 |
| SAN ANGELO-SHERWOOD 01-9289 | $0.00 |
| HOUSTON ANTOINE TWN CTR 01-9290 | $0.00 |
| SAN ANTONIO HEB S/C 01-9291 | $0.00 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 | $0.00 |
| KYLE-KYLE CROSSING 01-9295 | $0.00 |
| KATY MILLS 01-9296 | $0.00 |
| RIO GRANDE CITY 01-9298 | $0.00 |
| MOBILE-BEL AIR 01-9307 | $0.00 |
| FLORENCE-FLORENCE PLAZA 01-9309 | $0.00 |
| MOBILE-GOVERNMENT BLVD 01-9310 | $0.00 |
| OXFORD-QUINTARD MALL 01-9313 | $0.00 |
| GADSDEN-MALL 01-9315 | $0.00 |
| FRANKLIN-GALLARIA 01-9316 | $0.00 |
| GARDENDALE-VILLAGE GREEN 01-9317 | $0.00 |
| PELL CITY STATION SHP CTR 01-9319 | $663.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GULFPORT-HARDY COURT 01-9323 | $0.00 |
| JASPER-MALL 01-9335 | $0.00 |
| CENTERPOINT-S C 01-9339 | $0.00 |
| DECATUR-COLONIAL MALL 01-9341 | $0.00 |
| TUSCALOOSA-UNIVERSITY 01-9342 | $0.00 |
| STONE MOUNTAIN-HWY 78 01-9345 | $0.00 |
| CLARKSVILLE-TRADEWINDS N 01-9350 | $0.00 |
| KNOXVILLE CENTER MALL 01-9352 | $0.00 |
| CULLMAN-TOWN SQ MALL 01-9357 | $0.00 |
| OPELIKA-ENTERPRISE DR 01-9360 | $0.00 |
| HOOVER-RIVERCHASE 01-9361 | $0.00 |
| DAPHNE-US HWY 90 01-9364 | $0.00 |
| FT PAYNE-GLENN BLVD 01-9365 | $0.00 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 | $0.00 |
| JACKSONVILLE-REGENCY SC 01-9368 | $0.00 |
| COLLIERVILLE-POPLAR 01-9369 | $0.00 |
| CARROLLTON-HWY 27 S 01-9372 | $0.00 |
| WAVELAND-WAVE SHOP CENTER 01-9374 | $0.00 |
| SHELBYVILLE-N MAIN 01-9375 | $0.00 |
| TALLAHASSEE-KILLEARN SC 01-9377 | $0.00 |
| STOCKBRIDGE-MAY'S POINT 01-9380 | $0.00 |
| OAKWOOD-MUNDY MILL RD 01-9382 | $0.00 |
| MURFREESBORO-OLD FORT 01-9384 | $0.00 |
| DESTIN EMERALD COAST PKWY 01-9385 | $0.00 |
| HUNTSVILLE-MEMORIAL 01-9387 | $0.00 |
| BUFORD-BUFORD DR 01-9389 | $0.00 |
| TROY-CENTER TROY SHOP CTR 01-9390 | $0.00 |
| PANAMA CITY-MALL 01-9391 | $0.00 |
| NORCROSS-MARKETPLACE SC 01-9392 | $0.00 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HAMPTON-CENTRE AT LOVEJOY 01-9397 | $0.00 |
| BARTLESVILLE-E  EASTLAND 01-9401 | $0.00 |
| SAND SPRINGS-S&P PLZ SC 01-9404 | $0.00 |
| WICHITA-S ROCK RD 01-9407 | $0.00 |
| TULSA HILLS SHOP CTR 01-9412 | $0.00 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 | $0.00 |
| BRANSON-BRANSON HILLS PKW 01-9421 | $0.00 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 | $308.83 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 | $0.00 |
| STILLWATER-PERKINS RD 01-9428 | $0.00 |
| PITTSBURG - N BROADWAY 01-9434 | $0.00 |
| ALBUQUERQUE-OURAY RD NW 01-9435 | $0.00 |
| GLENWOOD SPRINGS-HWY 6&24 01-9436 | $0.00 |
| ROSWELL-N MAIN 01-9439 | $0.00 |
| LAWRENCE-WESTRIDGE 01-9440 | $0.00 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 | $0.00 |
| STOCKTON-HAMMER LANE 01-9459 | $0.00 |
| METAIRIE-ROUSES MKT SC 01-9469 | $0.00 |
| BATON ROUGE HIGHLAND RD 01-9470 | $0.00 |
| PLEASANTON ATASCOSA MKT 01-9473 | $0.00 |
| SONORA-XROAD SHPG CTR 01-9475 | $127.55 |
| MODESTO-VINTAGE COMMONS 01-9479 | $0.00 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 | $0.00 |
| OKLA CITY-PENN PARK 01-9482 | $0.00 |
| EDMOND-BRYANT SQ 01-9485 | $0.00 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 | $0.00 |
| PONCA CITY-14TH 01-9488 | $0.00 |
| FRESNO 01-9489 | $0.00 |
| BROKEN ARROW-THE SHOPS 01-9492 | $0.00 |
| SAN DIEGO-MIRA MESA 01-9494 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HEMET-PAGE PLAZA 01-9498 | $0.00 |
| LAS VEGAS-CROSSROADS 01-9499 | $0.00 |
| TEMPLE TERRACE N 56TH 01-9501 | $0.00 |
| CLEARWATER-SUNSET PLAZA 01-9503 | $0.00 |
| TAMPA-UNIVERSITY MALL 01-9505 | $0.00 |
| BRANDON-BRANDON BLVD 01-9506 | $0.00 |
| SARASOTA-TAMIAMI 01-9507 | $0.00 |
| ST PETERSBURG-TYRONE SQ 01-9509 | $0.00 |
| PORT RICHEY-HWY 19 01-9512 | $0.00 |
| SEBRING - DESOTO SQUARE 01-9514 | $0.00 |
| HAINES CITY-HWY 27 01-9515 | $0.00 |
| BRADENTON-PALMA SOLO PLZ 01-9516 | $0.00 |
| BAYAMON-CANTON MALL 01-9521 | $0.00 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 | $0.00 |
| PUNTA GORDA-CROSSING 01-9530 | $0.00 |
| CIDRA-PLAZA CIDRA SC 01-9531 | $0.00 |
| HOMOSASSA-PUBLIX SC 01-9532 | $0.00 |
| SEFFNER-MARTIN LUTHER 01-9533 | $0.00 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 | $0.00 |
| LEESBURG-14TH ST 01-9536 | $0.00 |
| MERRITT ISLAND-MERRITT 01-9537 | $0.00 |
| TARPON SPRINGS-HWY 19 01-9540 | $0.00 |
| MILTON-CAROLINE 01-9541 | $0.00 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 | $0.00 |
| ST PETERSBURG-DISSTON PLZ 01-9544 | $0.00 |
| BELLEVIEW-BELLEVIEW REG 01-9545 | $0.00 |
| ROYAL PALM BCH-COBBLESTON 01-9546 | $0.00 |
| INDIAN HARBOR BEACH-EAU 01-9548 | $0.00 |
| CABO ROJO-CARRETERA 01-9549 | $0.00 |
| JUNCOS-GALERIA JUNCOS 01-9550 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PONCE-PLAZA DEL CARIBE 01-9552 | $0.00 |
| HATILLO - PLAZA DEL NORTE 01-9553 | $0.00 |
| ISABELA-PLZ ISABELA 01-9554 | $0.00 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 | $0.00 |
| HUMACAO-PLZ PALMA REAL 01-9556 | $0.00 |
| CAGUAS-LAS CATALINAS 01-9559 | $0.00 |
| YABUCOA CATALINA MORALES 01-9564 | $0.00 |
| CAROLINA-PLAZA ESCORIAL 01-9565 | $0.00 |
| SAN JUAN MONTEHIEDRA 01-9566 | $0.00 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 | $0.00 |
| BAYAMON PLAZA DEL SOL 01-9573 | $0.00 |
| TOA ALTA PLAZA AQUARIUM 01-9574 | $0.00 |
| PORT CHARLOTTE-PROMENADES 01-9575 | $0.00 |
| OCOEE-W COLONIAL DR 01-9576 | $0.00 |
| BARTOW-GOLDEN GATE 01-9577 | $0.00 |
| ORLANDO-ORANGE BLOSSOM TR 01-9578 | $0.00 |
| AUBURNDALE-US HWY 92 WEST 01-9580 | $0.00 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 | $0.00 |
| LONGWOOD-STATE RD 434 01-9583 | $0.00 |
| PLANT CITY-J L REDMAN PKY 01-9584 | $0.00 |
| MT DORA-HIGHWAY 441 01-9586 | $0.00 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 | $0.01 |
| ST CLOUD-13TH ST 01-9589 | $0.00 |
| MELBOURNE-VILLAGE PLAZA 01-9590 | $0.00 |
| PORT ST LUCIE-NW ST LUCIE 01-9591 | $0.00 |
| COTO LAUREL CARRETERA 14 01-9592 | $0.00 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 | $0.00 |
| TRUJILLO ALTO-ENCANTADA 01-9594 | $0.00 |
| AGUADILLA-AGUADILLA MALL 01-9595 | $0.00 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 | $1,182.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIO GRANDE-PLAZA RIO GRAN 01-9597 | $0.00 |
| NARANJITO-EL MERCADO PLZ 01-9598 | $0.00 |
| MOROVIS PLZ SHOP CTR 01-9599 | $0.00 |
| MOBILE-AMBASSADOR PLAZA 01-9602 | $0.00 |
| COLUMBUS-PEACHTREE 01-9609 | $0.00 |
| ALBANY-MALL 01-9612 | $0.00 |
| SPARTANBURG-WESTGATE 01-9613 | $0.00 |
| TEGA CAY-STONECREST VLG 01-9617 | $0.00 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 | $0.00 |
| FLORENCE-MAGNOLIA 01-9631 | $0.00 |
| NORTHPORT-NORTHWOOD SC 01-9632 | $0.00 |
| EASLEY-TOWN & COUNTRY 01-9634 | $0.00 |
| GREENVILLE-HAYWOOD 01-9635 | $0.00 |
| MARIETTA-WEST COBB 01-9637 | $0.00 |
| BROOKSVILLE-BROAD ST 01-9642 | $0.00 |
| PRATTVILLE-PREMIER PLACE 01-9644 | $0.00 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 | $0.00 |
| MONTGOMERY-BERRYHILL RD 01-9647 | $0.00 |
| VILLA RICA COMMONS 01-9650 | $0.00 |
| SMYRNA HIGHLAND STATION 01-9654 | $0.00 |
| JACKSONVILLE ATLANTIC BLV 01-9655 | $0.00 |
| NEWBERRY-HERITAGE DRIVE 01-9659 | $0.02 |
| CORINTH SHPS AT S HARPER 01-9667 | $0.00 |
| LADY LAKE-HWY 441 01-9668 | $0.00 |
| MELBOURNE-N WICKHAM 01-9671 | $0.00 |
| AUGUSTA-ORCHARD 01-9679 | $0.00 |
| AUGUSTA-MALL 01-9682 | $0.00 |
| SAVANNAH OGLETHORPE 01-9684 | $0.00 |
| ATHENS-MALL 01-9686 | $0.00 |
| THOMASVILLE-GATEWAY SC 01-9687 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BAINBRIDGE-INLAND PORT 01-9688 | $0.00 |
| MOULTRIE-SOUTH CENTRAL SC 01-9689 | $0.00 |
| N FORT MYERS-MERCHANTS CR 01-9703 | $0.00 |
| MARATHON-KWIK CHEK S.C. 01-9704 | $0.00 |
| KEY WEST-DUVAL STREET 01-9705 | $0.00 |
| N FT MYERS-CLEVELAND 01-9706 | $0.00 |
| MIAMI-FLAGLER ST 01-9707 | $0.00 |
| FT MYERS-MORSE SHORE SC 01-9711 | $0.00 |
| MIAMI-8TH STREET 01-9712 | $0.00 |
| MIAMI-BIRD 01-9713 | $0.00 |
| HIALEAH-SUNTAN 01-9714 | $0.00 |
| MIAMI-UNION PLAZA 01-9715 | $0.00 |
| NAPLES-TAMIAMI TRAIL 01-9722 | $0.00 |
| MIAMI BCH-WASHINGTON AVE 01-9723 | $0.00 |
| PORT CHARLOTTE-TAMIAMI 01-9726 | $0.00 |
| ALTAMONTE SPRINGS-WEST 01-9728 | $0.00 |
| ORLANDO-LAKE FREDRICA 01-9729 | $0.00 |
| MCALLEN SHOP CTR 01-9730 | $0.00 |
| SAN BENITO PLAZA 01-9731 | $0.00 |
| BELTON SC 01-9733 | $0.00 |
| AUSTIN OLD QUARRY VILL 01-9734 | $0.00 |
| SPRING FM 2920 RD 01-9735 | $0.00 |
| PALMHURST-N CONWAY AVE 01-9736 | $0.00 |
| MARBLE FALLS HIGHLAND LAK 01-9738 | $0.00 |
| LIVINGSTON PINEBOROUGH SC 01-9739 | $0.00 |
| HOUSTON TRAIL SHOP PLZ 01-9740 | $0.00 |
| CHALMETTE PARK FOUR PLZ 01-9741 | $0.00 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 | $0.00 |
| ALAMO CORNERS 01-9743 | $0.00 |
| MISSION-SHARLAND TOWNE 01-9744 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GRETNA-OAKWOOD CENTER 01-9746 | $0.00 |
| HOUSTON - SAWYER HTS VLG 01-9747 | $0.00 |
| METAIRIE-LAKESIDE 01-9748 | $0.00 |
| AUSTIN-AMLI RIVERSIDE 01-9749 | $0.00 |
| PLANTATION-BROWARD 01-9751 | $0.00 |
| FORT MYERS-MCGREGOR BLVD 01-9752 | $0.00 |
| CAPE CORAL-DEL PRADO 01-9754 | $0.00 |
| AIKEN - AIKEN MALL 01-9755 | $0.00 |
| MURRELLS INLET-HWY 17 S 01-9756 | $0.00 |
| ORLANDO-KIRKMAN RD 01-9757 | $0.00 |
| PENSACOLA BLVD 01-9778 | $0.00 |
| TAMPA-WESTSHORE PLAZA 01-9780 | $0.00 |
| NORTH PORT-COCOPLUM VLG 01-9781 | $0.00 |
| ST. THOMAS-TUTU PARK MALL 01-9782 | $17,425.03 |
| GAINESVILLE-OAKS MALL 01-9783 | $0.00 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 | $16,852.00 |
| NAPLES-GOLDEN GATE PKWY 01-9788 | $0.00 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 | $0.00 |
| LUTZ-STATE RD 54 01-9791 | $0.00 |
| LAKE MARY-LAKE MARY CENTR 01-9792 | $0.00 |
| CRYSTAL RIVER-HWY 19 01-9793 | $0.00 |
| CENTERVILLE-THE GALLERIA 01-9797 | $0.00 |
| JACKSON-DE VILLE 01-9801 | $0.00 |
| PASCAGOULA-DENNY AVE 01-9802 | $0.00 |
| FERNANDINA-AMELIA PLAZA 01-9803 | $0.00 |
| MERIDIAN-HWY 19N 01-9805 | $0.00 |
| PALM BEACH GARDENS-N LAKE 01-9806 | $0.00 |
| LAUREL-SAWMILL SQ 01-9810 | $0.00 |
| STARKVILLE-HWY 12 WEST 01-9817 | $0.00 |
| NATCHEZ-MALL 01-9818 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PALM BAY-REGIONAL SC 01-9821 | $0.00 |
| CORAL SPRINGS-WILES RD 01-9823 | $0.00 |
| JACKSONVILLE-THE AVENUES 01-9824 | $0.00 |
| PONCE-REINA DEL SUR SHPG 01-9825 | $0.00 |
| MIAMI-MALL OF AMERICAS 01-9826 | $0.00 |
| DEERFIELD-DEERFIELD MALL 01-9827 | $0.00 |
| BRANDON-TOWN CENTER 01-9829 | $0.00 |
| CAPE CORAL-SANTA BARBARA 01-9830 | $0.00 |
| NAPLES-PINE RIDGE CROSS 01-9831 | $0.00 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 | $0.00 |
| WINTER SPRINGS-WILLA SPRG 01-9836 | $0.00 |
| ORANGE CITY-CROWN CENTER 01-9840 | $0.00 |
| SANFORD-SEMINOLE TWN CTR 01-9841 | $0.00 |
| MIAMI-CORAL WAY 01-9842 | $0.00 |
| ORLANDO-ISLAND WALK 01-9843 | $0.00 |
| MIAMI-DORAL PLAZA 01-9844 | $0.00 |
| HIALEAH-LAGO PLAZA SC 01-9845 | $0.00 |
| VERO BEACH-INDIAN RIVER 01-9847 | $0.00 |
| LAKE WORTH-PINEWOOD SQ 01-9848 | $0.00 |
| LAKE WALES-SHOPPES RIDGE 01-9849 | $0.00 |
| BARCELONETA-PREMIUM OUTLT 01-9850 | $0.00 |
| MARY ESTHER-SANTA ROSA 01-9851 | $0.00 |
| DOTHAN-COMMONS DR 01-9856 | $0.00 |
| ENTERPRISE-BOLL WEEVIL 01-9861 | $0.00 |
| SUNRISE-SAWGRASS SQUARE 01-9864 | $0.00 |
| RUSKIN-CYPRESS VILLAGE 01-9867 | $0.00 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 | $0.01 |
| SEBRING LAKESHORE MALL 01-9881 | $0.00 |
| MIAMI-DOLPHIN MALL 01-9882 | $0.00 |
| BELLE GLADE BIG LAKE PLZ 01-9884 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ORLANDO WATERFORD LAKES 01-9889 | $0.00 |
| WELLINGTON GREEN MALL 01-9892 | $0.00 |
| KEY LARGO OVERSEAS HWY 01-9893 | $0.00 |
| CUMMING-LAKELAND PLAZA 01-9894 | $0.00 |
| FLORIDA CITY S DIXIE HWY 01-9895 | $0.00 |
| LOUISVILLE MIDDLETOWN STA 01-9897 | $0.00 |
| HIRAM PAVILION 01-9898 | $0.00 |
| DAWSONVILLE COMMONS 01-9899 | $0.00 |
| WICHITA FALLS-SIKES 01-9901 | $0.00 |
| AMARILLO-SW 34TH ST 01-9907 | $0.00 |
| AMARILLO - I-40 W 01-9910 | $0.00 |
| EL PASO-N MESA 01-9914 | $0.00 |
| ODESSA-WAL-MART CT 01-9915 | $0.00 |
| LUBBOCK-INDIANA AVE. 01-9916 | $0.00 |
| WICHITA FALLS-KEMP 01-9917 | $0.00 |
| PAMPA-N HOBART 01-9920 | $919.17 |
| LAWTON-CENTRAL 01-9921 | $0.00 |
| ROSEVILLE-ROSEDALE COMM 01-9926 | $0.00 |
| RACINE GREENTREE CENTRE 01-9928 | $0.00 |
| BLOOMINGTON-MALL/AMERICA 01-9931 | $0.00 |
| ODESSA-PERMIAN 01-9932 | $0.00 |
| EL PASO-SUNRISE 01-9933 | $0.00 |
| MIDLAND-MIDKIFF DR 01-9936 | $0.00 |
| EL PASO-LEE TREVINO 01-9937 | $0.00 |
| WATERTOWN-S CHURCH ST 01-9939 | $0.00 |
| SIOUX FALLS E ARROWHEAD 01-9940 | $0.00 |
| COON RAPIDS-RIVERDALE CRS 01-9941 | $0.00 |
| HUTCHINSON MALL 01-9942 | $0.00 |
| MADISON FITCHBURG RIDGE 01-9943 | $0.00 |
| MARSHALL COLLEGE DRIVE 01-9947 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B29 - Machinery, fixtures, equipment and supplies used in business

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST PAUL HIGHLAND SHOP CTR 01-9948 | $0.00 |
| RED WING-TYLER RD N 01-9950 | $0.00 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 | $0.00 |
| ELK RIVER-ELK PARK VALUE 01-9954 | $0.00 |
| COMMERCIAL CHANNEL SLS AD 07-0088 | $0.02 |
| DOCUMENT SERVICE CENTER 17-7816 | $14,994.89 |
| RIVERFRONT CAMPUS 17-7830 | $15,998.85 |
| NATL FRANCHISE ADMIN UNIT 22-0070 | $0.00 |
| REPAIR SVCS ADMIN 40-0015 | $0.02 |
| NP PURCHASING 40-0019 | $3,735.58 |
| RMAC Admin 40-0055 | $45,176.25 |
| RADIOSHACK REFURB CTR 40-0075 | $0.00 |
| RS NATIONAL REPAIR DEPOT 40-0221 | $15,973.33 |
| STORE HARDWARE SUPPORT 40-0222 | $8,049.30 |
| CSC - FORT WORTH, TX 40-0804 | $31.33 |
| **TOTAL:** | **$51,565,134.52** |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ABERDEEN-BEARDS HILL PLZ 01-2096 - Mobility | $4,351.62 |
| ABERDEEN-BEARDS HILL PLZ 01-2096 - Retail | $62,919.00 |
| ABERDEEN-SIMPSON 01-3335 - Mobility | $48,041.73 |
| ABERDEEN-SIMPSON 01-3335 - Retail | $75,253.37 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 - Mobility | $3,367.94 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 - Retail | $63,348.49 |
| ABILENE-MALL OF ABILENE 01-9280 - Mobility | $14,971.31 |
| ABILENE-MALL OF ABILENE 01-9280 - Retail | $57,467.27 |
| ABILENE-N FIRST ST 01-8304 - Mobility | $65,983.13 |
| ABILENE-N FIRST ST 01-8304 - Retail | $72,600.02 |
| ABILENE-STATE HWY 351 01-8347 - Mobility | $17,486.94 |
| ABILENE-STATE HWY 351 01-8347 - Retail | $55,776.70 |
| ABINGTON-ABINGTON CTR 01-1801 - Mobility | $27,160.69 |
| ABINGTON-ABINGTON CTR 01-1801 - Retail | $102,632.54 |
| ACTON-ACTON PLAZA 01-1342 - Mobility | $25,264.09 |
| ACTON-ACTON PLAZA 01-1342 - Retail | $90,738.87 |
| ADRIAN-MALL 01-6920 - Mobility | $124,340.72 |
| ADRIAN-MALL 01-6920 - Retail | $90,109.52 |
| AGOURA-N KANAN RD 01-3558 - Mobility | $27,948.34 |
| AGOURA-N KANAN RD 01-3558 - Retail | $83,379.74 |
| AGUADILLA-AGUADILLA MALL 01-9595 - Mobility | $44,229.29 |
| AGUADILLA-AGUADILLA MALL 01-9595 - Retail | $160,100.00 |
| AGUADILLA-PLAZA FERRAM 01-9794 - Mobility | $30,662.36 |
| AGUADILLA-PLAZA FERRAM 01-9794 - Retail | $147,785.92 |
| AIBONITO PLAZA LAS FLORES 01-9568 - Mobility | $26,908.67 |
| AIBONITO PLAZA LAS FLORES 01-9568 - Retail | $177,092.61 |
| AIEA-PEARL RIDGE MALL 01-3495 - Mobility | $99,835.53 |
| AIEA-PEARL RIDGE MALL 01-3495 - Retail | $157,350.41 |
| AIKEN - AIKEN MALL 01-9755 - Mobility | $5,038.77 |
| AIKEN - AIKEN MALL 01-9755 - Retail | $52,451.81 |
| AKRON-ARLINGTON 01-4333 - Mobility | $43,230.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AKRON-ARLINGTON 01-4333 - Retail | $89,368.85 |
| AKRON-CHAPEL HILL MALL 01-4326 - Mobility | $5,419.47 |
| AKRON-CHAPEL HILL MALL 01-4326 - Retail | $37,084.67 |
| AKRON-FAIRLAWN PLAZA 01-4166 - Mobility | $28,235.90 |
| AKRON-FAIRLAWN PLAZA 01-4166 - Retail | $85,557.34 |
| AKRON-LAKEMORE 01-4313 - Mobility | $7,477.48 |
| AKRON-LAKEMORE 01-4313 - Retail | $23,353.33 |
| ALAMEDA-S SHORE 01-3268 - Mobility | $80,370.31 |
| ALAMEDA-S SHORE 01-3268 - Retail | $219,561.66 |
| ALAMO CORNERS 01-9743 - Mobility | $53,055.45 |
| ALAMO CORNERS 01-9743 - Retail | $99,883.11 |
| ALAMOGORDO-E FIRST ST 01-9207 - Mobility | $27,928.75 |
| ALAMOGORDO-E FIRST ST 01-9207 - Retail | $59,610.09 |
| ALBANY-CENTRAL AVE 01-1311 - Mobility | $56,373.10 |
| ALBANY-CENTRAL AVE 01-1311 - Retail | $97,510.60 |
| ALBANY-CORDELE RD 01-8725 - Mobility | $10,691.40 |
| ALBANY-CORDELE RD 01-8725 - Retail | $60,928.47 |
| ALBANY-CROSSGATES 01-1634 - Mobility | $4,604.19 |
| ALBANY-CROSSGATES 01-1634 - Retail | $11,888.41 |
| ALBANY-HERITAGE MALL 01-3300 - Mobility | $74,573.25 |
| ALBANY-HERITAGE MALL 01-3300 - Retail | $132,777.73 |
| ALBANY-MALL 01-9612 - Mobility | $44,666.91 |
| ALBANY-MALL 01-9612 - Retail | $89,319.51 |
| ALBANY-SAN PABLO 01-3215 - Mobility | $24,142.72 |
| ALBANY-SAN PABLO 01-3215 - Retail | $95,672.56 |
| ALBANY-WESTGATE 01-1611 - Mobility | $15,535.66 |
| ALBANY-WESTGATE 01-1611 - Retail | $48,491.81 |
| ALBEMARLE-CENTRE POINTE 01-2328 - Mobility | $35,158.76 |
| ALBEMARLE-CENTRE POINTE 01-2328 - Retail | $53,130.03 |
| ALBUQUERQUE JUAN TABO 01-8681 - Mobility | $18,152.44 |
| ALBUQUERQUE JUAN TABO 01-8681 - Retail | $105,111.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALBUQUERQUE VALLE DEL SOL 01-2505 - Mobility | $42,267.57 |
| ALBUQUERQUE VALLE DEL SOL 01-2505 - Retail | $74,467.53 |
| ALBUQUERQUE-4TH ST NW 01-8676 - Mobility | $375.98 |
| ALBUQUERQUE-4TH ST NW 01-8676 - Retail | $39,085.81 |
| ALBUQUERQUE-COTTONWOOD 01-8618 - Mobility | $2,987.31 |
| ALBUQUERQUE-COTTONWOOD 01-8618 - Retail | $28,070.94 |
| ALBUQUERQUE-FAR NORTH 01-8683 - Mobility | $14,637.62 |
| ALBUQUERQUE-FAR NORTH 01-8683 - Retail | $64,922.75 |
| ALBUQUERQUE-MARKET CTR E 01-8677 - Mobility | $53,779.77 |
| ALBUQUERQUE-MARKET CTR E 01-8677 - Retail | $132,004.72 |
| ALBUQUERQUE-MENAUL 01-8625 - Mobility | $2,161.57 |
| ALBUQUERQUE-MENAUL 01-8625 - Retail | $36,270.73 |
| ALBUQUERQUE-OURAY RD NW 01-9435 - Mobility | $30,516.02 |
| ALBUQUERQUE-OURAY RD NW 01-9435 - Retail | $112,303.09 |
| ALBUQUERQUE-WYOMING MALL 01-9075 - Mobility | $3,672.10 |
| ALBUQUERQUE-WYOMING MALL 01-9075 - Retail | $34,710.73 |
| ALBUQUERQUE-ZUNI 01-8692 - Mobility | $21,928.97 |
| ALBUQUERQUE-ZUNI 01-8692 - Retail | $69,511.74 |
| ALEXANDRIA SHOPPING CTR 01-8232 - Mobility | $49,648.90 |
| ALEXANDRIA SHOPPING CTR 01-8232 - Retail | $61,157.42 |
| ALEXANDRIA-ALEXANDRIA 01-9119 - Mobility | $29,149.44 |
| ALEXANDRIA-ALEXANDRIA 01-9119 - Retail | $68,229.05 |
| ALEXANDRIA-KING STREET 01-2089 - Mobility | $23,212.29 |
| ALEXANDRIA-KING STREET 01-2089 - Retail | $88,226.51 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 - Mobility | $80,328.01 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 - Retail | $97,243.17 |
| ALEX-BELLE VIEW 01-1954 - Mobility | $6,409.52 |
| ALEX-BELLE VIEW 01-1954 - Retail | $56,119.12 |
| ALGONQUIN-WOOD CREEK CTR 01-6221 - Mobility | $11,606.04 |
| ALGONQUIN-WOOD CREEK CTR 01-6221 - Retail | $43,721.97 |
| ALHAMBRA-E VALLEY BLVD 01-3635 - Mobility | $68,937.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ALHAMBRA-E VALLEY BLVD 01-3635 - Retail | $154,042.15 |
| ALICE-SAGEWOOD MALL 01-8004 - Mobility | $58,692.22 |
| ALICE-SAGEWOOD MALL 01-8004 - Retail | $105,897.22 |
| ALLEN CENTRAL MKT 01-8475 - Mobility | $44,455.16 |
| ALLEN CENTRAL MKT 01-8475 - Retail | $114,977.48 |
| ALLENTOWN-PARKWAY 01-2012 - Mobility | $17,737.07 |
| ALLENTOWN-PARKWAY 01-2012 - Retail | $45,694.75 |
| ALLENTOWN-SOUTH MALL 01-1438 - Mobility | $7,232.93 |
| ALLENTOWN-SOUTH MALL 01-1438 - Retail | $36,217.39 |
| ALLENTOWN-TILGHMAN 01-2042 - Mobility | $34,896.26 |
| ALLENTOWN-TILGHMAN 01-2042 - Retail | $104,169.11 |
| ALLIANCE-ALLIANCE CENTER 01-4172 - Mobility | $50,236.06 |
| ALLIANCE-ALLIANCE CENTER 01-4172 - Retail | $130,410.28 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 - Mobility | $38,594.10 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 - Retail | $102,541.29 |
| ALTAMONTE SPRINGS-WEST 01-9728 - Mobility | $6,973.69 |
| ALTAMONTE SPRINGS-WEST 01-9728 - Retail | $34,844.14 |
| ALTON-ALTON SQ 01-6484 - Mobility | $16,456.47 |
| ALTON-ALTON SQ 01-6484 - Retail | $62,748.36 |
| ALTOONA - PLANK RD COMMNS 01-4982 - Mobility | $39,463.30 |
| ALTOONA - PLANK RD COMMNS 01-4982 - Retail | $104,666.46 |
| ALTOONA-LOGAN VLY MALL 01-4989 - Mobility | $2,491.55 |
| ALTOONA-LOGAN VLY MALL 01-4989 - Retail | $7,383.35 |
| ALTUS-N MAIN 01-9919 - Mobility | $3,791.42 |
| ALTUS-N MAIN 01-9919 - Retail | $81,854.65 |
| ALVIN MEADOW PARK SHP CTR 01-8216 - Mobility | $38,953.16 |
| ALVIN MEADOW PARK SHP CTR 01-8216 - Retail | $84,373.66 |
| AMARILLO - I-40 W 01-9910 - Mobility | $36,244.58 |
| AMARILLO - I-40 W 01-9910 - Retail | $58,460.69 |
| AMARILLO-E AMARILLO BLVD 01-8315 - Mobility | $39,779.73 |
| AMARILLO-E AMARILLO BLVD 01-8315 - Retail | $66,691.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AMARILLO-SW 34TH ST 01-9907 - Mobility | $22,232.81 |
| AMARILLO-SW 34TH ST 01-9907 - Retail | $57,372.91 |
| AMARILLO-WESTGATE MALL 01-8699 - Mobility | $35,982.94 |
| AMARILLO-WESTGATE MALL 01-8699 - Retail | $68,533.66 |
| AMERICAN FORK-HUNTER XING 01-4258 - Mobility | $2,725.52 |
| AMERICAN FORK-HUNTER XING 01-4258 - Retail | $31,220.77 |
| AMERICUS-FORSYTH 01-8774 - Mobility | $5,078.08 |
| AMERICUS-FORSYTH 01-8774 - Retail | $10,670.29 |
| AMES - N GRAND PLAZA 01-6032 - Mobility | $3,274.71 |
| AMES - N GRAND PLAZA 01-6032 - Retail | $11,782.76 |
| AMHERST-BOULEVARD MALL 01-4364 - Mobility | $4,250.03 |
| AMHERST-BOULEVARD MALL 01-4364 - Retail | $36,721.74 |
| AMHERST-MAIN ST 01-4336 - Mobility | $34,023.36 |
| AMHERST-MAIN ST 01-4336 - Retail | $93,957.40 |
| AMSTERDAM-SANFORD FARMS 01-1320 - Mobility | $60,765.31 |
| AMSTERDAM-SANFORD FARMS 01-1320 - Retail | $119,808.01 |
| ANAHEIM-BEACH 01-3795 - Mobility | $26,651.62 |
| ANAHEIM-BEACH 01-3795 - Retail | $69,072.85 |
| ANAHEIM-COLLEGE BLVD 01-3155 - Mobility | $54,273.37 |
| ANAHEIM-COLLEGE BLVD 01-3155 - Retail | $82,878.23 |
| ANAHEIM-EUCLID 01-3152 - Mobility | $53,642.28 |
| ANAHEIM-EUCLID 01-3152 - Retail | $79,601.63 |
| ANDERSON-AMES SHOP CTR 01-6795 - Mobility | $101,234.61 |
| ANDERSON-AMES SHOP CTR 01-6795 - Retail | $101,995.62 |
| ANDERSON-APPLEWOOD 01-6718 - Mobility | $97,326.60 |
| ANDERSON-APPLEWOOD 01-6718 - Retail | $90,823.28 |
| ANDERSON-CENTRAL SHP CTR 01-1995 - Mobility | $35,491.93 |
| ANDERSON-CENTRAL SHP CTR 01-1995 - Retail | $105,231.36 |
| ANDERSON-LIBERTY HWY 01-8748 - Mobility | $27,042.04 |
| ANDERSON-LIBERTY HWY 01-8748 - Retail | $65,448.93 |
| ANGLETON-FOUR CORNERS SC 01-9262 - Mobility | $49,979.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANGLETON-FOUR CORNERS SC 01-9262 - Retail | $67,901.27 |
| ANKENY-SHOPS ON DELAWARE 01-6033 - Mobility | $5,221.88 |
| ANKENY-SHOPS ON DELAWARE 01-6033 - Retail | $56,872.23 |
| ANN ARBOR-BRIARWOOD 01-6968 - Mobility | $2,752.52 |
| ANN ARBOR-BRIARWOOD 01-6968 - Retail | $19,942.32 |
| ANN ARBOR-N MAPLE 01-6330 - Mobility | $83,159.15 |
| ANN ARBOR-N MAPLE 01-6330 - Retail | $170,892.98 |
| ANNANDALE-LITTLE RIVER 01-1963 - Mobility | $37,241.59 |
| ANNANDALE-LITTLE RIVER 01-1963 - Retail | $91,163.90 |
| ANNAPOLIS-ANNA. MALL 01-2922 - Mobility | $10,621.27 |
| ANNAPOLIS-ANNA. MALL 01-2922 - Retail | $32,096.41 |
| ANNAPOLIS-SOLMONS ISLAND 01-2091 - Mobility | $22,097.95 |
| ANNAPOLIS-SOLMONS ISLAND 01-2091 - Retail | $85,560.87 |
| ANTIOCH - COUNTY E SHP CR 01-3854 - Mobility | $29,363.96 |
| ANTIOCH - COUNTY E SHP CR 01-3854 - Retail | $66,804.12 |
| ANTIOCH DEER VALLEY PLZ 01-9053 - Mobility | $37,016.40 |
| ANTIOCH DEER VALLEY PLZ 01-9053 - Retail | $92,067.73 |
| ANTIOCH-PLAZA 01-6256 - Mobility | $9,172.08 |
| ANTIOCH-PLAZA 01-6256 - Retail | $59,450.62 |
| APACHE JUNCTION-APACHE TR 01-4070 - Mobility | $22,466.78 |
| APACHE JUNCTION-APACHE TR 01-4070 - Retail | $66,570.01 |
| APOPKA-HUNT CLUB BLVD 01-8885 - Mobility | $72,722.86 |
| APOPKA-HUNT CLUB BLVD 01-8885 - Retail | $92,049.11 |
| APPLE VALLEY SQUARE 01-3949 - Mobility | $3,493.53 |
| APPLE VALLEY SQUARE 01-3949 - Retail | $94,079.52 |
| APPLE VALLEY-150TH ST 01-6187 - Mobility | $32,691.71 |
| APPLE VALLEY-150TH ST 01-6187 - Retail | $67,345.25 |
| APPLETON-E CALUMET 01-9964 - Mobility | $8,295.70 |
| APPLETON-E CALUMET 01-9964 - Retail | $81,098.10 |
| APPLETON-NORTHLAND 01-6273 - Mobility | $57,325.67 |
| APPLETON-NORTHLAND 01-6273 - Retail | $97,454.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARBUTUS-WILKENS AVE 01-2920 - Mobility | $37,401.77 |
| ARBUTUS-WILKENS AVE 01-2920 - Retail | $90,671.94 |
| ARCADIA-S BALDWIN 01-3633 - Mobility | $30,537.74 |
| ARCADIA-S BALDWIN 01-3633 - Retail | $73,768.05 |
| ARCATA-VALLEY WEST 01-3946 - Mobility | $26,383.33 |
| ARCATA-VALLEY WEST 01-3946 - Retail | $109,056.96 |
| ARDMORE-LANCASTER 01-2102 - Mobility | $20,593.84 |
| ARDMORE-LANCASTER 01-2102 - Retail | $95,036.30 |
| ARECIBO-ATLANTA 01-8957 - Mobility | $3,500.95 |
| ARECIBO-ATLANTA 01-8957 - Retail | $18,277.02 |
| ARLINGTON HTS-WILKE RD 01-6421 - Mobility | $24,842.41 |
| ARLINGTON HTS-WILKE RD 01-6421 - Retail | $52,923.58 |
| ARLINGTON-BALLSTON COMMON 01-2097 - Mobility | $78,838.16 |
| ARLINGTON-BALLSTON COMMON 01-2097 - Retail | $156,030.99 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 - Mobility | $19,275.46 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 - Retail | $55,904.05 |
| ARLINGTON-EASTCHASE MRKT 01-8336 - Mobility | $27,578.78 |
| ARLINGTON-EASTCHASE MRKT 01-8336 - Retail | $58,777.08 |
| ARLINGTON-FASHION CENTRE 01-2116 - Mobility | $7,462.46 |
| ARLINGTON-FASHION CENTRE 01-2116 - Retail | $15,159.37 |
| ARLINGTON-FORUM 303 01-8323 - Mobility | $3,656.84 |
| ARLINGTON-FORUM 303 01-8323 - Retail | $8,202.48 |
| ARLINGTON-PIONEER PKWY 01-8346 - Mobility | $60,394.76 |
| ARLINGTON-PIONEER PKWY 01-8346 - Retail | $103,634.31 |
| ARLINGTON-SEVILLE COMMONS 01-8359 - Mobility | $46,651.96 |
| ARLINGTON-SEVILLE COMMONS 01-8359 - Retail | $69,945.54 |
| ARLINGTON-STADIUM COLLINS 01-8327 - Mobility | $4,667.39 |
| ARLINGTON-STADIUM COLLINS 01-8327 - Retail | $68,222.63 |
| ARLINGTON-SUBLETT CORNER 01-8182 - Mobility | $9,618.92 |
| ARLINGTON-SUBLETT CORNER 01-8182 - Retail | $45,187.48 |
| ARLINGTON-SW PLAZA SC 01-8196 - Mobility | $43,537.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARLINGTON-SW PLAZA SC 01-8196 - Retail | $130,524.53 |
| ARLINGTON-THE PARKS 01-8385 - Mobility | $6,074.06 |
| ARLINGTON-THE PARKS 01-8385 - Retail | $39,051.94 |
| ARNOLD-RICHARDSON 01-4797 - Mobility | $28,038.99 |
| ARNOLD-RICHARDSON 01-4797 - Retail | $38,143.01 |
| ARROYO GRANDE-FIVE CITIES 01-9463 - Mobility | $18,557.52 |
| ARROYO GRANDE-FIVE CITIES 01-9463 - Retail | $78,406.15 |
| ARVADA-52ND AVE 01-8667 - Mobility | $3,350.22 |
| ARVADA-52ND AVE 01-8667 - Retail | $39,762.27 |
| ARVADA-LAKE ARBOR 01-8642 - Mobility | $3,051.99 |
| ARVADA-LAKE ARBOR 01-8642 - Retail | $31,713.34 |
| ARVADA-W 64TH ST 01-8636 - Mobility | $14,423.71 |
| ARVADA-W 64TH ST 01-8636 - Retail | $48,035.72 |
| ASHEBORO-RANDOLPH MALL 01-2336 - Mobility | $58,619.87 |
| ASHEBORO-RANDOLPH MALL 01-2336 - Retail | $101,182.14 |
| ASHEVILLE-HENDERSONVILLE 01-1928 - Mobility | $6,872.10 |
| ASHEVILLE-HENDERSONVILLE 01-1928 - Retail | $33,063.63 |
| ASHEVILLE-PATTON 01-1901 - Mobility | $36,995.76 |
| ASHEVILLE-PATTON 01-1901 - Retail | $130,033.09 |
| ASHEVILLE-TUNNEL RD 01-1914 - Mobility | $36,048.83 |
| ASHEVILLE-TUNNEL RD 01-1914 - Retail | $134,121.52 |
| ASHLAND-ASHLAND HANOVER 01-1775 - Mobility | $37,179.89 |
| ASHLAND-ASHLAND HANOVER 01-1775 - Retail | $65,043.40 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 - Mobility | $63,771.94 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 - Retail | $118,132.70 |
| ASHLAND-CLAREMONT AVE 01-4446 - Mobility | $36,583.01 |
| ASHLAND-CLAREMONT AVE 01-4446 - Retail | $94,113.99 |
| ASHLAND-RUSSELL 01-4916 - Mobility | $14,127.31 |
| ASHLAND-RUSSELL 01-4916 - Retail | $46,340.81 |
| ASHLAND-SEARS HRDWARE PLZ 01-1177 - Mobility | $16,221.03 |
| ASHLAND-SEARS HRDWARE PLZ 01-1177 - Retail | $59,128.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ASHLAND-WINCHESTER AVE 01-4647 - Mobility | $3,596.06 |
| ASHLAND-WINCHESTER AVE 01-4647 - Retail | $42,574.15 |
| ASHTABULA-NORTH RIDGE 01-4344 - Mobility | $16,329.77 |
| ASHTABULA-NORTH RIDGE 01-4344 - Retail | $35,551.45 |
| Asia 3PL PCH DC | $4,498,446.99 |
| ASTORIA-31ST ST 01-2751 - Mobility | $70,372.25 |
| ASTORIA-31ST ST 01-2751 - Retail | $163,861.11 |
| ASTORIA-BROADWAY SC 01-2636 - Mobility | $41,648.28 |
| ASTORIA-BROADWAY SC 01-2636 - Retail | $112,732.32 |
| ATASCADERO EL CAMINO REAL 01-3028 - Mobility | $29,843.87 |
| ATASCADERO EL CAMINO REAL 01-3028 - Retail | $100,721.34 |
| ATHENS E MARKETPLACE 01-9649 - Mobility | $31,274.65 |
| ATHENS E MARKETPLACE 01-9649 - Retail | $90,170.87 |
| ATHENS-CONGRESS CROSSING 01-4925 - Mobility | $23,069.99 |
| ATHENS-CONGRESS CROSSING 01-4925 - Retail | $64,480.42 |
| ATHENS-E STATE ST 01-4328 - Mobility | $18,936.63 |
| ATHENS-E STATE ST 01-4328 - Retail | $94,388.29 |
| ATHENS-MALL 01-9686 - Mobility | $10,729.33 |
| ATHENS-MALL 01-9686 - Retail | $27,421.56 |
| ATHENS-W BROAD ST 01-8768 - Mobility | $30,988.74 |
| ATHENS-W BROAD ST 01-8768 - Retail | $92,672.81 |
| ATLANTA ANSLEY 01-8703 - Mobility | $19,650.55 |
| ATLANTA ANSLEY 01-8703 - Retail | $7,945.54 |
| ATLANTA GREENBRIAR 01-8701 - Mobility | $9,585.17 |
| ATLANTA GREENBRIAR 01-8701 - Retail | $56,488.26 |
| ATLANTA-BUCKHEAD XING 01-8761 - Mobility | $10,462.65 |
| ATLANTA-BUCKHEAD XING 01-8761 - Retail | $57,046.18 |
| ATLANTA-CASCADE CROSSING 01-9625 - Mobility | $46,689.72 |
| ATLANTA-CASCADE CROSSING 01-9625 - Retail | $108,176.80 |
| ATLANTA-NORTHLAKE 01-8759 - Mobility | $34,834.81 |
| ATLANTA-NORTHLAKE 01-8759 - Retail | $64,691.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ATLANTA-PERIMETER 01-8729 - Mobility | $7,789.82 |
| ATLANTA-PERIMETER 01-8729 - Retail | $61,441.93 |
| ATLANTA-ROSWELL RD 01-8769 - Mobility | $18,954.26 |
| ATLANTA-ROSWELL RD 01-8769 - Retail | $57,365.19 |
| ATLANTA-TOCO HILLS 01-8727 - Mobility | $41,013.70 |
| ATLANTA-TOCO HILLS 01-8727 - Retail | $121,509.03 |
| ATLANTA-WEST END 01-8735 - Mobility | $4,754.42 |
| ATLANTA-WEST END 01-8735 - Retail | $55,245.29 |
| ATLANTIC BEACH-ATLANTIC 01-8874 - Mobility | $38,000.97 |
| ATLANTIC BEACH-ATLANTIC 01-8874 - Retail | $87,625.46 |
| ATTALLA-GILBERT FERRY RD 01-9347 - Mobility | $31,206.56 |
| ATTALLA-GILBERT FERRY RD 01-9347 - Retail | $89,198.64 |
| ATWATER-COMMERCE 01-3955 - Mobility | $4,858.46 |
| ATWATER-COMMERCE 01-3955 - Retail | $65,652.94 |
| AUBURN HILLS-SHOPS XING 01-4432 - Mobility | $44,810.76 |
| AUBURN HILLS-SHOPS XING 01-4432 - Retail | $92,030.30 |
| AUBURN PLAZA 01-4810 - Mobility | $25,448.19 |
| AUBURN PLAZA 01-4810 - Retail | $80,936.41 |
| AUBURN-7TH 01-6940 - Mobility | $41,897.56 |
| AUBURN-7TH 01-6940 - Retail | $80,414.24 |
| AUBURN-AUBURN MALL 01-1330 - Mobility | $2,985.73 |
| AUBURN-AUBURN MALL 01-1330 - Retail | $22,453.92 |
| AUBURN-AUBURN MALL 01-1526 - Mobility | $13,819.60 |
| AUBURN-AUBURN MALL 01-1526 - Retail | $40,941.58 |
| AUBURN-BELL RD 01-3977 - Mobility | $15,902.25 |
| AUBURN-BELL RD 01-3977 - Retail | $61,384.09 |
| AUBURNDALE-US HWY 92 WEST 01-9580 - Mobility | $45,640.72 |
| AUBURNDALE-US HWY 92 WEST 01-9580 - Retail | $71,896.75 |
| AUBURN-GRASS VALLEY 01-3907 - Mobility | $1,465.15 |
| AUBURN-GRASS VALLEY 01-3907 - Retail | $4,556.35 |
| AUBURN-NORTH 01-4081 - Mobility | $17,924.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AUBURN-NORTH 01-4081 - Retail | $48,795.48 |
| AUDUBON SQUARE S C 01-1802 - Mobility | $23,342.22 |
| AUDUBON SQUARE S C 01-1802 - Retail | $63,057.88 |
| AUGUSTA MARKET PLACE 01-1070 - Mobility | $72,243.55 |
| AUGUSTA MARKET PLACE 01-1070 - Retail | $109,827.12 |
| AUGUSTA-AUGUSTA PLAZA 01-1117 - Mobility | $2,158.29 |
| AUGUSTA-AUGUSTA PLAZA 01-1117 - Retail | $23,771.87 |
| AUGUSTA-MALL 01-9682 - Mobility | $7,127.90 |
| AUGUSTA-MALL 01-9682 - Retail | $35,874.26 |
| AUGUSTA-ORCHARD 01-9679 - Mobility | $28,660.38 |
| AUGUSTA-ORCHARD 01-9679 - Retail | $125,128.92 |
| AURORA REGENCY RIVER CRK 01-4617 - Mobility | $5,654.22 |
| AURORA REGENCY RIVER CRK 01-4617 - Retail | $51,331.12 |
| AURORA-ALEMEDA 01-8653 - Mobility | $3,736.22 |
| AURORA-ALEMEDA 01-8653 - Retail | $32,427.35 |
| AURORA-ARAPAHOE CROSSING 01-8629 - Mobility | $4,117.71 |
| AURORA-ARAPAHOE CROSSING 01-8629 - Retail | $28,599.62 |
| AURORA-FOX 01-6454 - Mobility | $1,290.29 |
| AURORA-FOX 01-6454 - Retail | $7,705.76 |
| AURORA-ILIFF 01-8626 - Mobility | $3,414.54 |
| AURORA-ILIFF 01-8626 - Retail | $24,809.52 |
| AURORA-NORTH LAKE 01-6841 - Mobility | $82,046.89 |
| AURORA-NORTH LAKE 01-6841 - Retail | $126,951.92 |
| AURORA-PEORIA ST 01-8611 - Mobility | $25,902.52 |
| AURORA-PEORIA ST 01-8611 - Retail | $66,121.71 |
| AURORA-THE GARDENS OF HAV 01-8693 - Mobility | $6,277.81 |
| AURORA-THE GARDENS OF HAV 01-8693 - Retail | $35,212.24 |
| AURORA-W AURORA PLAZA 01-6546 - Mobility | $1,362.95 |
| AURORA-W AURORA PLAZA 01-6546 - Retail | $5,493.67 |
| AUSTELL-HERITAGE HILL 01-8764 - Mobility | $5,433.89 |
| AUSTELL-HERITAGE HILL 01-8764 - Retail | $51,079.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AUSTIN CENTER HILLS 01-9272 - Mobility | $17,565.74 |
| AUSTIN CENTER HILLS 01-9272 - Retail | $60,244.60 |
| AUSTIN OLD QUARRY VILL 01-9734 - Mobility | $21,826.42 |
| AUSTIN OLD QUARRY VILL 01-9734 - Retail | $67,848.03 |
| AUSTIN-17TH ST NW 01-6025 - Mobility | $68,658.78 |
| AUSTIN-17TH ST NW 01-6025 - Retail | $92,713.94 |
| AUSTIN-AMLI RIVERSIDE 01-9749 - Mobility | $28,796.31 |
| AUSTIN-AMLI RIVERSIDE 01-9749 - Retail | $67,554.52 |
| AUSTIN-BEE CAVES RD 01-9276 - Mobility | $22,340.18 |
| AUSTIN-BEE CAVES RD 01-9276 - Retail | $63,021.69 |
| AUSTIN-BLUESTEIN 01-9283 - Mobility | $28,960.96 |
| AUSTIN-BLUESTEIN 01-9283 - Retail | $62,972.60 |
| AUSTIN-CAPITAL PLAZA 01-8097 - Mobility | $30,546.31 |
| AUSTIN-CAPITAL PLAZA 01-8097 - Retail | $67,107.93 |
| AUSTIN-HANCOCK 01-8207 - Mobility | $31,875.33 |
| AUSTIN-HANCOCK 01-8207 - Retail | $90,094.05 |
| AUSTIN-OLTORF ST 01-9274 - Mobility | $88,615.08 |
| AUSTIN-OLTORF ST 01-9274 - Retail | $150,503.16 |
| AUSTIN-PARMER 01-8085 - Mobility | $31,927.88 |
| AUSTIN-PARMER 01-8085 - Retail | $75,268.19 |
| AUSTIN-QUAIL CREEK 01-9235 - Mobility | $47,334.55 |
| AUSTIN-QUAIL CREEK 01-9235 - Retail | $78,129.31 |
| AUSTIN-S BROOKE TOWNE 01-8296 - Mobility | $46,283.93 |
| AUSTIN-S BROOKE TOWNE 01-8296 - Retail | $102,250.56 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 - Mobility | $22,762.86 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 - Retail | $55,837.88 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 - Mobility | $29,552.31 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 - Retail | $65,993.62 |
| AVENEL-K MART 01-2196 - Mobility | $4,865.66 |
| AVENEL-K MART 01-2196 - Retail | $44,174.08 |
| AVON PARK-AVON SQUARE 01-9585 - Mobility | $55,706.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AVON PARK-AVON SQUARE 01-9585 - Retail | $71,545.94 |
| AVON-EAST US 36 01-6325 - Mobility | $14,798.37 |
| AVON-EAST US 36 01-6325 - Retail | $56,124.81 |
| AVON-WEST MAIN 01-1238 - Mobility | $5,761.20 |
| AVON-WEST MAIN 01-1238 - Retail | $20,346.62 |
| AZLE-PARK PLAZA S C 01-8070 - Mobility | $23,098.58 |
| AZLE-PARK PLAZA S C 01-8070 - Retail | $52,329.97 |
| BABYLON-GREAT S BAY SC 01-2807 - Mobility | $51,067.09 |
| BABYLON-GREAT S BAY SC 01-2807 - Retail | $118,726.69 |
| BAILEY'S XRD - LEESBURG 01-2470 - Mobility | $81,802.15 |
| BAILEY'S XRD - LEESBURG 01-2470 - Retail | $182,552.29 |
| BAINBRIDGE-INLAND PORT 01-9688 - Mobility | $5,076.67 |
| BAINBRIDGE-INLAND PORT 01-9688 - Retail | $60,151.03 |
| BAKERSFIELD ROSEDALE VILL 01-3148 - Mobility | $16,291.19 |
| BAKERSFIELD ROSEDALE VILL 01-3148 - Retail | $83,451.66 |
| BAKERSFIELD-GOSFORD RD 01-3882 - Mobility | $17,068.64 |
| BAKERSFIELD-GOSFORD RD 01-3882 - Retail | $71,281.83 |
| BAKERSFIELD-MING 01-3501 - Mobility | $44,737.41 |
| BAKERSFIELD-MING 01-3501 - Retail | $117,674.62 |
| BAKERSFIELD-MT VERNON 01-3538 - Mobility | $24,280.80 |
| BAKERSFIELD-MT VERNON 01-3538 - Retail | $77,534.53 |
| BAKERSFIELD-NILES 01-3548 - Mobility | $24,610.35 |
| BAKERSFIELD-NILES 01-3548 - Retail | $61,550.52 |
| BAKERSFIELD-OLIVE DR 01-3521 - Mobility | $20,374.31 |
| BAKERSFIELD-OLIVE DR 01-3521 - Retail | $58,758.90 |
| BALA CYNWYD-E CITY AVE 01-1545 - Mobility | $40,130.64 |
| BALA CYNWYD-E CITY AVE 01-1545 - Retail | $125,198.64 |
| BALCH SPRINGS-MARKET CTR 01-8386 - Mobility | $4,059.62 |
| BALCH SPRINGS-MARKET CTR 01-8386 - Retail | $6,607.92 |
| BALDWIN PLACE-SOMERS CMNS 01-2601 - Mobility | $21,441.86 |
| BALDWIN PLACE-SOMERS CMNS 01-2601 - Retail | $111,948.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BALDWIN-GRAND AVE 01-2654 - Mobility | $54,160.50 |
| BALDWIN-GRAND AVE 01-2654 - Retail | $134,366.99 |
| BALLWIN-MANCHESTER 01-6673 - Mobility | $14,589.91 |
| BALLWIN-MANCHESTER 01-6673 - Retail | $33,519.44 |
| BALTIMORE THE CAN COMPANY 01-2944 - Mobility | $6,695.83 |
| BALTIMORE THE CAN COMPANY 01-2944 - Retail | $78,177.86 |
| BALTIMORE-GREEN SPRING 01-2903 - Mobility | $22,987.39 |
| BALTIMORE-GREEN SPRING 01-2903 - Retail | $93,901.27 |
| BALTIMORE-LANSDOWNE STA 01-2417 - Mobility | $4,660.34 |
| BALTIMORE-LANSDOWNE STA 01-2417 - Retail | $37,665.95 |
| BALTIMORE-MIDDLESEX SC 01-2092 - Mobility | $5,095.25 |
| BALTIMORE-MIDDLESEX SC 01-2092 - Retail | $17,164.51 |
| BALTIMORE-PIKESVILLE 01-2128 - Mobility | $18,038.05 |
| BALTIMORE-PIKESVILLE 01-2128 - Retail | $56,010.29 |
| BALTIMORE-SECURITY SQ 01-2905 - Mobility | $36,988.97 |
| BALTIMORE-SECURITY SQ 01-2905 - Retail | $70,492.99 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 - Mobility | $5,466.82 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 - Retail | $29,531.65 |
| BALTIMORE-YORK RD PLZ 01-2926 - Mobility | $35,290.35 |
| BALTIMORE-YORK RD PLZ 01-2926 - Retail | $95,579.43 |
| BALT-MERRITT 01-2440 - Mobility | $25,187.71 |
| BALT-MERRITT 01-2440 - Retail | $98,608.55 |
| BALT-MONDAWMIN 01-2955 - Mobility | $84,272.35 |
| BALT-MONDAWMIN 01-2955 - Retail | $159,544.31 |
| BALT-PARK VILLAGE 01-2915 - Mobility | $27,861.16 |
| BALT-PARK VILLAGE 01-2915 - Retail | $71,724.00 |
| BALT-PARKSIDE 01-2916 - Mobility | $67,195.62 |
| BALT-PARKSIDE 01-2916 - Retail | $100,291.57 |
| BALT-WHITE MARSH 01-2904 - Mobility | $4,003.33 |
| BALT-WHITE MARSH 01-2904 - Retail | $36,689.77 |
| BANGOR-STILLWATER 01-1525 - Mobility | $3,015.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BANGOR-STILLWATER 01-1525 - Retail | $21,952.60 |
| BANGOR-UNION 01-1125 - Mobility | $4,918.29 |
| BANGOR-UNION 01-1125 - Retail | $14,970.90 |
| BARBOURSVILLE-HUNTINGTON 01-4690 - Mobility | $4,082.12 |
| BARBOURSVILLE-HUNTINGTON 01-4690 - Retail | $36,175.59 |
| BARCELONETA-PREMIUM OUTLT 01-9850 - Mobility | $31,540.09 |
| BARCELONETA-PREMIUM OUTLT 01-9850 - Retail | $150,471.48 |
| BARKHAMSTED-MALLORY PLZ 01-1273 - Mobility | $25,196.62 |
| BARKHAMSTED-MALLORY PLZ 01-1273 - Retail | $65,855.94 |
| BARRE-US ROUTE 302 BERLIN 01-1316 - Mobility | $18,382.19 |
| BARRE-US ROUTE 302 BERLIN 01-1316 - Retail | $99,912.35 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 - Mobility | $25,645.19 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 - Retail | $101,724.09 |
| BARTLESVILLE-E  EASTLAND 01-9401 - Mobility | $42,250.00 |
| BARTLESVILLE-E  EASTLAND 01-9401 - Retail | $85,468.22 |
| BARTLETT-BREWSTER CK CTR 01-6829 - Mobility | $29,727.04 |
| BARTLETT-BREWSTER CK CTR 01-6829 - Retail | $66,103.68 |
| BARTLETT-STAGE 01-8455 - Mobility | $25,596.64 |
| BARTLETT-STAGE 01-8455 - Retail | $50,315.38 |
| BARTOW-GOLDEN GATE 01-9577 - Mobility | $42,365.68 |
| BARTOW-GOLDEN GATE 01-9577 - Retail | $63,292.15 |
| BASTROP-LOST PINES VILGE 01-9259 - Mobility | $43,395.86 |
| BASTROP-LOST PINES VILGE 01-9259 - Retail | $77,887.74 |
| BASTROP-MER ROUGE RD 01-9152 - Mobility | $9,981.75 |
| BASTROP-MER ROUGE RD 01-9152 - Retail | $57,853.28 |
| BATAVIA-N RANDALL RD 01-6266 - Mobility | $8,375.32 |
| BATAVIA-N RANDALL RD 01-6266 - Retail | $62,409.13 |
| BATAVIA-VETERANS MEMORIAL 01-4391 - Mobility | $10,935.14 |
| BATAVIA-VETERANS MEMORIAL 01-4391 - Retail | $62,843.47 |
| BATON ROUGE HIGHLAND RD 01-9470 - Mobility | $10,282.43 |
| BATON ROUGE HIGHLAND RD 01-9470 - Retail | $46,844.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BATON ROUGE-BLUEBONNET 01-9129 - Mobility | $14,292.81 |
| BATON ROUGE-BLUEBONNET 01-9129 - Retail | $58,676.67 |
| BATON ROUGE-CENTRAL SC 01-9128 - Mobility | $45,514.37 |
| BATON ROUGE-CENTRAL SC 01-9128 - Retail | $127,909.37 |
| BATON ROUGE-COLLEGE 01-9185 - Mobility | $71,714.10 |
| BATON ROUGE-COLLEGE 01-9185 - Retail | $163,369.92 |
| BATON ROUGE-COLONIAL 01-8238 - Mobility | $41,734.25 |
| BATON ROUGE-COLONIAL 01-8238 - Retail | $79,812.15 |
| BATON ROUGE-CORTANA 01-9135 - Mobility | $2,505.66 |
| BATON ROUGE-CORTANA 01-9135 - Retail | $10,871.39 |
| BATON ROUGE-DRUSILLA SC 01-9106 - Mobility | $9,408.57 |
| BATON ROUGE-DRUSILLA SC 01-9106 - Retail | $45,421.00 |
| BATON ROUGE-GOVERNMENT 01-8233 - Mobility | $40,825.73 |
| BATON ROUGE-GOVERNMENT 01-8233 - Retail | $69,956.29 |
| BATON ROUGE-O'NEAL PLAZA 01-9254 - Mobility | $5,646.83 |
| BATON ROUGE-O'NEAL PLAZA 01-9254 - Retail | $52,916.16 |
| BATON ROUGE-SHERWOOD 01-8377 - Mobility | $30,843.39 |
| BATON ROUGE-SHERWOOD 01-8377 - Retail | $90,912.11 |
| BATON ROUGE-SIEGEN VLGE 01-9250 - Mobility | $20,998.49 |
| BATON ROUGE-SIEGEN VLGE 01-9250 - Retail | $66,729.26 |
| BATTLE CREEK-COLUMBIA 01-6312 - Mobility | $86,789.97 |
| BATTLE CREEK-COLUMBIA 01-6312 - Retail | $87,966.49 |
| BATTLE CREEK-LAKEVIEW 01-6798 - Mobility | $11,534.48 |
| BATTLE CREEK-LAKEVIEW 01-6798 - Retail | $38,040.50 |
| BAY CITY - BAY CITY MALL 01-6996 - Mobility | $42,586.86 |
| BAY CITY - BAY CITY MALL 01-6996 - Retail | $85,944.09 |
| BAY CITY-EUCLID AVE 01-6930 - Mobility | $53,153.19 |
| BAY CITY-EUCLID AVE 01-6930 - Retail | $96,829.46 |
| BAY POINT-BAILEY 01-3804 - Mobility | $22,552.77 |
| BAY POINT-BAILEY 01-3804 - Retail | $41,976.01 |
| BAY SHORE-SOUTHSHORE 01-2510 - Mobility | $1,122.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BAY SHORE-SOUTHSHORE 01-2510 - Retail | $10,833.91 |
| BAY SHORE-SUNRISE HWY 01-2734 - Mobility | $18,985.35 |
| BAY SHORE-SUNRISE HWY 01-2734 - Retail | $106,631.55 |
| BAYAMON PLAZA DEL SOL 01-9573 - Mobility | $101,273.79 |
| BAYAMON PLAZA DEL SOL 01-9573 - Retail | $240,953.65 |
| BAYAMON-CANTON MALL 01-9521 - Mobility | $3,997.84 |
| BAYAMON-CANTON MALL 01-9521 - Retail | $54,571.57 |
| BAYAMON-REXVILLE TWN CTR 01-9518 - Mobility | $66,126.91 |
| BAYAMON-REXVILLE TWN CTR 01-9518 - Retail | $210,438.34 |
| BAYAMON-RIO HONDO 01-8956 - Mobility | $4,066.09 |
| BAYAMON-RIO HONDO 01-8956 - Retail | $49,898.32 |
| BAYAMON-SANTA ROSA 01-8968 - Mobility | $5,090.54 |
| BAYAMON-SANTA ROSA 01-8968 - Retail | $49,415.43 |
| BAYONNE-BROADWAY 01-2208 - Mobility | $42,678.70 |
| BAYONNE-BROADWAY 01-2208 - Retail | $97,702.01 |
| BAYSIDE-BELL BLVD 01-2763 - Mobility | $27,904.77 |
| BAYSIDE-BELL BLVD 01-2763 - Retail | $75,014.95 |
| BAYTOWN-GARTH RD 01-8266 - Mobility | $48,751.20 |
| BAYTOWN-GARTH RD 01-8266 - Retail | $81,976.08 |
| BAYTOWN-SAN JACINTO 01-8284 - Mobility | $6,579.71 |
| BAYTOWN-SAN JACINTO 01-8284 - Retail | $25,254.74 |
| BEAR-GOVERNOR'S SQUARE 01-2144 - Mobility | $51,434.67 |
| BEAR-GOVERNOR'S SQUARE 01-2144 - Retail | $112,959.87 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 - Mobility | $54,793.65 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 - Retail | $78,628.65 |
| BEAUMONT-GATEWAY 01-8043 - Mobility | $71,112.85 |
| BEAUMONT-GATEWAY 01-8043 - Retail | $148,222.48 |
| BEAUMONT-PARKDALE 01-8078 - Mobility | $10,472.29 |
| BEAUMONT-PARKDALE 01-8078 - Retail | $60,153.00 |
| BEAVER FALLS-CHIPPEWA 01-4155 - Mobility | $12,268.95 |
| BEAVER FALLS-CHIPPEWA 01-4155 - Retail | $31,313.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BEAVERCREEK-FAIRFIELD COM 01-4613 - Mobility | $58,640.67 |
| BEAVERCREEK-FAIRFIELD COM 01-4613 - Retail | $107,989.22 |
| BEAVERTON-CEDAR HILLS 01-3324 - Mobility | $51,538.62 |
| BEAVERTON-CEDAR HILLS 01-3324 - Retail | $102,168.54 |
| BECKLEY-GALLERIA PLAZA 01-4461 - Mobility | $48,547.51 |
| BECKLEY-GALLERIA PLAZA 01-4461 - Retail | $127,678.83 |
| BEDFORD CREEK CTR 01-8460 - Mobility | $46,613.55 |
| BEDFORD CREEK CTR 01-8460 - Retail | $76,821.13 |
| BEDFORD HILLS-BEDFORD RD 01-2629 - Mobility | $67,259.71 |
| BEDFORD HILLS-BEDFORD RD 01-2629 - Retail | $123,328.18 |
| BEDFORD-JOHN WILLIAMS BLV 01-6779 - Mobility | $14,393.34 |
| BEDFORD-JOHN WILLIAMS BLV 01-6779 - Retail | $28,138.59 |
| BEDFORD-OSCO PLAZA 01-1302 - Mobility | $9,004.47 |
| BEDFORD-OSCO PLAZA 01-1302 - Retail | $69,723.48 |
| BEE CAVE 01-9732 - Mobility | $22,947.30 |
| BEE CAVE 01-9732 - Retail | $71,966.07 |
| BELLAIRE TRIANGLE 01-8203 - Mobility | $19,529.99 |
| BELLAIRE TRIANGLE 01-8203 - Retail | $93,492.33 |
| BELL-ATLANTIC FLORENCE SC 01-3007 - Mobility | $4,301.00 |
| BELL-ATLANTIC FLORENCE SC 01-3007 - Retail | $38,915.91 |
| BELLE GLADE BIG LAKE PLZ 01-9884 - Mobility | $115,630.48 |
| BELLE GLADE BIG LAKE PLZ 01-9884 - Retail | $173,232.86 |
| BELLE VERNON-TRI CTY PLZ 01-4139 - Mobility | $47,152.73 |
| BELLE VERNON-TRI CTY PLZ 01-4139 - Retail | $85,958.11 |
| BELLEFONTAINE RETAIL 01-4452 - Mobility | $12,835.32 |
| BELLEFONTAINE RETAIL 01-4452 - Retail | $41,908.25 |
| BELLEVIEW-BELLEVIEW REG 01-9545 - Mobility | $26,045.55 |
| BELLEVIEW-BELLEVIEW REG 01-9545 - Retail | $44,192.57 |
| BELLEVILLE CROSSING 01-6605 - Mobility | $47,250.20 |
| BELLEVILLE CROSSING 01-6605 - Retail | $72,660.05 |
| BELLEVILLE-CARLYLE PLZ 01-6635 - Mobility | $28,778.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BELLEVILLE-CARLYLE PLZ 01-6635 - Retail | $61,153.89 |
| BELLEVILLE-GRAND UNION SC 01-2278 - Mobility | $5,219.63 |
| BELLEVILLE-GRAND UNION SC 01-2278 - Retail | $51,140.28 |
| BELLEVUE-BELL WAY 01-3338 - Mobility | $2,800.45 |
| BELLEVUE-BELL WAY 01-3338 - Retail | $38,704.73 |
| BELLEVUE-CROSSROADS 01-3305 - Mobility | $21,606.92 |
| BELLEVUE-CROSSROADS 01-3305 - Retail | $82,106.35 |
| BELLEVUE-FACTORIA 01-4080 - Mobility | $31,614.24 |
| BELLEVUE-FACTORIA 01-4080 - Retail | $82,478.47 |
| BELLEVUE-HARLEM DR 01-8530 - Mobility | $13,252.71 |
| BELLEVUE-HARLEM DR 01-8530 - Retail | $27,754.52 |
| BELLINGHAM-BELLIS FAIR 01-3366 - Mobility | $6,833.95 |
| BELLINGHAM-BELLIS FAIR 01-3366 - Retail | $52,787.45 |
| BELLINGHAM-LAKEWAY CTR 01-3350 - Mobility | $33,309.51 |
| BELLINGHAM-LAKEWAY CTR 01-3350 - Retail | $92,236.73 |
| BELLMEAD 01-9273 - Mobility | $4,905.88 |
| BELLMEAD 01-9273 - Retail | $38,131.02 |
| BELMONT-BELKNAP MALL 01-1067 - Mobility | $19,447.85 |
| BELMONT-BELKNAP MALL 01-1067 - Retail | $79,378.13 |
| BELMONT-PARK ST 01-1903 - Mobility | $8,684.11 |
| BELMONT-PARK ST 01-1903 - Retail | $58,839.76 |
| BELMONT-RALSTON 01-3213 - Mobility | $26,282.22 |
| BELMONT-RALSTON 01-3213 - Retail | $95,323.48 |
| BELOIT-CRANSTON RD 01-6251 - Mobility | $38,127.27 |
| BELOIT-CRANSTON RD 01-6251 - Retail | $73,667.56 |
| BELTON SC 01-9733 - Mobility | $3,060.62 |
| BELTON SC 01-9733 - Retail | $68,206.93 |
| BELTON-E 171ST ST 01-6691 - Mobility | $31,754.39 |
| BELTON-E 171ST ST 01-6691 - Retail | $80,856.24 |
| BELTSVILLE-BALTIMORE 01-2465 - Mobility | $6,013.14 |
| BELTSVILLE-BALTIMORE 01-2465 - Retail | $13,278.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BELVIDERE-N STATE SHP CTR 01-6858 - Mobility | $21,387.01 |
| BELVIDERE-N STATE SHP CTR 01-6858 - Retail | $60,759.29 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 - Mobility | $15,699.07 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 - Retail | $48,120.18 |
| BENBROOK-CENTER 01-8166 - Mobility | $14,240.05 |
| BENBROOK-CENTER 01-8166 - Retail | $66,052.51 |
| BEND-3RD ST 01-3725 - Mobility | $44,531.78 |
| BEND-3RD ST 01-3725 - Retail | $106,548.14 |
| BENICIA-SOUTHAMPTON SC 01-3877 - Mobility | $51,454.08 |
| BENICIA-SOUTHAMPTON SC 01-3877 - Retail | $88,652.42 |
| BENNINGTON-SQUARE 01-1531 - Mobility | $49,277.74 |
| BENNINGTON-SQUARE 01-1531 - Retail | $112,354.13 |
| BENSALEM-BENSALEM SC 01-1806 - Mobility | $24,786.36 |
| BENSALEM-BENSALEM SC 01-1806 - Retail | $102,133.87 |
| BENSALEM-NESHAMINY 01-1850 - Mobility | $44,520.50 |
| BENSALEM-NESHAMINY 01-1850 - Retail | $83,836.79 |
| BENSENVILLE-BRENTWOOD 01-6420 - Mobility | $83,342.14 |
| BENSENVILLE-BRENTWOOD 01-6420 - Retail | $98,286.62 |
| BENTON HARBOR-ABC PLAZA 01-6908 - Mobility | $28,406.77 |
| BENTON HARBOR-ABC PLAZA 01-6908 - Retail | $60,653.05 |
| BENTON-MILITARY PLAZA 01-8488 - Mobility | $4,950.53 |
| BENTON-MILITARY PLAZA 01-8488 - Retail | $52,278.71 |
| BENTON-WEST CITY CROSSING 01-6614 - Mobility | $3,028.19 |
| BENTON-WEST CITY CROSSING 01-6614 - Retail | $52,351.03 |
| BEREA-BAGLEY RD 01-4231 - Mobility | $27,114.69 |
| BEREA-BAGLEY RD 01-4231 - Retail | $47,226.84 |
| BEREA-BRENWOOD 01-6611 - Mobility | $33,110.38 |
| BEREA-BRENWOOD 01-6611 - Retail | $55,010.34 |
| BERGEN PARK-THE MARKET PL 01-4044 - Mobility | $25,881.87 |
| BERGEN PARK-THE MARKET PL 01-4044 - Retail | $57,913.17 |
| BERGENFIELD-FOSTER VLG SC 01-2274 - Mobility | $68,963.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BERGENFIELD-FOSTER VLG SC 01-2274 - Retail | $149,276.52 |
| BERKELEY-SHATTUCK 01-3243 - Mobility | $79,292.99 |
| BERKELEY-SHATTUCK 01-3243 - Retail | $204,527.69 |
| BERKELEY-UNIVERSITY AVE 01-3274 - Mobility | $31,222.53 |
| BERKELEY-UNIVERSITY AVE 01-3274 - Retail | $93,212.38 |
| BERWYN-NE OGDEN AVE 01-6297 - Mobility | $22,995.93 |
| BERWYN-NE OGDEN AVE 01-6297 - Retail | $46,335.21 |
| BESSEMER-ACADEMY DR 01-4741 - Mobility | $34,258.40 |
| BESSEMER-ACADEMY DR 01-4741 - Retail | $88,604.18 |
| BETHEL PARK-LIBRARY RD 01-4175 - Mobility | $17,587.39 |
| BETHEL PARK-LIBRARY RD 01-4175 - Retail | $55,657.87 |
| BETHESDA-DOWNTOWN 01-2477 - Mobility | $11,500.33 |
| BETHESDA-DOWNTOWN 01-2477 - Retail | $70,611.85 |
| BETHESDA-MONTGOMERY MALL 01-2401 - Mobility | $57,839.71 |
| BETHESDA-MONTGOMERY MALL 01-2401 - Retail | $185,531.77 |
| BETHESDA-WESTBARD 01-2481 - Mobility | $21,312.25 |
| BETHESDA-WESTBARD 01-2481 - Retail | $129,604.37 |
| BETHLEHEM-LEHIGH SHOP CTR 01-2006 - Mobility | $22,591.40 |
| BETHLEHEM-LEHIGH SHOP CTR 01-2006 - Retail | $69,452.39 |
| BETHLEHEM-NAZARETH PIKE 01-2148 - Mobility | $26,086.40 |
| BETHLEHEM-NAZARETH PIKE 01-2148 - Retail | $57,672.78 |
| BETHLEHEM-SAUCON VALLEY 01-1847 - Mobility | $12,732.33 |
| BETHLEHEM-SAUCON VALLEY 01-1847 - Retail | $38,141.06 |
| BETHLEHEM-STEFKO 01-2034 - Mobility | $24,985.42 |
| BETHLEHEM-STEFKO 01-2034 - Retail | $53,730.47 |
| BEVERLY-BEVERLY PLAZA 01-1122 - Mobility | $29,591.20 |
| BEVERLY-BEVERLY PLAZA 01-1122 - Retail | $155,233.25 |
| BIDDEFORD-FIVE POINTS SC 01-1091 - Mobility | $30,184.72 |
| BIDDEFORD-FIVE POINTS SC 01-1091 - Retail | $110,772.51 |
| BIG BEAR LAKE - BIG BEAR 01-3901 - Mobility | $25,429.07 |
| BIG BEAR LAKE - BIG BEAR 01-3901 - Retail | $129,165.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BIG RAPIDS-PERRY 01-6762 - Mobility | $42,724.58 |
| BIG RAPIDS-PERRY 01-6762 - Retail | $71,692.67 |
| BIG SPRING-GREGG ST 01-9935 - Mobility | $75,713.39 |
| BIG SPRING-GREGG ST 01-9935 - Retail | $81,713.56 |
| BILLERICA-TOWNE PLZ 01-1510 - Mobility | $22,928.45 |
| BILLERICA-TOWNE PLZ 01-1510 - Retail | $83,459.81 |
| BILOXI-EDGEWATER PLAZA 01-9110 - Mobility | $10,801.55 |
| BILOXI-EDGEWATER PLAZA 01-9110 - Retail | $49,469.26 |
| BINGHAMTON-NORTHGATE 01-1660 - Mobility | $44,311.35 |
| BINGHAMTON-NORTHGATE 01-1660 - Retail | $81,163.79 |
| BINGHAMTON-W STATE 01-1410 - Mobility | $5,145.36 |
| BINGHAMTON-W STATE 01-1410 - Retail | $33,631.92 |
| BIRMINGHAM HUNTER PLAZA 01-4445 - Mobility | $2,839.43 |
| BIRMINGHAM HUNTER PLAZA 01-4445 - Retail | $5,456.40 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 - Mobility | $29,113.61 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 - Retail | $81,869.65 |
| BIRMINGHAM WILDWOOD N SC 01-9664 - Mobility | $4,655.34 |
| BIRMINGHAM WILDWOOD N SC 01-9664 - Retail | $52,376.25 |
| BIRMINGHAM-BESSEMER RD 01-8712 - Mobility | $48,329.50 |
| BIRMINGHAM-BESSEMER RD 01-8712 - Retail | $68,432.04 |
| BIRMINGHAM-FESTIVAL 01-9301 - Mobility | $4,619.80 |
| BIRMINGHAM-FESTIVAL 01-9301 - Retail | $42,857.14 |
| BIRMINGHAM-HWY 280 01-9638 - Mobility | $7,014.47 |
| BIRMINGHAM-HWY 280 01-9638 - Retail | $68,253.76 |
| BISMARCK-KIRKWOOD MALL 01-6078 - Mobility | $4,517.46 |
| BISMARCK-KIRKWOOD MALL 01-6078 - Retail | $68,006.29 |
| BLACKSBURG-GABLES SC 01-1710 - Mobility | $8,570.94 |
| BLACKSBURG-GABLES SC 01-1710 - Retail | $84,961.97 |
| BLAINE 01-6143 - Mobility | $4,622.93 |
| BLAINE 01-6143 - Retail | $44,069.34 |
| BLAINE-NORTHTOWN DR 01-6151 - Mobility | $8,283.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BLAINE-NORTHTOWN DR 01-6151 - Retail | $34,687.96 |
| BLOOMFIELD - PLAZA 01-2646 - Mobility | $87,025.85 |
| BLOOMFIELD - PLAZA 01-2646 - Retail | $137,625.51 |
| BLOOMFIELD-COPACO 01-1243 - Mobility | $55,650.66 |
| BLOOMFIELD-COPACO 01-1243 - Retail | $116,597.14 |
| BLOOMINGDALE-ARMY TRAIL 01-6461 - Mobility | $17,771.56 |
| BLOOMINGDALE-ARMY TRAIL 01-6461 - Retail | $44,596.77 |
| BLOOMINGTON-COLLEGE MALL 01-6783 - Mobility | $40,383.65 |
| BLOOMINGTON-COLLEGE MALL 01-6783 - Retail | $68,872.23 |
| BLOOMINGTON-EASTLAND MALL 01-6628 - Mobility | $21,950.68 |
| BLOOMINGTON-EASTLAND MALL 01-6628 - Retail | $89,639.30 |
| BLOOMINGTON-MALL/AMERICA 01-9931 - Mobility | $5,468.70 |
| BLOOMINGTON-MALL/AMERICA 01-9931 - Retail | $77,138.52 |
| BLOOMINGTON-WHITEHALL 01-4570 - Mobility | $28,356.56 |
| BLOOMINGTON-WHITEHALL 01-4570 - Retail | $54,422.15 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 - Mobility | $23,993.63 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 - Retail | $72,855.87 |
| BLUE ISLAND-WESTERN AVE 01-6525 - Mobility | $39,932.06 |
| BLUE ISLAND-WESTERN AVE 01-6525 - Retail | $63,656.11 |
| BLUE SPRINGS-S HWY 7 01-8551 - Mobility | $26,110.15 |
| BLUE SPRINGS-S HWY 7 01-8551 - Retail | $77,989.88 |
| BLUEFIELD-COLLEGE AVE 01-4688 - Mobility | $18,954.05 |
| BLUEFIELD-COLLEGE AVE 01-4688 - Retail | $86,722.80 |
| BLUEFIELD-MERCER MALL 01-4692 - Mobility | $55,588.03 |
| BLUEFIELD-MERCER MALL 01-4692 - Retail | $28,711.41 |
| BLYTHE VILLAGE CENTER 01-3952 - Mobility | $58,255.67 |
| BLYTHE VILLAGE CENTER 01-3952 - Retail | $86,060.47 |
| BOCA RATON - 5TH 01-8916 - Mobility | $22,949.00 |
| BOCA RATON - 5TH 01-8916 - Retail | $59,929.49 |
| BOCA RATON-GLADES RD 01-8947 - Mobility | $55,489.48 |
| BOCA RATON-GLADES RD 01-8947 - Retail | $141,175.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOCA RATON-STATE RD 7 01-8918 - Mobility | $6,910.97 |
| BOCA RATON-STATE RD 7 01-8918 - Retail | $31,154.81 |
| BOERNE-W BANDERA 01-8292 - Mobility | $34,690.12 |
| BOERNE-W BANDERA 01-8292 - Retail | $71,884.19 |
| BOGALUSA-CUMBERLAND ST 01-9141 - Mobility | $35,619.19 |
| BOGALUSA-CUMBERLAND ST 01-9141 - Retail | $63,618.75 |
| BOILING SPRINGS S/C 01-2390 - Mobility | $24,561.34 |
| BOILING SPRINGS S/C 01-2390 - Retail | $68,004.31 |
| BOISE - VILLAGE SHP CTR 01-4091 - Mobility | $3,226.04 |
| BOISE - VILLAGE SHP CTR 01-4091 - Retail | $28,548.17 |
| BOISE-BROADWAY 01-4090 - Mobility | $25,190.94 |
| BOISE-BROADWAY 01-4090 - Retail | $57,808.96 |
| BOISE-OVERLAND 01-3326 - Mobility | $34,709.57 |
| BOISE-OVERLAND 01-3326 - Retail | $74,400.49 |
| BOISE-TOWNE SQUARE MALL 01-4015 - Mobility | $4,025.75 |
| BOISE-TOWNE SQUARE MALL 01-4015 - Retail | $41,857.24 |
| BOISE-W STATE ST 01-4088 - Mobility | $16,638.46 |
| BOISE-W STATE ST 01-4088 - Retail | $51,233.38 |
| BOLINGBROOK-TWO RIVER 01-6404 - Mobility | $72,921.68 |
| BOLINGBROOK-TWO RIVER 01-6404 - Retail | $88,151.34 |
| BONITA SPRINGS-TAMIAMI 01-8992 - Mobility | $35,038.60 |
| BONITA SPRINGS-TAMIAMI 01-8992 - Retail | $96,003.21 |
| BONNER SPRINGS 01-8584 - Mobility | $6,108.66 |
| BONNER SPRINGS 01-8584 - Retail | $77,740.50 |
| BONNEY LAKE-410 & 214TH 01-3373 - Mobility | $15,915.89 |
| BONNEY LAKE-410 & 214TH 01-3373 - Retail | $37,995.59 |
| BOONE-BOONE MALL 01-1912 - Mobility | $46,905.90 |
| BOONE-BOONE MALL 01-1912 - Retail | $92,870.69 |
| BOSSIER CITY RETAIL CTR 01-9116 - Mobility | $17,562.80 |
| BOSSIER CITY RETAIL CTR 01-9116 - Retail | $52,345.01 |
| BOSSIER CITY-PIERRE BOSSI 01-8172 - Mobility | $3,334.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOSSIER CITY-PIERRE BOSSI 01-8172 - Retail | $8,701.19 |
| BOSTON-BOYLSTON 01-1033 - Mobility | $49,078.61 |
| BOSTON-BOYLSTON 01-1033 - Retail | $156,983.89 |
| BOSTON-COMM AVE 01-1101 - Mobility | $32,714.11 |
| BOSTON-COMM AVE 01-1101 - Retail | $154,536.37 |
| BOSTON-MASS AVE 01-1021 - Mobility | $27,180.28 |
| BOSTON-MASS AVE 01-1021 - Retail | $133,911.33 |
| BOSTON-MATTAPAN SQUARE 01-1145 - Mobility | $1,539.47 |
| BOSTON-MATTAPAN SQUARE 01-1145 - Retail | $49,980.74 |
| BOSTON-SCHOOL 01-1153 - Mobility | $99,965.41 |
| BOSTON-SCHOOL 01-1153 - Retail | $242,841.48 |
| BOSTON-SUMMER STREET 01-1172 - Mobility | $29,199.64 |
| BOSTON-SUMMER STREET 01-1172 - Retail | $101,282.54 |
| BOSTON-WINTER ST 01-1146 - Mobility | $32,372.76 |
| BOSTON-WINTER ST 01-1146 - Retail | $127,698.07 |
| BOTHELL-CANYON PK 01-4082 - Mobility | $25,014.35 |
| BOTHELL-CANYON PK 01-4082 - Retail | $77,625.63 |
| BOULDER CITY LAS PACADA 01-3173 - Mobility | $12,315.90 |
| BOULDER CITY LAS PACADA 01-3173 - Retail | $56,823.37 |
| BOULDER-MARSHALL PLAZA 01-8630 - Mobility | $59,062.28 |
| BOULDER-MARSHALL PLAZA 01-8630 - Retail | $126,917.14 |
| BOUND BROOK W UNION 01-2297 - Mobility | $3,776.25 |
| BOUND BROOK W UNION 01-2297 - Retail | $36,713.81 |
| BOURBONNAIS-STATE RT 50 01-6511 - Mobility | $4,937.93 |
| BOURBONNAIS-STATE RT 50 01-6511 - Retail | $30,374.02 |
| BOWIE TOWN CTR 01-2936 - Mobility | $27,059.26 |
| BOWIE TOWN CTR 01-2936 - Retail | $81,700.56 |
| BOWLING GREEN-GREENWOOD 01-4562 - Mobility | $15,459.44 |
| BOWLING GREEN-GREENWOOD 01-4562 - Retail | $76,182.20 |
| BOWLING GREEN-S MAIN ST 01-4444 - Mobility | $3,212.74 |
| BOWLING GREEN-S MAIN ST 01-4444 - Retail | $43,960.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BOYNTON BEACH-BOYNTON PLZ 01-8941 - Mobility | $67,628.28 |
| BOYNTON BEACH-BOYNTON PLZ 01-8941 - Retail | $141,350.40 |
| BOYNTON BEACH-CONGRESS 01-8982 - Mobility | $5,135.27 |
| BOYNTON BEACH-CONGRESS 01-8982 - Retail | $42,686.16 |
| BRADENTON-CORTEZ 01-8834 - Mobility | $55,588.03 |
| BRADENTON-CORTEZ 01-8834 - Retail | $70,196.55 |
| BRADENTON-PALMA SOLO PLZ 01-9516 - Mobility | $23,257.14 |
| BRADENTON-PALMA SOLO PLZ 01-9516 - Retail | $63,372.34 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 - Mobility | $15,646.55 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 - Retail | $67,286.45 |
| BRAINTREE-SOUTH SHORE 01-1103 - Mobility | $98,632.23 |
| BRAINTREE-SOUTH SHORE 01-1103 - Retail | $194,739.58 |
| BRANDON-BLOOMINGDALE 01-8977 - Mobility | $36,553.97 |
| BRANDON-BLOOMINGDALE 01-8977 - Retail | $102,577.86 |
| BRANDON-BRANDON BLVD 01-9506 - Mobility | $5,379.53 |
| BRANDON-BRANDON BLVD 01-9506 - Retail | $25,023.37 |
| BRANDON-TOWN CENTER 01-9829 - Mobility | $5,992.78 |
| BRANDON-TOWN CENTER 01-9829 - Retail | $46,036.69 |
| BRANFORD-BRANHAVEN 01-1232 - Mobility | $25,506.67 |
| BRANFORD-BRANHAVEN 01-1232 - Retail | $87,166.89 |
| BRANSON-BRANSON HILLS PKW 01-9421 - Mobility | $52,617.92 |
| BRANSON-BRANSON HILLS PKW 01-9421 - Retail | $141,394.33 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 - Mobility | $41,343.60 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 - Retail | $79,806.86 |
| BRAZIL-FOREST PK PLAZA 01-6777 - Mobility | $19,583.75 |
| BRAZIL-FOREST PK PLAZA 01-6777 - Retail | $65,005.87 |
| BREA-BREA MARKETPLACE 01-3677 - Mobility | $2,995.52 |
| BREA-BREA MARKETPLACE 01-3677 - Retail | $33,255.82 |
| BREMERTON-E TOWNE PLZ 01-3330 - Mobility | $35,982.29 |
| BREMERTON-E TOWNE PLZ 01-3330 - Retail | $86,923.65 |
| BRENTWOOD MARKETPLACE 01-2614 - Mobility | $55,576.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRENTWOOD MARKETPLACE 01-2614 - Retail | $154,540.79 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 - Mobility | $61,358.23 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 - Retail | $111,195.01 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 - Mobility | $89,725.49 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 - Retail | $168,450.98 |
| BRICKTOWN-BRICK BLVD 01-1596 - Mobility | $27,844.68 |
| BRICKTOWN-BRICK BLVD 01-1596 - Retail | $97,283.39 |
| BRIDGEHAMPTON-COMMONS 01-2729 - Mobility | $82,367.54 |
| BRIDGEHAMPTON-COMMONS 01-2729 - Retail | $162,547.22 |
| BRIDGEPORT-MEADOWBROOK 01-4464 - Mobility | $44,293.84 |
| BRIDGEPORT-MEADOWBROOK 01-4464 - Retail | $99,160.79 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 - Mobility | $30,465.53 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 - Retail | $115,528.02 |
| BRIDGEWATER-CAMPUS 01-1005 - Mobility | $28,683.91 |
| BRIDGEWATER-CAMPUS 01-1005 - Retail | $93,925.27 |
| BRIDGEWATER-COMMONS 01-1543 - Mobility | $4,541.71 |
| BRIDGEWATER-COMMONS 01-1543 - Retail | $42,731.89 |
| BRIGHTON SHOPS 01-3447 - Mobility | $23,275.23 |
| BRIGHTON SHOPS 01-3447 - Retail | $46,592.44 |
| BRIGHTON-MALL 01-6366 - Mobility | $53,208.41 |
| BRIGHTON-MALL 01-6366 - Retail | $86,245.62 |
| BRISTOL-COMMERCE PARK 01-1576 - Mobility | $2,404.39 |
| BRISTOL-COMMERCE PARK 01-1576 - Retail | $8,684.43 |
| BRISTOL-HUB 6 01-1236 - Mobility | $65,361.02 |
| BRISTOL-HUB 6 01-1236 - Retail | $164,894.11 |
| BRISTOL-MALL 01-4926 - Mobility | $27,151.90 |
| BRISTOL-MALL 01-4926 - Retail | $75,050.89 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 - Mobility | $27,274.13 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 - Retail | $71,007.31 |
| BROCKTON-BELMONT 01-1058 - Mobility | $32,254.60 |
| BROCKTON-BELMONT 01-1058 - Retail | $65,753.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROCKTON-CRESCENT 01-1123 - Mobility | $6,643.09 |
| BROCKTON-CRESCENT 01-1123 - Retail | $49,057.28 |
| BROCKTON-WESTGATE 01-1108 - Mobility | $4,414.98 |
| BROCKTON-WESTGATE 01-1108 - Retail | $16,030.90 |
| BROKEN ARROW-THE SHOPS 01-9492 - Mobility | $3,211.62 |
| BROKEN ARROW-THE SHOPS 01-9492 - Retail | $30,809.37 |
| BRONX - BARTOW AVE 01-2764 - Mobility | $94,840.74 |
| BRONX - BARTOW AVE 01-2764 - Retail | $150,725.80 |
| BRONX E TREMONT AVE 01-2827 - Mobility | $42,346.27 |
| BRONX E TREMONT AVE 01-2827 - Retail | $90,663.71 |
| BRONX HORIZON PLAZA 01-2857 - Mobility | $3,424.75 |
| BRONX HORIZON PLAZA 01-2857 - Retail | $33,735.89 |
| BRONX SOUTHERN BLVD 01-2870 - Mobility | $6,995.11 |
| BRONX SOUTHERN BLVD 01-2870 - Retail | $70,602.69 |
| BRONX WESTCHESTER 01-2867 - Mobility | $3,973.49 |
| BRONX WESTCHESTER 01-2867 - Retail | $43,356.78 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 - Mobility | $51,671.34 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 - Retail | $123,668.43 |
| BRONX-BROADWAY 01-2624 - Mobility | $48,311.47 |
| BRONX-BROADWAY 01-2624 - Retail | $164,607.90 |
| BRONX-CALDOR PLAZA 01-2665 - Mobility | $134,718.31 |
| BRONX-CALDOR PLAZA 01-2665 - Retail | $162,207.96 |
| BRONX-CONCOURSE PLAZA 01-2609 - Mobility | $2,938.50 |
| BRONX-CONCOURSE PLAZA 01-2609 - Retail | $30,541.97 |
| BRONX-E BURNSIDE AVE 01-2813 - Mobility | $5,401.36 |
| BRONX-E BURNSIDE AVE 01-2813 - Retail | $45,511.33 |
| BRONX-E TREMONT AVE SC 01-2687 - Mobility | $2,324.26 |
| BRONX-E TREMONT AVE SC 01-2687 - Retail | $63,681.87 |
| BRONX-EAST 204TH ST 01-2682 - Mobility | ($4,027.98) |
| BRONX-EAST 204TH ST 01-2682 - Retail | $32,654.76 |
| BRONX-GRAND CONCOURSE 01-2680 - Mobility | $50,553.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRONX-GRAND CONCOURSE 01-2680 - Retail | $182,335.62 |
| BRONX-JEROME AVE 01-2760 - Mobility | $4,726.80 |
| BRONX-JEROME AVE 01-2760 - Retail | $44,077.46 |
| BRONX-JOHNSON AVE 01-2796 - Mobility | $3,826.06 |
| BRONX-JOHNSON AVE 01-2796 - Retail | $47,757.95 |
| BRONX-METROPOLITAN 01-2606 - Mobility | $31,753.11 |
| BRONX-METROPOLITAN 01-2606 - Retail | $161,093.67 |
| BRONX-THIRD AVE 01-2881 - Mobility | $5,233.48 |
| BRONX-THIRD AVE 01-2881 - Retail | $65,697.81 |
| BRONX-W FORDHAM RD 01-2883 - Mobility | $7,457.22 |
| BRONX-W FORDHAM RD 01-2883 - Retail | $38,551.25 |
| BRONX-WEST CHESTER SQUARE 01-2814 - Mobility | $25,378.53 |
| BRONX-WEST CHESTER SQUARE 01-2814 - Retail | $81,656.94 |
| BRONX-WHITE PLAINS RD 01-2632 - Mobility | $90,498.80 |
| BRONX-WHITE PLAINS RD 01-2632 - Retail | $196,876.24 |
| BROOKINGS-6TH ST 01-6035 - Mobility | $14,188.98 |
| BROOKINGS-6TH ST 01-6035 - Retail | $45,784.45 |
| BROOKLINE-BEACON 01-1144 - Mobility | $28,095.65 |
| BROOKLINE-BEACON 01-1144 - Retail | $114,269.25 |
| BROOKLYN  COURT STREET 01-2604 - Mobility | $92,416.37 |
| BROOKLYN  COURT STREET 01-2604 - Retail | $175,676.62 |
| BROOKLYN - EAST 98TH ST 01-2885 - Mobility | $10,639.20 |
| BROOKLYN - EAST 98TH ST 01-2885 - Retail | $85,312.21 |
| BROOKLYN FLATBUSH AVE 01-2643 - Mobility | $49,589.42 |
| BROOKLYN FLATBUSH AVE 01-2643 - Retail | $146,320.44 |
| BROOKLYN FULTON 01-2757 - Mobility | $182,012.21 |
| BROOKLYN FULTON 01-2757 - Retail | $216,035.80 |
| BROOKLYN KINICKERBOCKER 01-2862 - Mobility | $91,082.41 |
| BROOKLYN KINICKERBOCKER 01-2862 - Retail | $173,479.64 |
| BROOKLYN LIBERTY AVE 01-2866 - Mobility | $10,539.13 |
| BROOKLYN LIBERTY AVE 01-2866 - Retail | $53,332.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN PITKIN AVE 01-2858 - Mobility | $55,831.30 |
| BROOKLYN PITKIN AVE 01-2858 - Retail | $138,022.28 |
| BROOKLYN-18TH AVE 01-2745 - Mobility | $7,943.91 |
| BROOKLYN-18TH AVE 01-2745 - Retail | $61,667.76 |
| BROOKLYN-5119 5TH AVE 01-2841 - Mobility | $118,587.38 |
| BROOKLYN-5119 5TH AVE 01-2841 - Retail | $193,892.27 |
| BROOKLYN-528 5TH AVE 01-2691 - Mobility | $58,090.76 |
| BROOKLYN-528 5TH AVE 01-2691 - Retail | $148,323.55 |
| BROOKLYN-7TH AVE 01-2797 - Mobility | $81,757.14 |
| BROOKLYN-7TH AVE 01-2797 - Retail | $135,342.65 |
| BROOKLYN-86TH ST BAYRIDGE 01-2808 - Mobility | $117,406.81 |
| BROOKLYN-86TH ST BAYRIDGE 01-2808 - Retail | $172,984.40 |
| BROOKLYN-86TH STREET 01-2703 - Mobility | $2,912.76 |
| BROOKLYN-86TH STREET 01-2703 - Retail | $41,712.16 |
| BROOKLYN-BRIGHTON BCH 01-2658 - Mobility | $73,434.70 |
| BROOKLYN-BRIGHTON BCH 01-2658 - Retail | $121,736.97 |
| BROOKLYN-BROADWAY 01-2834 - Mobility | $61,903.73 |
| BROOKLYN-BROADWAY 01-2834 - Retail | $100,002.83 |
| BROOKLYN-CHURCH AVE 01-2887 - Mobility | $4,938.88 |
| BROOKLYN-CHURCH AVE 01-2887 - Retail | $56,775.67 |
| BROOKLYN-EASTERN PKWY 01-2886 - Mobility | $50,469.27 |
| BROOKLYN-EASTERN PKWY 01-2886 - Retail | $87,917.01 |
| BROOKLYN-FLATBUSH AVE 01-2822 - Mobility | $91,592.22 |
| BROOKLYN-FLATBUSH AVE 01-2822 - Retail | $199,252.45 |
| BROOKLYN-FULTON ST 01-2861 - Mobility | $61,371.71 |
| BROOKLYN-FULTON ST 01-2861 - Retail | $139,247.34 |
| BROOKLYN-GEORGETOWN 01-2612 - Mobility | $88,553.92 |
| BROOKLYN-GEORGETOWN 01-2612 - Retail | $161,599.17 |
| BROOKLYN-GRAND ST 01-2869 - Mobility | $24,252.45 |
| BROOKLYN-GRAND ST 01-2869 - Retail | $92,130.05 |
| BROOKLYN-KING'S HWY 01-2767 - Mobility | $47,476.23 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN-KING'S HWY 01-2767 - Retail | $121,217.50 |
| BROOKLYN-KING'S PLAZA 01-2664 - Mobility | $3,324.94 |
| BROOKLYN-KING'S PLAZA 01-2664 - Retail | $27,224.69 |
| BROOKLYN-MANHATTAN 01-2761 - Mobility | $35,223.98 |
| BROOKLYN-MANHATTAN 01-2761 - Retail | $99,697.64 |
| BROOKLYN-RIDGE PARK SQ 01-4239 - Mobility | $8,011.33 |
| BROOKLYN-RIDGE PARK SQ 01-4239 - Retail | $34,021.99 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 - Mobility | $6,701.89 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 - Retail | $58,683.12 |
| BROOKLYN-SEAVIEW VILLAGE 01-2772 - Mobility | $3,028.60 |
| BROOKLYN-SEAVIEW VILLAGE 01-2772 - Retail | $9,918.48 |
| BROOKLYN-SHEEPSHEAD BAY 01-2744 - Mobility | $4,345.47 |
| BROOKLYN-SHEEPSHEAD BAY 01-2744 - Retail | $49,405.60 |
| BROOKLYN-STARRETT CITY 01-2826 - Mobility | $120,271.00 |
| BROOKLYN-STARRETT CITY 01-2826 - Retail | $120,065.82 |
| BROOKLYN-TRUMP 01-2823 - Mobility | $5,117.18 |
| BROOKLYN-TRUMP 01-2823 - Retail | $9,891.11 |
| BROOKSVILLE-BROAD ST 01-9642 - Mobility | $12,931.79 |
| BROOKSVILLE-BROAD ST 01-9642 - Retail | $39,850.89 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 - Mobility | $57,764.62 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 - Retail | $86,310.44 |
| BROOMFIELD TOWNE CENTRE 01-8524 - Mobility | $19,747.55 |
| BROOMFIELD TOWNE CENTRE 01-8524 - Retail | $67,407.25 |
| BROWNS MILLS BROADWAY 01-1887 - Mobility | $52,743.26 |
| BROWNS MILLS BROADWAY 01-1887 - Retail | $93,626.94 |
| BROWNSBURG-W NORTHFIELD 01-6379 - Mobility | $65,435.81 |
| BROWNSBURG-W NORTHFIELD 01-6379 - Retail | $127,251.94 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 - Mobility | $13,232.72 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 - Retail | $34,312.14 |
| BROWNSVILLE-E MORRISON RD 01-8205 - Mobility | $6,565.65 |
| BROWNSVILLE-E MORRISON RD 01-8205 - Retail | $39,691.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROWNSVILLE-SUNRISE MALL 01-8060 - Mobility | $9,138.91 |
| BROWNSVILLE-SUNRISE MALL 01-8060 - Retail | $37,690.06 |
| BROWNWOOD-CLEMENTS 01-8326 - Mobility | $45,549.60 |
| BROWNWOOD-CLEMENTS 01-8326 - Retail | $68,681.64 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 - Mobility | $29,792.08 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 - Retail | $84,651.92 |
| BRUNSWICK-CENTER RD 01-4226 - Mobility | $30,531.48 |
| BRUNSWICK-CENTER RD 01-4226 - Retail | $83,135.65 |
| BRUNSWICK-COOKS CORNER 01-1132 - Mobility | $24,753.66 |
| BRUNSWICK-COOKS CORNER 01-1132 - Retail | $83,165.53 |
| BRYAN-BRIARCREST CENTER 01-9256 - Mobility | $31,381.81 |
| BRYAN-BRIARCREST CENTER 01-9256 - Retail | $83,259.30 |
| BRYANT-MAIN & BRYANT 01-4795 - Mobility | $2,506.44 |
| BRYANT-MAIN & BRYANT 01-4795 - Retail | $31,215.55 |
| BRYAN-TX VILLA MARIA SC 01-9281 - Mobility | $21,592.86 |
| BRYAN-TX VILLA MARIA SC 01-9281 - Retail | $61,024.40 |
| BUDA HEB SHP CTR 01-9297 - Mobility | $8,012.43 |
| BUDA HEB SHP CTR 01-9297 - Retail | $64,563.32 |
| BUFFALO-AMHERST 01-4302 - Mobility | $23,536.13 |
| BUFFALO-AMHERST 01-4302 - Retail | $66,120.91 |
| BUFFALO-DELAWARE 01-4341 - Mobility | $49,653.56 |
| BUFFALO-DELAWARE 01-4341 - Retail | $129,584.12 |
| BUFFALO-GALLERIA MALL 01-4347 - Mobility | ($63.74) |
| BUFFALO-GALLERIA MALL 01-4347 - Retail | $24,068.86 |
| BUFORD-BUFORD DR 01-9389 - Mobility | $10,181.46 |
| BUFORD-BUFORD DR 01-9389 - Retail | $69,055.61 |
| BURBANK - LANDMARK 01-3055 - Mobility | $50,323.05 |
| BURBANK - LANDMARK 01-3055 - Retail | $89,230.03 |
| BURBANK-HARLEM AVE 01-6530 - Mobility | $8,231.53 |
| BURBANK-HARLEM AVE 01-6530 - Retail | $58,652.55 |
| BURKE-BURKE CENTERE SC 01-2429 - Mobility | $49,370.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BURKE-BURKE CENTERE SC 01-2429 - Retail | $103,892.99 |
| BURKE-BURKETOWNE PLAZA 01-1962 - Mobility | $56,135.42 |
| BURKE-BURKETOWNE PLAZA 01-1962 - Retail | $91,692.90 |
| BURLESON TOWN CTR 01-8449 - Mobility | $6,104.52 |
| BURLESON TOWN CTR 01-8449 - Retail | $42,269.20 |
| BURLESON-NW JOHN JONES DR 01-8358 - Mobility | $11,267.21 |
| BURLESON-NW JOHN JONES DR 01-8358 - Retail | $51,616.36 |
| BURLINGAME-LORTON 01-3891 - Mobility | $20,368.73 |
| BURLINGAME-LORTON 01-3891 - Retail | $87,092.75 |
| BURLINGTON HUFFMAN HILL 01-2305 - Mobility | $27,986.46 |
| BURLINGTON HUFFMAN HILL 01-2305 - Retail | $34,124.51 |
| BURLINGTON-BURLNGTN MALL 01-1115 - Mobility | $10,815.04 |
| BURLINGTON-BURLNGTN MALL 01-1115 - Retail | $161,842.34 |
| BURLINGTON-CASCADE MALL 01-3398 - Mobility | ($405.16) |
| BURLINGTON-CASCADE MALL 01-3398 - Retail | $5,416.14 |
| BURLINGTON-MAPLE AVE 01-1756 - Mobility | $25,937.24 |
| BURLINGTON-MAPLE AVE 01-1756 - Retail | $55,292.99 |
| BURLINGTON-MT. HOLLY 01-2216 - Mobility | $6,631.63 |
| BURLINGTON-MT. HOLLY 01-2216 - Retail | $14,223.67 |
| BURNHAM-MIFFLIN CNTY CMMN 01-2013 - Mobility | $47,650.15 |
| BURNHAM-MIFFLIN CNTY CMMN 01-2013 - Retail | $78,504.07 |
| BURNSVILLE-BURNSVILLE CTR 01-6164 - Mobility | $4,867.02 |
| BURNSVILLE-BURNSVILLE CTR 01-6164 - Retail | $30,718.59 |
| BURTONSVILLE-OLD COLUMBIA 01-2486 - Mobility | $3,558.61 |
| BURTONSVILLE-OLD COLUMBIA 01-2486 - Retail | $26,704.81 |
| BUTLER CROSSING 01-4154 - Mobility | $4,976.08 |
| BUTLER CROSSING 01-4154 - Retail | $30,933.72 |
| BUTLER-BUTLER PLAZA SC 01-2230 - Mobility | $21,652.66 |
| BUTLER-BUTLER PLAZA SC 01-2230 - Retail | $59,623.24 |
| BUTLER-CLEARVIEW MALL 01-4160 - Mobility | $767.00 |
| BUTLER-CLEARVIEW MALL 01-4160 - Retail | $24,814.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BUTTE-HARRISON 01-3750 - Mobility | $2,319.15 |
| BUTTE-HARRISON 01-3750 - Retail | $34,197.49 |
| CABO ROJO-CARRETERA 01-9549 - Mobility | $35,277.34 |
| CABO ROJO-CARRETERA 01-9549 - Retail | $122,510.07 |
| CABOT-ROCKWOOD 01-4778 - Mobility | $11,200.83 |
| CABOT-ROCKWOOD 01-4778 - Retail | $47,024.04 |
| CADILLAC-K MART PLAZA 01-6919 - Mobility | $41,524.06 |
| CADILLAC-K MART PLAZA 01-6919 - Retail | $73,561.66 |
| CAGUAS PLAZA DEL CARMEN 01-9504 - Mobility | $4,738.20 |
| CAGUAS PLAZA DEL CARMEN 01-9504 - Retail | $14,806.38 |
| CAGUAS-AVE RAFAEL CORDERO 01-9517 - Mobility | $46,622.56 |
| CAGUAS-AVE RAFAEL CORDERO 01-9517 - Retail | $198,647.84 |
| CAGUAS-LAS CATALINAS 01-9559 - Mobility | $59,700.44 |
| CAGUAS-LAS CATALINAS 01-9559 - Retail | $237,201.14 |
| CAGUAS-VILLA BLANCA 01-8962 - Mobility | $8,833.60 |
| CAGUAS-VILLA BLANCA 01-8962 - Retail | $55,190.22 |
| CALDWELL-CENTURY SQUARE 01-4022 - Mobility | $25,443.85 |
| CALDWELL-CENTURY SQUARE 01-4022 - Retail | $56,284.99 |
| CALERA CROSSING 01-9660 - Mobility | $4,254.97 |
| CALERA CROSSING 01-9660 - Retail | $43,765.51 |
| CALEXICO-ROCKWOOD AVE 01-3482 - Mobility | $43,861.36 |
| CALEXICO-ROCKWOOD AVE 01-3482 - Retail | $63,589.78 |
| CALHOUN-CALHOUN CROSSING 01-9398 - Mobility | $49,477.46 |
| CALHOUN-CALHOUN CROSSING 01-9398 - Retail | $76,556.45 |
| CALLAWAY TYNDALL PKWY 01-8763 - Mobility | $40,580.45 |
| CALLAWAY TYNDALL PKWY 01-8763 - Retail | $92,478.10 |
| CAMARILLO-ARNEILL RD 01-3526 - Mobility | $20,739.07 |
| CAMARILLO-ARNEILL RD 01-3526 - Retail | $79,048.83 |
| CAMBRIDGE 01-1116 - Mobility | $121,811.96 |
| CAMBRIDGE 01-1116 - Retail | $198,680.31 |
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 - Mobility | $7,705.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 - Retail | $32,258.44 |
| CAMBRIDGE-DORCHESTER SQ 01-2174 - Mobility | $21,431.85 |
| CAMBRIDGE-DORCHESTER SQ 01-2174 - Retail | $50,658.95 |
| CAMBRIDGE-FRESH POND 01-1105 - Mobility | $70,253.16 |
| CAMBRIDGE-FRESH POND 01-1105 - Retail | $191,665.49 |
| CAMBRIDGE-HARVARD 01-1381 - Mobility | $95,254.57 |
| CAMBRIDGE-HARVARD 01-1381 - Retail | $182,077.66 |
| CAMBRIDGE-MASS AVE 01-1157 - Mobility | $21,462.55 |
| CAMBRIDGE-MASS AVE 01-1157 - Retail | $99,453.58 |
| CAMBRIDGE-SOUTHGATE PKWY 01-4928 - Mobility | $39,361.31 |
| CAMBRIDGE-SOUTHGATE PKWY 01-4928 - Retail | $84,552.76 |
| CAMDEN SPRINGDALE 01-2537 - Mobility | $56,693.63 |
| CAMDEN SPRINGDALE 01-2537 - Retail | $71,535.53 |
| CAMDEN TOWN CENTER 01-2961 - Mobility | $62,976.43 |
| CAMDEN TOWN CENTER 01-2961 - Retail | $69,961.47 |
| CAMDEN-GARDEN OAKS 01-8192 - Mobility | $22,043.39 |
| CAMDEN-GARDEN OAKS 01-8192 - Retail | $55,699.28 |
| CAMELIA SHP CTR 01-3903 - Mobility | $18,946.11 |
| CAMELIA SHP CTR 01-3903 - Retail | $50,313.74 |
| CAMILLUS-WEST GENESSEE 01-1659 - Mobility | $5,548.45 |
| CAMILLUS-WEST GENESSEE 01-1659 - Retail | $38,520.02 |
| CAMP HILL-CAPITAL CITY 01-2010 - Mobility | $45,167.96 |
| CAMP HILL-CAPITAL CITY 01-2010 - Retail | $75,712.81 |
| CANANDAIGUA PKWAY PLZ 01-4394 - Mobility | $30,706.56 |
| CANANDAIGUA PKWAY PLZ 01-4394 - Retail | $65,570.48 |
| CANBY-CANBY MARKET PLACE 01-4271 - Mobility | $28,910.28 |
| CANBY-CANBY MARKET PLACE 01-4271 - Retail | $49,031.66 |
| CANFIELD-COLONIAL PLAZA 01-4321 - Mobility | $16,987.26 |
| CANFIELD-COLONIAL PLAZA 01-4321 - Retail | $67,396.09 |
| CANOGA PARK-SHERMAN 01-3582 - Mobility | $30,042.79 |
| CANOGA PARK-SHERMAN 01-3582 - Retail | $52,772.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CANOGA PARK-TOPANGA PLAZA 01-3052 - Mobility | $61,364.17 |
| CANOGA PARK-TOPANGA PLAZA 01-3052 - Retail | $118,566.08 |
| CANON CITY-CRADDOCK PLAZA 01-4064 - Mobility | $25,589.11 |
| CANON CITY-CRADDOCK PLAZA 01-4064 - Retail | $79,653.57 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 - Mobility | $64,472.07 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 - Retail | $188,256.49 |
| CANTON TOWNSHIP-HARVARD 01-6380 - Mobility | $74,282.00 |
| CANTON TOWNSHIP-HARVARD 01-6380 - Retail | $118,984.21 |
| CANTON-30TH ST NW 01-4818 - Mobility | $38,500.20 |
| CANTON-30TH ST NW 01-4818 - Retail | $116,567.06 |
| CANTON-BELDEN VLGE 01-4819 - Mobility | $4,249.49 |
| CANTON-BELDEN VLGE 01-4819 - Retail | $29,154.38 |
| CANTON-COUNTRY FAIR SC 01-4380 - Mobility | $18,174.43 |
| CANTON-COUNTRY FAIR SC 01-4380 - Retail | $61,603.46 |
| CANYON COUNTRY-SOLIDAD 01-3616 - Mobility | $60,137.32 |
| CANYON COUNTRY-SOLIDAD 01-3616 - Retail | $113,878.01 |
| CAPE CORAL-DEL PRADO 01-9754 - Mobility | $16,234.34 |
| CAPE CORAL-DEL PRADO 01-9754 - Retail | $30,420.77 |
| CAPE CORAL-SANTA BARBARA 01-9830 - Mobility | $39,573.92 |
| CAPE CORAL-SANTA BARBARA 01-9830 - Retail | $82,101.70 |
| CAPE GIRARDEAU-W PARK 01-8479 - Mobility | $4,671.29 |
| CAPE GIRARDEAU-W PARK 01-8479 - Retail | $26,888.92 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 - Mobility | $19,117.21 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 - Retail | $74,672.37 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 - Mobility | $46,296.51 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 - Retail | $95,357.01 |
| CAPITOLA-CAPITOLA MALL 01-9013 - Mobility | $2,951.16 |
| CAPITOLA-CAPITOLA MALL 01-9013 - Retail | $56,835.60 |
| CARBONDALE-MAIN 01-6477 - Mobility | $47,878.51 |
| CARBONDALE-MAIN 01-6477 - Retail | $89,092.74 |
| CARLISLE-PLAZA MALL 01-2141 - Mobility | $34,638.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CARLISLE-PLAZA MALL 01-2141 - Retail | $72,858.18 |
| CARLSBAD PLAZA 01-4085 - Mobility | $113,144.36 |
| CARLSBAD PLAZA 01-4085 - Retail | $164,709.44 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 - Mobility | $73,453.03 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 - Retail | $12,679.28 |
| CARMEL-COOL CREEK COMMONS 01-4455 - Mobility | $5,429.10 |
| CARMEL-COOL CREEK COMMONS 01-4455 - Retail | $73,772.40 |
| CARMEL-PUTNAM 01-1415 - Mobility | $25,683.80 |
| CARMEL-PUTNAM 01-1415 - Retail | $169,466.74 |
| CARMICHAEL-MANZANITA 01-3219 - Mobility | $25,213.09 |
| CARMICHAEL-MANZANITA 01-3219 - Retail | $92,576.65 |
| CARNEGIE-WASHINGTON PIKE 01-4981 - Mobility | $16,161.39 |
| CARNEGIE-WASHINGTON PIKE 01-4981 - Retail | $33,905.71 |
| CAROLINA LOS COLOBOS SC 01-9569 - Mobility | $5,014.23 |
| CAROLINA LOS COLOBOS SC 01-9569 - Retail | $51,051.38 |
| CAROLINA-PLAZA ESCORIAL 01-9565 - Mobility | $80,092.32 |
| CAROLINA-PLAZA ESCORIAL 01-9565 - Retail | $214,038.36 |
| CARPINTERIA-CASITAS PLAZA 01-3550 - Mobility | $30,074.91 |
| CARPINTERIA-CASITAS PLAZA 01-3550 - Retail | $82,316.58 |
| CARROLLTON-CARR PARK 01-8146 - Mobility | $41,693.15 |
| CARROLLTON-CARR PARK 01-8146 - Retail | $57,802.24 |
| CARROLLTON-HWY 27 S 01-9372 - Mobility | $36,799.28 |
| CARROLLTON-HWY 27 S 01-9372 - Retail | $108,553.35 |
| CARROLLTON-MIDWAY 01-8185 - Mobility | $8,025.27 |
| CARROLLTON-MIDWAY 01-8185 - Retail | $39,339.08 |
| CARROLLTON-TRINITY VLY 01-8193 - Mobility | $36,738.97 |
| CARROLLTON-TRINITY VLY 01-8193 - Retail | $77,482.93 |
| CARSON - SOUTHBAY PAV 01-3023 - Mobility | $99,031.19 |
| CARSON - SOUTHBAY PAV 01-3023 - Retail | $160,855.58 |
| CARSON CITY-CARSON ST 01-3923 - Mobility | $3,842.40 |
| CARSON CITY-CARSON ST 01-3923 - Retail | $50,050.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CARSON CITY-HWY 50 01-3975 - Mobility | $17,155.85 |
| CARSON CITY-HWY 50 01-3975 - Retail | $42,218.18 |
| CARTERET-CARTERET CENTER 01-2268 - Mobility | $1,306.78 |
| CARTERET-CARTERET CENTER 01-2268 - Retail | $71,089.46 |
| CARTERSVILLE-DIXIE 01-8730 - Mobility | $36,155.12 |
| CARTERSVILLE-DIXIE 01-8730 - Retail | $100,787.58 |
| CARY-CROSSROADS PLAZA 01-2339 - Mobility | $47,004.23 |
| CARY-CROSSROADS PLAZA 01-2339 - Retail | $121,120.53 |
| CARY-TOWNE CENTER 01-2352 - Mobility | $39,573.92 |
| CARY-TOWNE CENTER 01-2352 - Retail | $4,937.54 |
| CASA GRANDE 01-3457 - Mobility | $11,781.23 |
| CASA GRANDE 01-3457 - Retail | $55,579.23 |
| CASPER-E. RIDGE MALL 01-8697 - Mobility | $7,497.10 |
| CASPER-E. RIDGE MALL 01-8697 - Retail | $57,199.37 |
| CASSELBERRY-BUTLER 01-8867 - Mobility | $42,778.46 |
| CASSELBERRY-BUTLER 01-8867 - Retail | $97,866.00 |
| CASTLEROCK-MILESTONE 01-3476 - Mobility | $2,693.29 |
| CASTLEROCK-MILESTONE 01-3476 - Retail | $35,216.77 |
| CASTRO VALLEY-REDWOOD 01-3254 - Mobility | $109,985.28 |
| CASTRO VALLEY-REDWOOD 01-3254 - Retail | $194,081.04 |
| CATHEDRAL CITY VILLAGE SC 01-3151 - Mobility | $9,358.71 |
| CATHEDRAL CITY VILLAGE SC 01-3151 - Retail | $121,953.51 |
| CATONSVILLE-ONE MILE WEST 01-2426 - Mobility | $25,819.68 |
| CATONSVILLE-ONE MILE WEST 01-2426 - Retail | $64,081.73 |
| CATSKILL COMMONS 01-1629 - Mobility | $27,472.30 |
| CATSKILL COMMONS 01-1629 - Retail | $92,449.14 |
| CAYEY-AVE JESUS T PINERO 01-8951 - Mobility | $57,140.24 |
| CAYEY-AVE JESUS T PINERO 01-8951 - Retail | $223,506.60 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 - Mobility | $54,037.21 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 - Retail | $89,653.14 |
| CEDAR HILL CROSSING 01-9134 - Mobility | $39,617.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CEDAR HILL CROSSING 01-9134 - Retail | $88,340.85 |
| CEDAR PARK-TOWN CENTER 01-9212 - Mobility | $42,097.67 |
| CEDAR PARK-TOWN CENTER 01-9212 - Retail | $103,445.88 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 - Mobility | $12,173.10 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 - Retail | $39,935.70 |
| CEDAR RAPIDS-LINDALE XING 01-6119 - Mobility | $8,896.40 |
| CEDAR RAPIDS-LINDALE XING 01-6119 - Retail | $44,170.55 |
| CENTER LINE-VAN DYKE 01-6358 - Mobility | $24,837.10 |
| CENTER LINE-VAN DYKE 01-6358 - Retail | $89,326.51 |
| CENTERPOINT-S C 01-9339 - Mobility | $20,950.78 |
| CENTERPOINT-S C 01-9339 - Retail | $57,111.35 |
| CENTERVILLE-MAIN ST 01-4721 - Mobility | $6,219.13 |
| CENTERVILLE-MAIN ST 01-4721 - Retail | $30,635.11 |
| CENTERVILLE-THE GALLERIA 01-9797 - Mobility | $2,875.34 |
| CENTERVILLE-THE GALLERIA 01-9797 - Retail | $12,531.31 |
| CENTRAL ISLIP-VANDERBILT 01-2726 - Mobility | $66,474.97 |
| CENTRAL ISLIP-VANDERBILT 01-2726 - Retail | $119,495.78 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 - Mobility | $32,402.95 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 - Retail | $67,319.46 |
| CHALMETTE PARK FOUR PLZ 01-9741 - Mobility | $56,980.68 |
| CHALMETTE PARK FOUR PLZ 01-9741 - Retail | $81,529.50 |
| CHAMBERSBURG-MALL 01-1553 - Mobility | $36,398.54 |
| CHAMBERSBURG-MALL 01-1553 - Retail | $73,389.35 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 - Mobility | $44,197.52 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 - Retail | $136,431.78 |
| CHAMPAIGN-PINE TREE 01-6634 - Mobility | $26,314.37 |
| CHAMPAIGN-PINE TREE 01-6634 - Retail | $82,582.00 |
| CHANDLER OCOTILLO FIESTA 01-4055 - Mobility | $35,023.74 |
| CHANDLER OCOTILLO FIESTA 01-4055 - Retail | $46,194.78 |
| CHANDLER-ARIZONA AVE 01-3466 - Mobility | $28,982.32 |
| CHANDLER-ARIZONA AVE 01-3466 - Retail | $56,347.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHANDLER-FASHION MALL 01-3423 - Mobility | $15,840.17 |
| CHANDLER-FASHION MALL 01-3423 - Retail | $7,770.41 |
| CHANHASSEN-MARKET SQUARE 01-6131 - Mobility | $21,662.80 |
| CHANHASSEN-MARKET SQUARE 01-6131 - Retail | $46,445.29 |
| CHANTILLY-SULLY PLAZA 01-2930 - Mobility | $25,646.14 |
| CHANTILLY-SULLY PLAZA 01-2930 - Retail | $84,038.05 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 - Mobility | $28,725.25 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 - Retail | $43,813.95 |
| CHAPEL HILL-UNIVERSITY 01-2335 - Mobility | $4,908.22 |
| CHAPEL HILL-UNIVERSITY 01-2335 - Retail | $92,588.08 |
| CHARLES TOWN PLZ 01-2484 - Mobility | $83,534.24 |
| CHARLES TOWN PLZ 01-2484 - Retail | $80,024.87 |
| CHARLESTON-CHARLESTON TOW 01-4593 - Mobility | $3,951.65 |
| CHARLESTON-CHARLESTON TOW 01-4593 - Retail | $49,811.98 |
| CHARLESTON-MACCORKLE 01-4465 - Mobility | $39,703.31 |
| CHARLESTON-MACCORKLE 01-4465 - Retail | $77,144.70 |
| CHARLESTON-NORTHWOODS 01-8799 - Mobility | $9,893.02 |
| CHARLESTON-NORTHWOODS 01-8799 - Retail | $44,515.15 |
| CHARLESTON-RHL BLVD 01-4325 - Mobility | $26,863.41 |
| CHARLESTON-RHL BLVD 01-4325 - Retail | $81,347.74 |
| CHARLESTON-RITTENBURG 01-1979 - Mobility | $3,473.49 |
| CHARLESTON-RITTENBURG 01-1979 - Retail | $6,524.29 |
| CHARLOTTE ALBEMARLE CRS 01-2384 - Mobility | $6,338.98 |
| CHARLOTTE ALBEMARLE CRS 01-2384 - Retail | $63,778.55 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 - Mobility | $54,500.60 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 - Retail | $228,665.06 |
| CHARLOTTE AMALIE-NISKY 01-9786 - Mobility | $76,672.66 |
| CHARLOTTE AMALIE-NISKY 01-9786 - Retail | $178,796.02 |
| CHARLOTTE WHITEHALL COMM 01-2529 - Mobility | $38,595.11 |
| CHARLOTTE WHITEHALL COMM 01-2529 - Retail | $90,993.13 |
| CHARLOTTE-PARK RD 01-1920 - Mobility | $54,359.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHARLOTTE-PARK RD 01-1920 - Retail | $56,927.68 |
| CHARLOTTE-SOUTH BLVD 01-2304 - Mobility | $3,831.48 |
| CHARLOTTE-SOUTH BLVD 01-2304 - Retail | $29,492.73 |
| CHARLOTTE-STONECREST SC 01-2395 - Mobility | $6,445.57 |
| CHARLOTTE-STONECREST SC 01-2395 - Retail | $80,210.19 |
| CHARLOTTESVILLE FASHION 01-1779 - Mobility | $3,176.07 |
| CHARLOTTESVILLE FASHION 01-1779 - Retail | $48,139.99 |
| CHARLOTTESVILLE-PANTOPS 01-2083 - Mobility | $19,041.28 |
| CHARLOTTESVILLE-PANTOPS 01-2083 - Retail | $38,703.36 |
| CHARLOTTE-UNIVERSITY PLC 01-2375 - Mobility | $32,270.41 |
| CHARLOTTE-UNIVERSITY PLC 01-2375 - Retail | $64,555.30 |
| CHARLOTTEVILLE-SEMINOLE 01-1707 - Mobility | $52,410.66 |
| CHARLOTTEVILLE-SEMINOLE 01-1707 - Retail | $93,472.64 |
| CHARLOTTE-WILKINSON BLVD 01-2334 - Mobility | $3,783.01 |
| CHARLOTTE-WILKINSON BLVD 01-2334 - Retail | $58,988.44 |
| CHATSWORTH-MASON AVE 01-3530 - Mobility | $1,773.92 |
| CHATSWORTH-MASON AVE 01-3530 - Retail | $9,914.23 |
| CHATTANOOGA-BRAINERD 01-4507 - Mobility | $23,251.49 |
| CHATTANOOGA-BRAINERD 01-4507 - Retail | $74,434.33 |
| CHATTANOOGA-DAYTON 01-4530 - Mobility | $16,949.52 |
| CHATTANOOGA-DAYTON 01-4530 - Retail | $74,026.17 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 - Mobility | $9,331.25 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 - Retail | $51,665.98 |
| CHATTANOOGA-NORTHGATE 01-4923 - Mobility | $8,535.22 |
| CHATTANOOGA-NORTHGATE 01-4923 - Retail | $55,701.86 |
| CHATTANOOGA-SOUTH TER 01-4907 - Mobility | $14,385.10 |
| CHATTANOOGA-SOUTH TER 01-4907 - Retail | $67,793.02 |
| CHEEKTOWAGA-UNION CONSUME 01-4357 - Mobility | $16,193.99 |
| CHEEKTOWAGA-UNION CONSUME 01-4357 - Retail | $49,510.77 |
| CHEHALIS-NW LOUISIANA AVE 01-3346 - Mobility | $111,682.98 |
| CHEHALIS-NW LOUISIANA AVE 01-3346 - Retail | $152,535.25 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHELMSFORD-DRUM HILL PLZ 01-1180 - Mobility | $22,349.73 |
| CHELMSFORD-DRUM HILL PLZ 01-1180 - Retail | $73,981.46 |
| CHELSEA-EVERETT AVE 01-1148 - Mobility | $27,074.12 |
| CHELSEA-EVERETT AVE 01-1148 - Retail | $81,034.71 |
| CHERRY HILL-MALL 01-1550 - Mobility | $3,810.82 |
| CHERRY HILL-MALL 01-1550 - Retail | $32,853.86 |
| CHESAPEAKE GRT BRIDGE S/C 01-2941 - Mobility | $69,496.02 |
| CHESAPEAKE GRT BRIDGE S/C 01-2941 - Retail | $80,796.97 |
| CHESAPEAKE-GREENBRIER 01-1736 - Mobility | $267.14 |
| CHESAPEAKE-GREENBRIER 01-1736 - Retail | $25,261.20 |
| CHESAPEAKE-SQUARE MALL 01-1990 - Mobility | $207.04 |
| CHESAPEAKE-SQUARE MALL 01-1990 - Retail | $28,784.81 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 - Mobility | $6,486.72 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 - Retail | $50,994.84 |
| CHESTER-BRECKENRIDGE SC 01-1181 - Mobility | $1,280.17 |
| CHESTER-BRECKENRIDGE SC 01-1181 - Retail | $61,171.12 |
| CHESTER-CHESTER MALL 01-1436 - Mobility | $15,629.73 |
| CHESTER-CHESTER MALL 01-1436 - Retail | $70,133.88 |
| CHESTER-CHESTER SPRINGS 01-2289 - Mobility | $28,193.94 |
| CHESTER-CHESTER SPRINGS 01-2289 - Retail | $83,310.70 |
| CHESTERFIELD-COMMONS 01-4784 - Mobility | $9,335.95 |
| CHESTERFIELD-COMMONS 01-4784 - Retail | $29,384.47 |
| CHESTERFIELD-MALL 01-8471 - Mobility | $3,319.27 |
| CHESTERFIELD-MALL 01-8471 - Retail | $27,191.83 |
| CHESTER-IRONBRIDGE PLZ 01-1947 - Mobility | $27,327.73 |
| CHESTER-IRONBRIDGE PLZ 01-1947 - Retail | $47,048.74 |
| CHESTERTOWN-KENT 01-2951 - Mobility | $29,056.02 |
| CHESTERTOWN-KENT 01-2951 - Retail | $73,702.25 |
| CHEYENNE-COLE S C 01-8613 - Mobility | $11,129.11 |
| CHEYENNE-COLE S C 01-8613 - Retail | $46,748.74 |
| CHICAGO ENGLEWOOD PLZ 01-6846 - Mobility | $5,192.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHICAGO ENGLEWOOD PLZ 01-6846 - Retail | $38,662.22 |
| CHICAGO HTS-W 14TH ST 01-6558 - Mobility | $70,762.70 |
| CHICAGO HTS-W 14TH ST 01-6558 - Retail | $95,851.81 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 - Mobility | $31,717.67 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 - Retail | $101,196.05 |
| CHICAGO NARRAGANSETT 01-6319 - Mobility | $62,964.57 |
| CHICAGO NARRAGANSETT 01-6319 - Retail | $172,340.87 |
| CHICAGO-2923 N ASHLAND AV 01-6440 - Mobility | $4,473.18 |
| CHICAGO-2923 N ASHLAND AV 01-6440 - Retail | $39,515.13 |
| CHICAGO-3150 S ASHLAND 01-6592 - Mobility | $37,715.23 |
| CHICAGO-3150 S ASHLAND 01-6592 - Retail | $120,672.15 |
| CHICAGO-53RD 01-6521 - Mobility | $92,342.52 |
| CHICAGO-53RD 01-6521 - Retail | $170,226.64 |
| CHICAGO-66TH & PULASKI 01-6296 - Mobility | $7,776.40 |
| CHICAGO-66TH & PULASKI 01-6296 - Retail | $46,381.07 |
| CHICAGO-ARCHER AVE 01-6516 - Mobility | $34,558.56 |
| CHICAGO-ARCHER AVE 01-6516 - Retail | $71,817.58 |
| CHICAGO-CERMAK CT PLAZA 01-6475 - Mobility | $42,806.75 |
| CHICAGO-CERMAK CT PLAZA 01-6475 - Retail | $102,125.52 |
| CHICAGO-JEFFERY 01-6597 - Mobility | $8,181.39 |
| CHICAGO-JEFFERY 01-6597 - Retail | $40,892.74 |
| CHICAGO-KIMBALL 01-6577 - Mobility | $10,736.64 |
| CHICAGO-KIMBALL 01-6577 - Retail | $76,619.93 |
| CHICAGO-N BROADWAY 01-6594 - Mobility | $9,999.29 |
| CHICAGO-N BROADWAY 01-6594 - Retail | $41,600.33 |
| CHICAGO-N LINCOLN AVE 01-6838 - Mobility | $2,478.01 |
| CHICAGO-N LINCOLN AVE 01-6838 - Retail | $7,926.89 |
| CHICAGO-N MICHIGAN AVE 01-6456 - Mobility | $4,428.82 |
| CHICAGO-N MICHIGAN AVE 01-6456 - Retail | $79,936.60 |
| CHICAGO-N MILWAUKEE AVE 01-6566 - Mobility | $16,340.87 |
| CHICAGO-N MILWAUKEE AVE 01-6566 - Retail | $51,502.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHICAGO-N SHERIDAN 01-6427 - Mobility | $10,774.56 |
| CHICAGO-N SHERIDAN 01-6427 - Retail | $62,464.12 |
| CHICAGO-NORTH BROADWAY 01-6576 - Mobility | $9,660.36 |
| CHICAGO-NORTH BROADWAY 01-6576 - Retail | $72,848.83 |
| CHICAGO-OLD TOWN SQUARE 01-6466 - Mobility | $6,653.87 |
| CHICAGO-OLD TOWN SQUARE 01-6466 - Retail | $7,208.16 |
| CHICAGO-PLAZA 1600 01-6585 - Mobility | $4,771.38 |
| CHICAGO-PLAZA 1600 01-6585 - Retail | $11,081.61 |
| CHICAGO-S COTTAGE GROVE 01-6515 - Mobility | $80,016.01 |
| CHICAGO-S COTTAGE GROVE 01-6515 - Retail | $212,021.65 |
| CHICAGO-SO MARKETPLACE 01-6407 - Mobility | $17,371.58 |
| CHICAGO-SO MARKETPLACE 01-6407 - Retail | $58,602.60 |
| CHICAGO-STATE 01-6449 - Mobility | $96,959.88 |
| CHICAGO-STATE 01-6449 - Retail | $170,909.36 |
| CHICAGO-TRIO SHPG CTR 01-6203 - Mobility | $6,001.61 |
| CHICAGO-TRIO SHPG CTR 01-6203 - Retail | $27,553.70 |
| CHICAGO-W 95TH ST 01-6551 - Mobility | $9,626.00 |
| CHICAGO-W 95TH ST 01-6551 - Retail | $41,598.92 |
| CHICAGO-W LAWRENCE 01-6495 - Mobility | $23,283.86 |
| CHICAGO-W LAWRENCE 01-6495 - Retail | $77,049.33 |
| CHICAGO-WACKER 01-6409 - Mobility | $52,825.85 |
| CHICAGO-WACKER 01-6409 - Retail | $126,092.65 |
| CHICAGO-WEST NORTH AVE 01-6491 - Mobility | $46,290.95 |
| CHICAGO-WEST NORTH AVE 01-6491 - Retail | $113,979.34 |
| CHICAGO-WEST TOWN 01-6496 - Mobility | $39,943.52 |
| CHICAGO-WEST TOWN 01-6496 - Retail | $83,380.49 |
| CHICO-CHICO MALL 01-3892 - Mobility | $4,948.38 |
| CHICO-CHICO MALL 01-3892 - Retail | $25,705.37 |
| CHICO-PARK PLAZA 01-3222 - Mobility | $50,408.12 |
| CHICO-PARK PLAZA 01-3222 - Retail | $107,671.22 |
| CHICOPEE-MEMORIAL DR 01-1350 - Mobility | $52,621.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHICOPEE-MEMORIAL DR 01-1350 - Retail | $99,699.29 |
| CHIEFLAND SUWANNEE PLZ 01-8760 - Mobility | $9,264.83 |
| CHIEFLAND SUWANNEE PLZ 01-8760 - Retail | $53,533.86 |
| CHILLICOTHE-ZANE PLAZA 01-4901 - Mobility | $75,029.65 |
| CHILLICOTHE-ZANE PLAZA 01-4901 - Retail | $154,781.97 |
| CHINO HILLS-CHINO HILLS 01-3669 - Mobility | $19,943.58 |
| CHINO HILLS-CHINO HILLS 01-3669 - Retail | $44,160.32 |
| CHINO HILLS-XROAD MRKTPLC 01-3082 - Mobility | $57,446.06 |
| CHINO HILLS-XROAD MRKTPLC 01-3082 - Retail | $25,766.93 |
| CHINO-PHILADELPHIA 01-3682 - Mobility | $27,940.30 |
| CHINO-PHILADELPHIA 01-3682 - Retail | $72,112.50 |
| CHRISTIANSBURG-NEW RIVER 01-2182 - Mobility | $40,626.17 |
| CHRISTIANSBURG-NEW RIVER 01-2182 - Retail | $41,658.55 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 - Mobility | $84,718.94 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 - Retail | $200,974.83 |
| CHUBBOCK-BULLOCK 01-3378 - Mobility | $2,876.75 |
| CHUBBOCK-BULLOCK 01-3378 - Retail | $28,356.39 |
| CHULA VISTA-BROADWAY 01-3116 - Mobility | $8,945.58 |
| CHULA VISTA-BROADWAY 01-3116 - Retail | $72,392.62 |
| CHULA VISTA-PALOMAR TROLL 01-9405 - Mobility | $2,656.62 |
| CHULA VISTA-PALOMAR TROLL 01-9405 - Retail | $4,388.75 |
| CHULA VISTA-TERRA NOVA 01-3091 - Mobility | $12,515.54 |
| CHULA VISTA-TERRA NOVA 01-3091 - Retail | $104,226.98 |
| CICERO-BREWERTON RD 01-1315 - Mobility | $6,521.04 |
| CICERO-BREWERTON RD 01-1315 - Retail | $42,662.67 |
| CICERO-CICERO AVE 01-6593 - Mobility | $83,253.39 |
| CICERO-CICERO AVE 01-6593 - Retail | $96,209.24 |
| CIDRA-PLAZA CIDRA SC 01-9531 - Mobility | $6,905.82 |
| CIDRA-PLAZA CIDRA SC 01-9531 - Retail | $46,442.68 |
| CIN-8437 BEECHMONT 01-4603 - Mobility | $44,704.45 |
| CIN-8437 BEECHMONT 01-4603 - Retail | $110,831.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CINCINNATI-BRENTWOOD 01-4635 - Mobility | $23,654.36 |
| CINCINNATI-BRENTWOOD 01-4635 - Retail | $86,671.56 |
| CINCINNATI-COLERAIN HILLS 01-4624 - Mobility | $4,778.40 |
| CINCINNATI-COLERAIN HILLS 01-4624 - Retail | $34,646.89 |
| CINCINNATI-DELHI 01-4618 - Mobility | $9,551.77 |
| CINCINNATI-DELHI 01-4618 - Retail | $61,760.92 |
| CINCINNATI-E GATE 01-4636 - Mobility | $3,580.64 |
| CINCINNATI-E GATE 01-4636 - Retail | $46,630.20 |
| CINCINNATI-GLENWAY 01-4601 - Mobility | $41,816.37 |
| CINCINNATI-GLENWAY 01-4601 - Retail | $113,781.93 |
| CINCINNATI-GOVERNORS PLZ 01-4609 - Mobility | $26,384.13 |
| CINCINNATI-GOVERNORS PLZ 01-4609 - Retail | $96,551.39 |
| CINCINNATI-NORTHGATE 01-4630 - Mobility | $11,265.99 |
| CINCINNATI-NORTHGATE 01-4630 - Retail | $36,426.47 |
| CINCINNATI-PAXTON 01-4605 - Mobility | $16,386.77 |
| CINCINNATI-PAXTON 01-4605 - Retail | $118,377.26 |
| CINCINNATI-PRINCETON PIKE 01-4625 - Mobility | $11,419.03 |
| CINCINNATI-PRINCETON PIKE 01-4625 - Retail | $12,073.90 |
| CINCINNATI-SURREY 01-4631 - Mobility | $30,773.19 |
| CINCINNATI-SURREY 01-4631 - Retail | $77,557.65 |
| CINCINNATI-TWR PLC 01-5516 - Mobility | $18,524.16 |
| CINCINNATI-TWR PLC 01-5516 - Retail | $61,794.88 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 - Mobility | $13,986.73 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 - Retail | $44,866.14 |
| CITRUS HEIGHTS-GREENBACK 01-3296 - Mobility | $5,061.12 |
| CITRUS HEIGHTS-GREENBACK 01-3296 - Retail | $22,983.67 |
| CLAREMONT-MRKT PLC SC 01-1162 - Mobility | $18,775.89 |
| CLAREMONT-MRKT PLC SC 01-1162 - Retail | $63,328.33 |
| CLARION-CLARION MALL 01-4887 - Mobility | $2,866.10 |
| CLARION-CLARION MALL 01-4887 - Retail | $29,990.68 |
| CLARKS SUMMIT-ABINGTON 01-2081 - Mobility | $15,227.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLARKS SUMMIT-ABINGTON 01-2081 - Retail | $72,614.56 |
| CLARKSBURG-EASTPOINTE SC 01-4903 - Mobility | $63,798.77 |
| CLARKSBURG-EASTPOINTE SC 01-4903 - Retail | $133,163.28 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 - Mobility | $13,394.11 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 - Retail | $50,956.88 |
| CLARKSVILLE-GREEN TREE 01-4563 - Mobility | $23,892.44 |
| CLARKSVILLE-GREEN TREE 01-4563 - Retail | $52,568.81 |
| CLARKSVILLE-TRADEWINDS N 01-9350 - Mobility | $23,187.26 |
| CLARKSVILLE-TRADEWINDS N 01-9350 - Retail | $54,078.04 |
| CLAYMONT-NORTH TOWN 01-2110 - Mobility | $4,048.53 |
| CLAYMONT-NORTH TOWN 01-2110 - Retail | $31,956.12 |
| CLAYTON-HOKE RD 01-4619 - Mobility | $3,027.38 |
| CLAYTON-HOKE RD 01-4619 - Retail | $34,064.18 |
| CLAYTON-US HWY 70W 01-2540 - Mobility | $7,763.46 |
| CLAYTON-US HWY 70W 01-2540 - Retail | $42,889.67 |
| CLEARFIELD-CLEARFLD MALL 01-4371 - Mobility | $20,666.63 |
| CLEARFIELD-CLEARFLD MALL 01-4371 - Retail | $63,044.33 |
| CLEARWATER-COUNTRYSIDE MA 01-9508 - Mobility | $5,149.59 |
| CLEARWATER-COUNTRYSIDE MA 01-9508 - Retail | $28,369.59 |
| CLEARWATER-E BAY DR 01-8848 - Mobility | $48,567.46 |
| CLEARWATER-E BAY DR 01-8848 - Retail | $106,813.38 |
| CLEARWATER-SEARSTOWN SC 01-8806 - Mobility | $22,225.73 |
| CLEARWATER-SEARSTOWN SC 01-8806 - Retail | $52,205.77 |
| CLEARWATER-SUNSET PLAZA 01-9503 - Mobility | $34,195.98 |
| CLEARWATER-SUNSET PLAZA 01-9503 - Retail | $79,213.94 |
| CLEBURNE-W HENDERSON 01-8352 - Mobility | $37,227.61 |
| CLEBURNE-W HENDERSON 01-8352 - Retail | $143,605.99 |
| CLEMENTON-CHERRYWOOD SC 01-2161 - Mobility | $46,032.63 |
| CLEMENTON-CHERRYWOOD SC 01-2161 - Retail | $145,247.63 |
| CLERMONT EAST HWY 01-9670 - Mobility | $25,726.58 |
| CLERMONT EAST HWY 01-9670 - Retail | $49,298.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLEVELAND HTS-MAYFIELD 01-4230 - Mobility | $43,287.37 |
| CLEVELAND HTS-MAYFIELD 01-4230 - Retail | $83,090.25 |
| CLEVELAND-DAVIS AVE 01-8436 - Mobility | $4,043.40 |
| CLEVELAND-DAVIS AVE 01-8436 - Retail | $48,749.55 |
| CLEVELAND-EUCLID AVE 01-4234 - Mobility | $14,650.62 |
| CLEVELAND-EUCLID AVE 01-4234 - Retail | $33,195.91 |
| CLEVELAND-FAIRFIELD XING 01-4902 - Mobility | $19,516.31 |
| CLEVELAND-FAIRFIELD XING 01-4902 - Retail | $60,186.89 |
| CLEVELAND-FULTON 01-4217 - Mobility | $69,792.87 |
| CLEVELAND-FULTON 01-4217 - Retail | $101,411.63 |
| CLEVELAND-KAMM'S PLAZA 01-4232 - Mobility | $45,901.19 |
| CLEVELAND-KAMM'S PLAZA 01-4232 - Retail | $76,053.44 |
| CLEVELAND-KEITH 01-8773 - Mobility | $39,330.21 |
| CLEVELAND-KEITH 01-8773 - Retail | $66,369.28 |
| CLEVELAND-LEE ROAD 01-4372 - Mobility | $46,907.24 |
| CLEVELAND-LEE ROAD 01-4372 - Retail | $108,087.76 |
| CLEVELAND-LORAIN 01-4265 - Mobility | $53,249.57 |
| CLEVELAND-LORAIN 01-4265 - Retail | $112,521.25 |
| CLEVELAND-SHOP CHURCH SQ 01-4606 - Mobility | $3,369.11 |
| CLEVELAND-SHOP CHURCH SQ 01-4606 - Retail | $35,863.24 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 - Mobility | $46,429.07 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 - Retail | $100,462.80 |
| CLIFTON STYERTOWNE SC 01-2863 - Mobility | $24,175.39 |
| CLIFTON STYERTOWNE SC 01-2863 - Retail | $109,545.18 |
| CLIFTON-PLAZA 01-2269 - Mobility | $22,227.11 |
| CLIFTON-PLAZA 01-2269 - Retail | $77,946.58 |
| CLINTON - WALMART PLAZA 01-1872 - Mobility | $43,209.01 |
| CLINTON - WALMART PLAZA 01-1872 - Retail | $143,482.70 |
| CLINTON SAMPSON CROSSING 01-2387 - Mobility | $97,987.59 |
| CLINTON SAMPSON CROSSING 01-2387 - Retail | $61,855.74 |
| CLINTON TOWNSHIP-REGIONAL 01-6391 - Mobility | $3,066.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLINTON TOWNSHIP-REGIONAL 01-6391 - Retail | $6,903.53 |
| CLINTON TWP-GARFIELD 01-6351 - Mobility | $14,058.58 |
| CLINTON TWP-GARFIELD 01-6351 - Retail | $38,221.82 |
| CLINTON-CLINTON CROSSING 01-2131 - Mobility | $60,339.42 |
| CLINTON-CLINTON CROSSING 01-2131 - Retail | $160,923.26 |
| CLINTON-CLINTON SHOP CTR 01-4214 - Mobility | $21,464.84 |
| CLINTON-CLINTON SHOP CTR 01-4214 - Retail | $79,245.14 |
| CLINTON-HANOVER AVE 01-6003 - Mobility | $37,965.93 |
| CLINTON-HANOVER AVE 01-6003 - Retail | $60,878.61 |
| CLINTON-KROGER SHOP CTR 01-8444 - Mobility | $26,514.88 |
| CLINTON-KROGER SHOP CTR 01-8444 - Retail | $95,701.29 |
| CLINTON-N 2000 W 01-4018 - Mobility | $13,549.59 |
| CLINTON-N 2000 W 01-4018 - Retail | $43,343.82 |
| CLIO-CLIO SQUARE 01-6922 - Mobility | $7,330.67 |
| CLIO-CLIO SQUARE 01-6922 - Retail | $40,722.94 |
| CLOSTER-CLOSTER PLAZA 01-2233 - Mobility | $4,900.30 |
| CLOSTER-CLOSTER PLAZA 01-2233 - Retail | $10,474.95 |
| CLOVIS-COLONIAL PLAZA 01-8688 - Mobility | $42,228.49 |
| CLOVIS-COLONIAL PLAZA 01-8688 - Retail | $87,223.46 |
| CLOVIS-HERNDON AVE 01-3873 - Mobility | $2,413.60 |
| CLOVIS-HERNDON AVE 01-3873 - Retail | $35,307.35 |
| CLOVIS-NORTH PLAINS MALL 01-6668 - Mobility | $64,484.86 |
| CLOVIS-NORTH PLAINS MALL 01-6668 - Retail | $81,137.33 |
| CLOVIS-SHAW 01-3536 - Mobility | $21,942.70 |
| CLOVIS-SHAW 01-3536 - Retail | $58,541.74 |
| COACHELLA-HARRISON 01-9496 - Mobility | $51,462.03 |
| COACHELLA-HARRISON 01-9496 - Retail | $84,457.29 |
| COAL TWNSHP-PLAZA 01-2055 - Mobility | $2,614.42 |
| COAL TWNSHP-PLAZA 01-2055 - Retail | $5,020.99 |
| COAMO-COAMO PLAZA 01-9560 - Mobility | $3,698.01 |
| COAMO-COAMO PLAZA 01-9560 - Retail | $57,307.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COBLESKILL-PLAZA LANE 01-1625 - Mobility | $6,445.55 |
| COBLESKILL-PLAZA LANE 01-1625 - Retail | $62,127.29 |
| COCKEYSVILLE-YORKTOWN 01-2448 - Mobility | $44,904.81 |
| COCKEYSVILLE-YORKTOWN 01-2448 - Retail | $80,270.57 |
| COCOA BEACH-N ATLANTIC AV 01-8836 - Mobility | $21,994.82 |
| COCOA BEACH-N ATLANTIC AV 01-8836 - Retail | $91,780.47 |
| COCOA COMMONS 01-8875 - Mobility | $42,838.40 |
| COCOA COMMONS 01-8875 - Retail | $79,694.01 |
| COEUR D ALENE TOWN CTR 01-3754 - Mobility | $62,868.80 |
| COEUR D ALENE TOWN CTR 01-3754 - Retail | $127,715.67 |
| COLDWATER-S WILLOWBROOK 01-6758 - Mobility | $60,072.89 |
| COLDWATER-S WILLOWBROOK 01-6758 - Retail | $71,999.56 |
| COLLEGE PARK SHOP CTR 01-2476 - Mobility | $26,945.91 |
| COLLEGE PARK SHOP CTR 01-2476 - Retail | $95,354.12 |
| COLLEGE STATION-POST OAK 01-9287 - Mobility | $3,928.87 |
| COLLEGE STATION-POST OAK 01-9287 - Retail | $8,470.27 |
| COLLIERVILLE-POPLAR 01-9369 - Mobility | $15,615.48 |
| COLLIERVILLE-POPLAR 01-9369 - Retail | $43,680.34 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 - Mobility | $24,841.99 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 - Retail | $58,765.99 |
| COLLINSVILLE CROSSING DR 01-6479 - Mobility | $30,418.55 |
| COLLINSVILLE CROSSING DR 01-6479 - Retail | $61,453.28 |
| COLO SPRINGS-AUSTIN BLUFF 01-8647 - Mobility | $28,234.41 |
| COLO SPRINGS-AUSTIN BLUFF 01-8647 - Retail | $74,565.88 |
| COLO SPRINGS-CHEYENNE MNT 01-8578 - Mobility | $2,917.41 |
| COLO SPRINGS-CHEYENNE MNT 01-8578 - Retail | $28,293.66 |
| COLO SPRINGS-PACE PLAZA 01-2533 - Mobility | $3,396.85 |
| COLO SPRINGS-PACE PLAZA 01-2533 - Retail | $31,470.70 |
| COLO SPRINGS-SOUTHGATE 01-8581 - Mobility | $27,240.97 |
| COLO SPRINGS-SOUTHGATE 01-8581 - Retail | $82,275.66 |
| COLO. SPRINGS-BRIARGATE 01-3491 - Mobility | $3,932.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLO. SPRINGS-BRIARGATE 01-3491 - Retail | $47,018.73 |
| COLONIAL HEIGHT-SOUTHPARK 01-2187 - Mobility | $33,185.35 |
| COLONIAL HEIGHT-SOUTHPARK 01-2187 - Retail | $15,928.42 |
| COLONIAL HTS-DIMMOCK SQ 01-1972 - Mobility | $80,912.93 |
| COLONIAL HTS-DIMMOCK SQ 01-1972 - Retail | $156,152.63 |
| COLORADO SPGS-WESTWIND 01-8620 - Mobility | $27,983.73 |
| COLORADO SPGS-WESTWIND 01-8620 - Retail | $83,111.12 |
| COLORADO SPRINGS-CITADEL 01-3747 - Mobility | $2,721.17 |
| COLORADO SPRINGS-CITADEL 01-3747 - Retail | $11,671.01 |
| COLORADO SPRINGS-PALMER 01-4066 - Mobility | $23,624.15 |
| COLORADO SPRINGS-PALMER 01-4066 - Retail | $87,795.47 |
| COLTON-MT VERNON 01-3104 - Mobility | $1,465.04 |
| COLTON-MT VERNON 01-3104 - Retail | $87,081.43 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 - Mobility | $14,990.10 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 - Retail | $67,230.78 |
| COLUMBIA-BUSH RIVER VLG 01-8721 - Mobility | $10,803.54 |
| COLUMBIA-BUSH RIVER VLG 01-8721 - Retail | $51,015.99 |
| COLUMBIA-COLUMBIA MALL 01-6666 - Mobility | $5,057.54 |
| COLUMBIA-COLUMBIA MALL 01-6666 - Retail | $24,256.46 |
| COLUMBIA-COLUMBIANA 01-9759 - Mobility | $7,846.19 |
| COLUMBIA-COLUMBIANA 01-9759 - Retail | $41,209.13 |
| COLUMBIA-FOREST DR 01-8736 - Mobility | $37,864.36 |
| COLUMBIA-FOREST DR 01-8736 - Retail | $174,486.43 |
| COLUMBIA-GARNERS FERRY 01-9608 - Mobility | $21,654.60 |
| COLUMBIA-GARNERS FERRY 01-9608 - Retail | $70,046.24 |
| COLUMBIA-MALL 01-2917 - Mobility | $12,545.30 |
| COLUMBIA-MALL 01-2917 - Retail | $61,848.55 |
| COLUMBIA-MARKET 01-9636 - Mobility | $27,020.48 |
| COLUMBIA-MARKET 01-9636 - Retail | $74,577.21 |
| COLUMBIA-S JAMES CAMPBELL 01-4589 - Mobility | $54,719.54 |
| COLUMBIA-S JAMES CAMPBELL 01-4589 - Retail | $141,420.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLUMBIA-SHOP @ DOBBINS 01-2434 - Mobility | $8,155.69 |
| COLUMBIA-SHOP @ DOBBINS 01-2434 - Retail | $44,496.91 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 - Mobility | $26,767.26 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 - Retail | $56,336.19 |
| COLUMBIA-TWO NOTCH RD 01-2372 - Mobility | $14,530.14 |
| COLUMBIA-TWO NOTCH RD 01-2372 - Retail | $15,388.71 |
| COLUMBIA-WORLEY 01-8523 - Mobility | $29,545.55 |
| COLUMBIA-WORLEY 01-8523 - Retail | $90,560.42 |
| COLUMBUS POLARIS FASH PLC 01-4832 - Mobility | $3,913.53 |
| COLUMBUS POLARIS FASH PLC 01-4832 - Retail | $31,680.07 |
| COLUMBUS SHOPS WAGGONER 01-4831 - Mobility | $66,516.26 |
| COLUMBUS SHOPS WAGGONER 01-4831 - Retail | $107,507.55 |
| COLUMBUS-BETHEL RD 01-4449 - Mobility | $14,287.34 |
| COLUMBUS-BETHEL RD 01-4449 - Retail | $43,746.29 |
| COLUMBUS-CROSS COUNTRY 01-8726 - Mobility | $38,659.73 |
| COLUMBUS-CROSS COUNTRY 01-8726 - Retail | $86,096.74 |
| COLUMBUS-E BROAD ST 01-4404 - Mobility | $60,376.95 |
| COLUMBUS-E BROAD ST 01-4404 - Retail | $63,671.57 |
| COLUMBUS-EASTLAND MALL 01-4411 - Mobility | $5,450.41 |
| COLUMBUS-EASTLAND MALL 01-4411 - Retail | $30,812.46 |
| COLUMBUS-GREAT SOUTHERN 01-4403 - Mobility | $13,849.41 |
| COLUMBUS-GREAT SOUTHERN 01-4403 - Retail | $46,963.21 |
| COLUMBUS-HERITAGE CORNERS 01-9646 - Mobility | $23,597.15 |
| COLUMBUS-HERITAGE CORNERS 01-9646 - Retail | $63,910.14 |
| COLUMBUS-LEIGH MALL S C 01-9320 - Mobility | $37,312.35 |
| COLUMBUS-LEIGH MALL S C 01-9320 - Retail | $82,861.17 |
| COLUMBUS-MORSE CROSSING 01-4103 - Mobility | $4,424.34 |
| COLUMBUS-MORSE CROSSING 01-4103 - Retail | $54,226.57 |
| COLUMBUS-N HIGH ST 01-4401 - Mobility | $54,477.73 |
| COLUMBUS-N HIGH ST 01-4401 - Retail | $90,956.90 |
| COLUMBUS-NATIONAL DR 01-6724 - Mobility | $33,014.95 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COLUMBUS-NATIONAL DR 01-6724 - Retail | $50,168.87 |
| COLUMBUS-NORTHERN LIGHTS 01-4431 - Mobility | $54,190.34 |
| COLUMBUS-NORTHERN LIGHTS 01-4431 - Retail | $83,816.37 |
| COLUMBUS-OLENTANGY PLZ 01-4664 - Mobility | $3,367.91 |
| COLUMBUS-OLENTANGY PLZ 01-4664 - Retail | $4,867.68 |
| COLUMBUS-PEACHTREE 01-9609 - Mobility | $30,365.47 |
| COLUMBUS-PEACHTREE 01-9609 - Retail | $112,274.56 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 - Mobility | $83,547.08 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 - Retail | $118,560.69 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 - Mobility | $6,240.46 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 - Retail | $37,764.09 |
| COMMACK-VETERANS HWY 01-2512 - Mobility | $34,082.52 |
| COMMACK-VETERANS HWY 01-2512 - Retail | $129,810.04 |
| COMMERCE-UNION LAKE 01-6973 - Mobility | $8,446.74 |
| COMMERCE-UNION LAKE 01-6973 - Retail | $35,931.84 |
| COMPTON-COMPTON TOWNE CTR 01-3568 - Mobility | $69,464.30 |
| COMPTON-COMPTON TOWNE CTR 01-3568 - Retail | $115,466.44 |
| CONCORD-BRADLEES PLAZA 01-1032 - Mobility | $25,642.18 |
| CONCORD-BRADLEES PLAZA 01-1032 - Retail | $79,702.55 |
| CONCORD-CAROLINA MALL 01-2326 - Mobility | $4,838.73 |
| CONCORD-CAROLINA MALL 01-2326 - Retail | $80,637.46 |
| CONCORD-KINGS GRANT PLAZA 01-1938 - Mobility | $6,758.71 |
| CONCORD-KINGS GRANT PLAZA 01-1938 - Retail | $29,748.66 |
| CONCORD-STEEPLEGATE MALL 01-1080 - Mobility | $18,809.04 |
| CONCORD-STEEPLEGATE MALL 01-1080 - Retail | $81,739.57 |
| CONCORD-TREAT BLVD 01-3264 - Mobility | $35,791.59 |
| CONCORD-TREAT BLVD 01-3264 - Retail | $62,554.19 |
| CONCORD-WILLOW PASS 01-3212 - Mobility | $7,719.37 |
| CONCORD-WILLOW PASS 01-3212 - Retail | $26,650.05 |
| CONNELLSVILLE TOWNE CTR 01-4117 - Mobility | $15,857.64 |
| CONNELLSVILLE TOWNE CTR 01-4117 - Retail | $59,719.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CONOVER-VILLA PARK SC 01-1919 - Mobility | $610.56 |
| CONOVER-VILLA PARK SC 01-1919 - Retail | $68,949.55 |
| CONROE-NORTH HILL S C 01-8014 - Mobility | $6,369.76 |
| CONROE-NORTH HILL S C 01-8014 - Retail | $40,541.13 |
| CONROE-TOWN CENTER N 01-8291 - Mobility | $31,193.98 |
| CONROE-TOWN CENTER N 01-8291 - Retail | $98,988.63 |
| CONWAY-CHURCH ST 01-1739 - Mobility | $37,409.63 |
| CONWAY-CHURCH ST 01-1739 - Retail | $91,596.54 |
| CONWAY-CONWAY MARKETPLACE 01-8489 - Mobility | $6,042.49 |
| CONWAY-CONWAY MARKETPLACE 01-8489 - Retail | $68,642.05 |
| CONWAY-FAULKNER PLAZA 01-8485 - Mobility | $48,176.66 |
| CONWAY-FAULKNER PLAZA 01-8485 - Retail | $118,515.42 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 - Mobility | $23,362.14 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 - Retail | $90,899.01 |
| CONYERS-HWY 138 01-8784 - Mobility | $61,358.58 |
| CONYERS-HWY 138 01-8784 - Retail | $99,248.44 |
| COOKEVILLE-JEFFERSON 01-4583 - Mobility | $42,472.98 |
| COOKEVILLE-JEFFERSON 01-4583 - Retail | $79,987.03 |
| COON RAPIDS-RIVERDALE CRS 01-9941 - Mobility | $3,254.65 |
| COON RAPIDS-RIVERDALE CRS 01-9941 - Retail | $5,406.57 |
| COOPER CITY-DAVIE CENTER 01-8925 - Mobility | $3,507.14 |
| COOPER CITY-DAVIE CENTER 01-8925 - Retail | $19,645.77 |
| COOPER CTY-EMBSSY LAKE SC 01-8907 - Mobility | $39,461.50 |
| COOPER CTY-EMBSSY LAKE SC 01-8907 - Retail | $84,827.24 |
| COPIAGUE-MERRINECK SC 01-2732 - Mobility | $11,768.65 |
| COPIAGUE-MERRINECK SC 01-2732 - Retail | $112,673.71 |
| COPPERAS COVE-COVE RETAIL 01-9168 - Mobility | $20,476.85 |
| COPPERAS COVE-COVE RETAIL 01-9168 - Retail | $51,904.35 |
| CORAL SPRINGS CORAL RIDGE 01-9896 - Mobility | $3,442.70 |
| CORAL SPRINGS CORAL RIDGE 01-9896 - Retail | $24,894.49 |
| CORAL SPRINGS-CORAL SQ 01-8970 - Mobility | $3,763.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CORAL SPRINGS-CORAL SQ 01-8970 - Retail | $36,368.57 |
| CORAL SPRINGS-WILES RD 01-9823 - Mobility | $5,763.40 |
| CORAL SPRINGS-WILES RD 01-9823 - Retail | $31,117.88 |
| CORALVILLE-CORAL RIDGE 01-6005 - Mobility | $1,697.38 |
| CORALVILLE-CORAL RIDGE 01-6005 - Retail | $10,637.80 |
| CORDOVA-TRINITY COMMONS 01-8459 - Mobility | $14,831.19 |
| CORDOVA-TRINITY COMMONS 01-8459 - Retail | $31,351.89 |
| CORINTH KENSINGTON SQ 01-8480 - Mobility | $8,154.52 |
| CORINTH KENSINGTON SQ 01-8480 - Retail | $66,205.35 |
| CORINTH SHPS AT S HARPER 01-9667 - Mobility | $30,838.68 |
| CORINTH SHPS AT S HARPER 01-9667 - Retail | $68,219.99 |
| CORONA-CITRUS VILLAGE 01-9490 - Mobility | $23,891.70 |
| CORONA-CITRUS VILLAGE 01-9490 - Retail | $34,880.43 |
| CORONA-JUNCTION BOULEVARD 01-2608 - Mobility | $97,376.66 |
| CORONA-JUNCTION BOULEVARD 01-2608 - Retail | $159,449.13 |
| CORPUS CHRISTI-FIVE POINT 01-8075 - Mobility | $53,065.47 |
| CORPUS CHRISTI-FIVE POINT 01-8075 - Retail | $97,923.04 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 - Mobility | $56,864.60 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 - Retail | $87,496.42 |
| CORPUS CHRISTI-LA PALMERA 01-8287 - Mobility | $4,052.09 |
| CORPUS CHRISTI-LA PALMERA 01-8287 - Retail | $11,831.80 |
| CORPUS CHRISTI-LEOPARD 01-8052 - Mobility | $19,021.64 |
| CORPUS CHRISTI-LEOPARD 01-8052 - Retail | $54,910.01 |
| CORPUS CHRISTI-PORTAIRS 01-8220 - Mobility | $37,064.66 |
| CORPUS CHRISTI-PORTAIRS 01-8220 - Retail | $68,593.36 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 - Mobility | $40,054.09 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 - Retail | $78,897.85 |
| CORRY-PLAZA 01-4168 - Mobility | $4,047.73 |
| CORRY-PLAZA 01-4168 - Retail | $22,356.73 |
| CORSICANA-W 7TH 01-8125 - Mobility | $43,441.82 |
| CORSICANA-W 7TH 01-8125 - Retail | $85,644.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CORTE MADERA-TOWN CTR 01-3256 - Mobility | $83,207.65 |
| CORTE MADERA-TOWN CTR 01-3256 - Retail | $183,976.16 |
| CORTLAND-CORTLANDVILLE 01-1607 - Mobility | $15,816.81 |
| CORTLAND-CORTLANDVILLE 01-1607 - Retail | $66,631.68 |
| CORVALLIS-NE CIRCLE BLVD 01-3722 - Mobility | $70,587.38 |
| CORVALLIS-NE CIRCLE BLVD 01-3722 - Retail | $128,229.10 |
| CORYDON-OLD CAPITOL CTR 01-4569 - Mobility | $12,108.83 |
| CORYDON-OLD CAPITOL CTR 01-4569 - Retail | $45,087.82 |
| COS COB-E PUTNAM 01-1406 - Mobility | $3,637.82 |
| COS COB-E PUTNAM 01-1406 - Retail | $15,517.50 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 - Mobility | $19,745.75 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 - Retail | $52,299.32 |
| COSTA MESA-HARBOR 01-3169 - Mobility | $27,233.29 |
| COSTA MESA-HARBOR 01-3169 - Retail | $64,216.78 |
| COSTA MESA-NEWPORT BLVD 01-3128 - Mobility | $46,853.97 |
| COSTA MESA-NEWPORT BLVD 01-3128 - Retail | $92,996.01 |
| COTO LAUREL CARRETERA 14 01-9592 - Mobility | $42,098.92 |
| COTO LAUREL CARRETERA 14 01-9592 - Retail | $136,544.10 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 - Mobility | $10,866.71 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 - Retail | $52,093.30 |
| COTTONWOOD HWY 260 01-3930 - Mobility | $63,501.01 |
| COTTONWOOD HWY 260 01-3930 - Retail | $62,939.06 |
| COUNCIL BLUFFS-BROADWAY 01-8511 - Mobility | $81,051.93 |
| COUNCIL BLUFFS-BROADWAY 01-8511 - Retail | $101,830.01 |
| COUNCIL BLUFFS-METRO 01-8549 - Mobility | $6,157.25 |
| COUNCIL BLUFFS-METRO 01-8549 - Retail | $30,065.17 |
| COUNTRY CLUB HILLS-167TH 01-6275 - Mobility | $19,769.43 |
| COUNTRY CLUB HILLS-167TH 01-6275 - Retail | $94,599.02 |
| COVENTRY NEW LONDON TPKE 01-1004 - Mobility | $6,687.04 |
| COVENTRY NEW LONDON TPKE 01-1004 - Retail | $24,609.32 |
| COVINA-N GRAND AVE 01-3649 - Mobility | $7,029.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COVINA-N GRAND AVE 01-3649 - Retail | $59,189.85 |
| COVINA-W BADILLO 01-3603 - Mobility | $32,477.52 |
| COVINA-W BADILLO 01-3603 - Retail | $84,672.74 |
| COVINGTON-NEWTON PLAZA 01-8776 - Mobility | $57,930.33 |
| COVINGTON-NEWTON PLAZA 01-8776 - Retail | $110,425.68 |
| CRANBERRY-CRANBERRY MALL 01-4157 - Mobility | $68,632.01 |
| CRANBERRY-CRANBERRY MALL 01-4157 - Retail | $97,652.55 |
| CRANBERRY-KIMBERLY DR 01-4301 - Mobility | $16,468.08 |
| CRANBERRY-KIMBERLY DR 01-4301 - Retail | $96,684.87 |
| CRANSTON-GARFIELD AVE 01-1114 - Mobility | $56,021.07 |
| CRANSTON-GARFIELD AVE 01-1114 - Retail | $80,048.63 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 - Mobility | $30,586.12 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 - Retail | $57,317.89 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 - Mobility | $3,188.64 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 - Retail | $37,568.85 |
| CREVE COEUR-BELLERIVE SC 01-6000 - Mobility | $19,959.01 |
| CREVE COEUR-BELLERIVE SC 01-6000 - Retail | $30,727.04 |
| CROCKETT-LOOP 304 EAST 01-8295 - Mobility | $2,048.05 |
| CROCKETT-LOOP 304 EAST 01-8295 - Retail | $36,881.23 |
| CROMWELL-CROMWELL HILLS 01-1256 - Mobility | $19,254.62 |
| CROMWELL-CROMWELL HILLS 01-1256 - Retail | $77,537.48 |
| CROSS LANES-NITRO MARKET 01-4662 - Mobility | $2,257.15 |
| CROSS LANES-NITRO MARKET 01-4662 - Retail | $46,479.34 |
| CROWLEY ODDFELLOW 01-8219 - Mobility | $3,734.44 |
| CROWLEY ODDFELLOW 01-8219 - Retail | $52,706.01 |
| CROWN POINT-MAIN ST 01-6528 - Mobility | $29,280.46 |
| CROWN POINT-MAIN ST 01-6528 - Retail | $76,528.26 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 - Mobility | $4,359.02 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 - Retail | $6,461.34 |
| CRYSTAL LAKE-PLAZA 01-6864 - Mobility | $22,135.03 |
| CRYSTAL LAKE-PLAZA 01-6864 - Retail | $83,088.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CRYSTAL RIVER-HWY 19 01-9793 - Mobility | $28,377.29 |
| CRYSTAL RIVER-HWY 19 01-9793 - Retail | $64,467.92 |
| CRYSTAL-WILLOW BEND 01-6106 - Mobility | $85,466.25 |
| CRYSTAL-WILLOW BEND 01-6106 - Retail | $164,663.48 |
| CTR MORICHES SQ S/C 01-2840 - Mobility | $21,277.98 |
| CTR MORICHES SQ S/C 01-2840 - Retail | $72,843.81 |
| CUDAHY-PACKARD 01-6214 - Mobility | $5,953.45 |
| CUDAHY-PACKARD 01-6214 - Retail | $40,277.54 |
| CULLMAN-TOWN SQ MALL 01-9357 - Mobility | $2,014.24 |
| CULLMAN-TOWN SQ MALL 01-9357 - Retail | $23,722.54 |
| CULPEPER-SOUTHGATE SC 01-2071 - Mobility | $61,953.32 |
| CULPEPER-SOUTHGATE SC 01-2071 - Retail | $92,055.53 |
| CULVER CITY-CULVER S C 01-3036 - Mobility | $41,716.93 |
| CULVER CITY-CULVER S C 01-3036 - Retail | $97,231.13 |
| CULVER CITY-SEPULVEDA BLV 01-3010 - Mobility | $38,970.86 |
| CULVER CITY-SEPULVEDA BLV 01-3010 - Retail | $72,116.25 |
| CUMMING-LAKELAND PLAZA 01-9894 - Mobility | $20,331.59 |
| CUMMING-LAKELAND PLAZA 01-9894 - Retail | $50,014.77 |
| CUPERTINO-DE ANZA RD 01-9001 - Mobility | $81,169.04 |
| CUPERTINO-DE ANZA RD 01-9001 - Retail | $155,846.10 |
| CUT OFF-HERMITAGE PLACE 01-9180 - Mobility | $56,350.15 |
| CUT OFF-HERMITAGE PLACE 01-9180 - Retail | $78,168.65 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 - Mobility | $5,479.31 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 - Retail | $39,387.60 |
| CYPRESS MILL PLZ 01-8038 - Mobility | $4,284.96 |
| CYPRESS MILL PLZ 01-8038 - Retail | $10,063.73 |
| CYPRESS-LINCOLN AVE 01-3150 - Mobility | $16,856.67 |
| CYPRESS-LINCOLN AVE 01-3150 - Retail | $131,557.46 |
| DALLAS PEPPER SQ S C 01-8498 - Mobility | $4,074.88 |
| DALLAS PEPPER SQ S C 01-8498 - Retail | $66,934.73 |
| DALLAS PLAZA 01-8496 - Mobility | $69,386.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DALLAS PLAZA 01-8496 - Retail | $110,088.29 |
| DALLAS-CITYPLACE MARKET 01-8314 - Mobility | $43,288.68 |
| DALLAS-CITYPLACE MARKET 01-8314 - Retail | $132,520.79 |
| DALLAS-E MOCKINGBIRD 01-8152 - Mobility | $3,460.98 |
| DALLAS-E MOCKINGBIRD 01-8152 - Retail | $35,382.02 |
| DALLAS-FOREST GREEN 01-8137 - Mobility | $8,445.52 |
| DALLAS-FOREST GREEN 01-8137 - Retail | $46,245.54 |
| DALLAS-GARLAND RD 01-8151 - Mobility | $59,041.34 |
| DALLAS-GARLAND RD 01-8151 - Retail | $99,550.68 |
| DALLAS-GASTON AVE 01-8147 - Mobility | $5,838.61 |
| DALLAS-GASTON AVE 01-8147 - Retail | $35,109.49 |
| DALLAS-LEMMON AVE 01-8183 - Mobility | $46,907.57 |
| DALLAS-LEMMON AVE 01-8183 - Retail | $120,822.71 |
| DALLAS-LOVERS LN 01-8108 - Mobility | $4,884.49 |
| DALLAS-LOVERS LN 01-8108 - Retail | $39,657.46 |
| DALLAS-MARSH LANE 01-8177 - Mobility | $240.35 |
| DALLAS-MARSH LANE 01-8177 - Retail | $33,945.19 |
| DALLAS-MEDALLION 01-8104 - Mobility | $8,585.09 |
| DALLAS-MEDALLION 01-8104 - Retail | $40,972.78 |
| DALLAS-PRESTON ROYAL 01-8184 - Mobility | $7,837.49 |
| DALLAS-PRESTON ROYAL 01-8184 - Retail | $47,603.31 |
| DALLAS-S BUCKNER 01-8109 - Mobility | $5,543.40 |
| DALLAS-S BUCKNER 01-8109 - Retail | $44,776.99 |
| DALLAS-S HAMPTON 01-8142 - Mobility | $72,186.39 |
| DALLAS-S HAMPTON 01-8142 - Retail | $126,896.15 |
| DALLAS-W NORTHWEST HWY 01-8325 - Mobility | $7,429.19 |
| DALLAS-W NORTHWEST HWY 01-8325 - Retail | $47,477.46 |
| DALLAS-W WHEATLAND RD 01-8148 - Mobility | $4,145.73 |
| DALLAS-W WHEATLAND RD 01-8148 - Retail | $38,402.08 |
| DALLAS-WYNNEWOOD 01-8119 - Mobility | $17,679.94 |
| DALLAS-WYNNEWOOD 01-8119 - Retail | $45,402.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DALTON-WALNUT SQ 01-9358 - Mobility | $40,487.43 |
| DALTON-WALNUT SQ 01-9358 - Retail | $95,344.77 |
| DALY CITY SERRAMONTE 01-3821 - Mobility | $4,874.16 |
| DALY CITY SERRAMONTE 01-3821 - Retail | $8,512.61 |
| DALY CITY WESTLAKE S C 01-9055 - Mobility | $50,423.81 |
| DALY CITY WESTLAKE S C 01-9055 - Retail | $161,244.80 |
| DANA POINT- COAST HWY 01-3684 - Mobility | $43,233.62 |
| DANA POINT- COAST HWY 01-3684 - Retail | $119,244.94 |
| DANBURY-BACKUS AVE 01-1269 - Mobility | $102,626.00 |
| DANBURY-BACKUS AVE 01-1269 - Retail | $142,811.25 |
| DANBURY-BERKSHIRE 01-1272 - Mobility | $45,801.64 |
| DANBURY-BERKSHIRE 01-1272 - Retail | $81,317.80 |
| DANBURY-PADANARAM RD 01-1421 - Mobility | $36,566.17 |
| DANBURY-PADANARAM RD 01-1421 - Retail | $65,953.06 |
| DANIA BEACH-STIRLING RD 01-8931 - Mobility | $40,001.01 |
| DANIA BEACH-STIRLING RD 01-8931 - Retail | $82,529.44 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 - Mobility | $11,272.71 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 - Retail | $67,088.66 |
| DANVILLE - NOR DAN SC 01-2438 - Mobility | $2,651.89 |
| DANVILLE - NOR DAN SC 01-2438 - Retail | $32,943.06 |
| DANVILLE - PIEDMONT 01-1703 - Mobility | $68,637.94 |
| DANVILLE - PIEDMONT 01-1703 - Retail | $33,764.04 |
| DANVILLE-DANVILLE MANOR 01-4462 - Mobility | $18,532.46 |
| DANVILLE-DANVILLE MANOR 01-4462 - Retail | $26,304.51 |
| DANVILLE-SAN RAMON VLY 01-3273 - Mobility | $22,876.14 |
| DANVILLE-SAN RAMON VLY 01-3273 - Retail | $85,734.32 |
| DANVILLE-VERMILLION 01-6884 - Mobility | $49,530.82 |
| DANVILLE-VERMILLION 01-6884 - Retail | $60,160.02 |
| DAPHNE-US HWY 90 01-9364 - Mobility | $4,325.78 |
| DAPHNE-US HWY 90 01-9364 - Retail | $34,379.27 |
| DARLINGTON-CROSSROADS 01-2358 - Mobility | $58,682.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DARLINGTON-CROSSROADS 01-2358 - Retail | $68,941.12 |
| DAVENPORT-N BRADY ST 01-6109 - Mobility | $7,163.53 |
| DAVENPORT-N BRADY ST 01-6109 - Retail | $47,028.40 |
| DAVENPORT-NORTHPARK MALL 01-6182 - Mobility | $13,140.33 |
| DAVENPORT-NORTHPARK MALL 01-6182 - Retail | $49,979.23 |
| DAVIE-PINE ISLAND RIDGE 01-8990 - Mobility | $15,537.10 |
| DAVIE-PINE ISLAND RIDGE 01-8990 - Retail | $34,690.64 |
| DAVIS-G STREET 01-3905 - Mobility | $41,782.94 |
| DAVIS-G STREET 01-3905 - Retail | $112,249.82 |
| DAVISON-DAVISON SHPG CTR 01-6320 - Mobility | $12,953.24 |
| DAVISON-DAVISON SHPG CTR 01-6320 - Retail | $39,193.73 |
| DAWSONVILLE COMMONS 01-9899 - Mobility | $21,616.56 |
| DAWSONVILLE COMMONS 01-9899 - Retail | $56,352.18 |
| DAYTON-ABLE 01-4924 - Mobility | $16,358.25 |
| DAYTON-ABLE 01-4924 - Retail | $56,897.04 |
| DAYTONA-VOLUSIA MALL 01-8861 - Mobility | $9,361.42 |
| DAYTONA-VOLUSIA MALL 01-8861 - Retail | $60,803.38 |
| DAYTON-COMMERCE CENTER DR 01-4417 - Mobility | $5,821.95 |
| DAYTON-COMMERCE CENTER DR 01-4417 - Retail | $34,610.85 |
| DAYTON-MALL 01-4709 - Mobility | $2,686.76 |
| DAYTON-MALL 01-4709 - Retail | $7,376.30 |
| DAYTON-SIEBENTHALER 01-4702 - Mobility | $24,988.25 |
| DAYTON-SIEBENTHALER 01-4702 - Retail | $69,951.84 |
| DAYTON-SUGAR CREEK PL II 01-4658 - Mobility | $8,945.05 |
| DAYTON-SUGAR CREEK PL II 01-4658 - Retail | $38,840.42 |
| DAYTON-WILMINGTON 01-4420 - Mobility | $3,755.34 |
| DAYTON-WILMINGTON 01-4420 - Retail | $10,244.23 |
| DEARBORN HEIGHTS-FORD RD 01-6336 - Mobility | $79,950.26 |
| DEARBORN HEIGHTS-FORD RD 01-6336 - Retail | $131,888.05 |
| DEARBORN-FAIRLANE 01-6970 - Mobility | $68,796.34 |
| DEARBORN-FAIRLANE 01-6970 - Retail | $104,077.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DEARBORN-FAIRLANE TOWNCTR 01-6305 - Mobility | $4,603.74 |
| DEARBORN-FAIRLANE TOWNCTR 01-6305 - Retail | $12,464.60 |
| DEARBORN-SCHAEFER 01-6984 - Mobility | $6,827.51 |
| DEARBORN-SCHAEFER 01-6984 - Retail | $42,437.01 |
| DECATUR-COLONIAL MALL 01-9341 - Mobility | $24,346.69 |
| DECATUR-COLONIAL MALL 01-9341 - Retail | $78,231.51 |
| DECATUR-N PROSPECT 01-6485 - Mobility | $17,358.19 |
| DECATUR-N PROSPECT 01-6485 - Retail | $57,073.61 |
| DECATUR-S. DEKALB 01-8749 - Mobility | $7,187.31 |
| DECATUR-S. DEKALB 01-8749 - Retail | $71,387.42 |
| DEDHAM-DEDHAM MALL 01-1113 - Mobility | $4,429.03 |
| DEDHAM-DEDHAM MALL 01-1113 - Retail | $37,556.69 |
| DEER PARK-DEER PARK AVE 01-2714 - Mobility | $21,500.97 |
| DEER PARK-DEER PARK AVE 01-2714 - Retail | $105,346.75 |
| DEERFIELD BEACH-FEDERAL 01-8923 - Mobility | $48,907.22 |
| DEERFIELD BEACH-FEDERAL 01-8923 - Retail | $86,935.39 |
| DEERFIELD-DEERFIELD MALL 01-9827 - Mobility | $29,594.97 |
| DEERFIELD-DEERFIELD MALL 01-9827 - Retail | $90,700.65 |
| DEERPARK-PARKTOWN 01-8246 - Mobility | $17,902.98 |
| DEERPARK-PARKTOWN 01-8246 - Retail | $62,922.02 |
| DEFIANCE NORTHTOWNE MALL 01-4425 - Mobility | $8,503.48 |
| DEFIANCE NORTHTOWNE MALL 01-4425 - Retail | $34,863.70 |
| DEKALB-SYCAMORE 01-6418 - Mobility | $32,007.42 |
| DEKALB-SYCAMORE 01-6418 - Retail | $52,351.46 |
| DEL RIO SHOPPING CENTER 01-9225 - Mobility | $40,881.30 |
| DEL RIO SHOPPING CENTER 01-9225 - Retail | $91,143.00 |
| DELAND-WOODLAND 01-8862 - Mobility | $32,463.54 |
| DELAND-WOODLAND 01-8862 - Retail | $72,823.22 |
| DELANO-MAIN 01-3035 - Mobility | $74,718.99 |
| DELANO-MAIN 01-3035 - Retail | $103,248.70 |
| DELAVAN CROSSING 01-6474 - Mobility | $91,844.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DELAVAN CROSSING 01-6474 - Retail | $171,929.15 |
| DELAWARE-N HOUK RD 01-4454 - Mobility | $4,001.49 |
| DELAWARE-N HOUK RD 01-4454 - Retail | $35,918.62 |
| DELMAR-DELAWARE 01-1631 - Mobility | $26,555.10 |
| DELMAR-DELAWARE 01-1631 - Retail | $75,288.86 |
| DELRAN-HARTFORD CORNERS 01-2248 - Mobility | $38,495.86 |
| DELRAN-HARTFORD CORNERS 01-2248 - Retail | $110,738.47 |
| DELRAY BEACH-MALL 01-8922 - Mobility | $51,080.92 |
| DELRAY BEACH-MALL 01-8922 - Retail | $106,009.28 |
| DELRAY BEACH-MILITARY TRL 01-8936 - Mobility | $27,183.71 |
| DELRAY BEACH-MILITARY TRL 01-8936 - Retail | $103,430.95 |
| DENHAM SPRINGS-S. RANGE 01-9184 - Mobility | $42,165.72 |
| DENHAM SPRINGS-S. RANGE 01-9184 - Retail | $102,258.94 |
| DENTON - UNIVERSITY PLACE 01-8397 - Mobility | $71,197.47 |
| DENTON - UNIVERSITY PLACE 01-8397 - Retail | $179,071.72 |
| DENTON BRINKER PLAZA 01-8131 - Mobility | $7,909.44 |
| DENTON BRINKER PLAZA 01-8131 - Retail | $38,397.17 |
| DENTON-GOLDEN TRIANGLE 01-8393 - Mobility | $5,815.74 |
| DENTON-GOLDEN TRIANGLE 01-8393 - Retail | $6,764.77 |
| DENVER - SOUTHWEST PLAZA 01-8675 - Mobility | $0.00 |
| DENVER - SOUTHWEST PLAZA 01-8675 - Retail | $9,480.30 |
| DENVER 01-3404 - Mobility | $44,932.39 |
| DENVER 01-3404 - Retail | $113,650.41 |
| DENVER BROADWAY MKT PL 01-4003 - Mobility | $53,870.77 |
| DENVER BROADWAY MKT PL 01-4003 - Retail | $116,537.23 |
| DENVER-16TH STREET MALL 01-4073 - Mobility | $43,592.88 |
| DENVER-16TH STREET MALL 01-4073 - Retail | $161,955.38 |
| DENVER-COLFAX AVE 01-4047 - Mobility | $20,374.65 |
| DENVER-COLFAX AVE 01-4047 - Retail | $64,082.94 |
| DENVER-COLORADO BLVD 01-8575 - Mobility | $38,924.88 |
| DENVER-COLORADO BLVD 01-8575 - Retail | $130,223.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DENVER-FEDERAL BLVD 01-8617 - Mobility | $37,850.86 |
| DENVER-FEDERAL BLVD 01-8617 - Retail | $86,566.46 |
| DENVER-W 44TH 01-8602 - Mobility | $6,162.48 |
| DENVER-W 44TH 01-8602 - Retail | $49,624.93 |
| DEPEW-TRANSIT RD 01-4330 - Mobility | $7,196.81 |
| DEPEW-TRANSIT RD 01-4330 - Retail | $59,462.99 |
| DEPTFORD-MALL 01-2177 - Mobility | $5,599.58 |
| DEPTFORD-MALL 01-2177 - Retail | $10,130.01 |
| DERBY-RAIDERS PLAZA 01-1098 - Mobility | $40,335.38 |
| DERBY-RAIDERS PLAZA 01-1098 - Retail | $97,068.41 |
| DERBY-TOPS PLAZA 01-4361 - Mobility | $7,574.97 |
| DERBY-TOPS PLAZA 01-4361 - Retail | $42,934.12 |
| DERRY-HOOD COMMONS 01-1505 - Mobility | $35,221.33 |
| DERRY-HOOD COMMONS 01-1505 - Retail | $86,897.60 |
| DERWOOD-REDMILL CENTER 01-2095 - Mobility | $5,593.17 |
| DERWOOD-REDMILL CENTER 01-2095 - Retail | $39,326.36 |
| DES MOINES-26TH ST 01-6019 - Mobility | $33,058.64 |
| DES MOINES-26TH ST 01-6019 - Retail | $102,507.28 |
| DES MOINES-MERLE HAY 01-6022 - Mobility | $40,265.12 |
| DES MOINES-MERLE HAY 01-6022 - Retail | $88,772.92 |
| DES MOINES-SE 14TH ST 01-6118 - Mobility | $49,500.72 |
| DES MOINES-SE 14TH ST 01-6118 - Retail | $79,479.10 |
| DES MOINES-UPTOWN PLAZA 01-6051 - Mobility | $117,902.89 |
| DES MOINES-UPTOWN PLAZA 01-6051 - Retail | $141,868.86 |
| DES PERES-WEST COUNTY 01-6699 - Mobility | $4,615.40 |
| DES PERES-WEST COUNTY 01-6699 - Retail | $9,081.35 |
| DES PLAINES-ELMHURST 01-6814 - Mobility | $22,249.46 |
| DES PLAINES-ELMHURST 01-6814 - Retail | $70,654.37 |
| DES PLAINES-THE OAKS 01-6493 - Mobility | $8,570.01 |
| DES PLAINES-THE OAKS 01-6493 - Retail | $50,931.06 |
| DESERT HOT SPRINGS PALM 01-3156 - Mobility | $27,144.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DESERT HOT SPRINGS PALM 01-3156 - Retail | $74,162.59 |
| DESTIN EMERALD COAST PKWY 01-9385 - Mobility | $12,988.53 |
| DESTIN EMERALD COAST PKWY 01-9385 - Retail | $49,574.23 |
| DETROIT-BELMONT 01-6309 - Mobility | $3,064.14 |
| DETROIT-BELMONT 01-6309 - Retail | $8,479.37 |
| DETROIT-W EIGHT MILE RD 01-6368 - Mobility | $49,956.45 |
| DETROIT-W EIGHT MILE RD 01-6368 - Retail | $109,543.52 |
| DETROIT-WOODWARD 01-6985 - Mobility | $52,472.32 |
| DETROIT-WOODWARD 01-6985 - Retail | $106,830.86 |
| DEWITT-SHOPPINGTOWN 01-1650 - Mobility | $736.99 |
| DEWITT-SHOPPINGTOWN 01-1650 - Retail | $10,248.40 |
| D'IBERVILLE INDIAN RIVER 01-8499 - Mobility | $38,947.83 |
| D'IBERVILLE INDIAN RIVER 01-8499 - Retail | $90,870.81 |
| DICKINSON-PRAIRIE HILLS 01-6088 - Mobility | $19,831.42 |
| DICKINSON-PRAIRIE HILLS 01-6088 - Retail | $136,195.01 |
| DILLSBURG-SHOPPING CTR 01-1598 - Mobility | $3,653.92 |
| DILLSBURG-SHOPPING CTR 01-1598 - Retail | $3,673.34 |
| DINUBA-UNITED MARKET 01-3846 - Mobility | $27,108.42 |
| DINUBA-UNITED MARKET 01-3846 - Retail | $46,928.08 |
| DIRECT EXPRESS 01-0113 | $55,101.21 |
| Distribution Adj. Unit 01-0292 | ($540,646.86) |
| DOLTON-EAGLE SHOP PLAZA 01-6547 - Mobility | $10,298.83 |
| DOLTON-EAGLE SHOP PLAZA 01-6547 - Retail | $43,068.65 |
| DORADO-DORADO SC 01-8889 - Mobility | $72,165.10 |
| DORADO-DORADO SC 01-8889 - Retail | $153,068.23 |
| DORCHESTER 01-1185 - Mobility | $33,700.21 |
| DORCHESTER 01-1185 - Retail | $93,640.99 |
| DOTHAN-COMMONS DR 01-9856 - Mobility | $7,858.46 |
| DOTHAN-COMMONS DR 01-9856 - Retail | $77,867.27 |
| DOUGLAS-DOUGLAS SHOP CTR 01-3463 - Mobility | $65,747.65 |
| DOUGLAS-DOUGLAS SHOP CTR 01-3463 - Retail | $65,768.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DOUGLASVILLE ARBOR PL 01-8782 - Mobility | $9,140.50 |
| DOUGLASVILLE ARBOR PL 01-8782 - Retail | $51,567.44 |
| DOVER-DOVER MALL 01-2048 - Mobility | $7,838.33 |
| DOVER-DOVER MALL 01-2048 - Retail | $76,520.83 |
| DOWNERS GROVE - OGDEN 01-6531 - Mobility | $9,879.63 |
| DOWNERS GROVE - OGDEN 01-6531 - Retail | $57,317.62 |
| DOWNERS GROVE-LEMONT RD 01-6460 - Mobility | $1,711.46 |
| DOWNERS GROVE-LEMONT RD 01-6460 - Retail | $6,204.91 |
| DOWNEY-VILLA PLAZA SC 01-3583 - Mobility | $38,330.92 |
| DOWNEY-VILLA PLAZA SC 01-3583 - Retail | $86,791.25 |
| DOYLESTOWN-MAIN ST 01-2118 - Mobility | $62,575.62 |
| DOYLESTOWN-MAIN ST 01-2118 - Retail | $143,367.55 |
| DRAPER PEAKS SHOP CTR 01-3351 - Mobility | $2,676.83 |
| DRAPER PEAKS SHOP CTR 01-3351 - Retail | $28,389.26 |
| DRY RIDGE-BROADWAY 01-4687 - Mobility | $49,346.27 |
| DRY RIDGE-BROADWAY 01-4687 - Retail | $119,696.08 |
| DU BOIS-COMMONS DR 01-4143 - Mobility | $43,551.23 |
| DU BOIS-COMMONS DR 01-4143 - Retail | $110,123.69 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 - Mobility | $30,886.30 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 - Retail | $63,980.91 |
| DUBLIN-DUBLIN BLVD 01-3285 - Mobility | $21,486.30 |
| DUBLIN-DUBLIN BLVD 01-3285 - Retail | $61,374.42 |
| DUBLIN-VETERANS BLVD 01-8775 - Mobility | $3,143.05 |
| DUBLIN-VETERANS BLVD 01-8775 - Retail | $41,804.96 |
| DUBUQUE-WARREN PLAZA 01-6121 - Mobility | $14,915.76 |
| DUBUQUE-WARREN PLAZA 01-6121 - Retail | $63,313.11 |
| DULLES-DULLES TWN CTR 01-2457 - Mobility | $5,649.40 |
| DULLES-DULLES TWN CTR 01-2457 - Retail | $21,281.27 |
| DULUTH-MILLER TRUNK HWY 01-6190 - Mobility | $68,087.53 |
| DULUTH-MILLER TRUNK HWY 01-6190 - Retail | $157,140.81 |
| DUNCANVILLE-CAMP WISDOM 01-8198 - Mobility | $19,675.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DUNCANVILLE-CAMP WISDOM 01-8198 - Retail | $62,759.40 |
| DUNDAS-SCHILLING 01-9946 - Mobility | $3,236.38 |
| DUNDAS-SCHILLING 01-9946 - Retail | $47,700.79 |
| DUNKIRK-VINYARD DR 01-4365 - Mobility | $25,133.83 |
| DUNKIRK-VINYARD DR 01-4365 - Retail | $86,035.82 |
| DURANGO-MAIN 01-8684 - Mobility | $30,186.22 |
| DURANGO-MAIN 01-8684 - Retail | $117,360.12 |
| DURANT-UNIVERSITY PLACE 01-9427 - Mobility | $54,927.09 |
| DURANT-UNIVERSITY PLACE 01-9427 - Retail | $108,053.76 |
| DURHAM-NORTH GATE 01-2309 - Mobility | $31,944.21 |
| DURHAM-NORTH GATE 01-2309 - Retail | $101,212.10 |
| DURHAM-OXFORD COMMONS 01-1999 - Mobility | $27,702.23 |
| DURHAM-OXFORD COMMONS 01-1999 - Retail | $56,104.63 |
| DURHAM-PARKWAY PLAZA 01-2348 - Mobility | $5,992.78 |
| DURHAM-PARKWAY PLAZA 01-2348 - Retail | $50,037.82 |
| DURHAM-VILLAGE 01-1757 - Mobility | $7,705.60 |
| DURHAM-VILLAGE 01-1757 - Retail | $50,800.50 |
| DYERSBURG-LAKE RD 01-4581 - Mobility | $26,275.84 |
| DYERSBURG-LAKE RD 01-4581 - Retail | $61,032.89 |
| E BOSTON - LIBERTY PLAZA 01-1075 - Mobility | $68,728.76 |
| E BOSTON - LIBERTY PLAZA 01-1075 - Retail | $122,467.45 |
| E BRUNSWICK-BRUNSWICK SQ 01-2246 - Mobility | $4,070.23 |
| E BRUNSWICK-BRUNSWICK SQ 01-2246 - Retail | $25,674.04 |
| E ELMHURST-JACKSON HTS SC 01-2773 - Mobility | $11,194.36 |
| E ELMHURST-JACKSON HTS SC 01-2773 - Retail | $50,473.20 |
| E LIVERPOOL-SKYVIEW 01-4886 - Mobility | $36,017.04 |
| E LIVERPOOL-SKYVIEW 01-4886 - Retail | $61,732.07 |
| E LOS ANGELES ATLANTIC 01-3504 - Mobility | $31,864.54 |
| E LOS ANGELES ATLANTIC 01-3504 - Retail | $70,264.56 |
| E MEADOW-E MEADOW PLAZA 01-2527 - Mobility | $7,750.55 |
| E MEADOW-E MEADOW PLAZA 01-2527 - Retail | $57,542.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| E NORTHPORT-ELWOOD SC 01-2736 - Mobility | $6,899.66 |
| E NORTHPORT-ELWOOD SC 01-2736 - Retail | $63,870.89 |
| E PEORIA-RIVERSIDE DR 01-6853 - Mobility | $14,022.13 |
| E PEORIA-RIVERSIDE DR 01-6853 - Retail | $39,141.25 |
| E PROVIDENCE-GANSETT 01-1061 - Mobility | $21,328.37 |
| E PROVIDENCE-GANSETT 01-1061 - Retail | $63,528.37 |
| E ST LOUIS-25TH ST 01-6623 - Mobility | $9,442.09 |
| E ST LOUIS-25TH ST 01-6623 - Retail | $39,155.91 |
| E STROUDSBURG-POCONO PLZA 01-1568 - Mobility | $40,428.08 |
| E STROUDSBURG-POCONO PLZA 01-1568 - Retail | $77,662.22 |
| E WALPOLE-PROVIDENCE HWY 01-1008 - Mobility | $63,344.11 |
| E WALPOLE-PROVIDENCE HWY 01-1008 - Retail | $139,165.19 |
| E WAREHAM CRANBERRY PLZ 01-1192 - Mobility | $51,880.69 |
| E WAREHAM CRANBERRY PLZ 01-1192 - Retail | $89,417.88 |
| E WENATCHEE-VALLEY MALL 01-3752 - Mobility | $36,104.80 |
| E WENATCHEE-VALLEY MALL 01-3752 - Retail | $79,894.83 |
| E WINDSOR-PRINCETON HIGHT 01-2237 - Mobility | $40,696.69 |
| E WINDSOR-PRINCETON HIGHT 01-2237 - Retail | $105,625.46 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 - Mobility | $14,203.15 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 - Retail | $94,603.42 |
| EAGLE PASS-S BIBB 01-8041 - Mobility | $44,300.96 |
| EAGLE PASS-S BIBB 01-8041 - Retail | $152,546.34 |
| EASLEY-TOWN & COUNTRY 01-9634 - Mobility | $20,269.83 |
| EASLEY-TOWN & COUNTRY 01-9634 - Retail | $81,981.06 |
| EAST AURORA-GREY 01-4334 - Mobility | $33,150.85 |
| EAST AURORA-GREY 01-4334 - Retail | $102,702.21 |
| EAST PATCHOGUE-MONTAUK 01-2733 - Mobility | $7,598.48 |
| EAST PATCHOGUE-MONTAUK 01-2733 - Retail | $40,263.70 |
| EAST POINT - BALTIMORE 01-2909 - Mobility | $4,057.34 |
| EAST POINT - BALTIMORE 01-2909 - Retail | $18,638.19 |
| EASTON-25TH ST CNTR 01-2035 - Mobility | $7,883.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EASTON-25TH ST CNTR 01-2035 - Retail | $33,083.81 |
| EASTON-PALMER PK MALL 01-2007 - Mobility | $7,455.01 |
| EASTON-PALMER PK MALL 01-2007 - Retail | $41,740.21 |
| EASTON-TRED AVON SQ 01-2956 - Mobility | $18,532.72 |
| EASTON-TRED AVON SQ 01-2956 - Retail | $69,290.56 |
| EASTPOINTE-8 MILE RD 01-6344 - Mobility | $3,860.93 |
| EASTPOINTE-8 MILE RD 01-6344 - Retail | $15,912.37 |
| EATONTOWN-MONMOUTH MALL 01-2254 - Mobility | $4,154.49 |
| EATONTOWN-MONMOUTH MALL 01-2254 - Retail | $32,915.33 |
| EAU CLAIREMONT-SHOPKO PLA 01-6098 - Mobility | $14,589.03 |
| EAU CLAIREMONT-SHOPKO PLA 01-6098 - Retail | $52,805.78 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 - Mobility | $13,071.46 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 - Retail | $38,646.91 |
| EDDYSTONE CROSSING 01-1824 - Mobility | $13,019.42 |
| EDDYSTONE CROSSING 01-1824 - Retail | $99,239.21 |
| EDEN-S VAN BUREN RD 01-1763 - Mobility | $52,502.14 |
| EDEN-S VAN BUREN RD 01-1763 - Retail | $82,185.39 |
| EDGEWATER-EDGEWATER COMMN 01-2776 - Mobility | $35,988.06 |
| EDGEWATER-EDGEWATER COMMN 01-2776 - Retail | $93,251.90 |
| EDGEWOOD TOWNE CENTRE 01-4126 - Mobility | $17,393.38 |
| EDGEWOOD TOWNE CENTRE 01-4126 - Retail | $60,865.17 |
| EDGEWOOD-WOODBRIDGE S C 01-2921 - Mobility | $20,797.12 |
| EDGEWOOD-WOODBRIDGE S C 01-2921 - Retail | $65,548.02 |
| EDINBURG-UNIV CORNERS 01-8083 - Mobility | $3,678.94 |
| EDINBURG-UNIV CORNERS 01-8083 - Retail | $39,112.65 |
| EDISON-MENLO PARK 01-2617 - Mobility | $2,706.97 |
| EDISON-MENLO PARK 01-2617 - Retail | $30,498.46 |
| EDISON-WICK PLAZA 01-2743 - Mobility | $21,168.27 |
| EDISON-WICK PLAZA 01-2743 - Retail | $111,170.85 |
| EDMOND-BRYANT SQ 01-9485 - Mobility | $27,189.65 |
| EDMOND-BRYANT SQ 01-9485 - Retail | $112,519.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EDMOND-S BROADWAY 01-8463 - Mobility | $16,409.58 |
| EDMOND-S BROADWAY 01-8463 - Retail | $51,354.23 |
| EDWARDSVILLE-WESTSIDE 01-2003 - Mobility | $28,807.06 |
| EDWARDSVILLE-WESTSIDE 01-2003 - Retail | $59,090.79 |
| EGG HARBOR TWP-SHORE MALL 01-2163 - Mobility | $10,254.86 |
| EGG HARBOR TWP-SHORE MALL 01-2163 - Retail | $43,524.18 |
| EL CAJON-MADISON PLAZA 01-3087 - Mobility | $14,655.59 |
| EL CAJON-MADISON PLAZA 01-3087 - Retail | $83,897.41 |
| EL CENTRO-IMPERIAL 01-3085 - Mobility | $3,637.59 |
| EL CENTRO-IMPERIAL 01-3085 - Retail | $58,588.57 |
| EL DORADO HILLS-GREEN VAL 01-3817 - Mobility | $30,386.49 |
| EL DORADO HILLS-GREEN VAL 01-3817 - Retail | $61,024.90 |
| EL DORADO-N WEST AVE 01-8450 - Mobility | $48,134.96 |
| EL DORADO-N WEST AVE 01-8450 - Retail | $87,797.73 |
| EL DORADO-W CENTRAL 01-8571 - Mobility | $52,428.07 |
| EL DORADO-W CENTRAL 01-8571 - Retail | $104,720.32 |
| EL MONTE-FIVE POINT PLAZA 01-3569 - Mobility | $36,459.03 |
| EL MONTE-FIVE POINT PLAZA 01-3569 - Retail | $74,507.37 |
| EL MONTE-PECK RD 01-3637 - Mobility | $13,796.68 |
| EL MONTE-PECK RD 01-3637 - Retail | $113,001.86 |
| EL PASO-ALAMEDA TOWNE CTR 01-8363 - Mobility | $31,554.16 |
| EL PASO-ALAMEDA TOWNE CTR 01-8363 - Retail | $69,013.52 |
| EL PASO-BASSETT 01-8308 - Mobility | $62,989.49 |
| EL PASO-BASSETT 01-8308 - Retail | $87,262.77 |
| EL PASO-CIELO VISTA MALL 01-9902 - Mobility | $92,627.37 |
| EL PASO-CIELO VISTA MALL 01-9902 - Retail | $82,660.40 |
| EL PASO-CROSSROADS SHOP 01-9215 - Mobility | $41,932.81 |
| EL PASO-CROSSROADS SHOP 01-9215 - Retail | $82,056.76 |
| EL PASO-GATEWAY PLAZA 01-8650 - Mobility | $3,211.86 |
| EL PASO-GATEWAY PLAZA 01-8650 - Retail | $36,149.03 |
| EL PASO-LEE TREVINO 01-9937 - Mobility | $21,740.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EL PASO-LEE TREVINO 01-9937 - Retail | $75,490.12 |
| EL PASO-N MESA 01-9914 - Mobility | $23,211.83 |
| EL PASO-N MESA 01-9914 - Retail | $74,304.65 |
| EL PASO-SUNLAND 01-8286 - Mobility | $105,670.21 |
| EL PASO-SUNLAND 01-8286 - Retail | $157,754.56 |
| EL PASO-SUNRISE 01-9933 - Mobility | $2,859.78 |
| EL PASO-SUNRISE 01-9933 - Retail | $34,568.48 |
| EL PASO-TRANSMOUNTAIN DR 01-8310 - Mobility | $31,166.43 |
| EL PASO-TRANSMOUNTAIN DR 01-8310 - Retail | $88,691.82 |
| EL PASO-ZARAGOZA 01-8685 - Mobility | $4,865.55 |
| EL PASO-ZARAGOZA 01-8685 - Retail | $50,218.52 |
| ELDERSBURG-LIBERTY RD 01-2924 - Mobility | $36,891.00 |
| ELDERSBURG-LIBERTY RD 01-2924 - Retail | $94,691.97 |
| ELGIN-SUMMIT ST 01-6442 - Mobility | $110,040.54 |
| ELGIN-SUMMIT ST 01-6442 - Retail | $128,650.48 |
| ELIZABETH CITY-SOUTHGATE 01-2338 - Mobility | $29,805.84 |
| ELIZABETH CITY-SOUTHGATE 01-2338 - Retail | $84,704.44 |
| ELIZABETH-BROAD ST 01-2287 - Mobility | $82,105.72 |
| ELIZABETH-BROAD ST 01-2287 - Retail | $162,186.12 |
| ELIZABETHTOWN-KMART CTR 01-1805 - Mobility | $35,840.15 |
| ELIZABETHTOWN-KMART CTR 01-1805 - Retail | $113,718.39 |
| ELIZABETHTOWN-TOWNE MALL 01-4575 - Mobility | $4,332.69 |
| ELIZABETHTOWN-TOWNE MALL 01-4575 - Retail | $49,402.21 |
| ELK GROVE-ELK GROVE BLVD 01-3898 - Mobility | $47,785.96 |
| ELK GROVE-ELK GROVE BLVD 01-3898 - Retail | $66,131.34 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 - Mobility | $3,187.28 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 - Retail | $21,420.71 |
| ELK GROVE-ELKS CROSSING 01-6584 - Mobility | $10,018.56 |
| ELK GROVE-ELKS CROSSING 01-6584 - Retail | $53,792.58 |
| ELK RIVER-ELK PARK VALUE 01-9954 - Mobility | $57,119.99 |
| ELK RIVER-ELK PARK VALUE 01-9954 - Retail | $115,120.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELKHART-EMERSON DR 01-6987 - Mobility | $60,907.70 |
| ELKHART-EMERSON DR 01-6987 - Retail | $132,274.59 |
| ELKHART-NAPPANEE ST 01-6789 - Mobility | $5,015.97 |
| ELKHART-NAPPANEE ST 01-6789 - Retail | $43,406.59 |
| ELKINS-VALLEY POINTE SC 01-4393 - Mobility | $31,697.73 |
| ELKINS-VALLEY POINTE SC 01-4393 - Retail | $82,231.37 |
| ELKTON-BIG ELK 01-2911 - Mobility | $42,590.45 |
| ELKTON-BIG ELK 01-2911 - Retail | $93,272.93 |
| ELKVIEW-CROSSINGS MALL 01-4628 - Mobility | $22,291.34 |
| ELKVIEW-CROSSINGS MALL 01-4628 - Retail | $60,715.38 |
| ELLICOTT CITY-CHATHAM 01-2902 - Mobility | $971.18 |
| ELLICOTT CITY-CHATHAM 01-2902 - Retail | $24,267.54 |
| ELLSWORTH-MAINE COAST 01-1506 - Mobility | $28,461.32 |
| ELLSWORTH-MAINE COAST 01-1506 - Retail | $145,050.94 |
| ELLWOOD CITY-FRANKLIN 01-4163 - Mobility | $40,376.21 |
| ELLWOOD CITY-FRANKLIN 01-4163 - Retail | $89,437.49 |
| ELMHURST-QUEENS 01-2618 - Mobility | $94,345.06 |
| ELMHURST-QUEENS 01-2618 - Retail | $152,363.40 |
| ELMIRA-SOUTHTOWN 01-1655 - Mobility | $35,324.05 |
| ELMIRA-SOUTHTOWN 01-1655 - Retail | $69,426.30 |
| ELMWOOD PARK SHOP CTR 01-2677 - Mobility | $76,639.23 |
| ELMWOOD PARK SHOP CTR 01-2677 - Retail | $144,844.05 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 - Mobility | $54,570.97 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 - Retail | $115,005.05 |
| EMPORIA CENTER 01-8595 - Mobility | $8,649.01 |
| EMPORIA CENTER 01-8595 - Retail | $36,580.29 |
| ENCINITAS-EL CAMINO REAL 01-3067 - Mobility | $50,582.36 |
| ENCINITAS-EL CAMINO REAL 01-3067 - Retail | $103,997.97 |
| ENCINO-JUNIOR SHOP CTR 01-3555 - Mobility | $30,811.28 |
| ENCINO-JUNIOR SHOP CTR 01-3555 - Retail | $65,889.27 |
| ENDICOTT-PRICE CHOPPER 01-1417 - Mobility | $61,316.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ENDICOTT-PRICE CHOPPER 01-1417 - Retail | $85,352.98 |
| ENFIELD-ENFIELD SQUARE 01-1255 - Mobility | $1,449.66 |
| ENFIELD-ENFIELD SQUARE 01-1255 - Retail | $8,699.28 |
| ENGLEWOOD-BELLVIEW 01-3489 - Mobility | $2,455.18 |
| ENGLEWOOD-BELLVIEW 01-3489 - Retail | $30,862.11 |
| ENGLEWOOD-NATHANIEL PL 01-2639 - Mobility | $32,739.62 |
| ENGLEWOOD-NATHANIEL PL 01-2639 - Retail | $94,167.73 |
| ENGLISHTOWN-MARLBORO 01-1593 - Mobility | $1,696.88 |
| ENGLISHTOWN-MARLBORO 01-1593 - Retail | $4,762.07 |
| ENID - NEILSON SQ SC 01-6661 - Mobility | $62,816.04 |
| ENID - NEILSON SQ SC 01-6661 - Retail | $142,077.83 |
| ENNIS-E ENNIS AVE 01-8199 - Mobility | $20,052.03 |
| ENNIS-E ENNIS AVE 01-8199 - Retail | $44,993.10 |
| ENOLA-SUMMERDALE 01-2053 - Mobility | $30,544.40 |
| ENOLA-SUMMERDALE 01-2053 - Retail | $56,129.28 |
| ENTERPRISE-BOLL WEEVIL 01-9861 - Mobility | $47,440.54 |
| ENTERPRISE-BOLL WEEVIL 01-9861 - Retail | $87,617.89 |
| EPHRATA-EPHRATA COMMONS 01-1562 - Mobility | $24,508.15 |
| EPHRATA-EPHRATA COMMONS 01-1562 - Retail | $72,194.93 |
| ERIE-EASTWAY 01-4130 - Mobility | $3,672.25 |
| ERIE-EASTWAY 01-4130 - Retail | $25,850.31 |
| ERIE-KMART WEST PLAZA 01-4128 - Mobility | $71,597.51 |
| ERIE-KMART WEST PLAZA 01-4128 - Retail | $165,546.01 |
| ERIE-LIBERTY PLAZA 01-4194 - Mobility | $5,011.65 |
| ERIE-LIBERTY PLAZA 01-4194 - Retail | $27,394.12 |
| ERIE-MILLCREEK MALL 01-4807 - Mobility | $4,235.34 |
| ERIE-MILLCREEK MALL 01-4807 - Retail | $23,232.67 |
| ERLANGER-SILVERLAKE SC 01-4602 - Mobility | $5,269.29 |
| ERLANGER-SILVERLAKE SC 01-4602 - Retail | $64,104.81 |
| ERWIN-RIVER'S EDGE CTR 01-2349 - Mobility | $98,407.91 |
| ERWIN-RIVER'S EDGE CTR 01-2349 - Retail | $88,530.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ESCANABA-LINCOLN SQUARE 01-6223 - Mobility | $3,173.94 |
| ESCANABA-LINCOLN SQUARE 01-6223 - Retail | $41,537.76 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 - Mobility | $54,885.56 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 - Retail | $74,263.75 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 - Mobility | $45,004.37 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 - Retail | $55,661.89 |
| ESCONDINDO-E VALLEY PKWY 01-3026 - Mobility | $48,543.26 |
| ESCONDINDO-E VALLEY PKWY 01-3026 - Retail | $115,758.97 |
| ESSEX JUNCTION-PEARL ST 01-1516 - Mobility | $19,870.71 |
| ESSEX JUNCTION-PEARL ST 01-1516 - Retail | $77,387.38 |
| ETTERS-NEWBERRY POINTE 01-1567 - Mobility | $6,401.85 |
| ETTERS-NEWBERRY POINTE 01-1567 - Retail | $58,388.26 |
| EUCLID-SHORE CTR SC 01-4215 - Mobility | $61,289.78 |
| EUCLID-SHORE CTR SC 01-4215 - Retail | $76,599.96 |
| EUGENE-11TH STREET 01-3778 - Mobility | $42,426.97 |
| EUGENE-11TH STREET 01-3778 - Retail | $80,493.25 |
| EUGENE-RIVER 01-3703 - Mobility | $9,668.33 |
| EUGENE-RIVER 01-3703 - Retail | $38,799.14 |
| EUGENE-VALLEY RIVER CTR 01-3777 - Mobility | $43,710.17 |
| EUGENE-VALLEY RIVER CTR 01-3777 - Retail | $95,878.91 |
| EUGENE-WILLAMETTE PLAZA 01-3313 - Mobility | $23,258.80 |
| EUGENE-WILLAMETTE PLAZA 01-3313 - Retail | $97,497.36 |
| EULESS-ECTOR ST 01-8376 - Mobility | $32,784.15 |
| EULESS-ECTOR ST 01-8376 - Retail | $78,707.17 |
| EUREKA-BAYSHORE MALL 01-3881 - Mobility | $57,161.71 |
| EUREKA-BAYSHORE MALL 01-3881 - Retail | $131,395.80 |
| EUREKA-MYRTLE AVE 01-3780 - Mobility | $32,814.48 |
| EUREKA-MYRTLE AVE 01-3780 - Retail | $79,132.22 |
| EUREKA-TOWNE CENTER 01-6653 - Mobility | $5,705.18 |
| EUREKA-TOWNE CENTER 01-6653 - Retail | $55,473.59 |
| EVANSTON-CHURCH ST 01-6414 - Mobility | $84,968.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EVANSTON-CHURCH ST 01-6414 - Retail | $201,481.93 |
| EVANSTON-DEMPSTER ST 01-6498 - Mobility | $6,221.85 |
| EVANSTON-DEMPSTER ST 01-6498 - Retail | $32,592.80 |
| EVANSVILLE-1ST AVE 01-4536 - Mobility | $31,776.75 |
| EVANSVILLE-1ST AVE 01-4536 - Retail | $50,052.78 |
| EVANSVILLE-LLOYD CROSS 01-4532 - Mobility | $4,487.51 |
| EVANSVILLE-LLOYD CROSS 01-4532 - Retail | $33,105.89 |
| EVANSVILLE-UNIVERSITY SC 01-4509 - Mobility | $3,397.22 |
| EVANSVILLE-UNIVERSITY SC 01-4509 - Retail | $25,633.34 |
| EVENDALE-EVENDALE SHOPPET 01-4620 - Mobility | $17,057.98 |
| EVENDALE-EVENDALE SHOPPET 01-4620 - Retail | $66,756.47 |
| EVERETT-EVERETT MALL WAY 01-3372 - Mobility | $6,605.29 |
| EVERETT-EVERETT MALL WAY 01-3372 - Retail | $69,080.68 |
| EVERETT-EVERGREEN WAY 01-3371 - Mobility | $27,133.20 |
| EVERETT-EVERGREEN WAY 01-3371 - Retail | $85,197.00 |
| EVERETT-FRED MEYER DEV 01-4272 - Mobility | $22,654.54 |
| EVERETT-FRED MEYER DEV 01-4272 - Retail | $74,859.24 |
| EWA BEACH SHOPPING CTR 01-3875 - Mobility | $76,238.18 |
| EWA BEACH SHOPPING CTR 01-3875 - Retail | $129,394.48 |
| EXTON-EXTON SQUARE MALL 01-1819 - Mobility | $2,640.66 |
| EXTON-EXTON SQUARE MALL 01-1819 - Retail | $17,422.91 |
| EXTON-POTTSTOWN PIKE 01-1807 - Mobility | $17,710.33 |
| EXTON-POTTSTOWN PIKE 01-1807 - Retail | $67,981.70 |
| FAIRFAX-FAIR OAKS MALL 01-2134 - Mobility | $4,141.02 |
| FAIRFAX-FAIR OAKS MALL 01-2134 - Retail | $21,919.57 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 - Mobility | $4,433.80 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 - Retail | $37,197.50 |
| FAIRFAX-LEE HWY 01-1950 - Mobility | $53,976.81 |
| FAIRFAX-LEE HWY 01-1950 - Retail | $133,186.38 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 - Mobility | $37,061.72 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 - Retail | $121,681.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 - Mobility | $3,867.82 |
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 - Retail | $37,174.67 |
| FAIRFIELD-POST RD 01-1282 - Mobility | $13,871.60 |
| FAIRFIELD-POST RD 01-1282 - Retail | $57,789.63 |
| FAIRFIELD-SOLANO MALL 01-3861 - Mobility | $23,111.65 |
| FAIRFIELD-SOLANO MALL 01-3861 - Retail | $28,976.37 |
| FAIRFIELD-WESSEL DR 01-4516 - Mobility | $13,490.24 |
| FAIRFIELD-WESSEL DR 01-4516 - Retail | $42,868.60 |
| FAIRHAVEN-BERDON PLAZA 01-1003 - Mobility | $24,798.49 |
| FAIRHAVEN-BERDON PLAZA 01-1003 - Retail | $70,936.19 |
| FAIRMONT-FAIRMONT ST 01-4913 - Mobility | $55,894.28 |
| FAIRMONT-FAIRMONT ST 01-4913 - Retail | $81,527.30 |
| FAIRMONT-FIVE LAKES CTR 01-6127 - Mobility | $13,728.31 |
| FAIRMONT-FIVE LAKES CTR 01-6127 - Retail | $50,785.15 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 - Mobility | $4,476.86 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 - Retail | $16,644.57 |
| FAIRVIEW PARK WESTGATE 01-4833 - Mobility | $5,412.51 |
| FAIRVIEW PARK WESTGATE 01-4833 - Retail | $6,296.95 |
| FAJARDO-CONSUMER MALL 01-2090 - Mobility | $45,402.57 |
| FAJARDO-CONSUMER MALL 01-2090 - Retail | $163,021.72 |
| FALL RIVER SHOP CTR 01-1231 - Mobility | $27,994.61 |
| FALL RIVER SHOP CTR 01-1231 - Retail | $57,294.25 |
| FALL RIVER-FLINT VILLAGE 01-1057 - Mobility | $22,909.69 |
| FALL RIVER-FLINT VILLAGE 01-1057 - Retail | $54,259.58 |
| FALLBROOK-S MISSION 01-3025 - Mobility | $31,249.71 |
| FALLBROOK-S MISSION 01-3025 - Retail | $103,571.87 |
| FALLON-W WILLIAMS 01-3250 - Mobility | $7,936.51 |
| FALLON-W WILLIAMS 01-3250 - Retail | $50,790.20 |
| FALLS CHURCH WILLSTON CTR 01-2467 - Mobility | $7,165.52 |
| FALLS CHURCH WILLSTON CTR 01-2467 - Retail | $31,065.07 |
| FALMOUTH-FALMOUTH SHP CTR 01-1095 - Mobility | $15,649.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FALMOUTH-FALMOUTH SHP CTR 01-1095 - Retail | $73,689.84 |
| FALMOUTH-MAIN ST 01-1189 - Mobility | $94,247.00 |
| FALMOUTH-MAIN ST 01-1189 - Retail | $194,037.80 |
| FARGO-WEST ACRES S C 01-6146 - Mobility | $85,028.01 |
| FARGO-WEST ACRES S C 01-6146 - Retail | $181,930.04 |
| FARIBAULT-WESTERN AVE MKT 01-6165 - Mobility | $58,663.32 |
| FARIBAULT-WESTERN AVE MKT 01-6165 - Retail | $100,128.22 |
| FARMINGDALE AIRPORT PLZ 01-2842 - Mobility | $8,045.71 |
| FARMINGDALE AIRPORT PLZ 01-2842 - Retail | $37,315.28 |
| FARMINGTON HILLS-ORCHARD 01-6371 - Mobility | $4,552.76 |
| FARMINGTON HILLS-ORCHARD 01-6371 - Retail | $5,026.63 |
| FARMINGTON-ANIMAS VALLEY 01-8698 - Mobility | ($347.93) |
| FARMINGTON-ANIMAS VALLEY 01-8698 - Retail | $7,449.41 |
| FARMINGTON-E. MAIN 01-8637 - Mobility | $31,601.85 |
| FARMINGTON-E. MAIN 01-8637 - Retail | $95,442.74 |
| FARMINGTON-GRAND RIVER 01-6765 - Mobility | $5,808.22 |
| FARMINGTON-GRAND RIVER 01-6765 - Retail | $31,910.82 |
| FAYETTEVILLE PAVILLION 01-9658 - Mobility | $27,598.41 |
| FAYETTEVILLE PAVILLION 01-9658 - Retail | $53,073.91 |
| FAYETTEVILLE-CROSS CREEK 01-1792 - Mobility | $68,070.48 |
| FAYETTEVILLE-CROSS CREEK 01-1792 - Retail | $23,042.98 |
| FAYETTEVILLE-HUDSON PLZ 2 01-9344 - Mobility | $22,354.48 |
| FAYETTEVILLE-HUDSON PLZ 2 01-9344 - Retail | $78,813.13 |
| FAYETTEVILLE-NORTHGATE 01-1925 - Mobility | $5,796.89 |
| FAYETTEVILLE-NORTHGATE 01-1925 - Retail | $81,494.10 |
| FAYETTEVILLE-RICHWOOD CT 01-2386 - Mobility | $4,591.67 |
| FAYETTEVILLE-RICHWOOD CT 01-2386 - Retail | $3,281.26 |
| FAYETTEVILLE-VILLAGE 01-2347 - Mobility | $48,019.50 |
| FAYETTEVILLE-VILLAGE 01-2347 - Retail | $113,184.98 |
| FAYETTEVILLE-WEST 01-2355 - Mobility | $80,775.65 |
| FAYETTEVILLE-WEST 01-2355 - Retail | $98,435.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FEDERAL WAY-ROSS PLAZA 01-4250 - Mobility | $3,815.94 |
| FEDERAL WAY-ROSS PLAZA 01-4250 - Retail | $39,095.67 |
| FEDERAL WAY-SEATAC MALL 01-3354 - Mobility | $2,933.65 |
| FEDERAL WAY-SEATAC MALL 01-3354 - Retail | $6,506.75 |
| FENTON PLAZA SHOP CTR 01-4750 - Mobility | $5,889.22 |
| FENTON PLAZA SHOP CTR 01-4750 - Retail | $27,793.77 |
| FENTON SILVER POINTE SC 01-4480 - Mobility | $9,091.29 |
| FENTON SILVER POINTE SC 01-4480 - Retail | $39,093.56 |
| FERGUSON-N CNTY FESTIVAL 01-6646 - Mobility | $79,282.51 |
| FERGUSON-N CNTY FESTIVAL 01-6646 - Retail | $169,344.72 |
| FERNANDINA-AMELIA PLAZA 01-9803 - Mobility | $35,008.35 |
| FERNANDINA-AMELIA PLAZA 01-9803 - Retail | $78,389.38 |
| FERNDALE-ROYAL TWN CTR 01-6316 - Mobility | $43,250.70 |
| FERNDALE-ROYAL TWN CTR 01-6316 - Retail | $81,344.63 |
| FESTUS-CANNON RD 01-6648 - Mobility | $155,498.96 |
| FESTUS-CANNON RD 01-6648 - Retail | $138,752.43 |
| FINDLAY-FLAG CITY 01-4466 - Mobility | $12,162.82 |
| FINDLAY-FLAG CITY 01-4466 - Retail | $38,870.74 |
| FISHERS N BY NE SHOP CTR 01-4474 - Mobility | $9,582.92 |
| FISHERS N BY NE SHOP CTR 01-4474 - Retail | $75,054.01 |
| FISHKILL-FISHKILL PLZ 01-1632 - Mobility | $24,156.85 |
| FISHKILL-FISHKILL PLZ 01-1632 - Retail | $75,825.71 |
| FITCHBURG-JOHN FITCH 01-1324 - Mobility | $494.36 |
| FITCHBURG-JOHN FITCH 01-1324 - Retail | $5,919.38 |
| FLAGSTAFF-4TH 01-3417 - Mobility | $6,788.76 |
| FLAGSTAFF-4TH 01-3417 - Retail | $89,223.77 |
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 - Mobility | $68,757.41 |
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 - Retail | $28,033.56 |
| FLEMINGTON-POINTS SC 01-2226 - Mobility | $51,900.60 |
| FLEMINGTON-POINTS SC 01-2226 - Retail | $88,586.64 |
| FLINT-GENESEE VALLEY MALL 01-6974 - Mobility | $3,551.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLINT-GENESEE VALLEY MALL 01-6974 - Retail | $8,881.52 |
| FLINT-MILLER 01-6904 - Mobility | $15,604.86 |
| FLINT-MILLER 01-6904 - Retail | $62,551.08 |
| FLINT-NORTHWEST 01-6905 - Mobility | $4,181.98 |
| FLINT-NORTHWEST 01-6905 - Retail | $33,482.75 |
| FLINT-S CENTER ST 01-6307 - Mobility | $4,434.78 |
| FLINT-S CENTER ST 01-6307 - Retail | $31,626.54 |
| FLORAL PARK-JERICHO TPKE 01-2625 - Mobility | $4,107.73 |
| FLORAL PARK-JERICHO TPKE 01-2625 - Retail | $71,339.74 |
| FLORENCE-FLORENCE MALL 01-4677 - Mobility | $4,819.70 |
| FLORENCE-FLORENCE MALL 01-4677 - Retail | $6,862.79 |
| FLORENCE-FLORENCE PLAZA 01-9309 - Mobility | $8,956.10 |
| FLORENCE-FLORENCE PLAZA 01-9309 - Retail | $37,871.69 |
| FLORENCE-HOUSTON S/C 01-4675 - Mobility | $18,457.49 |
| FLORENCE-HOUSTON S/C 01-4675 - Retail | $121,358.52 |
| FLORENCE-MAGNOLIA 01-9631 - Mobility | $44,550.86 |
| FLORENCE-MAGNOLIA 01-9631 - Retail | $78,833.38 |
| FLORENCE-PAMPLIC0 HWY 01-8742 - Mobility | $81,859.64 |
| FLORENCE-PAMPLIC0 HWY 01-8742 - Retail | $53,032.12 |
| FLORIDA CITY S DIXIE HWY 01-9895 - Mobility | $30,599.90 |
| FLORIDA CITY S DIXIE HWY 01-9895 - Retail | $83,300.14 |
| FLORISSANT-N HWY 67 01-6606 - Mobility | $11,690.68 |
| FLORISSANT-N HWY 67 01-6606 - Retail | $43,770.87 |
| FLORISSANT-N LINDBERGH 01-6636 - Mobility | $93,025.35 |
| FLORISSANT-N LINDBERGH 01-6636 - Retail | $160,388.21 |
| FLOURTOWN-FLOURTOWN SC 01-1812 - Mobility | $12,660.97 |
| FLOURTOWN-FLOURTOWN SC 01-1812 - Retail | $9,088.00 |
| FLOWER MOUND-CROSSING 01-8340 - Mobility | $29,261.59 |
| FLOWER MOUND-CROSSING 01-8340 - Retail | $66,811.87 |
| FLUSHING-FRESH MEADOWS 01-2762 - Mobility | $101,531.43 |
| FLUSHING-FRESH MEADOWS 01-2762 - Retail | $136,385.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLUSHING-PATHMARS 01-2647 - Mobility | $8,545.10 |
| FLUSHING-PATHMARS 01-2647 - Retail | $43,581.38 |
| FOLSOM-FOLSOM SC 01-3938 - Mobility | $5,185.62 |
| FOLSOM-FOLSOM SC 01-3938 - Retail | $32,190.32 |
| FOND DU LAC-FOREST 01-6238 - Mobility | $25,838.27 |
| FOND DU LAC-FOREST 01-6238 - Retail | $64,105.92 |
| FONTANA-FOOTHILL BLVD 01-3968 - Mobility | $3,694.48 |
| FONTANA-FOOTHILL BLVD 01-3968 - Retail | $33,123.74 |
| FONTANA-S SIERRA AVE 01-3614 - Mobility | $6,033.19 |
| FONTANA-S SIERRA AVE 01-3614 - Retail | $145,229.00 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 - Mobility | $18,785.46 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 - Retail | $39,317.39 |
| FOREST HILLS-CONTINENTAL 01-2844 - Mobility | $43,153.46 |
| FOREST HILLS-CONTINENTAL 01-2844 - Retail | $123,294.14 |
| FOREST LAKE-W BROADWAY 01-6092 - Mobility | $12,280.05 |
| FOREST LAKE-W BROADWAY 01-6092 - Retail | $31,998.49 |
| FOREST PARK-FOREST SQ 01-8739 - Mobility | $10,591.20 |
| FOREST PARK-FOREST SQ 01-8739 - Retail | $48,525.49 |
| FORESTVILLE-DONNELL 01-2493 - Mobility | $70,752.24 |
| FORESTVILLE-DONNELL 01-2493 - Retail | $161,051.96 |
| FORESTVILLE-SILVER HILL 01-2441 - Mobility | $64,871.73 |
| FORESTVILLE-SILVER HILL 01-2441 - Retail | $157,774.98 |
| FORT ATKINSON-K MART 01-6282 - Mobility | $52,090.83 |
| FORT ATKINSON-K MART 01-6282 - Retail | $65,367.09 |
| FORT COLLINS 01-3431 - Mobility | $21,071.60 |
| FORT COLLINS 01-3431 - Retail | $68,017.34 |
| FORT GRATIOT-BIRCHWOOD 01-6989 - Mobility | $15,234.36 |
| FORT GRATIOT-BIRCHWOOD 01-6989 - Retail | $47,702.07 |
| FORT LEE-LINDWOOD 01-2270 - Mobility | $6,009.93 |
| FORT LEE-LINDWOOD 01-2270 - Retail | $44,609.13 |
| FORT MYERS-MCGREGOR BLVD 01-9752 - Mobility | $58,619.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FORT MYERS-MCGREGOR BLVD 01-9752 - Retail | $108,952.80 |
| FORT OGLETHORPE-PARKWAY 01-8770 - Mobility | $51,400.55 |
| FORT OGLETHORPE-PARKWAY 01-8770 - Retail | $84,795.88 |
| FORT SMITH-PHOENIX AVE 01-6694 - Mobility | $2,393.89 |
| FORT SMITH-PHOENIX AVE 01-6694 - Retail | $29,376.14 |
| FORT WORTH FIESTA PLZ 01-8494 - Mobility | $83,570.43 |
| FORT WORTH FIESTA PLZ 01-8494 - Retail | $111,546.71 |
| FORT WORTH-E BELKNAP 01-8348 - Mobility | $41,117.74 |
| FORT WORTH-E BELKNAP 01-8348 - Retail | $69,784.31 |
| FORT WORTH-FOSSIL CREEK 01-8339 - Mobility | $48,191.91 |
| FORT WORTH-FOSSIL CREEK 01-8339 - Retail | $107,355.60 |
| FORT WORTH-GREENE AVE 01-8317 - Mobility | $5,502.78 |
| FORT WORTH-GREENE AVE 01-8317 - Retail | $43,051.55 |
| FORT WORTH-HAWKS CREEK SC 01-8365 - Mobility | $6,162.96 |
| FORT WORTH-HAWKS CREEK SC 01-8365 - Retail | $61,486.73 |
| FORT WORTH-LA GRAN PLAZA 01-8384 - Mobility | $33,784.55 |
| FORT WORTH-LA GRAN PLAZA 01-8384 - Retail | $66,833.63 |
| FORT WORTH-W 7TH ST 01-9163 - Mobility | $80,069.10 |
| FORT WORTH-W 7TH ST 01-9163 - Retail | $142,686.86 |
| FORTUNA-S FORTUNA BLVD 01-3896 - Mobility | $25,631.34 |
| FORTUNA-S FORTUNA BLVD 01-3896 - Retail | $109,548.85 |
| FOSTER CITY-EDGEWATER PL 01-3835 - Mobility | $4,094.65 |
| FOSTER CITY-EDGEWATER PL 01-3835 - Retail | $20,688.66 |
| FOUNTAIN HILLS PALISADES 01-3154 - Mobility | $16,178.89 |
| FOUNTAIN HILLS PALISADES 01-3154 - Retail | $65,365.63 |
| FOUNTAIN VALLEY PROMENADE 01-3615 - Mobility | $3,987.33 |
| FOUNTAIN VALLEY PROMENADE 01-3615 - Retail | $30,432.04 |
| FOUNTAIN-CAMDEN 01-8580 - Mobility | $40,602.92 |
| FOUNTAIN-CAMDEN 01-8580 - Retail | $91,678.92 |
| FOX LAKE-GRAND AVE 01-6856 - Mobility | $21,196.22 |
| FOX LAKE-GRAND AVE 01-6856 - Retail | $54,281.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRACKVILLE-SCHUYLKILL 01-2079 - Mobility | $21,754.87 |
| FRACKVILLE-SCHUYLKILL 01-2079 - Retail | $67,616.56 |
| FRAN/SELECT MRKTG 22-0084 | $145,734.46 |
| FRANKFORT-CROSSING 01-6545 - Mobility | $16,856.19 |
| FRANKFORT-CROSSING 01-6545 - Retail | $57,113.05 |
| FRANKFORT-E WABASH 01-6958 - Mobility | $80,796.25 |
| FRANKFORT-E WABASH 01-6958 - Retail | $140,283.31 |
| FRANKFORT-HWY 127 S 01-4537 - Mobility | $37,242.86 |
| FRANKFORT-HWY 127 S 01-4537 - Retail | $96,751.78 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 - Mobility | $30,740.35 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 - Retail | $85,511.11 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 - Mobility | $50,338.39 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 - Retail | $119,743.20 |
| FRANKLIN-COUNCILL DR 01-1705 - Mobility | $44,628.48 |
| FRANKLIN-COUNCILL DR 01-1705 - Retail | $43,509.55 |
| FRANKLIN-FRANKLIN VLGE 01-1020 - Mobility | $23,682.50 |
| FRANKLIN-FRANKLIN VLGE 01-1020 - Retail | $62,849.62 |
| FRANKLIN-GALLARIA 01-9316 - Mobility | $15,169.10 |
| FRANKLIN-GALLARIA 01-9316 - Retail | $63,791.49 |
| FRANKLIN-TOWNE MALL 01-4714 - Mobility | $879.17 |
| FRANKLIN-TOWNE MALL 01-4714 - Retail | $7,920.20 |
| FRANKLIN-WATSON GLEN 01-4582 - Mobility | $16,224.27 |
| FRANKLIN-WATSON GLEN 01-4582 - Retail | $36,470.72 |
| FREDERICK FSK MALL 01-2927 - Mobility | $76,663.50 |
| FREDERICK FSK MALL 01-2927 - Retail | $125,408.34 |
| FREDERICK W 7TH ST 01-2918 - Mobility | $32,699.78 |
| FREDERICK W 7TH ST 01-2918 - Retail | $71,873.35 |
| FREDERICKSBURG-CARL D SLV 01-1777 - Mobility | $40,542.01 |
| FREDERICKSBURG-CARL D SLV 01-1777 - Retail | $92,907.38 |
| FREDERICKSBURG-JEFFERSON 01-1943 - Mobility | $4,041.37 |
| FREDERICKSBURG-JEFFERSON 01-1943 - Retail | $31,617.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FREDERICKSBURG-WA SQ PLZ 01-2169 - Mobility | $4,892.34 |
| FREDERICKSBURG-WA SQ PLZ 01-2169 - Retail | $43,899.71 |
| FREEDOM-FREEDOM BLVD 01-9004 - Mobility | $58,522.73 |
| FREEDOM-FREEDOM BLVD 01-9004 - Retail | $95,231.30 |
| FREEHOLD-RACEWAY MALL 01-1581 - Mobility | $26,048.00 |
| FREEHOLD-RACEWAY MALL 01-1581 - Retail | $97,385.18 |
| FREEHOLD-ROUTE 9 01-1560 - Mobility | $1,051.75 |
| FREEHOLD-ROUTE 9 01-1560 - Retail | $10,682.04 |
| FREEPORT-SOUTHGATE PLAZA 01-6415 - Mobility | $32,121.81 |
| FREEPORT-SOUTHGATE PLAZA 01-6415 - Retail | $77,967.24 |
| FREMONT-EASTGATE PLAZA 01-8547 - Mobility | $21,710.00 |
| FREMONT-EASTGATE PLAZA 01-8547 - Retail | $45,440.75 |
| FREMONT-FREMONT HUB 01-3880 - Mobility | $95,160.80 |
| FREMONT-FREMONT HUB 01-3880 - Retail | $184,673.85 |
| FREMONT-POTTER VILLAGE 01-4753 - Mobility | $66,556.92 |
| FREMONT-POTTER VILLAGE 01-4753 - Retail | $85,359.10 |
| FRESNO 01-9489 - Mobility | $20,155.37 |
| FRESNO 01-9489 - Retail | $56,766.75 |
| FRESNO CENTER 01-3180 - Mobility | $26,518.84 |
| FRESNO CENTER 01-3180 - Retail | $78,875.82 |
| FRESNO SUNRISE SQUARE 01-3971 - Mobility | $50,054.29 |
| FRESNO SUNRISE SQUARE 01-3971 - Retail | $96,637.26 |
| FRESNO-KINGS CANYON 01-3230 - Mobility | $36,052.72 |
| FRESNO-KINGS CANYON 01-3230 - Retail | $73,109.11 |
| FRESNO-NORTH BLACKSTONE 01-3866 - Mobility | $31,459.07 |
| FRESNO-NORTH BLACKSTONE 01-3866 - Retail | $66,889.88 |
| FRESNO-W.SHAW AVE 01-3545 - Mobility | $16,974.95 |
| FRESNO-W.SHAW AVE 01-3545 - Retail | $51,659.61 |
| FRESNO-WEST CLINTON AVE 01-3951 - Mobility | $1,855.04 |
| FRESNO-WEST CLINTON AVE 01-3951 - Retail | $19,294.24 |
| FRESNO-WOODWARD PAVILION 01-3960 - Mobility | $2,921.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRESNO-WOODWARD PAVILION 01-3960 - Retail | $32,732.31 |
| FRETTER'S SQUARE 01-6599 - Mobility | $7,221.06 |
| FRETTER'S SQUARE 01-6599 - Retail | $40,293.22 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 - Mobility | $15,713.99 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 - Retail | $45,737.99 |
| FRISCO VILLAGE S C 01-8474 - Mobility | $15,408.60 |
| FRISCO VILLAGE S C 01-8474 - Retail | $63,875.71 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 - Mobility | $59,361.45 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 - Retail | $98,763.92 |
| FRONTIER MALL-DELL RANGE 01-8671 - Mobility | $10,550.77 |
| FRONTIER MALL-DELL RANGE 01-8671 - Retail | $60,683.11 |
| FT COLLINS-COLLEGE 01-8641 - Mobility | $17,792.62 |
| FT COLLINS-COLLEGE 01-8641 - Retail | $49,564.15 |
| FT LAUDERDALE-MERRYMART 01-8932 - Mobility | $44,821.73 |
| FT LAUDERDALE-MERRYMART 01-8932 - Retail | $77,849.98 |
| FT LAUDERDALE-N FEDERAL 01-8940 - Mobility | $31,598.94 |
| FT LAUDERDALE-N FEDERAL 01-8940 - Retail | $98,177.73 |
| FT LAUDERDALE-SE 17TH ST 01-8944 - Mobility | $80,597.38 |
| FT LAUDERDALE-SE 17TH ST 01-8944 - Retail | $188,295.72 |
| FT LAUDERDALE-SOUTHLAND 01-8909 - Mobility | $25,938.48 |
| FT LAUDERDALE-SOUTHLAND 01-8909 - Retail | $96,725.11 |
| FT LAUDERDALE-SUNRISE 01-8921 - Mobility | $59,424.46 |
| FT LAUDERDALE-SUNRISE 01-8921 - Retail | $77,290.49 |
| FT MYERS-EDISON MALL 01-8805 - Mobility | $18,954.05 |
| FT MYERS-EDISON MALL 01-8805 - Retail | $27,495.45 |
| FT MYERS-MORSE SHORE SC 01-9711 - Mobility | $33,609.62 |
| FT MYERS-MORSE SHORE SC 01-9711 - Retail | $74,378.51 |
| FT MYERS-S CLEVELAND AVE 01-8991 - Mobility | $46,424.53 |
| FT MYERS-S CLEVELAND AVE 01-8991 - Retail | $90,001.51 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 - Mobility | $7,705.60 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 - Retail | $28,048.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FT PAYNE-GLENN BLVD 01-9365 - Mobility | $5,660.42 |
| FT PAYNE-GLENN BLVD 01-9365 - Retail | $43,757.15 |
| FT PIERCE PLAZA 01-9886 - Mobility | $27,092.36 |
| FT PIERCE PLAZA 01-9886 - Retail | $65,477.36 |
| FT PIERCE-SABEL PALM PLZ 01-8839 - Mobility | $47,909.89 |
| FT PIERCE-SABEL PALM PLZ 01-8839 - Retail | $62,053.42 |
| FT SMITH-CENTRAL MALL 01-8486 - Mobility | $35,604.97 |
| FT SMITH-CENTRAL MALL 01-8486 - Retail | $78,203.65 |
| FT WALTON BCH-SQUARE SC 01-8890 - Mobility | $73,415.45 |
| FT WALTON BCH-SQUARE SC 01-8890 - Retail | $109,817.01 |
| FT WASHINGTON-SWAN CREEK 01-2478 - Mobility | $45,991.17 |
| FT WASHINGTON-SWAN CREEK 01-2478 - Retail | $89,224.19 |
| FT WAYNE-APPLE GLEN BLVD 01-6772 - Mobility | $62,044.57 |
| FT WAYNE-APPLE GLEN BLVD 01-6772 - Retail | $131,128.44 |
| FT WAYNE-GLENBROOK 01-6755 - Mobility | $2,570.32 |
| FT WAYNE-GLENBROOK 01-6755 - Retail | $11,330.23 |
| FT WAYNE-PETTIT AVE 01-6706 - Mobility | $36,509.97 |
| FT WAYNE-PETTIT AVE 01-6706 - Retail | $74,930.66 |
| FT WORTH-ALTA MESA 01-8370 - Mobility | $30,651.67 |
| FT WORTH-ALTA MESA 01-8370 - Retail | $58,604.27 |
| FT WORTH-CAMP BOWIE 01-8321 - Mobility | $13,985.59 |
| FT WORTH-CAMP BOWIE 01-8321 - Retail | $96,370.21 |
| FT WORTH-MEADOWBROOK DR 01-8342 - Mobility | $4,607.26 |
| FT WORTH-MEADOWBROOK DR 01-8342 - Retail | $50,090.57 |
| FT WORTH-S HULEN 01-8335 - Mobility | $16,555.47 |
| FT WORTH-S HULEN 01-8335 - Retail | $54,227.25 |
| FT WORTH-SUNDANCE SQ 01-8300 - Mobility | $108,158.60 |
| FT WORTH-SUNDANCE SQ 01-8300 - Retail | $119,369.55 |
| FULLERTON-HARBOR BLVD 01-3175 - Mobility | $6,173.05 |
| FULLERTON-HARBOR BLVD 01-3175 - Retail | $46,861.75 |
| FULTON-CHURCHILL SC 01-4798 - Mobility | $30,554.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FULTON-CHURCHILL SC 01-4798 - Retail | $61,593.58 |
| FUQUAY VARINA 01-2539 - Mobility | $33,298.78 |
| FUQUAY VARINA 01-2539 - Retail | $77,836.57 |
| GADSDEN-MALL 01-9315 - Mobility | $6,106.51 |
| GADSDEN-MALL 01-9315 - Retail | $56,710.86 |
| GAFFNEY-WALTON DR 01-9633 - Mobility | $3,309.41 |
| GAFFNEY-WALTON DR 01-9633 - Retail | $72,039.68 |
| GAINESVILLE 01-8305 - Mobility | $78,151.92 |
| GAINESVILLE 01-8305 - Retail | $141,550.88 |
| GAINESVILLE-16TH AVE 01-8865 - Mobility | $31,013.36 |
| GAINESVILLE-16TH AVE 01-8865 - Retail | $69,629.53 |
| GAINESVILLE-ARCHER RD 01-8864 - Mobility | $27,997.64 |
| GAINESVILLE-ARCHER RD 01-8864 - Retail | $83,218.94 |
| GAINESVILLE-COL LAKESHORE 01-8755 - Mobility | $61,441.26 |
| GAINESVILLE-COL LAKESHORE 01-8755 - Retail | $95,335.57 |
| GAINESVILLE-OAKS MALL 01-9783 - Mobility | $5,053.10 |
| GAINESVILLE-OAKS MALL 01-9783 - Retail | $1,473.12 |
| GAITHERSBURG MUDDY BRCH 01-2430 - Mobility | $33,205.92 |
| GAITHERSBURG MUDDY BRCH 01-2430 - Retail | $93,407.87 |
| GALESBURG-SEMINARY SQ 01-6806 - Mobility | $24,316.67 |
| GALESBURG-SEMINARY SQ 01-6806 - Retail | $72,740.42 |
| GALLIPOLIS-EASTERN AVE 01-4922 - Mobility | $30,850.31 |
| GALLIPOLIS-EASTERN AVE 01-4922 - Retail | $90,830.88 |
| GALLUP-E HWY 66 01-8690 - Mobility | $21,937.95 |
| GALLUP-E HWY 66 01-8690 - Retail | $72,593.13 |
| GALLUP-RIO WEST 01-8695 - Mobility | $37,222.25 |
| GALLUP-RIO WEST 01-8695 - Retail | $72,850.22 |
| GALLUP-WEST MALONEY 01-2573 - Mobility | $51,951.06 |
| GALLUP-WEST MALONEY 01-2573 - Retail | $121,774.31 |
| GALVESTON-SEAWALL 01-8270 - Mobility | $32,676.78 |
| GALVESTON-SEAWALL 01-8270 - Retail | $98,955.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GAMBRILLS VILLAGE WAUGH 01-2499 - Mobility | $29,976.89 |
| GAMBRILLS VILLAGE WAUGH 01-2499 - Retail | $88,389.20 |
| GARDEN CITY PARK-JERICHO 01-2708 - Mobility | $59,500.74 |
| GARDEN CITY PARK-JERICHO 01-2708 - Retail | $124,551.18 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 - Mobility | $10,858.27 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 - Retail | $51,113.85 |
| GARDEN GROVE-CHAPMAN 01-3483 - Mobility | $51,640.48 |
| GARDEN GROVE-CHAPMAN 01-3483 - Retail | $95,291.14 |
| GARDEN GROVE-HARBOR BLVD 01-3069 - Mobility | $3,325.44 |
| GARDEN GROVE-HARBOR BLVD 01-3069 - Retail | $30,611.64 |
| GARDENA-GARDEN VALLEY SC 01-3599 - Mobility | $83,797.77 |
| GARDENA-GARDEN VALLEY SC 01-3599 - Retail | $161,124.99 |
| GARDENDALE-VILLAGE GREEN 01-9317 - Mobility | $21,127.95 |
| GARDENDALE-VILLAGE GREEN 01-9317 - Retail | $85,419.14 |
| GARDNER-TIMPANY 01-1340 - Mobility | $14,291.90 |
| GARDNER-TIMPANY 01-1340 - Retail | $58,012.76 |
| GARFIELD-TRANSPORTATION 01-4235 - Mobility | $5,642.50 |
| GARFIELD-TRANSPORTATION 01-4235 - Retail | $5,711.65 |
| GARLAND-BROADWAY 01-8167 - Mobility | $4,104.69 |
| GARLAND-BROADWAY 01-8167 - Retail | $37,807.92 |
| GARLAND-FIREWHEEL PLACE 01-8176 - Mobility | $11,420.43 |
| GARLAND-FIREWHEEL PLACE 01-8176 - Retail | $53,117.55 |
| GARLAND-JUPITER 01-8130 - Mobility | $14,221.83 |
| GARLAND-JUPITER 01-8130 - Retail | $74,497.54 |
| GARNERVILLE-ROSMAN CTR 01-2792 - Mobility | $24,271.19 |
| GARNERVILLE-ROSMAN CTR 01-2792 - Retail | $99,379.86 |
| GARWOOD-GARWOOD MALL 01-2219 - Mobility | $33,732.92 |
| GARWOOD-GARWOOD MALL 01-2219 - Retail | $105,315.48 |
| GASTONIA-EASTRIDGE 01-1913 - Mobility | $43,809.44 |
| GASTONIA-EASTRIDGE 01-1913 - Retail | $38,327.34 |
| GASTONIA-N MYRTLE SCHOOL 01-2311 - Mobility | $3,423.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GASTONIA-N MYRTLE SCHOOL 01-2311 - Retail | $53,248.93 |
| GBURG-SQUARE 01-2496 - Mobility | $9,101.93 |
| GBURG-SQUARE 01-2496 - Retail | $42,814.90 |
| GENESEO-GENESEE VLY PLZ 01-4379 - Mobility | $4,150.66 |
| GENESEO-GENESEE VLY PLZ 01-4379 - Retail | $57,630.26 |
| GENEVA TOWN COUNTY SC 01-4398 - Mobility | $24,381.93 |
| GENEVA TOWN COUNTY SC 01-4398 - Retail | $65,887.74 |
| GEORGETOWN - AUSTIN 01-8215 - Mobility | $38,559.55 |
| GEORGETOWN - AUSTIN 01-8215 - Retail | $69,109.46 |
| GEORGETOWN COLLEGE PK SC 01-2433 - Mobility | $34,724.84 |
| GEORGETOWN COLLEGE PK SC 01-2433 - Retail | $63,982.55 |
| GEORGETOWN-GEORGETOWN SC 01-4646 - Mobility | $44,418.03 |
| GEORGETOWN-GEORGETOWN SC 01-4646 - Retail | $82,858.10 |
| GERMANTOWN-CLOPPERS MILL 01-2171 - Mobility | $23,244.75 |
| GERMANTOWN-CLOPPERS MILL 01-2171 - Retail | $75,577.62 |
| GIG HARBOR OLYMPIC VILL 01-3363 - Mobility | $17,328.17 |
| GIG HARBOR OLYMPIC VILL 01-3363 - Retail | $77,456.14 |
| GILBERT-PATTERSON LANDING 01-3984 - Mobility | $29,008.22 |
| GILBERT-PATTERSON LANDING 01-3984 - Retail | $83,218.16 |
| GILLETTE-VALLEY PLZ SC 01-2240 - Mobility | $69,220.40 |
| GILLETTE-VALLEY PLZ SC 01-2240 - Retail | $161,440.71 |
| GILROY-10TH 01-9019 - Mobility | $28,711.50 |
| GILROY-10TH 01-9019 - Retail | $62,837.18 |
| GLASGOW-N L ROGER WELLS 01-4680 - Mobility | $30,873.30 |
| GLASGOW-N L ROGER WELLS 01-4680 - Retail | $95,692.26 |
| GLASSBORO-COLLEGETOWN SC 01-1590 - Mobility | $43,817.05 |
| GLASSBORO-COLLEGETOWN SC 01-1590 - Retail | $125,197.33 |
| GLASTONBURY-FOX RUN 01-1241 - Mobility | $22,179.65 |
| GLASTONBURY-FOX RUN 01-1241 - Retail | $95,388.73 |
| GLEN ALLEN-SHORT PUMP 01-2157 - Mobility | $35,150.13 |
| GLEN ALLEN-SHORT PUMP 01-2157 - Retail | $57,373.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GLEN BURNIE-GOVERNOR PLZ 01-2412 - Mobility | $6,703.71 |
| GLEN BURNIE-GOVERNOR PLZ 01-2412 - Retail | $42,831.44 |
| GLEN BURNIE-MARLEY 01-2185 - Mobility | $4,545.67 |
| GLEN BURNIE-MARLEY 01-2185 - Retail | $22,280.19 |
| GLEN CARBON-JUNCTION DR 01-6486 - Mobility | $7,479.95 |
| GLEN CARBON-JUNCTION DR 01-6486 - Retail | $42,060.15 |
| GLEN COVE-GLEN 01-2642 - Mobility | $99,278.88 |
| GLEN COVE-GLEN 01-2642 - Retail | $159,091.90 |
| GLEN ELLYN-ROOSEVELT RD 01-6444 - Mobility | $5,605.22 |
| GLEN ELLYN-ROOSEVELT RD 01-6444 - Retail | $33,133.43 |
| GLENDALE-BROADWAY 01-3605 - Mobility | $47,860.83 |
| GLENDALE-BROADWAY 01-3605 - Retail | $109,202.88 |
| GLENDALE-LEGENDS SHP CTR 01-4054 - Mobility | $3,577.61 |
| GLENDALE-LEGENDS SHP CTR 01-4054 - Retail | $74,829.06 |
| GLENDALE-MYRTLE 01-2623 - Mobility | $57,116.03 |
| GLENDALE-MYRTLE 01-2623 - Retail | $123,756.78 |
| GLENDALE-NORTHERN CRSSNG 01-3437 - Mobility | $4,945.81 |
| GLENDALE-NORTHERN CRSSNG 01-3437 - Retail | $52,798.01 |
| GLENDALE-VERDUGO 01-3621 - Mobility | $38,328.23 |
| GLENDALE-VERDUGO 01-3621 - Retail | $119,622.06 |
| GLENDORA-S GRAND 01-3617 - Mobility | $21,633.12 |
| GLENDORA-S GRAND 01-3617 - Retail | $52,368.73 |
| GLENMONT-TOWN SQUIRE 01-1610 - Mobility | $33,685.51 |
| GLENMONT-TOWN SQUIRE 01-1610 - Retail | $74,419.75 |
| GLENVIEW-WAUKEGAN RD 01-6497 - Mobility | $5,181.08 |
| GLENVIEW-WAUKEGAN RD 01-6497 - Retail | $72,846.71 |
| GLENWOOD SPRINGS-HWY 6&24 01-9436 - Mobility | $41,628.13 |
| GLENWOOD SPRINGS-HWY 6&24 01-9436 - Retail | $98,035.78 |
| GLOUCESTER-CAPE ANN 01-1139 - Mobility | $79,521.19 |
| GLOUCESTER-CAPE ANN 01-1139 - Retail | $170,648.68 |
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 - Mobility | $19,830.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 - Retail | $66,509.79 |
| GOLDEN VALLEY-OLSON HWY 01-6144 - Mobility | $84,746.82 |
| GOLDEN VALLEY-OLSON HWY 01-6144 - Retail | $139,316.69 |
| GOLDEN-GOLDEN RD 01-3488 - Mobility | $54,856.70 |
| GOLDEN-GOLDEN RD 01-3488 - Retail | $109,364.11 |
| GOLDSBORO - BERKELEY CMMN 01-2307 - Mobility | $1,120.99 |
| GOLDSBORO - BERKELEY CMMN 01-2307 - Retail | $62,345.70 |
| GOLDSBORO-BERKLEY 01-2360 - Mobility | $2,128.51 |
| GOLDSBORO-BERKLEY 01-2360 - Retail | $64,093.42 |
| GOLETA-N FAIRVIEW 01-3529 - Mobility | $29,412.13 |
| GOLETA-N FAIRVIEW 01-3529 - Retail | $107,330.40 |
| GONZALES N AIRLINE HWY 01-9236 - Mobility | $54,525.70 |
| GONZALES N AIRLINE HWY 01-9236 - Retail | $107,724.19 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 - Mobility | $14,566.71 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 - Retail | $49,844.48 |
| GOOSE CREEK-ST JAMES AVE 01-1747 - Mobility | $67,624.28 |
| GOOSE CREEK-ST JAMES AVE 01-1747 - Retail | $100,930.59 |
| GOSHEN-MARKET CENTRE 01-6728 - Mobility | $65,048.99 |
| GOSHEN-MARKET CENTRE 01-6728 - Retail | $99,710.58 |
| GRANADA HILLS-CHATSWORTH 01-3516 - Mobility | $40,213.37 |
| GRANADA HILLS-CHATSWORTH 01-3516 - Retail | $65,472.57 |
| GRANBURY-SHORES SHPG CTR 01-8473 - Mobility | $25,533.28 |
| GRANBURY-SHORES SHPG CTR 01-8473 - Retail | $98,508.29 |
| GRAND BLANC CENTER 01-6928 - Mobility | $15,939.32 |
| GRAND BLANC CENTER 01-6928 - Retail | $34,477.49 |
| GRAND FORKS-COLUMBIA MALL 01-6087 - Mobility | $6,804.50 |
| GRAND FORKS-COLUMBIA MALL 01-6087 - Retail | $51,384.57 |
| GRAND ISLAND-CONESTOGA 01-8548 - Mobility | $13,378.08 |
| GRAND ISLAND-CONESTOGA 01-8548 - Retail | $41,195.28 |
| GRAND JUNCTION-MESA 01-8691 - Mobility | $3,418.98 |
| GRAND JUNCTION-MESA 01-8691 - Retail | $36,298.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GRAND PRAIRIE-CARRIER TC 01-8438 - Mobility | $5,769.84 |
| GRAND PRAIRIE-CARRIER TC 01-8438 - Retail | $60,549.14 |
| GRAND PRAIRIE-S CARRIER 01-8139 - Mobility | $62,509.58 |
| GRAND PRAIRIE-S CARRIER 01-8139 - Retail | $85,887.24 |
| GRAND RAPIDS-68TH ST SW 01-6937 - Mobility | $42,724.41 |
| GRAND RAPIDS-68TH ST SW 01-6937 - Retail | $81,351.98 |
| GRAND RAPIDS-ALPINE 01-6311 - Mobility | $49,903.20 |
| GRAND RAPIDS-ALPINE 01-6311 - Retail | $95,667.79 |
| GRAND RAPIDS-PLAINFIELD 01-6916 - Mobility | $38,448.16 |
| GRAND RAPIDS-PLAINFIELD 01-6916 - Retail | $64,024.81 |
| GRAND RAPIDS-WATERFALLS 01-6979 - Mobility | $8,001.20 |
| GRAND RAPIDS-WATERFALLS 01-6979 - Retail | $47,658.61 |
| GRANDVIEW-HIGHWAY 71 01-8510 - Mobility | $7,445.07 |
| GRANDVIEW-HIGHWAY 71 01-8510 - Retail | $35,758.72 |
| GRANITE CITY-SCHAEFER RD 01-6607 - Mobility | $45,013.29 |
| GRANITE CITY-SCHAEFER RD 01-6607 - Retail | $51,898.61 |
| GRANTS PASS-7TH ST 01-3786 - Mobility | $41,876.61 |
| GRANTS PASS-7TH ST 01-3786 - Retail | $85,471.08 |
| GRASS VALLEY W MCKNIGHT 01-9059 - Mobility | $42,190.98 |
| GRASS VALLEY W MCKNIGHT 01-9059 - Retail | $136,343.48 |
| GRASS VALLEY-GLENBROOK PL 01-9058 - Mobility | $31,967.53 |
| GRASS VALLEY-GLENBROOK PL 01-9058 - Retail | $103,930.98 |
| GRBURG LAKE FOREST MALL 01-2072 - Mobility | $4,696.39 |
| GRBURG LAKE FOREST MALL 01-2072 - Retail | $23,706.08 |
| GREAT BARRINGTON-PLAZA 01-1532 - Mobility | $15,066.09 |
| GREAT BARRINGTON-PLAZA 01-1532 - Retail | $177,161.68 |
| GREAT BEND-10TH STREET 01-8570 - Mobility | $3,533.56 |
| GREAT BEND-10TH STREET 01-8570 - Retail | $43,697.35 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 - Mobility | $3,753.62 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 - Retail | $80,438.93 |
| GREAT NECK-N STATION PLZ 01-2707 - Mobility | $21,873.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREAT NECK-N STATION PLZ 01-2707 - Retail | $73,120.49 |
| GREELEY-BITTERSWEET CTR 01-8658 - Mobility | $49,168.91 |
| GREELEY-BITTERSWEET CTR 01-8658 - Retail | $144,728.05 |
| GREELEY-UNIVERSITY SQUARE 01-8674 - Mobility | $37,381.43 |
| GREELEY-UNIVERSITY SQUARE 01-8674 - Retail | $97,430.28 |
| GREEN BAY - BAY PARK 01-6263 - Mobility | $19,803.68 |
| GREEN BAY - BAY PARK 01-6263 - Retail | $68,913.35 |
| GREEN BAY-WESTWIND 01-6261 - Mobility | ($3,467.68) |
| GREEN BAY-WESTWIND 01-6261 - Retail | $57,343.14 |
| GREENACRES-LAKE WORTH 01-8937 - Mobility | $32,605.74 |
| GREENACRES-LAKE WORTH 01-8937 - Retail | $41,392.58 |
| GREENBAY-EAST TOWN 01-6291 - Mobility | $90,436.91 |
| GREENBAY-EAST TOWN 01-6291 - Retail | $95,112.11 |
| GREENBELT-GREENWAY 01-2492 - Mobility | $74,038.62 |
| GREENBELT-GREENWAY 01-2492 - Retail | $160,700.26 |
| GREENBELT-ROAD 01-2437 - Mobility | $75,029.80 |
| GREENBELT-ROAD 01-2437 - Retail | $156,102.32 |
| GREENDALE-SOUTHRIDGE 01-6473 - Mobility | $3,641.30 |
| GREENDALE-SOUTHRIDGE 01-6473 - Retail | $45,717.84 |
| GREENFIELD-GREENMEADOWS 01-6743 - Mobility | $10,972.75 |
| GREENFIELD-GREENMEADOWS 01-6743 - Retail | $37,126.58 |
| GREENSBORO - SUMMIT 01-2308 - Mobility | $55,706.86 |
| GREENSBORO - SUMMIT 01-2308 - Retail | $67,013.27 |
| GREENSBORO-BATTLEGROUND 01-1989 - Mobility | $4,238.43 |
| GREENSBORO-BATTLEGROUND 01-1989 - Retail | $53,755.15 |
| GREENSBORO-FOUR SEASONS 01-1750 - Mobility | $5,219.53 |
| GREENSBORO-FOUR SEASONS 01-1750 - Retail | $97,677.43 |
| GREENSBORO-PEMBROKE 01-1767 - Mobility | $46,424.53 |
| GREENSBORO-PEMBROKE 01-1767 - Retail | $42,839.00 |
| GREENSBORO-WENDOVER PLC 01-2381 - Mobility | $91,219.48 |
| GREENSBORO-WENDOVER PLC 01-2381 - Retail | $82,988.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENSBURG-GREENGATE CTR 01-4192 - Mobility | $14,339.08 |
| GREENSBURG-GREENGATE CTR 01-4192 - Retail | $37,170.26 |
| GREENSBURG-WESTMORELAND 01-4987 - Mobility | $13,705.35 |
| GREENSBURG-WESTMORELAND 01-4987 - Retail | $42,164.93 |
| GREENVILLE BLVD SW 01-2362 - Mobility | $53.88 |
| GREENVILLE BLVD SW 01-2362 - Retail | $62,142.85 |
| GREENVILLE MALL 01-9321 - Mobility | $56,691.67 |
| GREENVILLE MALL 01-9321 - Retail | $89,834.63 |
| GREENVILLE-APPLE VALLEY 01-1030 - Mobility | $38,250.52 |
| GREENVILLE-APPLE VALLEY 01-1030 - Retail | $95,703.51 |
| GREENVILLE-BUCKEYE S C 01-4704 - Mobility | $46,295.38 |
| GREENVILLE-BUCKEYE S C 01-4704 - Retail | $76,872.44 |
| GREENVILLE-CHERRYDALE PT 01-8751 - Mobility | $43,979.07 |
| GREENVILLE-CHERRYDALE PT 01-8751 - Retail | $102,817.13 |
| GREENVILLE-COLONIAL MALL 01-2330 - Mobility | $2,169.77 |
| GREENVILLE-COLONIAL MALL 01-2330 - Retail | $26,156.98 |
| GREENVILLE-HAYWOOD 01-9635 - Mobility | $13,085.24 |
| GREENVILLE-HAYWOOD 01-9635 - Retail | $49,980.59 |
| GREENVILLE-MILESTONE PLZ 01-2378 - Mobility | $9,708.76 |
| GREENVILLE-MILESTONE PLZ 01-2378 - Retail | $32,181.06 |
| GREENVILLE-TRADERS RD 01-8168 - Mobility | $41,202.81 |
| GREENVILLE-TRADERS RD 01-8168 - Retail | $114,313.52 |
| GREENVILLE-WHITEHORSE RD 01-1984 - Mobility | $39,653.29 |
| GREENVILLE-WHITEHORSE RD 01-1984 - Retail | $68,845.65 |
| GREENVILLE-WILLIAMSON RD 01-4879 - Mobility | $12,155.52 |
| GREENVILLE-WILLIAMSON RD 01-4879 - Retail | $28,117.94 |
| GREENVILLE-WOODRUFF RD 01-2368 - Mobility | $8,158.96 |
| GREENVILLE-WOODRUFF RD 01-2368 - Retail | $27,169.90 |
| GREENWICH-PUTNAM 01-1426 - Mobility | $25,905.71 |
| GREENWICH-PUTNAM 01-1426 - Retail | $110,453.63 |
| GREENWICH-STATE RTE 29 01-1617 - Mobility | $14,361.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENWICH-STATE RTE 29 01-1617 - Retail | $62,233.50 |
| GREENWOOD COMMONS 01-9630 - Mobility | $37,374.77 |
| GREENWOOD COMMONS 01-9630 - Retail | $97,868.44 |
| GREENWOOD-GREENWOOD 01-9807 - Mobility | $30,921.44 |
| GREENWOOD-GREENWOOD 01-9807 - Retail | $66,541.35 |
| GREENWOOD-PARK MALL 01-6781 - Mobility | $75,914.37 |
| GREENWOOD-PARK MALL 01-6781 - Retail | $102,707.77 |
| GREENWOOD-SHPS SMITH VLY 01-4486 - Mobility | $49,814.32 |
| GREENWOOD-SHPS SMITH VLY 01-4486 - Retail | $107,626.18 |
| GREER-COLLINS CORNER SC 01-2369 - Mobility | $36,627.10 |
| GREER-COLLINS CORNER SC 01-2369 - Retail | $94,102.18 |
| GRENADA PLAZA 01-9112 - Mobility | $25,043.62 |
| GRENADA PLAZA 01-9112 - Retail | $70,757.33 |
| GRESHAM-BURNSIDE 01-3727 - Mobility | $51,557.02 |
| GRESHAM-BURNSIDE 01-3727 - Retail | $63,984.74 |
| GRETNA-OAKWOOD CENTER 01-9746 - Mobility | $7,087.41 |
| GRETNA-OAKWOOD CENTER 01-9746 - Retail | $58,832.55 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 - Mobility | $29,189.97 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 - Retail | $109,558.95 |
| GRIFFITH-RIDGE 01-6518 - Mobility | $26,564.94 |
| GRIFFITH-RIDGE 01-6518 - Retail | $55,073.32 |
| GROSSE POINT WOODS-MACK 01-6323 - Mobility | $70,368.60 |
| GROSSE POINT WOODS-MACK 01-6323 - Retail | $165,297.57 |
| GROTON-SHOPPERS MALL 01-1239 - Mobility | $15,430.59 |
| GROTON-SHOPPERS MALL 01-1239 - Retail | $60,190.45 |
| GROVE CITY-STRINGTOWN RD 01-4435 - Mobility | $7,772.89 |
| GROVE CITY-STRINGTOWN RD 01-4435 - Retail | $43,082.47 |
| GROVER BEACH-GRAND AVE 01-3038 - Mobility | $20,916.46 |
| GROVER BEACH-GRAND AVE 01-3038 - Retail | $57,567.09 |
| GROVES-CROSSROADS CTR 01-8268 - Mobility | $40,293.82 |
| GROVES-CROSSROADS CTR 01-8268 - Retail | $71,464.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GUAYAMA-PLZ WAL-MART 01-9832 - Mobility | $57,139.98 |
| GUAYAMA-PLZ WAL-MART 01-9832 - Retail | $173,116.28 |
| GUAYNABO-JARDINES 01-9551 - Mobility | $46,655.69 |
| GUAYNABO-JARDINES 01-9551 - Retail | $156,886.75 |
| GUILDERLAND-WESTERN 01-1613 - Mobility | $21,147.05 |
| GUILDERLAND-WESTERN 01-1613 - Retail | $53,517.41 |
| GUILFORD-SHORE LINE 01-1242 - Mobility | $29,241.05 |
| GUILFORD-SHORE LINE 01-1242 - Retail | $99,417.77 |
| GULF BREEZE MARKETPLACE 01-9354 - Mobility | $5,918.27 |
| GULF BREEZE MARKETPLACE 01-9354 - Retail | $55,136.67 |
| GULFPORT-HARDY COURT 01-9323 - Mobility | $11,179.34 |
| GULFPORT-HARDY COURT 01-9323 - Retail | $41,585.04 |
| GULFPORT-HWY 49 01-9855 - Mobility | $16,705.66 |
| GULFPORT-HWY 49 01-9855 - Retail | $42,802.55 |
| GUN BARREL CITY 01-8161 - Mobility | $50,376.15 |
| GUN BARREL CITY 01-8161 - Retail | $80,952.15 |
| GURNEE 01-6463 - Mobility | $8,871.36 |
| GURNEE 01-6463 - Retail | $43,818.24 |
| GURNEE MILLS SC 01-6206 - Mobility | $5,982.77 |
| GURNEE MILLS SC 01-6206 - Retail | $33,042.54 |
| HACKENSACK-RIVERFRONT PLZ 01-2779 - Mobility | $19,669.57 |
| HACKENSACK-RIVERFRONT PLZ 01-2779 - Retail | $85,788.83 |
| HACKENSACK-SUMMIT PLAZA 01-2739 - Mobility | $32,703.38 |
| HACKENSACK-SUMMIT PLAZA 01-2739 - Retail | $73,063.34 |
| HACKETTSTOWN-STATE RTE 57 01-2758 - Mobility | $24,084.53 |
| HACKETTSTOWN-STATE RTE 57 01-2758 - Retail | $90,613.58 |
| HADLEY-HAMPSHIRE 01-1069 - Mobility | $3,872.47 |
| HADLEY-HAMPSHIRE 01-1069 - Retail | $9,716.50 |
| HAGERSTOWN-MEADOW 01-2914 - Mobility | $21,530.18 |
| HAGERSTOWN-MEADOW 01-2914 - Retail | $29,850.25 |
| HAGERS-VALLEY MALL 01-2447 - Mobility | $77,298.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HAGERS-VALLEY MALL 01-2447 - Retail | $98,198.63 |
| HAINES CITY-HWY 27 01-9515 - Mobility | $43,974.34 |
| HAINES CITY-HWY 27 01-9515 - Retail | $63,171.07 |
| HALEIWA-HALEIWA SHP PL 01-3445 - Mobility | $34,465.78 |
| HALEIWA-HALEIWA SHP PL 01-3445 - Retail | $127,148.80 |
| HAMBURG-SOUTH PARK AVE 01-4322 - Mobility | $42,478.80 |
| HAMBURG-SOUTH PARK AVE 01-4322 - Retail | $70,726.42 |
| HAMDEN-DIXWELL 01-1206 - Mobility | $3,083.49 |
| HAMDEN-DIXWELL 01-1206 - Retail | $41,904.28 |
| HAMILTON-MAIN ST 01-4614 - Mobility | $22,538.90 |
| HAMILTON-MAIN ST 01-4614 - Retail | $50,449.44 |
| HAMILTON-PRINCETON RD 01-4629 - Mobility | $93,692.54 |
| HAMILTON-PRINCETON RD 01-4629 - Retail | $105,559.67 |
| HAMMOND-TOWN & COUNTRY 01-9113 - Mobility | $29,012.74 |
| HAMMOND-TOWN & COUNTRY 01-9113 - Retail | $109,964.77 |
| HAMMOND-W 165TH ST 01-6378 - Mobility | $85,317.78 |
| HAMMOND-W 165TH ST 01-6378 - Retail | $107,486.42 |
| HAMMONTON-HAMMONTON PLAZA 01-1549 - Mobility | $33,735.15 |
| HAMMONTON-HAMMONTON PLAZA 01-1549 - Retail | $84,894.71 |
| HAMPSTEAD N CARROLL PLZ 01-2935 - Mobility | $23,118.71 |
| HAMPSTEAD N CARROLL PLZ 01-2935 - Retail | $48,684.20 |
| HAMPTON BAYS-MONTAUK 01-2727 - Mobility | $69,775.92 |
| HAMPTON BAYS-MONTAUK 01-2727 - Retail | $132,308.66 |
| HAMPTON-CENTRE AT LOVEJOY 01-9397 - Mobility | $79,534.60 |
| HAMPTON-CENTRE AT LOVEJOY 01-9397 - Retail | $112,176.10 |
| HAMPTON-MERCURY 01-2407 - Mobility | $39,398.63 |
| HAMPTON-MERCURY 01-2407 - Retail | $128,176.78 |
| HAMPTON-NICKERSON 01-1724 - Mobility | $39,233.02 |
| HAMPTON-NICKERSON 01-1724 - Retail | $66,630.99 |
| HANFORD-N 12TH AVE 01-3114 - Mobility | $29,485.04 |
| HANFORD-N 12TH AVE 01-3114 - Retail | $74,656.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HANNIBAL-HUCK FINN 01-8553 - Mobility | $8,605.55 |
| HANNIBAL-HUCK FINN 01-8553 - Retail | $39,085.59 |
| HANOVER EISENHOWER 01-1865 - Mobility | $34,205.15 |
| HANOVER EISENHOWER 01-1865 - Retail | $75,520.11 |
| HANOVER MALL 01-1130 - Mobility | $49,853.49 |
| HANOVER MALL 01-1130 - Retail | $137,559.29 |
| HANOVER TWP-HANOVER MALL 01-2021 - Mobility | $22,877.49 |
| HANOVER TWP-HANOVER MALL 01-2021 - Retail | $52,570.47 |
| HANOVER-CARLISLE 01-2004 - Mobility | $47,391.09 |
| HANOVER-CARLISLE 01-2004 - Retail | $78,651.93 |
| HAPPPY VALLEY-SE 82ND 01-3375 - Mobility | $34,534.35 |
| HAPPPY VALLEY-SE 82ND 01-3375 - Retail | $55,996.96 |
| HAPPY VALLEY-CLACKAMAS 01-3746 - Mobility | $2,705.12 |
| HAPPY VALLEY-CLACKAMAS 01-3746 - Retail | $28,882.05 |
| HARAHAN-CLEARVIEW PKWY 01-8217 - Mobility | $38,692.26 |
| HARAHAN-CLEARVIEW PKWY 01-8217 - Retail | $86,270.36 |
| HARLEYSVILLE-THE SHOPS 01-1846 - Mobility | $13,439.54 |
| HARLEYSVILLE-THE SHOPS 01-1846 - Retail | $34,115.27 |
| HARLINGEN-CENTRAL PARK 01-8094 - Mobility | $105,402.05 |
| HARLINGEN-CENTRAL PARK 01-8094 - Retail | $176,811.48 |
| HARLINGEN-VALLE VISTA 01-8049 - Mobility | $2,653.90 |
| HARLINGEN-VALLE VISTA 01-8049 - Retail | $29,293.97 |
| HARRISBG-LWR PAXTON 01-2142 - Mobility | $22,757.60 |
| HARRISBG-LWR PAXTON 01-2142 - Retail | $63,652.55 |
| HARRISBURG-EAST 01-2064 - Mobility | $28,925.69 |
| HARRISBURG-EAST 01-2064 - Retail | $75,063.66 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 - Mobility | $26,394.50 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 - Retail | $98,543.93 |
| HARRISONBURG VALLEY 01-1778 - Mobility | $9,861.56 |
| HARRISONBURG VALLEY 01-1778 - Retail | $50,223.78 |
| HARRISON-HARRISON CNTR 01-2267 - Mobility | $38,027.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HARRISON-HARRISON CNTR 01-2267 - Retail | $105,988.89 |
| HARRISON-HARRISON SHPG 01-8533 - Mobility | $5,960.93 |
| HARRISON-HARRISON SHPG 01-8533 - Retail | $53,080.90 |
| HARRISON-HARRISON SQUARE 01-4666 - Mobility | $17,465.69 |
| HARRISON-HARRISON SQUARE 01-4666 - Retail | $71,073.83 |
| HARTFORD-CHARTER OAK MKT 01-1258 - Mobility | $45,135.97 |
| HARTFORD-CHARTER OAK MKT 01-1258 - Retail | $87,169.13 |
| HARTSDALE-WESTCHESTER SQR 01-2793 - Mobility | $5,900.47 |
| HARTSDALE-WESTCHESTER SQR 01-2793 - Retail | $76,638.03 |
| HARTSVILLE WAL MART SC 01-2523 - Mobility | $5,814.71 |
| HARTSVILLE WAL MART SC 01-2523 - Retail | $77,214.44 |
| HARTVILLE-HARTVILLE CTR 01-4198 - Mobility | $38,993.09 |
| HARTVILLE-HARTVILLE CTR 01-4198 - Retail | $85,737.16 |
| HARVEY PLAZA ON MANHATTAN 01-9472 - Mobility | $49,663.20 |
| HARVEY PLAZA ON MANHATTAN 01-9472 - Retail | $71,013.82 |
| HATILLO - PLAZA DEL NORTE 01-9553 - Mobility | $45,729.45 |
| HATILLO - PLAZA DEL NORTE 01-9553 - Retail | $268,020.61 |
| HATO REY-PLZ LAS AMERICAS 01-8954 - Mobility | $113,273.34 |
| HATO REY-PLZ LAS AMERICAS 01-8954 - Retail | $293,297.13 |
| HATTIESBURG-TURTLE CREEK 01-4744 - Mobility | $11,427.68 |
| HATTIESBURG-TURTLE CREEK 01-4744 - Retail | $44,398.26 |
| HATTIESBURG-US HIGHWAY 49 01-8493 - Mobility | $14,200.48 |
| HATTIESBURG-US HIGHWAY 49 01-8493 - Retail | $46,674.33 |
| HAVELOCK-W MAIN 01-1981 - Mobility | $2,114.45 |
| HAVELOCK-W MAIN 01-1981 - Retail | $33,846.54 |
| HAVERHILL-HAVERHILL CTR 01-1131 - Mobility | $9,362.18 |
| HAVERHILL-HAVERHILL CTR 01-1131 - Retail | $62,934.29 |
| HAVERTOWN-MANOA 01-1814 - Mobility | $54,721.12 |
| HAVERTOWN-MANOA 01-1814 - Retail | $117,760.58 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 - Mobility | $70,837.53 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 - Retail | $158,006.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HAYS - VINE ST 01-8568 - Mobility | $51,582.33 |
| HAYS - VINE ST 01-8568 - Retail | $161,341.07 |
| HAYWARD-SANTA CLARA 01-3849 - Mobility | $26,544.14 |
| HAYWARD-SANTA CLARA 01-3849 - Retail | $92,206.15 |
| HAYWARD-SOUTHLAND MALL 01-3220 - Mobility | $4,242.90 |
| HAYWARD-SOUTHLAND MALL 01-3220 - Retail | $7,275.16 |
| HAZARD-DANIEL BOONE PLZ 01-4686 - Mobility | $2,515.80 |
| HAZARD-DANIEL BOONE PLZ 01-4686 - Retail | $36,671.15 |
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 - Mobility | $26,356.98 |
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 - Retail | $115,482.07 |
| HAZLET-K-MART PLAZA 01-2234 - Mobility | $28,721.63 |
| HAZLET-K-MART PLAZA 01-2234 - Retail | $84,865.79 |
| HEATH-CENTRAL PARKWAY 01-4645 - Mobility | $41,677.99 |
| HEATH-CENTRAL PARKWAY 01-4645 - Retail | $76,528.92 |
| HELENA-CAPITAL HILL MALL 01-8634 - Mobility | $6,034.79 |
| HELENA-CAPITAL HILL MALL 01-8634 - Retail | $63,337.22 |
| HEMET-FLORIDA AVE 01-3634 - Mobility | $3,816.88 |
| HEMET-FLORIDA AVE 01-3634 - Retail | $80,074.07 |
| HEMET-HEMET VALLEY MALL 01-3662 - Mobility | $17,248.40 |
| HEMET-HEMET VALLEY MALL 01-3662 - Retail | $70,997.66 |
| HEMET-PAGE PLAZA 01-9498 - Mobility | $16,531.89 |
| HEMET-PAGE PLAZA 01-9498 - Retail | $24,245.03 |
| HEMPSTEAD-FULTON 01-2655 - Mobility | $52,787.82 |
| HEMPSTEAD-FULTON 01-2655 - Retail | $128,275.98 |
| HENDERSON-AUDUBON VLG S C 01-4558 - Mobility | $6,724.06 |
| HENDERSON-AUDUBON VLG S C 01-4558 - Retail | $37,948.64 |
| HENDERSON-GALLERIA 01-3983 - Mobility | $52,084.45 |
| HENDERSON-GALLERIA 01-3983 - Retail | $26,976.88 |
| HENDERSON-MALL 01-2341 - Mobility | $44,929.09 |
| HENDERSON-MALL 01-2341 - Retail | $97,153.10 |
| HENDERSONVILLE-HIGHLAND 01-1918 - Mobility | $42,723.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HENDERSONVILLE-HIGHLAND 01-1918 - Retail | $119,019.27 |
| HENDERSONVILLE-N ANDERSON 01-4577 - Mobility | $27,663.29 |
| HENDERSONVILLE-N ANDERSON 01-4577 - Retail | $87,201.37 |
| HENDERSON-W LAKE MEAD 01-3964 - Mobility | $5,614.52 |
| HENDERSON-W LAKE MEAD 01-3964 - Retail | $59,858.06 |
| HERKIMER-EFK PLAZA 01-1679 - Mobility | $34,331.75 |
| HERKIMER-EFK PLAZA 01-1679 - Retail | $90,666.95 |
| HERMITAGE-HERMITAGE 01-4884 - Mobility | $35,964.87 |
| HERMITAGE-HERMITAGE 01-4884 - Retail | $75,996.55 |
| HERMITAGE-LEBANON 01-4579 - Mobility | $29,158.65 |
| HERMITAGE-LEBANON 01-4579 - Retail | $90,146.86 |
| HERNDON-DULLES PARK 01-2130 - Mobility | $45,041.60 |
| HERNDON-DULLES PARK 01-2130 - Retail | $117,657.96 |
| HESPERIA-HIGH DESERT 01-3675 - Mobility | $86,670.18 |
| HESPERIA-HIGH DESERT 01-3675 - Retail | $60,439.13 |
| HESPERIA-MAIN ST 01-3188 - Mobility | $27,221.34 |
| HESPERIA-MAIN ST 01-3188 - Retail | $94,845.59 |
| HIALEAH-49TH ST 01-8908 - Mobility | $47,705.85 |
| HIALEAH-49TH ST 01-8908 - Retail | $109,986.79 |
| HIALEAH-LAGO PLAZA SC 01-9845 - Mobility | $47,635.31 |
| HIALEAH-LAGO PLAZA SC 01-9845 - Retail | $116,299.38 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 - Mobility | $3,352.83 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 - Retail | $50,222.21 |
| HIALEAH-PALM SPRING MILE 01-9877 - Mobility | $101,589.08 |
| HIALEAH-PALM SPRING MILE 01-9877 - Retail | $201,382.91 |
| HIALEAH-SUNTAN 01-9714 - Mobility | $36,985.82 |
| HIALEAH-SUNTAN 01-9714 - Retail | $96,553.42 |
| HIBBING MARKETPLACE 01-6081 - Mobility | $19,718.00 |
| HIBBING MARKETPLACE 01-6081 - Retail | $48,007.80 |
| HICKORY-PLAZA 01-2325 - Mobility | $49,738.48 |
| HICKORY-PLAZA 01-2325 - Retail | $57,086.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HICKORY-VALLEY 01-1976 - Mobility | $4,229.01 |
| HICKORY-VALLEY 01-1976 - Retail | $60,614.26 |
| HICKSVILLE-BROADWAY 01-2641 - Mobility | $16,569.15 |
| HICKSVILLE-BROADWAY 01-2641 - Retail | $48,887.20 |
| HIGH POINT-FAIRFIELD 01-1930 - Mobility | $47,583.15 |
| HIGH POINT-FAIRFIELD 01-1930 - Retail | $57,815.11 |
| HIGHLAND AVE 01-3655 - Mobility | $27,321.92 |
| HIGHLAND AVE 01-3655 - Retail | $35,966.59 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 - Mobility | $66,883.52 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 - Retail | $145,080.49 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 - Mobility | $29,841.10 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 - Retail | $89,216.00 |
| HIGHLAND-HIGHLAND XING 01-6388 - Mobility | $5,798.77 |
| HIGHLAND-HIGHLAND XING 01-6388 - Retail | $40,881.58 |
| HIGHLANDS RANCH-HIGHLAND 01-8648 - Mobility | ($2,336.69) |
| HIGHLANDS RANCH-HIGHLAND 01-8648 - Retail | $12,526.53 |
| HIGHLANDS RANCH-JON STILE 01-8696 - Mobility | $5,035.88 |
| HIGHLANDS RANCH-JON STILE 01-8696 - Retail | $37,496.32 |
| HILLSBORO TANASBOURNE VIL 01-3749 - Mobility | $7,875.35 |
| HILLSBORO TANASBOURNE VIL 01-3749 - Retail | $42,034.10 |
| HILLSBORO-10TH 01-3742 - Mobility | $10,744.53 |
| HILLSBORO-10TH 01-3742 - Retail | $59,618.46 |
| HILLSBORO-HARRY SAUNER 01-4651 - Mobility | $20,579.22 |
| HILLSBORO-HARRY SAUNER 01-4651 - Retail | $89,783.25 |
| HILLSBORO-TUALATIN VLY 01-3769 - Mobility | $1,447.74 |
| HILLSBORO-TUALATIN VLY 01-3769 - Retail | $4,401.47 |
| HILLSBOROUGH-NELSONS COR 01-2692 - Mobility | $23,818.65 |
| HILLSBOROUGH-NELSONS COR 01-2692 - Retail | $93,690.90 |
| HILO-PRINCE KUHIO PLZ 01-3863 - Mobility | $56,869.74 |
| HILO-PRINCE KUHIO PLZ 01-3863 - Retail | $138,284.02 |
| HILTON HEAD-PORT ROYAL 01-1765 - Mobility | $24,612.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HILTON HEAD-PORT ROYAL 01-1765 - Retail | $64,724.18 |
| HINESVILLE-W OGLETHORPE 01-1783 - Mobility | $52,439.68 |
| HINESVILLE-W OGLETHORPE 01-1783 - Retail | $94,854.31 |
| HIRAM PAVILION 01-9898 - Mobility | $9,387.11 |
| HIRAM PAVILION 01-9898 - Retail | $44,678.73 |
| HOBART-E 37TH AVE 01-6786 - Mobility | $36,977.88 |
| HOBART-E 37TH AVE 01-6786 - Retail | $71,721.71 |
| HOBBS-LOVINGTON HWY 01-9201 - Mobility | $74,347.61 |
| HOBBS-LOVINGTON HWY 01-9201 - Retail | $132,430.77 |
| HOBOKEN-WASHINGTON STREET 01-2783 - Mobility | $36,356.20 |
| HOBOKEN-WASHINGTON STREET 01-2783 - Retail | $162,551.58 |
| HOLIDAY-PAPPAS PLAZA 01-8838 - Mobility | $32,294.06 |
| HOLIDAY-PAPPAS PLAZA 01-8838 - Retail | $78,573.11 |
| HOLLADAY MURRAY 01-3327 - Mobility | $2,769.14 |
| HOLLADAY MURRAY 01-3327 - Retail | $27,683.68 |
| HOLLAND-NORTH PARK PLZ 01-4491 - Mobility | $53,470.61 |
| HOLLAND-NORTH PARK PLZ 01-4491 - Retail | $76,242.16 |
| HOLLAND-SPRING MEADOWS 01-4443 - Mobility | $55,691.65 |
| HOLLAND-SPRING MEADOWS 01-4443 - Retail | $111,513.58 |
| HOLLYWOOD-FAIRFAX 01-3519 - Mobility | $28,778.11 |
| HOLLYWOOD-FAIRFAX 01-3519 - Retail | $77,131.93 |
| HOLLYWOOD-HOLLYWOOD HILLS 01-9753 - Mobility | $36,879.01 |
| HOLLYWOOD-HOLLYWOOD HILLS 01-9753 - Retail | $97,866.63 |
| HOLLYWOOD-SHERIDAN PLZ 01-8926 - Mobility | $7,776.46 |
| HOLLYWOOD-SHERIDAN PLZ 01-8926 - Retail | $31,087.00 |
| HOLLYWOOD-TAFT ST 01-8903 - Mobility | $33,298.78 |
| HOLLYWOOD-TAFT ST 01-8903 - Retail | $74,444.11 |
| HOLYOKE-INGLESIDE MALL 01-1537 - Mobility | $44,923.68 |
| HOLYOKE-INGLESIDE MALL 01-1537 - Retail | $83,352.84 |
| HOMESTEAD-E WATERFRONT 01-4152 - Mobility | $2,700.81 |
| HOMESTEAD-E WATERFRONT 01-4152 - Retail | $73,753.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOMESTEAD-N HOMESTEAD 01-9702 - Mobility | $4,938.63 |
| HOMESTEAD-N HOMESTEAD 01-9702 - Retail | $55,012.82 |
| HOMEWOOD-BROOKWOOD 01-9326 - Mobility | $2,968.24 |
| HOMEWOOD-BROOKWOOD 01-9326 - Retail | $7,414.02 |
| HOMEWOOD-GREEN SPRING 01-9305 - Mobility | $31,691.09 |
| HOMEWOOD-GREEN SPRING 01-9305 - Retail | $69,796.05 |
| HOMOSASSA-PUBLIX SC 01-9532 - Mobility | $20,796.14 |
| HOMOSASSA-PUBLIX SC 01-9532 - Retail | $56,228.88 |
| HONESDALE-TX PALMYRA HWY 01-2032 - Mobility | $19,844.85 |
| HONESDALE-TX PALMYRA HWY 01-2032 - Retail | $84,625.56 |
| HONOLULU-ALA MOANA MALL 01-4495 - Mobility | $125,678.47 |
| HONOLULU-ALA MOANA MALL 01-4495 - Retail | $174,606.56 |
| HONOLULU-KAHALA MALL 01-3496 - Mobility | $55,275.93 |
| HONOLULU-KAHALA MALL 01-3496 - Retail | $123,526.76 |
| HONOLULU-KAM SC 01-3485 - Mobility | $56,062.78 |
| HONOLULU-KAM SC 01-3485 - Retail | $90,889.83 |
| HONOLULU-KOKO MARINA 01-3999 - Mobility | $44,742.78 |
| HONOLULU-KOKO MARINA 01-3999 - Retail | $135,997.39 |
| HONOLULU-NUUANU SHOP PLAZ 01-3871 - Mobility | $31,165.84 |
| HONOLULU-NUUANU SHOP PLAZ 01-3871 - Retail | $90,448.69 |
| HONOLULU-S KING ST 01-3493 - Mobility | $35,676.10 |
| HONOLULU-S KING ST 01-3493 - Retail | $78,721.70 |
| HOOVER-JOHN HAWKINS PKWY 01-9302 - Mobility | $6,046.91 |
| HOOVER-JOHN HAWKINS PKWY 01-9302 - Retail | $67,041.26 |
| HOOVER-RIVERCHASE 01-9361 - Mobility | $58,797.01 |
| HOOVER-RIVERCHASE 01-9361 - Retail | $100,835.10 |
| HOPE MILLS-VILLAGE SC 01-1998 - Mobility | $28,829.80 |
| HOPE MILLS-VILLAGE SC 01-1998 - Retail | $42,233.96 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 - Mobility | $69,130.84 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 - Retail | $82,675.04 |
| HORNELL PLAZA SHOP CTR 01-4386 - Mobility | $4,012.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HORNELL PLAZA SHOP CTR 01-4386 - Retail | $66,192.60 |
| HORSEHEADS-ARNOT MALL 01-1259 - Mobility | $5,022.05 |
| HORSEHEADS-ARNOT MALL 01-1259 - Retail | $37,750.09 |
| HORSEHEADS-CENTER ST 01-1407 - Mobility | $18,733.96 |
| HORSEHEADS-CENTER ST 01-1407 - Retail | $72,951.59 |
| HOT SPRINGS-CENTRAL AVE 01-8431 - Mobility | $45,081.81 |
| HOT SPRINGS-CENTRAL AVE 01-8431 - Retail | $88,445.76 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 - Mobility | $2,212.57 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 - Retail | $53,158.67 |
| HOUMA-LYNN PARK 01-9137 - Mobility | $48,941.05 |
| HOUMA-LYNN PARK 01-9137 - Retail | $66,790.67 |
| HOUMA-MARTIN LUTHER KNG 01-9478 - Mobility | $22,438.81 |
| HOUMA-MARTIN LUTHER KNG 01-9478 - Retail | $66,101.81 |
| HOUMA-SOUTHLAND MALL 01-9102 - Mobility | $15,694.93 |
| HOUMA-SOUTHLAND MALL 01-9102 - Retail | $74,164.88 |
| HOUSTON - HILLCROFT 01-8007 - Mobility | $23,130.92 |
| HOUSTON - HILLCROFT 01-8007 - Retail | $62,714.38 |
| HOUSTON - SAWYER HTS VLG 01-9747 - Mobility | $5,535.40 |
| HOUSTON - SAWYER HTS VLG 01-9747 - Retail | $25,621.37 |
| HOUSTON ANTOINE TWN CTR 01-9290 - Mobility | $74,835.04 |
| HOUSTON ANTOINE TWN CTR 01-9290 - Retail | $79,781.86 |
| HOUSTON E SAM HOUSTON PKY 01-8242 - Mobility | $59,901.51 |
| HOUSTON E SAM HOUSTON PKY 01-8242 - Retail | $108,980.07 |
| HOUSTON TRAIL SHOP PLZ 01-9740 - Mobility | $39,694.12 |
| HOUSTON TRAIL SHOP PLZ 01-9740 - Retail | $66,357.15 |
| HOUSTON-1018 GESSNER 01-8040 - Mobility | $9,372.83 |
| HOUSTON-1018 GESSNER 01-8040 - Retail | $38,722.61 |
| HOUSTON-10555 WESTHEIMER 01-8077 - Mobility | $28,843.38 |
| HOUSTON-10555 WESTHEIMER 01-8077 - Retail | $90,822.10 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 - Mobility | $36,488.19 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 - Retail | $63,024.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-BELLAIRE BLVD 01-8069 - Mobility | $30,910.64 |
| HOUSTON-BELLAIRE BLVD 01-8069 - Retail | $82,857.68 |
| HOUSTON-BISSONNET 01-8024 - Mobility | $13,509.40 |
| HOUSTON-BISSONNET 01-8024 - Retail | $48,760.08 |
| HOUSTON-COPPERFIELD 01-8080 - Mobility | $27,748.96 |
| HOUSTON-COPPERFIELD 01-8080 - Retail | $81,531.69 |
| HOUSTON-CYPRESS POINT 01-8288 - Mobility | $8,385.57 |
| HOUSTON-CYPRESS POINT 01-8288 - Retail | $30,818.34 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 - Mobility | $40,316.18 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 - Retail | $78,317.92 |
| HOUSTON-ELDRIDGE PKWY 01-8071 - Mobility | $7,574.79 |
| HOUSTON-ELDRIDGE PKWY 01-8071 - Retail | $35,008.89 |
| HOUSTON-FONDREN VILLAGE 01-8076 - Mobility | $3,178.19 |
| HOUSTON-FONDREN VILLAGE 01-8076 - Retail | $34,500.95 |
| HOUSTON-FUQUA 01-8048 - Mobility | $9,537.47 |
| HOUSTON-FUQUA 01-8048 - Retail | $33,640.06 |
| HOUSTON-GRANT PLAZA 01-8245 - Mobility | $29,050.55 |
| HOUSTON-GRANT PLAZA 01-8245 - Retail | $57,351.73 |
| HOUSTON-GULFGATE 01-8259 - Mobility | $78,895.24 |
| HOUSTON-GULFGATE 01-8259 - Retail | $136,377.14 |
| HOUSTON-HARWIN & GESSNER 01-8235 - Mobility | $9,784.66 |
| HOUSTON-HARWIN & GESSNER 01-8235 - Retail | $60,635.69 |
| HOUSTON-HILLSHIRE VILLA 01-8013 - Mobility | $4,772.47 |
| HOUSTON-HILLSHIRE VILLA 01-8013 - Retail | $30,729.69 |
| HOUSTON-KIRBY DR 01-8021 - Mobility | $24,030.94 |
| HOUSTON-KIRBY DR 01-8021 - Retail | $73,116.88 |
| HOUSTON-KROGER PLAZA 01-8020 - Mobility | $22,255.80 |
| HOUSTON-KROGER PLAZA 01-8020 - Retail | $63,331.33 |
| HOUSTON-LAKEWOOD FOREST 01-9246 - Mobility | $33,698.83 |
| HOUSTON-LAKEWOOD FOREST 01-9246 - Retail | $110,053.90 |
| HOUSTON-MAFRIGE CENTER 01-8222 - Mobility | $62,223.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-MAFRIGE CENTER 01-8222 - Retail | $154,324.18 |
| HOUSTON-MARINER'S VLG 01-8200 - Mobility | $63,353.85 |
| HOUSTON-MARINER'S VLG 01-8200 - Retail | $101,259.67 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 - Mobility | $4,472.44 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 - Retail | $23,189.96 |
| HOUSTON-MERCHANTS PARK 01-8005 - Mobility | $22,099.12 |
| HOUSTON-MERCHANTS PARK 01-8005 - Retail | $82,546.89 |
| HOUSTON-N OAKS SC 01-9244 - Mobility | $8,161.03 |
| HOUSTON-N OAKS SC 01-9244 - Retail | $53,958.65 |
| HOUSTON-NORTH FREEWAY 01-8234 - Mobility | $62,528.49 |
| HOUSTON-NORTH FREEWAY 01-8234 - Retail | $122,093.38 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 - Mobility | $67,041.24 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 - Retail | $122,175.98 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 - Mobility | $3,415.85 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 - Retail | $5,257.84 |
| HOUSTON-POST OAK 01-8278 - Mobility | $63,515.65 |
| HOUSTON-POST OAK 01-8278 - Retail | $124,112.21 |
| HOUSTON-S MAIN 01-8231 - Mobility | $6,820.37 |
| HOUSTON-S MAIN 01-8231 - Retail | $77,113.65 |
| HOUSTON-SOUTHWEST FWY 01-8002 - Mobility | $5,684.40 |
| HOUSTON-SOUTHWEST FWY 01-8002 - Retail | $41,000.41 |
| HOUSTON-SPRING SHADOWS SC 01-8258 - Mobility | $37,930.55 |
| HOUSTON-SPRING SHADOWS SC 01-8258 - Retail | $81,247.12 |
| HOUSTON-TELEPHONE 01-8269 - Mobility | $19,488.93 |
| HOUSTON-TELEPHONE 01-8269 - Retail | $32,420.44 |
| HOUSTON-THE GALLERIA 01-8247 - Mobility | $32,583.04 |
| HOUSTON-THE GALLERIA 01-8247 - Retail | $97,822.21 |
| HOUSTON-THE PARK 01-8050 - Mobility | $59,254.52 |
| HOUSTON-THE PARK 01-8050 - Retail | $128,813.52 |
| HOUSTON-WAYSIDE 01-8264 - Mobility | $49,980.69 |
| HOUSTON-WAYSIDE 01-8264 - Retail | $104,175.26 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-WEST 34TH STREET 01-8208 - Mobility | $63,222.25 |
| HOUSTON-WEST 34TH STREET 01-8208 - Retail | $110,355.43 |
| HOWARD BEACH-CROSSBAY 01-2657 - Mobility | $20,284.78 |
| HOWARD BEACH-CROSSBAY 01-2657 - Retail | $123,377.06 |
| HOWELL-GRAND RIVER PLAZA 01-4422 - Mobility | $10,467.10 |
| HOWELL-GRAND RIVER PLAZA 01-4422 - Retail | $40,479.36 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 - Mobility | $36,426.67 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 - Retail | $103,534.67 |
| HUDSON-DERRY RD 01-1521 - Mobility | $2,725.91 |
| HUDSON-DERRY RD 01-1521 - Retail | $7,571.11 |
| HUDSON-FAIRVIEW 01-1337 - Mobility | $29,693.59 |
| HUDSON-FAIRVIEW 01-1337 - Retail | $104,066.87 |
| HUDSON-HUDSON PLAZA 01-4199 - Mobility | $14,763.03 |
| HUDSON-HUDSON PLAZA 01-4199 - Retail | $36,991.63 |
| HUDSON-PLAZA 94 01-6153 - Mobility | $6,782.45 |
| HUDSON-PLAZA 94 01-6153 - Retail | $70,004.40 |
| HUMACAO-PLZ PALMA REAL 01-9556 - Mobility | $86,626.77 |
| HUMACAO-PLZ PALMA REAL 01-9556 - Retail | $243,056.69 |
| HUMBLE KINGWOOD GLEN 01-9275 - Mobility | $16,685.35 |
| HUMBLE KINGWOOD GLEN 01-9275 - Retail | $25,198.18 |
| HUMBLE-BENDER SQ 01-8275 - Mobility | $25,537.00 |
| HUMBLE-BENDER SQ 01-8275 - Retail | $80,305.79 |
| HUMBLE-DEERBROOK MALL 01-8072 - Mobility | $6,286.51 |
| HUMBLE-DEERBROOK MALL 01-8072 - Retail | $5,627.11 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 - Mobility | $18,847.82 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 - Retail | $60,531.71 |
| HUNTERSVILLE-NORTHCROSS 01-8771 - Mobility | $35,257.01 |
| HUNTERSVILLE-NORTHCROSS 01-8771 - Retail | $57,648.16 |
| HUNTINGDON VLY-MARKETPLC 01-1815 - Mobility | $27,064.47 |
| HUNTINGDON VLY-MARKETPLC 01-1815 - Retail | $88,242.80 |
| HUNTINGTON BEACH-ADAMS 01-3124 - Mobility | $32,040.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HUNTINGTON BEACH-ADAMS 01-3124 - Retail | $127,624.45 |
| HUNTINGTON BEACH-EDINGER 01-3181 - Mobility | $6,581.18 |
| HUNTINGTON BEACH-EDINGER 01-3181 - Retail | $60,132.18 |
| HUNTINGTON BEACH-WARNER 01-3138 - Mobility | $2,353.36 |
| HUNTINGTON BEACH-WARNER 01-3138 - Retail | $29,785.66 |
| HUNTINGTON PARK MARGARITA 01-3571 - Mobility | $99,810.35 |
| HUNTINGTON PARK MARGARITA 01-3571 - Retail | $170,553.28 |
| HUNTINGTON STA-ROUTE 110 01-2799 - Mobility | $4,990.01 |
| HUNTINGTON STA-ROUTE 110 01-2799 - Retail | $51,300.54 |
| HUNTINGTON-5TH 01-4120 - Mobility | $29,561.54 |
| HUNTINGTON-5TH 01-4120 - Retail | $63,659.02 |
| HUNTINGTON-NY AVE 01-2517 - Mobility | $32,865.78 |
| HUNTINGTON-NY AVE 01-2517 - Retail | $98,121.11 |
| HUNTSVILLE-11TH ST 01-8015 - Mobility | $83,902.26 |
| HUNTSVILLE-11TH ST 01-8015 - Retail | $101,692.81 |
| HUNTSVILLE-LEGACY MKTPL 01-9332 - Mobility | $19,752.29 |
| HUNTSVILLE-LEGACY MKTPL 01-9332 - Retail | $109,355.31 |
| HUNTSVILLE-MADISON 01-8798 - Mobility | $3,001.37 |
| HUNTSVILLE-MADISON 01-8798 - Retail | $12,235.01 |
| HUNTSVILLE-MEMORIAL 01-9387 - Mobility | $38,937.93 |
| HUNTSVILLE-MEMORIAL 01-9387 - Retail | $68,177.64 |
| HURRICANE-LIBERTY SQUARE 01-4689 - Mobility | $15,526.40 |
| HURRICANE-LIBERTY SQUARE 01-4689 - Retail | $65,230.73 |
| HURST PRECINCT LINE RD 01-8106 - Mobility | $69,445.72 |
| HURST PRECINCT LINE RD 01-8106 - Retail | $113,788.92 |
| HUTCHINSON - E 17TH ST 01-8566 - Mobility | $10,734.79 |
| HUTCHINSON - E 17TH ST 01-8566 - Retail | $59,518.60 |
| HUTCHINSON MALL 01-9942 - Mobility | $1,376.68 |
| HUTCHINSON MALL 01-9942 - Retail | $32,673.86 |
| HYANNIS-CAPE COD MALL 01-1160 - Mobility | $30,945.47 |
| HYANNIS-CAPE COD MALL 01-1160 - Retail | $67,196.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HYANNIS-CAPETOWN 01-1016 - Mobility | $22,612.21 |
| HYANNIS-CAPETOWN 01-1016 - Retail | $70,916.41 |
| HYATTSVILLE-LANHAM HILL 01-2422 - Mobility | $93,265.27 |
| HYATTSVILLE-LANHAM HILL 01-2422 - Retail | $178,392.60 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 - Mobility | $82,175.18 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 - Retail | $185,989.26 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 - Mobility | $79,397.09 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 - Retail | $165,606.08 |
| HYDE PARK-ALBANY POST RD 01-1416 - Mobility | $15,206.54 |
| HYDE PARK-ALBANY POST RD 01-1416 - Retail | $80,437.81 |
| IDAHO FALLS-NORTHGATE 01-4023 - Mobility | $99,931.50 |
| IDAHO FALLS-NORTHGATE 01-4023 - Retail | $192,926.80 |
| INCLINE VILLAGE-TAHOE 01-3978 - Mobility | $32,032.52 |
| INCLINE VILLAGE-TAHOE 01-3978 - Retail | $97,894.43 |
| IND. - CRAWFORDSVILLE 01-6711 - Mobility | $56,661.62 |
| IND. - CRAWFORDSVILLE 01-6711 - Retail | $78,798.13 |
| IND-38TH ST 01-6739 - Mobility | $6,102.11 |
| IND-38TH ST 01-6739 - Retail | $40,047.96 |
| IND-CASTLETON 01-6740 - Mobility | $5,404.53 |
| IND-CASTLETON 01-6740 - Retail | $37,774.69 |
| INDEPENDENCE-291 HWY 01-8555 - Mobility | $34,324.41 |
| INDEPENDENCE-291 HWY 01-8555 - Retail | $49,217.07 |
| INDEPENDENCE-E 24 HWY 01-8516 - Mobility | $17,720.65 |
| INDEPENDENCE-E 24 HWY 01-8516 - Retail | $86,978.85 |
| INDEPENDENCE-HWY 40 01-8512 - Mobility | $24,384.34 |
| INDEPENDENCE-HWY 40 01-8512 - Retail | $66,892.11 |
| INDIAN HARBOR BEACH-EAU 01-9548 - Mobility | $28,258.35 |
| INDIAN HARBOR BEACH-EAU 01-9548 - Retail | $53,416.76 |
| INDIANA-MALL 01-4983 - Mobility | $48,241.97 |
| INDIANA-MALL 01-4983 - Retail | $135,187.94 |
| INDIANAPOLIS 01-6341 - Mobility | $5,817.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| INDIANAPOLIS 01-6341 - Retail | $8,024.68 |
| INDIANAPOLIS INDIAN CRK 01-4191 - Mobility | $30,673.80 |
| INDIANAPOLIS INDIAN CRK 01-4191 - Retail | $69,082.84 |
| INDIANAPOLIS-AYR WAY 01-6705 - Mobility | $65,738.93 |
| INDIANAPOLIS-AYR WAY 01-6705 - Retail | $77,041.11 |
| INDIANAPOLIS-KEYSTONE 01-6782 - Mobility | $2,481.76 |
| INDIANAPOLIS-KEYSTONE 01-6782 - Retail | $8,569.05 |
| INDIANAPOLIS-MARWOOD 01-6730 - Mobility | $52,708.50 |
| INDIANAPOLIS-MARWOOD 01-6730 - Retail | $65,077.14 |
| INDIANAPOLIS-MICHIGAN 01-6953 - Mobility | $10,858.28 |
| INDIANAPOLIS-MICHIGAN 01-6953 - Retail | $60,118.93 |
| INDIANAPOLIS-NORGATE 01-6709 - Mobility | $22,564.93 |
| INDIANAPOLIS-NORGATE 01-6709 - Retail | $84,726.32 |
| INDIANAPOLIS-S EMERSON AV 01-4648 - Mobility | $30,702.50 |
| INDIANAPOLIS-S EMERSON AV 01-4648 - Retail | $75,835.16 |
| INDIANAPOLIS-WASHINGTON 01-6703 - Mobility | $32,905.00 |
| INDIANAPOLIS-WASHINGTON 01-6703 - Retail | $70,122.29 |
| INDIANAPOLIS-WASHINGTON S 01-6735 - Mobility | $7,129.78 |
| INDIANAPOLIS-WASHINGTON S 01-6735 - Retail | $42,651.41 |
| INDIO-HWY 111 01-3140 - Mobility | $4,278.17 |
| INDIO-HWY 111 01-3140 - Retail | $98,664.82 |
| IND-LINWOOD 01-6737 - Mobility | $57,765.35 |
| IND-LINWOOD 01-6737 - Retail | $71,890.20 |
| INGLEWOOD-MANCHESTER 01-3033 - Mobility | $60,157.57 |
| INGLEWOOD-MANCHESTER 01-3033 - Retail | $74,748.14 |
| INGLEWOOD-MARKET PLACE 01-3183 - Mobility | $122,962.37 |
| INGLEWOOD-MARKET PLACE 01-3183 - Retail | $191,188.16 |
| Inventory reserves & other | ($129,738,305.21) |
| INVERNESS-HIGHWAY 41 01-8871 - Mobility | $44,225.82 |
| INVERNESS-HIGHWAY 41 01-8871 - Retail | $63,398.32 |
| IOWA CITY-SYCAMORE MALL 01-6194 - Mobility | $37,788.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| IOWA CITY-SYCAMORE MALL 01-6194 - Retail | $85,153.30 |
| IRVINE-HERITAGE PLAZA 01-3991 - Mobility | $35,649.79 |
| IRVINE-HERITAGE PLAZA 01-3991 - Retail | $91,950.98 |
| IRVING-IRVING MALL 01-8178 - Mobility | $9,120.50 |
| IRVING-IRVING MALL 01-8178 - Retail | $50,797.66 |
| IRVING-N STORY RD 01-8123 - Mobility | $53,171.41 |
| IRVING-N STORY RD 01-8123 - Retail | $138,792.15 |
| IRVINGTON-SPRINGFIELD 01-2784 - Mobility | $3,684.99 |
| IRVINGTON-SPRINGFIELD 01-2784 - Retail | $31,833.58 |
| IRWIN-NORWIN HILLS 01-4991 - Mobility | $14,495.75 |
| IRWIN-NORWIN HILLS 01-4991 - Retail | $46,390.60 |
| ISABELA-PLZ ISABELA 01-9554 - Mobility | $37,768.97 |
| ISABELA-PLZ ISABELA 01-9554 - Retail | $194,621.09 |
| ISLANDIA - ISLANDIA CTR 01-2613 - Mobility | $37,792.07 |
| ISLANDIA - ISLANDIA CTR 01-2613 - Retail | $147,301.41 |
| ISSAQUAH COMMONS 01-3717 - Mobility | $30,660.87 |
| ISSAQUAH COMMONS 01-3717 - Retail | $68,483.02 |
| ITHACA-THE SHOPS 01-1654 - Mobility | $27,308.30 |
| ITHACA-THE SHOPS 01-1654 - Retail | $116,303.15 |
| JACKSON HEIGHTS-82ND ST 01-2829 - Mobility | $92,220.82 |
| JACKSON HEIGHTS-82ND ST 01-2829 - Retail | $157,262.17 |
| JACKSON-BENNETTS MILLS 01-1572 - Mobility | $2,180.96 |
| JACKSON-BENNETTS MILLS 01-1572 - Retail | $7,598.65 |
| JACKSON-DE VILLE 01-9801 - Mobility | $27,640.81 |
| JACKSON-DE VILLE 01-9801 - Retail | $90,128.88 |
| JACKSON-E MAIN ST 01-4591 - Mobility | $4,900.33 |
| JACKSON-E MAIN ST 01-4591 - Retail | $44,385.65 |
| JACKSON-JACKSON CROSSING 01-6921 - Mobility | $20,628.17 |
| JACKSON-JACKSON CROSSING 01-6921 - Retail | $29,647.87 |
| JACKSON-METRO JUNCTION 01-8121 - Mobility | $30,540.20 |
| JACKSON-METRO JUNCTION 01-8121 - Retail | $67,170.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSON-OLD HICKORY MALL 01-4546 - Mobility | $25,952.87 |
| JACKSON-OLD HICKORY MALL 01-4546 - Retail | $63,927.93 |
| JACKSONVILLE ATLANTIC BLV 01-9655 - Mobility | $1,999.58 |
| JACKSONVILLE ATLANTIC BLV 01-9655 - Retail | $6,456.27 |
| JACKSONVILLE MALL 01-2365 - Mobility | $48,235.73 |
| JACKSONVILLE MALL 01-2365 - Retail | $19,799.77 |
| JACKSONVILLE-103RD 01-8880 - Mobility | $34,009.98 |
| JACKSONVILLE-103RD 01-8880 - Retail | $87,594.66 |
| JACKSONVILLE-ARMSDALE RD 01-9820 - Mobility | $2,310.55 |
| JACKSONVILLE-ARMSDALE RD 01-9820 - Retail | $6,342.09 |
| JACKSONVILLE-BEACH BLVD 01-8851 - Mobility | $52,646.57 |
| JACKSONVILLE-BEACH BLVD 01-8851 - Retail | $86,647.65 |
| JACKSONVILLE-DUNN 01-8858 - Mobility | $43,963.06 |
| JACKSONVILLE-DUNN 01-8858 - Retail | $65,085.51 |
| JACKSONVILLE-GATEWAY SC 01-8808 - Mobility | $7,757.62 |
| JACKSONVILLE-GATEWAY SC 01-8808 - Retail | $58,608.64 |
| JACKSONVILLE-JACKSON ST 01-8343 - Mobility | $36,698.69 |
| JACKSONVILLE-JACKSON ST 01-8343 - Retail | $69,358.10 |
| JACKSONVILLE-LINCOLN SQ 01-6645 - Mobility | $63,712.48 |
| JACKSONVILLE-LINCOLN SQ 01-6645 - Retail | $68,537.86 |
| JACKSONVILLE-NORMANDY 01-8815 - Mobility | $44,481.60 |
| JACKSONVILLE-NORMANDY 01-8815 - Retail | $91,549.88 |
| JACKSONVILLE-REGENCY SC 01-9368 - Mobility | $10,450.87 |
| JACKSONVILLE-REGENCY SC 01-9368 - Retail | $55,535.26 |
| JACKSONVILLE-ROOSEVELT 01-8888 - Mobility | $33,991.88 |
| JACKSONVILLE-ROOSEVELT 01-8888 - Retail | $70,098.09 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 - Mobility | $36,263.40 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 - Retail | $71,282.21 |
| JACKSONVILLE-ST JOHNS TWN 01-8886 - Mobility | $5,318.60 |
| JACKSONVILLE-ST JOHNS TWN 01-8886 - Retail | $37,843.76 |
| JACKSONVILLE-STATE RD 13 01-8852 - Mobility | $19,784.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSONVILLE-STATE RD 13 01-8852 - Retail | $67,819.91 |
| JACKSONVILLE-THE AVENUES 01-9824 - Mobility | $6,498.70 |
| JACKSONVILLE-THE AVENUES 01-9824 - Retail | $46,237.22 |
| JACKSONVILLE-UNIV BLVD W 01-8876 - Mobility | $25,858.24 |
| JACKSONVILLE-UNIV BLVD W 01-8876 - Retail | $56,463.33 |
| JACKSONVILLE-WESTERN PLZ 01-1991 - Mobility | $2,356.97 |
| JACKSONVILLE-WESTERN PLZ 01-1991 - Retail | $125,404.46 |
| JACKSONVILLE-WHITE DR 01-8484 - Mobility | $75,111.12 |
| JACKSONVILLE-WHITE DR 01-8484 - Retail | $102,725.13 |
| JACKSON-WESTWOOD MALL 01-6943 - Mobility | $35,302.86 |
| JACKSON-WESTWOOD MALL 01-6943 - Retail | $51,036.97 |
| JAMAICA-HILLSIDE 01-2640 - Mobility | $8,285.69 |
| JAMAICA-HILLSIDE 01-2640 - Retail | $58,611.89 |
| JAMAICA-QUEENS VLG 01-2672 - Mobility | $58,222.72 |
| JAMAICA-QUEENS VLG 01-2672 - Retail | $142,872.14 |
| JAMESTOWN-BUFFALO MALL 01-6175 - Mobility | $20,386.36 |
| JAMESTOWN-BUFFALO MALL 01-6175 - Retail | $31,687.66 |
| JAMESTOWN-SOUTHSIDE 01-4392 - Mobility | $40,301.70 |
| JAMESTOWN-SOUTHSIDE 01-4392 - Retail | $76,259.54 |
| JANESVILLE-MALL 01-6284 - Mobility | $50,680.14 |
| JANESVILLE-MALL 01-6284 - Retail | $90,232.27 |
| JASPER-MALL 01-9335 - Mobility | $4,883.74 |
| JASPER-MALL 01-9335 - Retail | $62,262.97 |
| JASPER-N NEWTON 01-4561 - Mobility | $59,796.11 |
| JASPER-N NEWTON 01-4561 - Retail | $82,516.06 |
| JEFFERSON CITY HAYES PLZ 01-2397 - Mobility | $20,970.20 |
| JEFFERSON CITY HAYES PLZ 01-2397 - Retail | $78,216.15 |
| JEFFERSON CITY-CAPITAL 01-8563 - Mobility | $14,474.23 |
| JEFFERSON CITY-CAPITAL 01-8563 - Retail | $37,023.61 |
| JEFFERSON CITY-MISSOURI 01-8531 - Mobility | $39,207.56 |
| JEFFERSON CITY-MISSOURI 01-8531 - Retail | $71,938.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JENISON-BALDWIN 01-6934 - Mobility | $20,725.45 |
| JENISON-BALDWIN 01-6934 - Retail | $65,822.22 |
| JENNINGS PLAZA 01-9700 - Mobility | $46,045.29 |
| JENNINGS PLAZA 01-9700 - Retail | $97,557.59 |
| JENNINGS-BUZZ WESTFALL 01-6603 - Mobility | $71,954.75 |
| JENNINGS-BUZZ WESTFALL 01-6603 - Retail | $136,635.69 |
| JERSEY CITY-BERGEN AVE 01-2283 - Mobility | $57,452.86 |
| JERSEY CITY-BERGEN AVE 01-2283 - Retail | $146,970.38 |
| JERSEY CITY-CENTRAL AVE 01-2724 - Mobility | $42,012.68 |
| JERSEY CITY-CENTRAL AVE 01-2724 - Retail | $91,100.52 |
| JERSEY CITY-HUDSON MALL 01-2272 - Mobility | $739.47 |
| JERSEY CITY-HUDSON MALL 01-2272 - Retail | $11,410.85 |
| JERSEY CITY-NEWPORT CTR 01-2755 - Mobility | $119,051.93 |
| JERSEY CITY-NEWPORT CTR 01-2755 - Retail | $139,271.48 |
| JOHNSON CITY OAKLAND CTR 01-2398 - Mobility | $31,787.26 |
| JOHNSON CITY OAKLAND CTR 01-2398 - Retail | $80,323.71 |
| JOHNSON CITY-OAKDALE MALL 01-1652 - Mobility | $3,800.28 |
| JOHNSON CITY-OAKDALE MALL 01-1652 - Retail | $30,310.20 |
| JOHNSON CITY-SHOP W MKT 01-8797 - Mobility | $4,339.80 |
| JOHNSON CITY-SHOP W MKT 01-8797 - Retail | $9,971.02 |
| JOHNSTON-WESTGATE 01-1051 - Mobility | $3,016.09 |
| JOHNSTON-WESTGATE 01-1051 - Retail | $18,682.00 |
| JOHNSTOWN-GALLERIA 01-4122 - Mobility | $13,471.30 |
| JOHNSTOWN-GALLERIA 01-4122 - Retail | $36,166.45 |
| JOHNSTOWN-PYRAMID 01-1341 - Mobility | $65,492.51 |
| JOHNSTOWN-PYRAMID 01-1341 - Retail | $147,282.51 |
| JOLIET-LARKIN AVE 01-6559 - Mobility | $12,459.85 |
| JOLIET-LARKIN AVE 01-6559 - Retail | $115,006.37 |
| JOLIET-LARKIN SHOP CTR 01-6589 - Mobility | $1,764.81 |
| JOLIET-LARKIN SHOP CTR 01-6589 - Retail | $3,614.92 |
| JOLIET-LOUIS 01-6561 - Mobility | $3,393.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JOLIET-LOUIS 01-6561 - Retail | $12,930.64 |
| JONESBORO -NETTLETON 01-8194 - Mobility | $64,254.88 |
| JONESBORO -NETTLETON 01-8194 - Retail | $140,401.02 |
| JONESBORO-E HIGHLAND DR 01-8195 - Mobility | $7,752.98 |
| JONESBORO-E HIGHLAND DR 01-8195 - Retail | $33,468.18 |
| JUANA DIAZ-PLZ JUANA DIAZ 01-9557 - Mobility | $29,302.07 |
| JUANA DIAZ-PLZ JUANA DIAZ 01-9557 - Retail | $163,844.28 |
| JUNCOS-GALERIA JUNCOS 01-9550 - Mobility | $2,485.99 |
| JUNCOS-GALERIA JUNCOS 01-9550 - Retail | $66,125.04 |
| JUPITER-CONCOURSE VLGE 01-8986 - Mobility | $37,493.64 |
| JUPITER-CONCOURSE VLGE 01-8986 - Retail | $125,728.17 |
| KAHULUI MAUI 01-3663 - Mobility | $93,600.52 |
| KAHULUI MAUI 01-3663 - Retail | $146,173.60 |
| KAILUA-KAILUA SC 01-3848 - Mobility | $87,750.79 |
| KAILUA-KAILUA SC 01-3848 - Retail | $165,933.00 |
| KAILUA-KONA PALANI RD 01-3428 - Mobility | $55,694.28 |
| KAILUA-KONA PALANI RD 01-3428 - Retail | $135,182.64 |
| KALAMAZOO-GULL 01-6917 - Mobility | $39,139.58 |
| KALAMAZOO-GULL 01-6917 - Retail | $78,757.04 |
| KALAMAZOO-STADIUM DR 01-6935 - Mobility | $39,038.40 |
| KALAMAZOO-STADIUM DR 01-6935 - Retail | $68,043.81 |
| KALISPELL-HUTTON RANCH RD 01-3764 - Mobility | $2,079.35 |
| KALISPELL-HUTTON RANCH RD 01-3764 - Retail | $27,690.97 |
| KAMUELA-WAIMEA SHOP CTR 01-3438 - Mobility | $36,533.11 |
| KAMUELA-WAIMEA SHOP CTR 01-3438 - Retail | $108,285.33 |
| KANEOHE-WINDWARD MALL 01-3499 - Mobility | $66,608.96 |
| KANEOHE-WINDWARD MALL 01-3499 - Retail | $116,071.61 |
| KANKAKEE-MEADOWVIEW 01-6552 - Mobility | $54,437.68 |
| KANKAKEE-MEADOWVIEW 01-6552 - Retail | $80,980.11 |
| KANNAPOLIS-ZAYRE 01-1922 - Mobility | $52,153.62 |
| KANNAPOLIS-ZAYRE 01-1922 - Retail | $56,513.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KANSAS CITY WESTPORT S.C. 01-4749 - Mobility | $18,639.89 |
| KANSAS CITY WESTPORT S.C. 01-4749 - Retail | $71,253.71 |
| KANSAS CITY-CHATHAM 01-8592 - Mobility | $17,500.88 |
| KANSAS CITY-CHATHAM 01-8592 - Retail | $52,670.30 |
| KANSAS CITY-CHOUTEAU SC 01-4799 - Mobility | $24,332.89 |
| KANSAS CITY-CHOUTEAU SC 01-4799 - Retail | $66,347.89 |
| KANSAS CITY-INDEPENDENCE 01-8534 - Mobility | $27,536.56 |
| KANSAS CITY-INDEPENDENCE 01-8534 - Retail | $65,484.51 |
| KANSAS CITY-TROOST 01-8538 - Mobility | $46,408.14 |
| KANSAS CITY-TROOST 01-8538 - Retail | $72,600.45 |
| KANSAS CITY-WARD PKWY 01-8505 - Mobility | $46,261.91 |
| KANSAS CITY-WARD PKWY 01-8505 - Retail | $110,251.02 |
| KANSAS CITY-WYANDOTTE 01-8509 - Mobility | $39,345.22 |
| KANSAS CITY-WYANDOTTE 01-8509 - Retail | $88,260.04 |
| KAPOLEI SHOPPING CENTER 01-3562 - Mobility | $83,171.87 |
| KAPOLEI SHOPPING CENTER 01-3562 - Retail | $104,775.42 |
| KATY - KATY FRWY 01-8025 - Mobility | $47,345.24 |
| KATY - KATY FRWY 01-8025 - Retail | $166,986.40 |
| KATY MILLS 01-9296 - Mobility | $73,079.73 |
| KATY MILLS 01-9296 - Retail | $110,490.41 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 - Mobility | $5,340.15 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 - Retail | $69,944.61 |
| KATY-MKT AT VILLAGE CTR 01-8299 - Mobility | $73,729.28 |
| KATY-MKT AT VILLAGE CTR 01-8299 - Retail | $147,970.84 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 - Mobility | $92,064.37 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 - Retail | $139,656.89 |
| KEARNEY-HILLTOP MALL 01-6169 - Mobility | $11,673.83 |
| KEARNEY-HILLTOP MALL 01-6169 - Retail | $27,962.97 |
| KEARNY-PASSAIC AVE 01-2832 - Mobility | $67,752.47 |
| KEARNY-PASSAIC AVE 01-2832 - Retail | $142,268.60 |
| KEENE-KEY RD 01-1124 - Mobility | $27,578.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KEENE-KEY RD 01-1124 - Retail | $87,862.71 |
| KEIZER CREEKSIDE 01-3342 - Mobility | $4,611.19 |
| KEIZER CREEKSIDE 01-3342 - Retail | $22,696.47 |
| KELLER TOWN CTR 01-8497 - Mobility | $51,281.10 |
| KELLER TOWN CTR 01-8497 - Retail | $107,862.84 |
| KEMAH MARKET PLACE 01-9223 - Mobility | $33,037.05 |
| KEMAH MARKET PLACE 01-9223 - Retail | $74,993.15 |
| KENDALL PARK-STATE RTE 27 01-1845 - Mobility | $13,553.46 |
| KENDALL PARK-STATE RTE 27 01-1845 - Retail | $38,103.12 |
| KENDALLVILLE-E NORTH ST 01-4478 - Mobility | $9,953.49 |
| KENDALLVILLE-E NORTH ST 01-4478 - Retail | $51,018.33 |
| KENMORE STOREFRONT 01-3735 - Mobility | $16,428.83 |
| KENMORE STOREFRONT 01-3735 - Retail | $67,558.80 |
| KENMORE-DELAWARE 01-4186 - Mobility | $17,603.28 |
| KENMORE-DELAWARE 01-4186 - Retail | $53,902.00 |
| KENNER-ESPLANADE 01-9121 - Mobility | $36,300.23 |
| KENNER-ESPLANADE 01-9121 - Retail | $78,514.15 |
| KENNESAW-COBB PKWY 01-9338 - Mobility | $51,737.67 |
| KENNESAW-COBB PKWY 01-9338 - Retail | $81,177.76 |
| KENNETT SQ-BALTIMORE PK 01-1826 - Mobility | $66,965.53 |
| KENNETT SQ-BALTIMORE PK 01-1826 - Retail | $124,582.98 |
| KENNEWICK-COLUMBIA CTR 01-3383 - Mobility | $4,758.64 |
| KENNEWICK-COLUMBIA CTR 01-3383 - Retail | $36,227.41 |
| KENNEWICK-HIGHLANDS 01-4254 - Mobility | $43,668.78 |
| KENNEWICK-HIGHLANDS 01-4254 - Retail | $67,437.16 |
| KENOSHA-52ND ST 01-6243 - Mobility | $36,050.75 |
| KENOSHA-52ND ST 01-6243 - Retail | $69,434.95 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 - Mobility | $11,864.70 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 - Retail | $35,185.42 |
| KENT-102ND PLACE 01-3328 - Mobility | $37,451.94 |
| KENT-102ND PLACE 01-3328 - Retail | $123,514.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KENT-PACIFIC HWY 01-3344 - Mobility | $37,262.82 |
| KENT-PACIFIC HWY 01-3344 - Retail | $61,566.77 |
| KENT-STATE ROUTE 59 01-4650 - Mobility | $3,806.74 |
| KENT-STATE ROUTE 59 01-4650 - Retail | $42,846.24 |
| KENTWOOD-WOODLAND 01-4487 - Mobility | $4,200.42 |
| KENTWOOD-WOODLAND 01-4487 - Retail | $8,347.61 |
| KEOKUK-MAIN ST 01-6046 - Mobility | $40,654.58 |
| KEOKUK-MAIN ST 01-6046 - Retail | $58,284.33 |
| KERNERSVILLE-KERNERS VLGE 01-1933 - Mobility | $23,257.14 |
| KERNERSVILLE-KERNERS VLGE 01-1933 - Retail | $90,184.05 |
| KERRVILLE-MAIN ST 01-8098 - Mobility | $62,167.86 |
| KERRVILLE-MAIN ST 01-8098 - Retail | $82,643.41 |
| KETTERING TOWNE CENTER 01-4405 - Mobility | $78,156.60 |
| KETTERING TOWNE CENTER 01-4405 - Retail | $149,935.21 |
| KETTERING-TOWN & COUNTRY 01-4616 - Mobility | $4,952.52 |
| KETTERING-TOWN & COUNTRY 01-4616 - Retail | $102,888.97 |
| KEW GARDENS-HILLSIDE PZ 01-2662 - Mobility | $7,382.96 |
| KEW GARDENS-HILLSIDE PZ 01-2662 - Retail | $57,284.40 |
| KEWANEE-SOUTH 01-6881 - Mobility | $29,011.61 |
| KEWANEE-SOUTH 01-6881 - Retail | $46,807.04 |
| KEY LARGO OVERSEAS HWY 01-9893 - Mobility | $39,396.17 |
| KEY LARGO OVERSEAS HWY 01-9893 - Retail | $79,745.52 |
| KEY WEST-DUVAL STREET 01-9705 - Mobility | $69,064.19 |
| KEY WEST-DUVAL STREET 01-9705 - Retail | $167,700.28 |
| KEY WEST-KEY PLAZA SC 01-8844 - Mobility | $85,720.99 |
| KEY WEST-KEY PLAZA SC 01-8844 - Retail | $179,506.30 |
| KIHEI-AZEKA PLAZA 01-3486 - Mobility | $53,803.44 |
| KIHEI-AZEKA PLAZA 01-3486 - Retail | $125,266.73 |
| KILLEEN-KILLEEN MALL 01-9278 - Mobility | $3,548.86 |
| KILLEEN-KILLEEN MALL 01-9278 - Retail | $9,496.23 |
| KILLEEN-PLAZA S  C 01-8334 - Mobility | $29,051.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KILLEEN-PLAZA S  C 01-8334 - Retail | $61,241.32 |
| KIMBALL-CROSSING SC 01-2376 - Mobility | $521.13 |
| KIMBALL-CROSSING SC 01-2376 - Retail | $4,795.78 |
| KING CITY CENTER 01-9038 - Mobility | $26,989.80 |
| KING CITY CENTER 01-9038 - Retail | $53,957.82 |
| KING OF PRUSSIA-PLAZA 01-1546 - Mobility | $33,024.17 |
| KING OF PRUSSIA-PLAZA 01-1546 - Retail | $134,755.84 |
| KINGSPORT-E STONE DR 01-4935 - Mobility | $452.75 |
| KINGSPORT-E STONE DR 01-4935 - Retail | $56,840.65 |
| KINGSTON-HUDSON VALLEY 01-1639 - Mobility | $688.41 |
| KINGSTON-HUDSON VALLEY 01-1639 - Retail | $29,535.40 |
| KINGSTON-INDEPENDENCE 01-1074 - Mobility | $38,183.16 |
| KINGSTON-INDEPENDENCE 01-1074 - Retail | $85,862.26 |
| KINGSTON-KINGSTON PLAZA 01-1260 - Mobility | $36,151.61 |
| KINGSTON-KINGSTON PLAZA 01-1260 - Retail | $105,093.85 |
| KINGSTOWNE CTR BLVD 01-1956 - Mobility | $26,424.60 |
| KINGSTOWNE CTR BLVD 01-1956 - Retail | $85,352.43 |
| KINGSVILLE-BRAHMA RD 01-8056 - Mobility | $76,956.96 |
| KINGSVILLE-BRAHMA RD 01-8056 - Retail | $114,340.31 |
| KINGWOOD-KINGS CROSSING 01-9245 - Mobility | $13,040.79 |
| KINGWOOD-KINGS CROSSING 01-9245 - Retail | $69,790.59 |
| KINSTON-SUPERCENTER 01-2525 - Mobility | $67,068.51 |
| KINSTON-SUPERCENTER 01-2525 - Retail | $82,686.90 |
| KIRKLAND-TOTEM LK 01-3341 - Mobility | $37,212.60 |
| KIRKLAND-TOTEM LK 01-3341 - Retail | $83,959.98 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 - Mobility | $19,175.12 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 - Retail | $59,224.06 |
| KISSIMMEE-W VINE ST 01-9871 - Mobility | $36,172.48 |
| KISSIMMEE-W VINE ST 01-9871 - Retail | $93,102.31 |
| KITTANING-FRANKLIN 01-4142 - Mobility | $21,896.15 |
| KITTANING-FRANKLIN 01-4142 - Retail | $115,864.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KLAMATH FALLS-S 6TH 01-3782 - Mobility | $35,529.87 |
| KLAMATH FALLS-S 6TH 01-3782 - Retail | $76,434.71 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 - Mobility | $25,947.30 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 - Retail | $23,102.48 |
| KNOXVILLE CENTER MALL 01-9352 - Mobility | $8,264.80 |
| KNOXVILLE CENTER MALL 01-9352 - Retail | $44,514.73 |
| KNOXVILLE-BROADWAY SC 01-4934 - Mobility | $55,351.87 |
| KNOXVILLE-BROADWAY SC 01-4934 - Retail | $96,492.82 |
| KNOXVILLE-CROSSROADS 01-4931 - Mobility | $12,467.98 |
| KNOXVILLE-CROSSROADS 01-4931 - Retail | $45,451.14 |
| KNOXVILLE-GREEN RD 01-4905 - Mobility | $58,529.42 |
| KNOXVILLE-GREEN RD 01-4905 - Retail | $118,256.70 |
| KNOXVILLE-MARKET PLACE 01-1983 - Mobility | $13,105.58 |
| KNOXVILLE-MARKET PLACE 01-1983 - Retail | $44,523.36 |
| KNOXVILLE-MERCHANT'S CRNR 01-4915 - Mobility | $60,332.78 |
| KNOXVILLE-MERCHANT'S CRNR 01-4915 - Retail | $84,352.02 |
| KNOXVILLE-PARKSIDE DR 01-8794 - Mobility | $10,269.85 |
| KNOXVILLE-PARKSIDE DR 01-8794 - Retail | $65,526.47 |
| KNOXVILLE-WEST TOWN SC 01-4914 - Mobility | $8,334.79 |
| KNOXVILLE-WEST TOWN SC 01-4914 - Retail | $61,343.40 |
| KOHLER 01-6137 - Mobility | $5,655.36 |
| KOHLER 01-6137 - Retail | $55,614.74 |
| KOKOMO-MARKLAND 01-6752 - Mobility | $12,709.07 |
| KOKOMO-MARKLAND 01-6752 - Retail | $32,072.23 |
| KUTZTOWN-WEISS PLAZA 01-2031 - Mobility | $20,102.70 |
| KUTZTOWN-WEISS PLAZA 01-2031 - Retail | $62,107.78 |
| KYLE-KYLE CROSSING 01-9295 - Mobility | $79,355.15 |
| KYLE-KYLE CROSSING 01-9295 - Retail | $100,522.41 |
| L A-WESTWOOD 01-3503 - Mobility | $20,976.24 |
| L A-WESTWOOD 01-3503 - Retail | $89,369.26 |
| LA CROSSE-SHELBY MALL 01-6179 - Mobility | $46,567.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LA CROSSE-SHELBY MALL 01-6179 - Retail | $135,826.26 |
| LA CROSSE-VALLEY VIEW 01-6074 - Mobility | $6,281.10 |
| LA CROSSE-VALLEY VIEW 01-6074 - Retail | $27,369.99 |
| LA GRANGE-LA GRANGE RD 01-6538 - Mobility | $25,935.14 |
| LA GRANGE-LA GRANGE RD 01-6538 - Retail | $57,740.52 |
| LA GRANGE-LA GRANGE S/C 01-4773 - Mobility | $11,334.28 |
| LA GRANGE-LA GRANGE S/C 01-4773 - Retail | $45,779.39 |
| LA HABRA-IMPERIAL 01-3105 - Mobility | $43,994.10 |
| LA HABRA-IMPERIAL 01-3105 - Retail | $74,292.01 |
| LA JOLLA-GALLERIA 01-3976 - Mobility | $4,209.30 |
| LA JOLLA-GALLERIA 01-3976 - Retail | $137,820.41 |
| LA JOLLA-VILLA LA JOLLA 01-3093 - Mobility | $4,622.55 |
| LA JOLLA-VILLA LA JOLLA 01-3093 - Retail | $114,070.56 |
| LA MARQUE-FM 1764 01-8008 - Mobility | $14,248.32 |
| LA MARQUE-FM 1764 01-8008 - Retail | $37,185.92 |
| LA MESA-AVOCADO BLVD 01-3092 - Mobility | $33,066.98 |
| LA MESA-AVOCADO BLVD 01-3092 - Retail | $70,938.31 |
| LA MESA-GROSSMONT CTR 01-3101 - Mobility | $47,119.73 |
| LA MESA-GROSSMONT CTR 01-3101 - Retail | $74,934.10 |
| LA PLACE-W AIRLINE HWY 01-9130 - Mobility | $50,315.26 |
| LA PLACE-W AIRLINE HWY 01-9130 - Retail | $101,068.72 |
| LA PORTE-J ST 01-6527 - Mobility | $24,419.50 |
| LA PORTE-J ST 01-6527 - Retail | $60,022.71 |
| LA PUENTE/HACIENDA FAIR 01-3005 - Mobility | $43,161.58 |
| LA PUENTE/HACIENDA FAIR 01-3005 - Retail | $85,818.34 |
| LA QUINTA SHOP CENTER 01-3982 - Mobility | $11,108.10 |
| LA QUINTA SHOP CENTER 01-3982 - Retail | $91,321.09 |
| LA VERNE - FOOTHILL 01-3647 - Mobility | $14,916.00 |
| LA VERNE - FOOTHILL 01-3647 - Retail | $76,075.45 |
| LA-BALDWIN HILLS 01-3685 - Mobility | $95,770.69 |
| LA-BALDWIN HILLS 01-3685 - Retail | $145,757.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LA-CESAR CHAVEZ 01-3063 - Mobility | $70,275.22 |
| LA-CESAR CHAVEZ 01-3063 - Retail | $114,660.03 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 - Mobility | $11,756.63 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 - Retail | $37,322.01 |
| LACEY-SLATER KINNEY 01-3306 - Mobility | $45,994.65 |
| LACEY-SLATER KINNEY 01-3306 - Retail | $73,262.12 |
| LA-CHESTERFIELD SQ 01-4497 - Mobility | $87,053.76 |
| LA-CHESTERFIELD SQ 01-4497 - Retail | $162,096.66 |
| LADY LAKE-HWY 441 01-9668 - Mobility | $48,709.06 |
| LADY LAKE-HWY 441 01-9668 - Retail | $61,348.20 |
| LAFAYETTE-ACADIANA 01-9183 - Mobility | $5,514.69 |
| LAFAYETTE-ACADIANA 01-9183 - Retail | $55,411.50 |
| LAFAYETTE-COUNTRYSIDE VIL 01-4019 - Mobility | $6,345.87 |
| LAFAYETTE-COUNTRYSIDE VIL 01-4019 - Retail | $40,340.19 |
| LAFAYETTE-HIGHLANDS PLAZA 01-9325 - Mobility | $2,707.46 |
| LAFAYETTE-HIGHLANDS PLAZA 01-9325 - Retail | $16,741.20 |
| LAFAYETTE-JOHNSTON ST 01-9179 - Mobility | $20,997.46 |
| LAFAYETTE-JOHNSTON ST 01-9179 - Retail | $77,812.37 |
| LAFAYETTE-MT DIABLO 01-3253 - Mobility | $38,712.19 |
| LAFAYETTE-MT DIABLO 01-3253 - Retail | $82,200.04 |
| LAFAYETTE-NW EVANGELINE 01-8225 - Mobility | $55,130.35 |
| LAFAYETTE-NW EVANGELINE 01-8225 - Retail | $76,524.54 |
| LAFAYETTE-PRODUCTION DR 01-9115 - Mobility | $38,058.23 |
| LAFAYETTE-PRODUCTION DR 01-9115 - Retail | $103,500.27 |
| LAFAYETTE-SAGAMORE 01-6986 - Mobility | $13,535.58 |
| LAFAYETTE-SAGAMORE 01-6986 - Retail | $40,823.21 |
| LAFAYETTE-TIPPECANOE 01-6753 - Mobility | $126,270.77 |
| LAFAYETTE-TIPPECANOE 01-6753 - Retail | $125,994.89 |
| LAGRANGE MALL 01-9680 - Mobility | $38,780.29 |
| LAGRANGE MALL 01-9680 - Retail | $62,430.95 |
| LAGUNA HILLS-L HILLS MALL 01-3172 - Mobility | $5,003.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAGUNA HILLS-L HILLS MALL 01-3172 - Retail | $127,363.57 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 - Mobility | $31,918.01 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 - Retail | $98,827.67 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 - Mobility | $1,042.73 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 - Retail | $78,483.79 |
| LAHAINA MAUI 01-3670 - Mobility | $53,991.43 |
| LAHAINA MAUI 01-3670 - Retail | $120,635.66 |
| LA-HOLLYWOOD & VERMONT 01-4496 - Mobility | $63,094.91 |
| LA-HOLLYWOOD & VERMONT 01-4496 - Retail | $130,575.18 |
| LAKE CHARLES-DEREK DR 01-9269 - Mobility | $29,462.94 |
| LAKE CHARLES-DEREK DR 01-9269 - Retail | $60,987.48 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 - Mobility | $5,093.12 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 - Retail | $59,910.36 |
| LAKE CITY-GLEASON'S CRNR 01-8895 - Mobility | $24,034.69 |
| LAKE CITY-GLEASON'S CRNR 01-8895 - Retail | $107,407.68 |
| LAKE ELSINORE-COLLIER 01-3686 - Mobility | $18,798.61 |
| LAKE ELSINORE-COLLIER 01-3686 - Retail | $67,486.32 |
| LAKE ELSINORE-MISSION TR 01-9429 - Mobility | $7,538.48 |
| LAKE ELSINORE-MISSION TR 01-9429 - Retail | $74,746.46 |
| LAKE GENEVA-MAIN 01-6239 - Mobility | $5,339.33 |
| LAKE GENEVA-MAIN 01-6239 - Retail | $31,030.11 |
| LAKE JACKSON-HWY 332 W 01-8293 - Mobility | $88,336.13 |
| LAKE JACKSON-HWY 332 W 01-8293 - Retail | $138,408.94 |
| LAKE MARY-LAKE MARY CENTR 01-9792 - Mobility | $6,472.45 |
| LAKE MARY-LAKE MARY CENTR 01-9792 - Retail | $43,766.84 |
| LAKE ORION-PLAZA 01-4482 - Mobility | $28,177.00 |
| LAKE ORION-PLAZA 01-4482 - Retail | $63,190.03 |
| LAKE RONKONKOMA-PORTION 01-2759 - Mobility | $31,386.99 |
| LAKE RONKONKOMA-PORTION 01-2759 - Retail | $68,373.09 |
| LAKE WALES-SAM WALTON WAY 01-9582 - Mobility | $34,830.40 |
| LAKE WALES-SAM WALTON WAY 01-9582 - Retail | $54,077.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKE WALES-SHOPPES RIDGE 01-9849 - Mobility | $25,469.91 |
| LAKE WALES-SHOPPES RIDGE 01-9849 - Retail | $63,380.34 |
| LAKE WORTH-PINEWOOD SQ 01-9848 - Mobility | $4,246.08 |
| LAKE WORTH-PINEWOOD SQ 01-9848 - Retail | $13,982.81 |
| LAKE WORTH-TOWN COUNTRY 01-8912 - Mobility | $5,342.24 |
| LAKE WORTH-TOWN COUNTRY 01-8912 - Retail | $32,251.49 |
| LAKE ZURICH-S RAND 01-6839 - Mobility | $9,616.53 |
| LAKE ZURICH-S RAND 01-6839 - Retail | $53,930.05 |
| LAKEGROVE-SMITHGROVE SC 01-2524 - Mobility | $5,468.21 |
| LAKEGROVE-SMITHGROVE SC 01-2524 - Retail | $88,572.56 |
| LAKELAND-GROVE PARK 01-8846 - Mobility | $5,804.71 |
| LAKELAND-GROVE PARK 01-8846 - Retail | $28,820.80 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 - Mobility | $25,677.93 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 - Retail | $72,163.19 |
| LAKELAND-US HWY 98 N 01-9785 - Mobility | $43,196.34 |
| LAKELAND-US HWY 98 N 01-9785 - Retail | $144,891.40 |
| LAKEWOOD WESTLAND TWN CTR 01-8604 - Mobility | $4,002.45 |
| LAKEWOOD WESTLAND TWN CTR 01-8604 - Retail | $24,780.10 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 - Mobility | $29,083.01 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 - Retail | $96,836.64 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 - Mobility | $71,412.10 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 - Retail | $115,450.93 |
| LAKEWOOD-CARSON ST 01-3109 - Mobility | $62,947.93 |
| LAKEWOOD-CARSON ST 01-3109 - Retail | $99,606.01 |
| LAKEWOOD-CHAUTAUQUA MALL 01-4388 - Mobility | $28,957.60 |
| LAKEWOOD-CHAUTAUQUA MALL 01-4388 - Retail | $106,160.84 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 - Mobility | $46,659.13 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 - Retail | $114,013.57 |
| LAKEWOOD-COLFAX 01-8662 - Mobility | $4,521.02 |
| LAKEWOOD-COLFAX 01-8662 - Retail | $54,419.49 |
| LAKEWOOD-DETROIT AVE 01-4187 - Mobility | $10,977.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKEWOOD-DETROIT AVE 01-4187 - Retail | $45,750.49 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 - Mobility | $3,879.37 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 - Retail | $23,435.09 |
| LAKEWOOD-MARKETPLACE 01-3551 - Mobility | $5,100.95 |
| LAKEWOOD-MARKETPLACE 01-3551 - Retail | $29,464.45 |
| LAKEWOOD-W COLFAX AVE 01-8689 - Mobility | $2,505.75 |
| LAKEWOOD-W COLFAX AVE 01-8689 - Retail | $27,362.04 |
| LA-MELROSE 01-3057 - Mobility | $49,326.81 |
| LA-MELROSE 01-3057 - Retail | $85,886.22 |
| LA-NATL SEPULVEDA SC 01-3565 - Mobility | $27,841.00 |
| LA-NATL SEPULVEDA SC 01-3565 - Retail | $72,480.40 |
| LANCASTER - MANOR S C 01-2011 - Mobility | $35,837.52 |
| LANCASTER - MANOR S C 01-2011 - Retail | $73,492.97 |
| LANCASTER SHOP CTR 01-2062 - Mobility | $48,989.88 |
| LANCASTER SHOP CTR 01-2062 - Retail | $110,931.77 |
| LANCASTER UNIVERSITY PL 01-2518 - Mobility | $92,441.24 |
| LANCASTER UNIVERSITY PL 01-2518 - Retail | $85,307.50 |
| LANCASTER-AVENUE L 01-3047 - Mobility | $28,629.20 |
| LANCASTER-AVENUE L 01-3047 - Retail | $78,216.77 |
| LANCASTER-CENTERVILLE SQ 01-1594 - Mobility | $16,850.21 |
| LANCASTER-CENTERVILLE SQ 01-1594 - Retail | $64,756.65 |
| LANCASTER-COMMERCE CENTER 01-3990 - Mobility | $59,349.61 |
| LANCASTER-COMMERCE CENTER 01-3990 - Retail | $93,455.77 |
| LANCASTER-EASTSIDE 01-3034 - Mobility | $5,276.52 |
| LANCASTER-EASTSIDE 01-3034 - Retail | $47,035.62 |
| LANCASTER-ETY RD NW 01-4643 - Mobility | $4,833.74 |
| LANCASTER-ETY RD NW 01-4643 - Retail | $53,963.20 |
| LANCASTER-N BECKLEY 01-8374 - Mobility | $5,661.26 |
| LANCASTER-N BECKLEY 01-8374 - Retail | $51,813.84 |
| LANCASTER-PARK CITY 01-2005 - Mobility | $7,197.83 |
| LANCASTER-PARK CITY 01-2005 - Retail | $54,898.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LANESBOROUGH-BERKSHIRE 01-1048 - Mobility | ($143.22) |
| LANESBOROUGH-BERKSHIRE 01-1048 - Retail | $11,397.85 |
| LANGHORNE-OXFORD 01-1855 - Mobility | $5,097.59 |
| LANGHORNE-OXFORD 01-1855 - Retail | $30,419.38 |
| LANOKA HARBOR 01-2247 - Mobility | $32,684.16 |
| LANOKA HARBOR 01-2247 - Retail | $73,321.58 |
| LANSING - TORRENCE 01-6571 - Mobility | $46,330.53 |
| LANSING - TORRENCE 01-6571 - Retail | $72,542.76 |
| LANSING-CEDAR ST 01-6925 - Mobility | $18,981.43 |
| LANSING-CEDAR ST 01-6925 - Retail | $44,844.81 |
| LANSING-CLIPPERT ST 01-6914 - Mobility | $71,912.78 |
| LANSING-CLIPPERT ST 01-6914 - Retail | $100,588.70 |
| LANSING-MARKETPLACE 01-6901 - Mobility | $18,790.46 |
| LANSING-MARKETPLACE 01-6901 - Retail | $43,586.27 |
| LANTANA-DIXIE HWY 01-8929 - Mobility | $6,119.00 |
| LANTANA-DIXIE HWY 01-8929 - Retail | $40,199.84 |
| LAPEER-MAIN ST 01-6910 - Mobility | $130,215.95 |
| LAPEER-MAIN ST 01-6910 - Retail | $154,470.80 |
| LAPORTE-SPENCER HWY 01-8046 - Mobility | $29,899.98 |
| LAPORTE-SPENCER HWY 01-8046 - Retail | $65,345.18 |
| LARAMIE-S. 3RD AVE 01-8646 - Mobility | $4,374.64 |
| LARAMIE-S. 3RD AVE 01-8646 - Retail | $43,696.03 |
| LAREDO NORTH CREEK SC 01-9294 - Mobility | $32,965.41 |
| LAREDO NORTH CREEK SC 01-9294 - Retail | $73,171.15 |
| LAREDO S ZAPATA HWY 01-8256 - Mobility | $19,727.92 |
| LAREDO S ZAPATA HWY 01-8256 - Retail | $96,169.62 |
| LAREDO-MALL DEL NORTE 01-8055 - Mobility | $58,594.82 |
| LAREDO-MALL DEL NORTE 01-8055 - Retail | $142,952.05 |
| LARGO TOWN CENTER 01-2906 - Mobility | $89,381.99 |
| LARGO TOWN CENTER 01-2906 - Retail | $168,731.78 |
| LARGO-LARGO MALL 01-9538 - Mobility | $21,386.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LARGO-LARGO MALL 01-9538 - Retail | $102,189.35 |
| LAS CRUCES-MAIN 01-8686 - Mobility | $26,195.34 |
| LAS CRUCES-MAIN 01-8686 - Retail | $64,766.85 |
| LAS CRUCES-MESILLA VLY 01-8694 - Mobility | $2,678.90 |
| LAS CRUCES-MESILLA VLY 01-8694 - Retail | $32,881.67 |
| LAS CRUCES-S VALLEY DR 01-9208 - Mobility | $37,670.33 |
| LAS CRUCES-S VALLEY DR 01-9208 - Retail | $79,169.11 |
| LAS VEGAS - RANCHO SIERRA 01-3197 - Mobility | $2,413.53 |
| LAS VEGAS - RANCHO SIERRA 01-3197 - Retail | $7,158.40 |
| LAS VEGAS BLUE DIAMOND 01-9078 - Mobility | $57,604.82 |
| LAS VEGAS BLUE DIAMOND 01-9078 - Retail | $31,402.53 |
| LAS VEGAS MILLS AVE 01-4050 - Mobility | $36,174.91 |
| LAS VEGAS MILLS AVE 01-4050 - Retail | $89,238.96 |
| LAS VEGAS-BOCA PARK 01-9467 - Mobility | $45,118.68 |
| LAS VEGAS-BOCA PARK 01-9467 - Retail | $98,588.82 |
| LAS VEGAS-BONANZA SQUARE 01-4065 - Mobility | $63,467.08 |
| LAS VEGAS-BONANZA SQUARE 01-4065 - Retail | $76,832.08 |
| LAS VEGAS-BOULDER HWY 01-3455 - Mobility | $39,264.39 |
| LAS VEGAS-BOULDER HWY 01-3455 - Retail | $67,463.73 |
| LAS VEGAS-CENTENNIAL CTR 01-9491 - Mobility | $61,275.72 |
| LAS VEGAS-CENTENNIAL CTR 01-9491 - Retail | $5,636.21 |
| LAS VEGAS-CHARLESTON 01-3464 - Mobility | $33,885.83 |
| LAS VEGAS-CHARLESTON 01-3464 - Retail | $95,829.62 |
| LAS VEGAS-CROSSROADS 01-9499 - Mobility | $78,336.95 |
| LAS VEGAS-CROSSROADS 01-9499 - Retail | $52,051.68 |
| LAS VEGAS-MARYLAND 01-3963 - Mobility | $18,610.29 |
| LAS VEGAS-MARYLAND 01-3963 - Retail | $36,851.41 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 - Mobility | $4,648.69 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 - Retail | $62,952.09 |
| LAS VEGAS-N RAINBOW 01-3174 - Mobility | $3,480.52 |
| LAS VEGAS-N RAINBOW 01-3174 - Retail | $62,805.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAS VEGAS-RAINBOW SPG 01-9461 - Mobility | $34,769.00 |
| LAS VEGAS-RAINBOW SPG 01-9461 - Retail | $117,930.62 |
| LAS VEGAS-SAHARA 01-3451 - Mobility | $2,473.70 |
| LAS VEGAS-SAHARA 01-3451 - Retail | $29,649.37 |
| LAS VEGAS-SERENE AVE 01-9456 - Mobility | $24,992.29 |
| LAS VEGAS-SERENE AVE 01-9456 - Retail | $92,292.47 |
| LAS VEGAS-TROPICANA CTR 01-3981 - Mobility | $6,612.20 |
| LAS VEGAS-TROPICANA CTR 01-3981 - Retail | $87,905.57 |
| LAS VEGAS-W CHARLESTON 01-3413 - Mobility | $54,383.91 |
| LAS VEGAS-W CHARLESTON 01-3413 - Retail | $48,568.55 |
| LAS VEGAS-WARM SPRINGS 01-3974 - Mobility | $77,829.24 |
| LAS VEGAS-WARM SPRINGS 01-3974 - Retail | $72,407.59 |
| LATHAM-SCHENECTADY RD 01-1279 - Mobility | $59,544.43 |
| LATHAM-SCHENECTADY RD 01-1279 - Retail | $114,489.56 |
| LATONIA-WINSTON AVE 01-4632 - Mobility | $3,516.58 |
| LATONIA-WINSTON AVE 01-4632 - Retail | $42,596.27 |
| LATROBE-LATROBE SHOP CTR 01-4171 - Mobility | $54,689.11 |
| LATROBE-LATROBE SHOP CTR 01-4171 - Retail | $154,831.85 |
| LAUDERDALE LAKES-MARKETPL 01-8942 - Mobility | $64,377.24 |
| LAUDERDALE LAKES-MARKETPL 01-8942 - Retail | $93,727.14 |
| LAUDERHILL-UNIVERSITY 01-8945 - Mobility | $83,476.52 |
| LAUDERHILL-UNIVERSITY 01-8945 - Retail | $152,400.23 |
| LAUREL-SAWMILL SQ 01-9810 - Mobility | $31,125.68 |
| LAUREL-SAWMILL SQ 01-9810 - Retail | $87,998.26 |
| LAUREL-WASHINGTON 01-2411 - Mobility | $86,473.20 |
| LAUREL-WASHINGTON 01-2411 - Retail | $150,896.91 |
| LAURINBURG-SCOTLAND CROSS 01-2371 - Mobility | $81,145.86 |
| LAURINBURG-SCOTLAND CROSS 01-2371 - Retail | $83,133.06 |
| LAVALLE-COUNTRY MALL 01-2929 - Mobility | $37,031.66 |
| LAVALLE-COUNTRY MALL 01-2929 - Retail | $130,388.14 |
| LA-WESTERN 01-3515 - Mobility | $60,327.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LA-WESTERN 01-3515 - Retail | $150,152.35 |
| LA-WILSHIRE & HIGHLAND 01-3796 - Mobility | $33,041.34 |
| LA-WILSHIRE & HIGHLAND 01-3796 - Retail | $69,274.49 |
| LA-WILSHIRE & MARIPOSA 01-4911 - Mobility | $69,008.48 |
| LA-WILSHIRE & MARIPOSA 01-4911 - Retail | $156,322.93 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 - Mobility | $3,421.82 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 - Retail | $43,528.78 |
| LAWRENCE-MALLS 01-8528 - Mobility | $37,820.47 |
| LAWRENCE-MALLS 01-8528 - Retail | $103,842.06 |
| LAWRENCE-PLAZA ONE 01-1127 - Mobility | $49,129.66 |
| LAWRENCE-PLAZA ONE 01-1127 - Retail | $127,356.31 |
| LAWRENCEVILLE DISCOVER 01-9657 - Mobility | $8,565.68 |
| LAWRENCEVILLE DISCOVER 01-9657 - Retail | $78,088.50 |
| LAWRENCEVILLE-HWY 1 01-2152 - Mobility | $3,603.80 |
| LAWRENCEVILLE-HWY 1 01-2152 - Retail | $41,481.54 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 - Mobility | $5,330.76 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 - Retail | $28,654.61 |
| LAWRENCEVILLE-SUWANEE RD 01-8786 - Mobility | $52,772.00 |
| LAWRENCEVILLE-SUWANEE RD 01-8786 - Retail | $92,395.51 |
| LAWRENCE-WESTRIDGE 01-9440 - Mobility | $13,968.37 |
| LAWRENCE-WESTRIDGE 01-9440 - Retail | $33,379.49 |
| LAWTON-CACHE RD 01-8311 - Mobility | $49,541.17 |
| LAWTON-CACHE RD 01-8311 - Retail | $78,724.32 |
| LAWTON-CENTRAL 01-9921 - Mobility | $46,819.79 |
| LAWTON-CENTRAL 01-9921 - Retail | $96,746.97 |
| LAYTON-N WOODLAND PK 01-4027 - Mobility | $31,019.10 |
| LAYTON-N WOODLAND PK 01-4027 - Retail | $107,104.14 |
| LEAGUE CITY-GULF FRWY S 01-8276 - Mobility | $23,945.07 |
| LEAGUE CITY-GULF FRWY S 01-8276 - Retail | $59,622.79 |
| LEAVENWORTH-S. 4TH ST 01-8572 - Mobility | $1,430.97 |
| LEAVENWORTH-S. 4TH ST 01-8572 - Retail | $22,817.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEBANON-COLUMBUS AVE 01-4639 - Mobility | $5,514.41 |
| LEBANON-COLUMBUS AVE 01-4639 - Retail | $62,359.41 |
| LEBANON-LEBANON VLLY MALL 01-2051 - Mobility | $47,116.26 |
| LEBANON-LEBANON VLLY MALL 01-2051 - Retail | $107,326.72 |
| LEBANON-QUENTIN RD 01-2009 - Mobility | $40,569.28 |
| LEBANON-QUENTIN RD 01-2009 - Retail | $80,564.30 |
| LEBANON-SANTIAM HWY 01-4249 - Mobility | $29,690.16 |
| LEBANON-SANTIAM HWY 01-4249 - Retail | $67,777.92 |
| LEBANON-VILLAGE NORTH 01-6787 - Mobility | $25,741.68 |
| LEBANON-VILLAGE NORTH 01-6787 - Retail | $43,687.72 |
| LEBANON-WESTVIEW 01-4585 - Mobility | $23,720.39 |
| LEBANON-WESTVIEW 01-4585 - Retail | $63,621.30 |
| LEE-CALEF RD 01-1097 - Mobility | $4,339.02 |
| LEE-CALEF RD 01-1097 - Retail | $44,275.28 |
| LEECHBURG HYDE PARK RD 01-4397 - Mobility | $6,153.81 |
| LEECHBURG HYDE PARK RD 01-4397 - Retail | $29,802.69 |
| LEEDS VILLAGE 01-9651 - Mobility | $16,838.14 |
| LEEDS VILLAGE 01-9651 - Retail | $91,431.57 |
| LEES SUMMIT-LANGSFORD RD 01-8559 - Mobility | $18,588.41 |
| LEES SUMMIT-LANGSFORD RD 01-8559 - Retail | $66,528.07 |
| LEESBURG-14TH ST 01-9536 - Mobility | $99,582.97 |
| LEESBURG-14TH ST 01-9536 - Retail | $74,625.03 |
| LEESBURG-MARKET ST 01-1967 - Mobility | $97,815.50 |
| LEESBURG-MARKET ST 01-1967 - Retail | $159,229.44 |
| LEESBURG-US HWY 441 01-8893 - Mobility | $5,372.95 |
| LEESBURG-US HWY 441 01-8893 - Retail | $45,167.78 |
| LEHIGH ACRES HOMESTEAD 01-9669 - Mobility | $31,944.21 |
| LEHIGH ACRES HOMESTEAD 01-9669 - Retail | $59,957.49 |
| LEHIGHTON-CARBON PLAZA 01-2033 - Mobility | $10,825.72 |
| LEHIGHTON-CARBON PLAZA 01-2033 - Retail | $27,420.81 |
| LEMOORE PLAZA 01-3549 - Mobility | $22,008.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEMOORE PLAZA 01-3549 - Retail | $54,937.35 |
| LENOIR CITY-HWY 321 N 01-9331 - Mobility | $5,776.55 |
| LENOIR CITY-HWY 321 N 01-9331 - Retail | $40,470.32 |
| LENOIR-LENOIR SHOPS 01-1905 - Mobility | $17,036.75 |
| LENOIR-LENOIR SHOPS 01-1905 - Retail | $70,166.81 |
| LENOX-LENOX CTR 01-1353 - Mobility | $12,556.45 |
| LENOX-LENOX CTR 01-1353 - Retail | $71,320.56 |
| LEOMINSTER-TWIN CITY 01-1073 - Mobility | $23,279.48 |
| LEOMINSTER-TWIN CITY 01-1073 - Retail | $57,768.17 |
| LEOMINSTER-WHITNEY FIELD 01-1313 - Mobility | $29,779.39 |
| LEOMINSTER-WHITNEY FIELD 01-1313 - Retail | $91,781.93 |
| LEVITTOWN TOWN CENTER 01-1884 - Mobility | $3,721.26 |
| LEVITTOWN TOWN CENTER 01-1884 - Retail | $8,406.39 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 - Mobility | $37,746.69 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 - Retail | $98,985.15 |
| LEWIS CENTER-N POINT PLZ 01-4669 - Mobility | $5,300.25 |
| LEWIS CENTER-N POINT PLZ 01-4669 - Retail | $53,876.54 |
| LEWISTON-21ST 01-4008 - Mobility | $24,963.93 |
| LEWISTON-21ST 01-4008 - Retail | $75,516.00 |
| LEWISTON-LEWISTON MALL 01-1134 - Mobility | $10,046.26 |
| LEWISTON-LEWISTON MALL 01-1134 - Retail | $79,761.86 |
| LEWISVILLE SUPER TARGET 01-8143 - Mobility | $9,287.26 |
| LEWISVILLE SUPER TARGET 01-8143 - Retail | $51,611.10 |
| LEWISVILLE-VALLEY SQ SC 01-8122 - Mobility | $9,495.03 |
| LEWISVILLE-VALLEY SQ SC 01-8122 - Retail | $52,811.32 |
| LEXINGTON PARK-GREAT MILL 01-2468 - Mobility | $83,851.69 |
| LEXINGTON PARK-GREAT MILL 01-2468 - Retail | $105,068.67 |
| LEXINGTON SHOPPING CTR 01-1994 - Mobility | $44,461.84 |
| LEXINGTON SHOPPING CTR 01-1994 - Retail | $54,274.06 |
| LEXINGTON-EASTLAND SC 01-4522 - Mobility | $42,042.99 |
| LEXINGTON-EASTLAND SC 01-4522 - Retail | $91,647.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEXINGTON-FARM MARKETPLAC 01-4696 - Mobility | $38,739.60 |
| LEXINGTON-FARM MARKETPLAC 01-4696 - Retail | $102,736.41 |
| LEXINGTON-HAMBURG 01-4663 - Mobility | $2,563.87 |
| LEXINGTON-HAMBURG 01-4663 - Retail | $26,564.94 |
| LEXINGTON-LEE HWY 01-2084 - Mobility | $41,288.18 |
| LEXINGTON-LEE HWY 01-2084 - Retail | $69,883.50 |
| LEXINGTON-MAIN ST 01-1744 - Mobility | $5,251.66 |
| LEXINGTON-MAIN ST 01-1744 - Retail | $24,197.98 |
| LEXINGTON-NICHOLASVILLE 01-4542 - Mobility | $3,269.54 |
| LEXINGTON-NICHOLASVILLE 01-4542 - Retail | $39,512.78 |
| LEXINGTON-W NEW CIRCLE 01-4505 - Mobility | $79,578.79 |
| LEXINGTON-W NEW CIRCLE 01-4505 - Retail | $88,033.38 |
| LIBERTY-LIBERTY CORNERS 01-6681 - Mobility | $37,911.63 |
| LIBERTY-LIBERTY CORNERS 01-6681 - Retail | $73,693.68 |
| LILBURN-LAWRENCEVILLE 01-8787 - Mobility | $56,954.48 |
| LILBURN-LAWRENCEVILLE 01-8787 - Retail | $85,072.72 |
| LIMA-EAST GATE 01-4752 - Mobility | $11,050.63 |
| LIMA-EAST GATE 01-4752 - Retail | $55,028.85 |
| LINCOLN CROSSING 01-2507 - Mobility | $35,392.50 |
| LINCOLN CROSSING 01-2507 - Retail | $63,950.54 |
| LINCOLN PK-SOUTHFIELD RD 01-6303 - Mobility | $54,990.60 |
| LINCOLN PK-SOUTHFIELD RD 01-6303 - Retail | $89,120.27 |
| LINCOLN-GATEWAY MALL 01-2515 - Mobility | $26,382.35 |
| LINCOLN-GATEWAY MALL 01-2515 - Retail | $63,179.58 |
| LINCOLN-LINCOLN CENTER 01-1010 - Mobility | $3,130.38 |
| LINCOLN-LINCOLN CENTER 01-1010 - Retail | $20,562.10 |
| LINCOLNTON-ASPEN 01-1911 - Mobility | $25,162.01 |
| LINCOLNTON-ASPEN 01-1911 - Retail | $54,141.95 |
| LINCOLN-VAN DORN 01-8546 - Mobility | $31,923.55 |
| LINCOLN-VAN DORN 01-8546 - Retail | $108,786.46 |
| LINCOLN-WOODLAWN 01-6050 - Mobility | $26,438.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LINCOLN-WOODLAWN 01-6050 - Retail | $61,451.35 |
| LINDEN-SHOPPING CTR 01-2771 - Mobility | $30,454.18 |
| LINDEN-SHOPPING CTR 01-2771 - Retail | $99,603.01 |
| LINDEN-ST GEORGE AVE 01-2285 - Mobility | $5,707.11 |
| LINDEN-ST GEORGE AVE 01-2285 - Retail | $30,307.06 |
| LITHONIA STONECREST 01-9662 - Mobility | $478.68 |
| LITHONIA STONECREST 01-9662 - Retail | $6,435.38 |
| LITHONIA-FAIRINGTON CNTR 01-8705 - Mobility | $8,456.87 |
| LITHONIA-FAIRINGTON CNTR 01-8705 - Retail | $56,403.05 |
| LITITZ-SHOPPES AT KISSEL 01-1870 - Mobility | $22,978.59 |
| LITITZ-SHOPPES AT KISSEL 01-1870 - Retail | $77,766.29 |
| LITTLE ROCK-CHENAL PKWY 01-4745 - Mobility | $4,555.01 |
| LITTLE ROCK-CHENAL PKWY 01-4745 - Retail | $43,317.88 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 - Mobility | $8,026.37 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 - Retail | $39,420.41 |
| LITTLE ROCK-PARK AVE 01-8472 - Mobility | $36,412.64 |
| LITTLE ROCK-PARK AVE 01-8472 - Retail | $78,280.07 |
| LITTLE ROCK-PIKE PLAZA 01-8429 - Mobility | $14,290.15 |
| LITTLE ROCK-PIKE PLAZA 01-8429 - Retail | $71,805.53 |
| LITTLE ROCK-TRELLIS 01-8447 - Mobility | $29,770.15 |
| LITTLE ROCK-TRELLIS 01-8447 - Retail | $106,383.44 |
| LITTLETON-E ARAPAHOE RD 01-8576 - Mobility | $32,763.34 |
| LITTLETON-E ARAPAHOE RD 01-8576 - Retail | $102,924.14 |
| LIVERMORE-1ST ST 01-3284 - Mobility | $41,844.01 |
| LIVERMORE-1ST ST 01-3284 - Retail | $205,596.24 |
| LIVERMORE-LAS POSITAS 01-3299 - Mobility | $11,160.87 |
| LIVERMORE-LAS POSITAS 01-3299 - Retail | $35,891.14 |
| LIVERPOOL-STATE RTE 31 01-1612 - Mobility | $7,541.52 |
| LIVERPOOL-STATE RTE 31 01-1612 - Retail | $47,236.54 |
| LIVINGSTON PINEBOROUGH SC 01-9739 - Mobility | $74,067.60 |
| LIVINGSTON PINEBOROUGH SC 01-9739 - Retail | $117,421.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LIVINGSTON-LIVINGSTN MALL 01-2815 - Mobility | $5,607.37 |
| LIVINGSTON-LIVINGSTN MALL 01-2815 - Retail | $12,677.83 |
| LIVONIA-7 MILE RD 01-6365 - Mobility | $4,650.01 |
| LIVONIA-7 MILE RD 01-6365 - Retail | $28,427.19 |
| LIVONIA-FIVE MILE RD 01-6337 - Mobility | $9,520.88 |
| LIVONIA-FIVE MILE RD 01-6337 - Retail | $33,806.62 |
| LOCKPORT-TRANSIT RD 01-4342 - Mobility | $29,415.22 |
| LOCKPORT-TRANSIT RD 01-4342 - Retail | $95,583.54 |
| LODI-KETTLEMAN 01-3240 - Mobility | $8,057.92 |
| LODI-KETTLEMAN 01-3240 - Retail | $55,415.52 |
| LODI-SUNWEST PLAZA 01-9453 - Mobility | $47,537.67 |
| LODI-SUNWEST PLAZA 01-9453 - Retail | $94,285.58 |
| LOGAN-N MAIN 01-4005 - Mobility | $3,288.38 |
| LOGAN-N MAIN 01-4005 - Retail | $38,846.78 |
| LOGAN-STATE ROUTE 664 S 01-4695 - Mobility | $16,331.30 |
| LOGAN-STATE ROUTE 664 S 01-4695 - Retail | $66,838.57 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 - Mobility | $4,219.54 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 - Retail | $37,082.40 |
| LOMPOC-MISSION PLAZA 01-3541 - Mobility | $34,257.09 |
| LOMPOC-MISSION PLAZA 01-3541 - Retail | $82,595.83 |
| LONDON-SHOPPING CENTER 01-4554 - Mobility | $33,360.18 |
| LONDON-SHOPPING CENTER 01-4554 - Retail | $74,339.86 |
| LONG BEACH-E ANAHEIM ST 01-3043 - Mobility | $55,800.45 |
| LONG BEACH-E ANAHEIM ST 01-3043 - Retail | $120,925.11 |
| LONG BEACH-E PARK AVE 01-2753 - Mobility | $38,499.60 |
| LONG BEACH-E PARK AVE 01-2753 - Retail | $99,157.52 |
| LONG BEACH-PINE AVE 01-3029 - Mobility | $44,078.31 |
| LONG BEACH-PINE AVE 01-3029 - Retail | $75,040.34 |
| LONG BEACH-SPRING 01-3125 - Mobility | $32,648.18 |
| LONG BEACH-SPRING 01-3125 - Retail | $88,609.32 |
| LONG BEACH-THE PLAZA 01-3592 - Mobility | $2,740.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LONG BEACH-THE PLAZA 01-3592 - Retail | $21,553.13 |
| LONG BEACH-WILLOW & EARL 01-4492 - Mobility | $26,825.64 |
| LONG BEACH-WILLOW & EARL 01-4492 - Retail | $101,231.23 |
| LONG BEACH-XIMENO 01-3006 - Mobility | $3,984.67 |
| LONG BEACH-XIMENO 01-3006 - Retail | $30,693.37 |
| LONG ISLAND-STEINWAY 01-2610 - Mobility | $60,840.15 |
| LONG ISLAND-STEINWAY 01-2610 - Retail | $130,134.95 |
| LONGMONT-HARVEST JUNCTION 01-4042 - Mobility | $3,580.95 |
| LONGMONT-HARVEST JUNCTION 01-4042 - Retail | $40,051.55 |
| LONGMONT-YEAGER GARDEN 01-8640 - Mobility | $21,808.85 |
| LONGMONT-YEAGER GARDEN 01-8640 - Retail | $64,627.69 |
| LONGVIEW-GILMER RD 01-8368 - Mobility | $26,009.63 |
| LONGVIEW-GILMER RD 01-8368 - Retail | $48,883.71 |
| LONGVIEW-LONGVIEW MALL 01-8369 - Mobility | $60,366.56 |
| LONGVIEW-LONGVIEW MALL 01-8369 - Retail | $120,607.13 |
| LONGVIEW-TRIANGLE SC 01-3709 - Mobility | $102,109.33 |
| LONGVIEW-TRIANGLE SC 01-3709 - Retail | $134,265.00 |
| LONGWOOD-STATE RD 434 01-9583 - Mobility | $24,492.75 |
| LONGWOOD-STATE RD 434 01-9583 - Retail | $57,354.80 |
| LORAIN-COOPER FOSTER PLZ 01-4233 - Mobility | $10,485.53 |
| LORAIN-COOPER FOSTER PLZ 01-4233 - Retail | $68,127.72 |
| LOS ALAMITOS-TOWN CENTER 01-3792 - Mobility | $24,814.27 |
| LOS ALAMITOS-TOWN CENTER 01-3792 - Retail | $72,449.20 |
| LOS ANGELES-CENTINELA 01-3137 - Mobility | $39,749.96 |
| LOS ANGELES-CENTINELA 01-3137 - Retail | $102,040.68 |
| LOS ANGELES-COLORADO BLVD 01-3665 - Mobility | $3,301.97 |
| LOS ANGELES-COLORADO BLVD 01-3665 - Retail | $63,862.75 |
| LOS ANGELES-HYPERIAN 01-3056 - Mobility | $50,945.28 |
| LOS ANGELES-HYPERIAN 01-3056 - Retail | $114,457.26 |
| LOS ANGELES-KENNETH HAHN 01-3998 - Mobility | $3,281.63 |
| LOS ANGELES-KENNETH HAHN 01-3998 - Retail | $42,252.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOS ANGELES-N BROADWAY 01-3793 - Mobility | $5,759.04 |
| LOS ANGELES-N BROADWAY 01-3793 - Retail | $52,259.17 |
| LOS ANGELES-N FIGUEROA 01-3059 - Mobility | $85,324.00 |
| LOS ANGELES-N FIGUEROA 01-3059 - Retail | $162,138.87 |
| LOS ANGELES-PICO UNION 01-3012 - Mobility | $25,546.40 |
| LOS ANGELES-PICO UNION 01-3012 - Retail | $77,279.51 |
| LOS ANGELES-PL LA CIENEGA 01-3698 - Mobility | $39,622.10 |
| LOS ANGELES-PL LA CIENEGA 01-3698 - Retail | $94,865.26 |
| LOS ANGELES-SILVER LAKE 01-3062 - Mobility | $21,909.77 |
| LOS ANGELES-SILVER LAKE 01-3062 - Retail | $87,340.69 |
| LOS ANGELES-SLAUSON 01-3135 - Mobility | $15,220.79 |
| LOS ANGELES-SLAUSON 01-3135 - Retail | $98,114.79 |
| LOS ANGELES-VERMONT 01-3774 - Mobility | $45,173.18 |
| LOS ANGELES-VERMONT 01-3774 - Retail | $95,613.08 |
| LOS ANGELES-VERMONT SLAUS 01-3016 - Mobility | $6,808.63 |
| LOS ANGELES-VERMONT SLAUS 01-3016 - Retail | $45,622.86 |
| LOS ANGELES-W PICO BLVD 01-4918 - Mobility | $59,959.93 |
| LOS ANGELES-W PICO BLVD 01-4918 - Retail | $61,878.76 |
| LOS ANGELES-WASHINGTON PL 01-3699 - Mobility | $83,318.62 |
| LOS ANGELES-WASHINGTON PL 01-3699 - Retail | $162,882.30 |
| LOS ANGELES-WESTWOOD 01-3578 - Mobility | $30,871.22 |
| LOS ANGELES-WESTWOOD 01-3578 - Retail | $91,696.32 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 - Mobility | $77,046.69 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 - Retail | $95,993.59 |
| LOS BANOS-W PACHECO 01-9008 - Mobility | $9,639.18 |
| LOS BANOS-W PACHECO 01-9008 - Retail | $36,094.68 |
| LOS GATOS-EL GATO VILLAGE 01-3847 - Mobility | $26,965.84 |
| LOS GATOS-EL GATO VILLAGE 01-3847 - Retail | $59,168.15 |
| LOUISVILLE MIDDLETOWN STA 01-9897 - Mobility | $17,876.70 |
| LOUISVILLE MIDDLETOWN STA 01-9897 - Retail | $34,283.22 |
| LOUISVILLE-BARDSTOWN 01-4565 - Mobility | $3,125.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOUISVILLE-BARDSTOWN 01-4565 - Retail | $30,144.58 |
| LOUISVILLE-DIXIE 01-4506 - Mobility | $2,961.98 |
| LOUISVILLE-DIXIE 01-4506 - Retail | $28,501.32 |
| LOUISVILLE-EASTERN PRKWY 01-4777 - Mobility | $41,633.95 |
| LOUISVILLE-EASTERN PRKWY 01-4777 - Retail | $109,612.05 |
| LOUISVILLE-JEFFERSON 01-4560 - Mobility | $3,228.16 |
| LOUISVILLE-JEFFERSON 01-4560 - Retail | $6,808.85 |
| LOUISVILLE-NEW CUT 01-4533 - Mobility | $23,117.46 |
| LOUISVILLE-NEW CUT 01-4533 - Retail | $62,268.15 |
| LOUISVILLE-SHELBYVILLE 01-4508 - Mobility | $46,777.16 |
| LOUISVILLE-SHELBYVILLE 01-4508 - Retail | $106,968.48 |
| LOUISVILLE-SOUTHLAND TER 01-4552 - Mobility | $85,513.47 |
| LOUISVILLE-SOUTHLAND TER 01-4552 - Retail | $130,313.05 |
| LOUISVILLE-TOWNFAIR CTR 01-4772 - Mobility | $2,771.78 |
| LOUISVILLE-TOWNFAIR CTR 01-4772 - Retail | $31,994.38 |
| LOUISVILLE-WESTPORT 01-4518 - Mobility | $37,587.45 |
| LOUISVILLE-WESTPORT 01-4518 - Retail | $96,233.47 |
| LOVELAND-E 29TH ST 01-8663 - Mobility | $42,146.37 |
| LOVELAND-E 29TH ST 01-8663 - Retail | $69,347.45 |
| LOWELL-CHURCH 01-1305 - Mobility | $44,643.85 |
| LOWELL-CHURCH 01-1305 - Retail | $83,978.92 |
| LOWER BURRELL-HILLCREST 01-4110 - Mobility | $17,448.16 |
| LOWER BURRELL-HILLCREST 01-4110 - Retail | $98,840.57 |
| LUBBOCK 50TH ST 01-9120 - Mobility | $53,214.47 |
| LUBBOCK 50TH ST 01-9120 - Retail | $79,555.11 |
| LUBBOCK-19TH 01-8316 - Mobility | $42,267.99 |
| LUBBOCK-19TH 01-8316 - Retail | $62,820.86 |
| LUBBOCK-4TH STREET S/C 01-8307 - Mobility | $32,744.82 |
| LUBBOCK-4TH STREET S/C 01-8307 - Retail | $52,198.00 |
| LUBBOCK-INDIANA AVE. 01-9916 - Mobility | $45,254.84 |
| LUBBOCK-INDIANA AVE. 01-9916 - Retail | $79,916.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LUBBOCK-S PLAINS MALL 01-9909 - Mobility | $3,665.11 |
| LUBBOCK-S PLAINS MALL 01-9909 - Retail | $28,821.82 |
| LUDINGTON-US 10 01-6923 - Mobility | $24,243.61 |
| LUDINGTON-US 10 01-6923 - Retail | $67,266.76 |
| LUFKIN-N BRENTWOOD 01-8255 - Mobility | $44,150.24 |
| LUFKIN-N BRENTWOOD 01-8255 - Retail | $86,366.91 |
| LUMBERTON TOWNE CTR 01-2399 - Mobility | $25,476.48 |
| LUMBERTON TOWNE CTR 01-2399 - Retail | $32,921.06 |
| LUMBERTON-BIGGS PARK 01-1790 - Mobility | $49,993.34 |
| LUMBERTON-BIGGS PARK 01-1790 - Retail | $66,815.96 |
| LUTZ-STATE RD 54 01-9791 - Mobility | $49,401.46 |
| LUTZ-STATE RD 54 01-9791 - Retail | $98,643.13 |
| LYNCHBURG WARDS CROSSING 01-1714 - Mobility | $38,679.33 |
| LYNCHBURG WARDS CROSSING 01-1714 - Retail | $75,313.23 |
| LYNDHURST-LYNDHURST SC 01-2227 - Mobility | $21,282.05 |
| LYNDHURST-LYNDHURST SC 01-2227 - Retail | $72,465.96 |
| LYNN-BOSTON STREET 01-1163 - Mobility | $19,813.60 |
| LYNN-BOSTON STREET 01-1163 - Retail | $62,435.49 |
| LYNN-STATE 01-1119 - Mobility | $15,699.43 |
| LYNN-STATE 01-1119 - Retail | $67,433.30 |
| LYNNWOOD JAMES VILLAGE 01-3379 - Mobility | $29,527.87 |
| LYNNWOOD JAMES VILLAGE 01-3379 - Retail | $100,745.51 |
| LYNNWOOD-196TH ST 01-3315 - Mobility | $2,885.04 |
| LYNNWOOD-196TH ST 01-3315 - Retail | $48,620.06 |
| LYNNWOOD-LONG BEACH BLVD 01-3002 - Mobility | $76,596.55 |
| LYNNWOOD-LONG BEACH BLVD 01-3002 - Retail | $150,342.58 |
| LYNWOOD 01-3044 - Mobility | $55,971.70 |
| LYNWOOD 01-3044 - Retail | $105,981.04 |
| MACHESNEY PARK-W LANE RD 01-6863 - Mobility | $7,754.39 |
| MACHESNEY PARK-W LANE RD 01-6863 - Retail | $32,516.17 |
| MACHIAS-HANNAFORD PLZ 01-1522 - Mobility | $6,036.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MACHIAS-HANNAFORD PLZ 01-1522 - Retail | $58,257.30 |
| MACOMB CENTRE 01-6289 - Mobility | $60,842.89 |
| MACOMB CENTRE 01-6289 - Retail | $81,564.39 |
| MACON EISENHOWER CROSS 01-8706 - Mobility | $87,188.45 |
| MACON EISENHOWER CROSS 01-8706 - Retail | $161,358.60 |
| MACON-BACONSFIELD SC 01-1948 - Mobility | $33,865.18 |
| MACON-BACONSFIELD SC 01-1948 - Retail | $120,268.20 |
| MADERA-W CLEVELAND AVE 01-3911 - Mobility | $28,220.35 |
| MADERA-W CLEVELAND AVE 01-3911 - Retail | $70,281.83 |
| MADISON FITCHBURG RIDGE 01-9943 - Mobility | $71,867.15 |
| MADISON FITCHBURG RIDGE 01-9943 - Retail | $104,844.67 |
| MADISON HEIGHTS-S AMHERST 01-2423 - Mobility | $3,461.11 |
| MADISON HEIGHTS-S AMHERST 01-2423 - Retail | $73,083.47 |
| MADISON HTS-TWELVE MILE 01-6339 - Mobility | $53,703.89 |
| MADISON HTS-TWELVE MILE 01-6339 - Retail | $109,214.67 |
| MADISON-EAST TOWNE MALL 01-6216 - Mobility | $6,466.75 |
| MADISON-EAST TOWNE MALL 01-6216 - Retail | $54,823.77 |
| MADISON-MADISON BLVD 01-8718 - Mobility | $22,401.94 |
| MADISON-MADISON BLVD 01-8718 - Retail | $73,061.16 |
| MADISON-PLAZA 01-2205 - Mobility | $26,932.29 |
| MADISON-PLAZA 01-2205 - Retail | $122,575.13 |
| MADISON-RIVER POINTE SC 01-4660 - Mobility | $5,031.73 |
| MADISON-RIVER POINTE SC 01-4660 - Retail | $39,430.57 |
| MADISON-UNIVERSITY AVE 01-6224 - Mobility | $38,759.63 |
| MADISON-UNIVERSITY AVE 01-6224 - Retail | $94,187.94 |
| MADISONVILLE-PARKWAY 01-4568 - Mobility | $36,439.44 |
| MADISONVILLE-PARKWAY 01-4568 - Retail | $108,550.52 |
| MADISON-W BROADWAY 01-6229 - Mobility | $34,258.68 |
| MADISON-W BROADWAY 01-6229 - Retail | $95,299.32 |
| MADISON-WEST TOWNE 01-6235 - Mobility | $6,857.74 |
| MADISON-WEST TOWNE 01-6235 - Retail | $12,630.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 - Mobility | $31,000.40 |
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 - Retail | $82,687.50 |
| MALDEN-CENTRE ST 01-1170 - Mobility | $24,438.13 |
| MALDEN-CENTRE ST 01-1170 - Retail | $89,076.65 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 - Mobility | $44,494.39 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 - Retail | $143,914.89 |
| MALONE-GRANT CITY 01-1624 - Mobility | $30,033.98 |
| MALONE-GRANT CITY 01-1624 - Retail | $133,046.30 |
| MAMARONECK-MAMARONECK AVE 01-1299 - Mobility | $52,322.00 |
| MAMARONECK-MAMARONECK AVE 01-1299 - Retail | $164,134.33 |
| MANAHAWKIN-K MART SHP CTR 01-2252 - Mobility | $13,391.57 |
| MANAHAWKIN-K MART SHP CTR 01-2252 - Retail | $52,417.25 |
| MANASSAS PARK-CENTER 01-1965 - Mobility | $5,909.30 |
| MANASSAS PARK-CENTER 01-1965 - Retail | $63,619.59 |
| MANASSAS-BULL RUN PLAZA 01-2184 - Mobility | $16,655.56 |
| MANASSAS-BULL RUN PLAZA 01-2184 - Retail | $49,358.00 |
| MANASSAS-SUDLEY RD 01-2435 - Mobility | $4,703.11 |
| MANASSAS-SUDLEY RD 01-2435 - Retail | $29,145.01 |
| MANATI-EL TRIGAL PLAZA 01-8855 - Mobility | $57,011.33 |
| MANATI-EL TRIGAL PLAZA 01-8855 - Retail | $203,419.88 |
| MANATI-PLAZA ATENAS 01-9561 - Mobility | $1,807.00 |
| MANATI-PLAZA ATENAS 01-9561 - Retail | $51,687.26 |
| MANCHESTER PLAZA 01-1876 - Mobility | $13,054.03 |
| MANCHESTER PLAZA 01-1876 - Retail | $55,106.07 |
| MANCHESTER-BUCKLAND HILLS 01-1077 - Mobility | $1,283.99 |
| MANCHESTER-BUCKLAND HILLS 01-1077 - Retail | $5,946.26 |
| MANCHESTER-MANCHESTER RD 01-6652 - Mobility | $5,910.79 |
| MANCHESTER-MANCHESTER RD 01-6652 - Retail | $33,753.50 |
| MANCHESTER-PARKADE 01-1207 - Mobility | $3,828.80 |
| MANCHESTER-PARKADE 01-1207 - Retail | $20,559.68 |
| MANCHESTER-S WILLOW 01-1503 - Mobility | $24,497.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MANCHESTER-S WILLOW 01-1503 - Retail | $77,492.31 |
| MANDEVILLE-HWY 190 01-9143 - Mobility | $44,700.37 |
| MANDEVILLE-HWY 190 01-9143 - Retail | $95,166.73 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 - Mobility | $42,499.61 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 - Retail | $82,290.22 |
| MANISTEE-MANISTEE HEY 01-6926 - Mobility | $54,703.63 |
| MANISTEE-MANISTEE HEY 01-6926 - Retail | $111,877.66 |
| MANITOWOC-CALUMET 01-6299 - Mobility | $79,291.08 |
| MANITOWOC-CALUMET 01-6299 - Retail | $77,033.01 |
| MANSFIELD WALNUT CREEK 01-8492 - Mobility | $16,076.59 |
| MANSFIELD WALNUT CREEK 01-8492 - Retail | $53,890.71 |
| MANSFIELD-LEXINGTON 01-4451 - Mobility | $52,705.74 |
| MANSFIELD-LEXINGTON 01-4451 - Retail | $76,840.23 |
| MANSFIELD-SCHOOL STREET 01-1006 - Mobility | $19,112.41 |
| MANSFIELD-SCHOOL STREET 01-1006 - Retail | $60,397.84 |
| MANSFIELD-WALKER LAKE 01-4421 - Mobility | $4,789.03 |
| MANSFIELD-WALKER LAKE 01-4421 - Retail | $42,372.91 |
| MANTECA-YOSEMITE 01-3913 - Mobility | $41,383.97 |
| MANTECA-YOSEMITE 01-3913 - Retail | $109,075.51 |
| MAPLE GROVE-GROVE SQ SC 01-6192 - Mobility | $4,456.45 |
| MAPLE GROVE-GROVE SQ SC 01-6192 - Retail | $2,036.98 |
| MAPLE HTS-WARRENSVILLE 01-4213 - Mobility | $34,063.46 |
| MAPLE HTS-WARRENSVILLE 01-4213 - Retail | $85,291.62 |
| MAPLE VALLEY-WILDERNESS 01-3770 - Mobility | $23,633.24 |
| MAPLE VALLEY-WILDERNESS 01-3770 - Retail | $53,221.06 |
| MARATHON-KWIK CHEK S.C. 01-9704 - Mobility | $53,579.61 |
| MARATHON-KWIK CHEK S.C. 01-9704 - Retail | $137,368.95 |
| MARBLE FALLS HIGHLAND LAK 01-9738 - Mobility | $43,227.21 |
| MARBLE FALLS HIGHLAND LAK 01-9738 - Retail | $57,189.09 |
| MARGATE-ATLANTIC 01-8920 - Mobility | $53,141.74 |
| MARGATE-ATLANTIC 01-8920 - Retail | $117,168.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARGATE-PEPPERTREE PLAZA 01-8998 - Mobility | $22,511.94 |
| MARGATE-PEPPERTREE PLAZA 01-8998 - Retail | $28,930.76 |
| MARIETTA-JOHNSONS FERRY 01-8707 - Mobility | $28,910.56 |
| MARIETTA-JOHNSONS FERRY 01-8707 - Retail | $113,553.03 |
| MARIETTA-RIVER'S EDGE 01-4684 - Mobility | $38,001.58 |
| MARIETTA-RIVER'S EDGE 01-4684 - Retail | $113,440.03 |
| MARIETTA-TRADE CENTER 01-8734 - Mobility | $9,475.29 |
| MARIETTA-TRADE CENTER 01-8734 - Retail | $57,581.94 |
| MARIETTA-WEST COBB 01-9637 - Mobility | $7,170.86 |
| MARIETTA-WEST COBB 01-9637 - Retail | $32,262.72 |
| MARINA DEL REY-GLENCOE 01-3664 - Mobility | $73,071.63 |
| MARINA DEL REY-GLENCOE 01-3664 - Retail | $159,543.12 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 - Mobility | $11,970.11 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 - Retail | $33,791.64 |
| MARINETTE-ROOSEVELT RD 01-6278 - Mobility | $42,545.53 |
| MARINETTE-ROOSEVELT RD 01-6278 - Retail | $107,633.06 |
| MARION-MC MAHAN BLVD 01-4314 - Mobility | $27,768.35 |
| MARION-MC MAHAN BLVD 01-4314 - Retail | $35,778.20 |
| MARION-NORTHPARK 01-6792 - Mobility | $2,878.19 |
| MARION-NORTHPARK 01-6792 - Retail | $5,439.70 |
| MARION-TOWN & COUNTRY 01-6476 - Mobility | $10,337.99 |
| MARION-TOWN & COUNTRY 01-6476 - Retail | $45,419.38 |
| MARION-WESTERN 01-6751 - Mobility | $21,502.87 |
| MARION-WESTERN 01-6751 - Retail | $51,064.88 |
| MARLBOROUGH-SOLOMON POND 01-1164 - Mobility | $3,772.54 |
| MARLBOROUGH-SOLOMON POND 01-1164 - Retail | $20,266.19 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 - Mobility | $68,882.59 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 - Retail | $171,588.43 |
| MARLTON-RT 70 01-2153 - Mobility | $31,542.68 |
| MARLTON-RT 70 01-2153 - Retail | $89,019.47 |
| MARQUETTE-WESTWOOD PLAZA 01-6276 - Mobility | $9,281.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARQUETTE-WESTWOOD PLAZA 01-6276 - Retail | $49,462.40 |
| MARSHALL COLLEGE DRIVE 01-9947 - Mobility | $7,119.40 |
| MARSHALL COLLEGE DRIVE 01-9947 - Retail | $65,612.81 |
| MARSHALL-EASTPARK 01-8157 - Mobility | $29,705.95 |
| MARSHALL-EASTPARK 01-8157 - Retail | $69,772.63 |
| MARSHALL-MARSHALL PLAZA 01-6301 - Mobility | $18,523.64 |
| MARSHALL-MARSHALL PLAZA 01-6301 - Retail | $44,036.66 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 - Mobility | $55,866.34 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 - Retail | $102,055.69 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 - Mobility | $18,761.43 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 - Retail | $65,013.86 |
| MARSHFIELD-N CENTRAL AVE 01-9938 - Mobility | $11,086.21 |
| MARSHFIELD-N CENTRAL AVE 01-9938 - Retail | $49,283.01 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 - Mobility | $25,221.05 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 - Retail | $73,982.79 |
| MARTINEZ-W TOWN MKT SQ 01-9607 - Mobility | $35,419.34 |
| MARTINEZ-W TOWN MKT SQ 01-9607 - Retail | $103,070.43 |
| MARTINSBURG-FOXCROFT 01-2086 - Mobility | $74,671.33 |
| MARTINSBURG-FOXCROFT 01-2086 - Retail | $76,857.45 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 - Mobility | $31,357.48 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 - Retail | $95,663.26 |
| MARY ESTHER-SANTA ROSA 01-9851 - Mobility | $2,685.31 |
| MARY ESTHER-SANTA ROSA 01-9851 - Retail | $47,383.07 |
| MARYSVILLE-STATE AVE. 01-3361 - Mobility | $81,313.31 |
| MARYSVILLE-STATE AVE. 01-3361 - Retail | $143,963.89 |
| MARYVILLE-FOOTHILLS MALL 01-8772 - Mobility | $112,159.45 |
| MARYVILLE-FOOTHILLS MALL 01-8772 - Retail | $192,885.93 |
| MASON CITY-INDIANHEAD DR 01-6037 - Mobility | $14,757.83 |
| MASON CITY-INDIANHEAD DR 01-6037 - Retail | $48,041.76 |
| MASPETH-GRAND 01-2749 - Mobility | $4,413.72 |
| MASPETH-GRAND 01-2749 - Retail | $11,203.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MASSAPEQUA-CARMANS 01-2812 - Mobility | $45,815.01 |
| MASSAPEQUA-CARMANS 01-2812 - Retail | $83,163.54 |
| MASSAPEQUA-SUNRISE 01-2709 - Mobility | $106,009.20 |
| MASSAPEQUA-SUNRISE 01-2709 - Retail | $153,554.04 |
| MASSENA-HARTE HAVEN SC 01-1434 - Mobility | $1,850.61 |
| MASSENA-HARTE HAVEN SC 01-1434 - Retail | $52,380.77 |
| MASSILLON-LINCOLN WAY E 01-4801 - Mobility | $2,806.93 |
| MASSILLON-LINCOLN WAY E 01-4801 - Retail | $27,684.23 |
| MASSILLON-MARKET PLACE 01-4673 - Mobility | $89,217.85 |
| MASSILLON-MARKET PLACE 01-4673 - Retail | $109,223.33 |
| MATTHEWS-INDEPENDENCE 01-1749 - Mobility | $29,930.44 |
| MATTHEWS-INDEPENDENCE 01-1749 - Retail | $67,243.32 |
| MATTITUCK-MAIN RD 01-2737 - Mobility | $45,301.81 |
| MATTITUCK-MAIN RD 01-2737 - Retail | $108,815.80 |
| MATTOON-CROSS CNTRY MALL 01-6478 - Mobility | $30,946.75 |
| MATTOON-CROSS CNTRY MALL 01-6478 - Retail | $71,140.59 |
| MAUMEE-CONANT ST 01-4438 - Mobility | $45,677.56 |
| MAUMEE-CONANT ST 01-4438 - Retail | $95,779.51 |
| MAYAGUEZ-MALL 01-8949 - Mobility | $56,626.32 |
| MAYAGUEZ-MALL 01-8949 - Retail | $236,018.34 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 - Mobility | $29,838.93 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 - Retail | $145,119.56 |
| MAYFIELD HTS-GOLDEN GATE 01-4229 - Mobility | $5,489.56 |
| MAYFIELD HTS-GOLDEN GATE 01-4229 - Retail | $44,357.24 |
| MAYFIELD WYATT CROSSING 01-4764 - Mobility | $2,457.30 |
| MAYFIELD WYATT CROSSING 01-4764 - Retail | $32,718.05 |
| MAYS LANDING-CONSUMER SQ 01-1837 - Mobility | $14,261.26 |
| MAYS LANDING-CONSUMER SQ 01-1837 - Retail | $79,081.48 |
| MAYS LANDING-HAMILTON 01-1566 - Mobility | $797.23 |
| MAYS LANDING-HAMILTON 01-1566 - Retail | $6,844.26 |
| MAYWOOD TOWNE CENTER 01-3570 - Mobility | $44,656.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MAYWOOD TOWNE CENTER 01-3570 - Retail | $96,030.72 |
| MC KEESPORT - OLYMPIA 01-4147 - Mobility | $59,952.23 |
| MC KEESPORT - OLYMPIA 01-4147 - Retail | $110,282.33 |
| MC MINNVILLE-THREE STAR 01-4588 - Mobility | $15,112.10 |
| MC MINNVILLE-THREE STAR 01-4588 - Retail | $55,903.28 |
| MCALESTER-TANDY TOWN 01-8423 - Mobility | $53,032.33 |
| MCALESTER-TANDY TOWN 01-8423 - Retail | $90,783.42 |
| MCALLEN SHOP CTR 01-9730 - Mobility | $89,580.76 |
| MCALLEN SHOP CTR 01-9730 - Retail | $166,256.02 |
| MCALLEN-LA PLAZA MALL 01-8036 - Mobility | $2,700.31 |
| MCALLEN-LA PLAZA MALL 01-8036 - Retail | $45,841.37 |
| MCALLEN-LAS TIENDAS 01-8061 - Mobility | $57,399.81 |
| MCALLEN-LAS TIENDAS 01-8061 - Retail | $93,329.33 |
| MCALLEN-N WARE RD 01-8073 - Mobility | $3,714.99 |
| MCALLEN-N WARE RD 01-8073 - Retail | $23,209.70 |
| MCALLEN-TIFFANY PLAZA 01-8074 - Mobility | $49,886.07 |
| MCALLEN-TIFFANY PLAZA 01-8074 - Retail | $81,850.76 |
| MCCANDLES - PINE CREEK 01-4138 - Mobility | $18,123.83 |
| MCCANDLES - PINE CREEK 01-4138 - Retail | $78,031.79 |
| MCCOMB-VETERANS BLV 01-8382 - Mobility | $18,617.59 |
| MCCOMB-VETERANS BLV 01-8382 - Retail | $87,669.63 |
| MCDONOUGH HENRY TOWN SC 01-9661 - Mobility | $66,503.36 |
| MCDONOUGH HENRY TOWN SC 01-9661 - Retail | $134,467.11 |
| MCHENRY-MILL POND CT 01-6569 - Mobility | $36,460.59 |
| MCHENRY-MILL POND CT 01-6569 - Retail | $65,225.40 |
| MCKINNEY-CUSTER RD 01-8145 - Mobility | $447.44 |
| MCKINNEY-CUSTER RD 01-8145 - Retail | $7,548.09 |
| MCKINNEY-S CENTRAL 01-8158 - Mobility | $55,483.75 |
| MCKINNEY-S CENTRAL 01-8158 - Retail | $158,845.57 |
| MCLEAN-CHESTERBROOK 01-1959 - Mobility | $20,415.84 |
| MCLEAN-CHESTERBROOK 01-1959 - Retail | $110,029.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MCMINNVILLE-TOWN CENTER 01-3729 - Mobility | $45,084.57 |
| MCMINNVILLE-TOWN CENTER 01-3729 - Retail | $82,039.05 |
| MCMURRAY-WASHINGTON RD 01-4151 - Mobility | $19,279.66 |
| MCMURRAY-WASHINGTON RD 01-4151 - Retail | $74,650.48 |
| MEADVILLE-PARK AVE PLAZA 01-4878 - Mobility | $5,434.08 |
| MEADVILLE-PARK AVE PLAZA 01-4878 - Retail | $17,932.46 |
| MEBANE-GARRETT CROSSING 01-1759 - Mobility | $36,553.97 |
| MEBANE-GARRETT CROSSING 01-1759 - Retail | $81,773.22 |
| MECHANICSBURG-CARLISLE PK 01-2059 - Mobility | $19,721.27 |
| MECHANICSBURG-CARLISLE PK 01-2059 - Retail | $113,925.85 |
| MECHANICSVILLE-HANOVER SQ 01-2436 - Mobility | $26,705.37 |
| MECHANICSVILLE-HANOVER SQ 01-2436 - Retail | $7,816.27 |
| MEDFORD SOUTH GATEWAY SC 01-3356 - Mobility | $7,195.98 |
| MEDFORD SOUTH GATEWAY SC 01-3356 - Retail | $30,574.90 |
| MEDFORD-BEAR CREEK PLAZA 01-3784 - Mobility | $2,884.77 |
| MEDFORD-BEAR CREEK PLAZA 01-3784 - Retail | $40,565.23 |
| MEDFORD-MEADOW GLEN 01-1359 - Mobility | $3,660.57 |
| MEDFORD-MEADOW GLEN 01-1359 - Retail | $20,213.05 |
| MEDFORD-MEDFORD CENTER 01-1580 - Mobility | $28,901.08 |
| MEDFORD-MEDFORD CENTER 01-1580 - Retail | $92,709.21 |
| MEDFORD-MEDFORD PLAZA 01-2695 - Mobility | $6,670.55 |
| MEDFORD-MEDFORD PLAZA 01-2695 - Retail | $75,751.00 |
| MEDFORD-RIVERSIDE 01-3783 - Mobility | $9,517.50 |
| MEDFORD-RIVERSIDE 01-3783 - Retail | $37,805.45 |
| MEDIA-GRANITE RUN MALL 01-1813 - Mobility | $5,111.42 |
| MEDIA-GRANITE RUN MALL 01-1813 - Retail | $6,396.13 |
| MELBOURNE-MELBOURNE SQ 01-8887 - Mobility | $72,026.47 |
| MELBOURNE-MELBOURNE SQ 01-8887 - Retail | $136,775.67 |
| MELBOURNE-N WICKHAM 01-9671 - Mobility | $50,879.99 |
| MELBOURNE-N WICKHAM 01-9671 - Retail | $61,042.78 |
| MELBOURNE-S BABCOCK 01-9588 - Mobility | $32,683.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MELBOURNE-S BABCOCK 01-9588 - Retail | $57,915.86 |
| MELBOURNE-VILLAGE PLAZA 01-9590 - Mobility | $4,355.99 |
| MELBOURNE-VILLAGE PLAZA 01-9590 - Retail | $22,963.42 |
| MEMPHIS-DOVE CREEK 01-8452 - Mobility | $26,887.93 |
| MEMPHIS-DOVE CREEK 01-8452 - Retail | $52,679.44 |
| MEMPHIS-EAST GATE 01-8409 - Mobility | $61,907.91 |
| MEMPHIS-EAST GATE 01-8409 - Retail | $104,699.78 |
| MEMPHIS-POLO SHOPS 01-6620 - Mobility | $46,750.32 |
| MEMPHIS-POLO SHOPS 01-6620 - Retail | $81,797.87 |
| MEMPHIS-POPLAR AVE 01-8406 - Mobility | $95,067.11 |
| MEMPHIS-POPLAR AVE 01-8406 - Retail | $167,760.67 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 - Mobility | $3,809.53 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 - Retail | $28,640.78 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 - Mobility | $31,009.28 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 - Retail | $30,740.70 |
| MENOMONEE FALLS 01-6232 - Mobility | $7,602.80 |
| MENOMONEE FALLS 01-6232 - Retail | $87,833.25 |
| MENTOR-CREEKSIDE COMMONS 01-4221 - Mobility | $12,622.57 |
| MENTOR-CREEKSIDE COMMONS 01-4221 - Retail | $49,892.46 |
| MENTOR-GREAT LAKES MALL 01-4207 - Mobility | $6,327.97 |
| MENTOR-GREAT LAKES MALL 01-4207 - Retail | $32,118.72 |
| MENTOR-POINTS EAST SC 01-4242 - Mobility | $5,255.82 |
| MENTOR-POINTS EAST SC 01-4242 - Retail | $59,485.06 |
| MERCED-MERCED MALL 01-3959 - Mobility | $35,275.25 |
| MERCED-MERCED MALL 01-3959 - Retail | $75,954.95 |
| MERIDEN-WESTFIELD SHOP 01-1233 - Mobility | $6,519.63 |
| MERIDEN-WESTFIELD SHOP 01-1233 - Retail | $21,721.00 |
| MERIDIAN-BONITA LAKE MALL 01-8414 - Mobility | $2,842.75 |
| MERIDIAN-BONITA LAKE MALL 01-8414 - Retail | $49,409.38 |
| MERIDIAN-ELM TREE PLAZA 01-4255 - Mobility | $33,738.32 |
| MERIDIAN-ELM TREE PLAZA 01-4255 - Retail | $89,559.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MERIDIAN-HWY 19N 01-9805 - Mobility | $35,180.01 |
| MERIDIAN-HWY 19N 01-9805 - Retail | $62,796.15 |
| MERRICK-SUNRISE 01-2644 - Mobility | $27,525.60 |
| MERRICK-SUNRISE 01-2644 - Retail | $95,425.36 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 - Mobility | $3,818.18 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 - Retail | $17,440.38 |
| MERRIMACK-DOBSON WAY 01-1071 - Mobility | $18,936.73 |
| MERRIMACK-DOBSON WAY 01-1071 - Retail | $57,057.20 |
| MERRITT ISLAND-MERRITT 01-9537 - Mobility | $4,674.30 |
| MERRITT ISLAND-MERRITT 01-9537 - Retail | $32,142.61 |
| MESA FALCON VIEW PLAZA 01-4020 - Mobility | $40,335.95 |
| MESA FALCON VIEW PLAZA 01-4020 - Retail | $74,713.85 |
| MESA-MAIN 01-3405 - Mobility | ($327.64) |
| MESA-MAIN 01-3405 - Retail | $76,222.36 |
| MESA-MESA SOUTH CENTER 01-4077 - Mobility | $50,013.16 |
| MESA-MESA SOUTH CENTER 01-4077 - Retail | $49,799.15 |
| MESA-N DOBSON 01-8550 - Mobility | $60,558.13 |
| MESA-N DOBSON 01-8550 - Retail | $41,542.15 |
| MESA-SUPERSTITION SPRINGS 01-2531 - Mobility | $46,942.50 |
| MESA-SUPERSTITION SPRINGS 01-2531 - Retail | $4,826.86 |
| MESQUITE-TOWN EAST 01-8135 - Mobility | $4,510.39 |
| MESQUITE-TOWN EAST 01-8135 - Retail | $9,579.23 |
| MESQUITE-TOWN EAST BLVD 01-8103 - Mobility | $81,658.69 |
| MESQUITE-TOWN EAST BLVD 01-8103 - Retail | $187,247.15 |
| METAIRIE-LAKESIDE 01-9748 - Mobility | $12,374.21 |
| METAIRIE-LAKESIDE 01-9748 - Retail | $49,171.02 |
| METAIRIE-ROUSES MKT SC 01-9469 - Mobility | $8,388.51 |
| METAIRIE-ROUSES MKT SC 01-9469 - Retail | $60,070.56 |
| METAIRIE-VETERANS MEML 01-8241 - Mobility | $85,638.16 |
| METAIRIE-VETERANS MEML 01-8241 - Retail | $190,200.50 |
| METHUEN-THE LOOP 01-1197 - Mobility | $3,065.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| METHUEN-THE LOOP 01-1197 - Retail | $9,834.52 |
| MEXIA WAL MART SHP CTR 01-9293 - Mobility | $30,179.18 |
| MEXIA WAL MART SHP CTR 01-9293 - Retail | $72,162.94 |
| MIAMI BCH-WASHINGTON AVE 01-9723 - Mobility | $75,363.38 |
| MIAMI BCH-WASHINGTON AVE 01-9723 - Retail | $223,097.97 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 - Mobility | $39,627.55 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 - Retail | $132,492.71 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 - Mobility | $87,735.43 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 - Retail | $102,644.89 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 - Mobility | $4,124.72 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 - Retail | $38,585.17 |
| MIAMI-160TH ST 01-9839 - Mobility | $26,559.23 |
| MIAMI-160TH ST 01-9839 - Retail | $41,076.78 |
| MIAMI-8TH STREET 01-9712 - Mobility | $25,652.20 |
| MIAMI-8TH STREET 01-9712 - Retail | $76,287.24 |
| MIAMI-AIRPARK PLAZA 01-8915 - Mobility | $25,615.52 |
| MIAMI-AIRPARK PLAZA 01-8915 - Retail | $87,314.94 |
| MIAMI-BIRD 01-9713 - Mobility | $48,412.62 |
| MIAMI-BIRD 01-9713 - Retail | $76,341.75 |
| MIAMI-BIRD-GALLOWAY CTR 01-8919 - Mobility | $3,389.63 |
| MIAMI-BIRD-GALLOWAY CTR 01-8919 - Retail | $45,948.65 |
| MIAMI-CAUSEWAY 01-8833 - Mobility | $27,623.92 |
| MIAMI-CAUSEWAY 01-8833 - Retail | $137,854.64 |
| MIAMI-CENTRAL PLAZA 01-9875 - Mobility | $68,188.42 |
| MIAMI-CENTRAL PLAZA 01-9875 - Retail | $190,483.24 |
| MIAMI-CORAL WAY 01-9842 - Mobility | $64,302.98 |
| MIAMI-CORAL WAY 01-9842 - Retail | $150,331.54 |
| MIAMI-CUTLER RIDGE 01-8829 - Mobility | $66,290.23 |
| MIAMI-CUTLER RIDGE 01-8829 - Retail | $95,247.19 |
| MIAMI-DOLPHIN MALL 01-9882 - Mobility | $3,471.61 |
| MIAMI-DOLPHIN MALL 01-9882 - Retail | $46,592.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMI-DORAL PLAZA 01-9844 - Mobility | $26,792.54 |
| MIAMI-DORAL PLAZA 01-9844 - Retail | $94,026.60 |
| MIAMI-FLAGLER 01-8911 - Mobility | $3,776.79 |
| MIAMI-FLAGLER 01-8911 - Retail | $35,396.50 |
| MIAMI-FLAGLER ST 01-9707 - Mobility | $4,064.11 |
| MIAMI-FLAGLER ST 01-9707 - Retail | $26,896.14 |
| MIAMI-MALL OF AMERICAS 01-9826 - Mobility | $2,857.72 |
| MIAMI-MALL OF AMERICAS 01-9826 - Retail | $7,985.23 |
| MIAMI-MIAMI GARDENS SC 01-9720 - Mobility | $78,717.09 |
| MIAMI-MIAMI GARDENS SC 01-9720 - Retail | $146,680.55 |
| MIAMI-MILLER SQUARE 01-8964 - Mobility | $54,867.77 |
| MIAMI-MILLER SQUARE 01-8964 - Retail | $85,937.13 |
| MIAMI-MIRAMAR 01-8843 - Mobility | $76,273.34 |
| MIAMI-MIRAMAR 01-8843 - Retail | $132,323.49 |
| MIAMI-NORTHWAY 01-8917 - Mobility | $5,355.26 |
| MIAMI-NORTHWAY 01-8917 - Retail | $37,165.34 |
| MIAMI-NW 54TH ST 01-9880 - Mobility | $53,571.64 |
| MIAMI-NW 54TH ST 01-9880 - Retail | $99,316.06 |
| MIAMISBURG-CENTRAL AVE 01-4407 - Mobility | $6,692.97 |
| MIAMISBURG-CENTRAL AVE 01-4407 - Retail | $65,633.95 |
| MIAMI-SHOPS OF KENDALL 01-9701 - Mobility | $27,479.62 |
| MIAMI-SHOPS OF KENDALL 01-9701 - Retail | $87,289.37 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 - Mobility | $26,620.38 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 - Retail | $69,382.46 |
| MIAMI-UNION PLAZA 01-9715 - Mobility | $40,309.94 |
| MIAMI-UNION PLAZA 01-9715 - Retail | $111,107.68 |
| MICHIGAN CITY-FRANKLIN 01-6570 - Mobility | $37,314.35 |
| MICHIGAN CITY-FRANKLIN 01-6570 - Retail | $93,428.35 |
| MIDDLE VILLAGE METRO S C 01-2879 - Mobility | $13,460.48 |
| MIDDLE VILLAGE METRO S C 01-2879 - Retail | $121,826.03 |
| MIDDLEBURG HTS-SOUTHLAND 01-4228 - Mobility | $17,903.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIDDLEBURG HTS-SOUTHLAND 01-4228 - Retail | $68,741.92 |
| MIDDLETOWN-CAMPBELL 01-1268 - Mobility | $23,617.72 |
| MIDDLETOWN-CAMPBELL 01-1268 - Retail | $57,078.33 |
| MIDDLETOWN-GALLERIA 01-4247 - Mobility | $8,595.32 |
| MIDDLETOWN-GALLERIA 01-4247 - Retail | $64,714.57 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 - Mobility | $26,623.88 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 - Retail | $96,796.48 |
| MIDDLETOWN-MAIN STREET 01-1890 - Mobility | $37,700.51 |
| MIDDLETOWN-MAIN STREET 01-1890 - Retail | $104,788.70 |
| MIDDLETOWN-PLAZA 01-1220 - Mobility | $24,846.00 |
| MIDDLETOWN-PLAZA 01-1220 - Retail | $89,753.76 |
| MIDDLETOWN-W MAIN 01-1002 - Mobility | $28,213.18 |
| MIDDLETOWN-W MAIN 01-1002 - Retail | $109,154.80 |
| MIDLAND PARK-GODWIN 01-2620 - Mobility | $37,918.51 |
| MIDLAND PARK-GODWIN 01-2620 - Retail | $125,344.33 |
| MIDLAND-MIDKIFF DR 01-9936 - Mobility | $8,040.24 |
| MIDLAND-MIDKIFF DR 01-9936 - Retail | $44,404.33 |
| MIDLAND-MIDLAND MALL 01-4419 - Mobility | $3,184.73 |
| MIDLAND-MIDLAND MALL 01-4419 - Retail | $37,311.82 |
| MIDLAND-SAGINAW 01-6948 - Mobility | $46,192.36 |
| MIDLAND-SAGINAW 01-6948 - Retail | $82,952.95 |
| MIDLAND-W ILLINOIS 01-8306 - Mobility | $77,742.36 |
| MIDLAND-W ILLINOIS 01-8306 - Retail | $110,148.94 |
| MIDLOTHIAN CHATTANOOGA 01-2939 - Mobility | $28,449.33 |
| MIDLOTHIAN CHATTANOOGA 01-2939 - Retail | $110,185.95 |
| MIDLOTHIAN-CICERO 01-6845 - Mobility | $7,501.80 |
| MIDLOTHIAN-CICERO 01-6845 - Retail | $47,139.55 |
| MIDVALE-FORT UNION BLVD 01-4037 - Mobility | $20,371.97 |
| MIDVALE-FORT UNION BLVD 01-4037 - Retail | $79,570.38 |
| MIDWEST CITY-S SOONER 01-8428 - Mobility | $67,564.67 |
| MIDWEST CITY-S SOONER 01-8428 - Retail | $129,722.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILFORD-BRIDGEPORT AVE 01-1286 - Mobility | $3,438.81 |
| MILFORD-BRIDGEPORT AVE 01-1286 - Retail | $15,472.21 |
| MILFORD-CONN POST 01-1275 - Mobility | $5,849.65 |
| MILFORD-CONN POST 01-1275 - Retail | $8,791.86 |
| MILFORD-HIGHLAND AVE 01-6340 - Mobility | $28,238.35 |
| MILFORD-HIGHLAND AVE 01-6340 - Retail | $51,607.30 |
| MILFORD-MILFORD PARK CTR 01-2166 - Mobility | $55,428.73 |
| MILFORD-MILFORD PARK CTR 01-2166 - Retail | $103,735.53 |
| MILFORD-MILFORD PLAZA 01-1126 - Mobility | $21,411.64 |
| MILFORD-MILFORD PLAZA 01-1126 - Retail | $66,030.25 |
| MILFORD-MILFORD SHOP CTR 01-4626 - Mobility | $14,960.40 |
| MILFORD-MILFORD SHOP CTR 01-4626 - Retail | $70,875.53 |
| MILFORD-NASHUA 01-1034 - Mobility | $22,307.62 |
| MILFORD-NASHUA 01-1034 - Retail | $85,888.61 |
| MILILANI-TOWNE CTR 01-3864 - Mobility | $64,263.25 |
| MILILANI-TOWNE CTR 01-3864 - Retail | $118,407.54 |
| MILL HALL-MILLBROOK PLAZA 01-2060 - Mobility | $8,084.34 |
| MILL HALL-MILLBROOK PLAZA 01-2060 - Retail | $23,920.47 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 - Mobility | $11,715.94 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 - Retail | $7,563.20 |
| MILLINGTON-HWY 51 N 01-8451 - Mobility | $63,043.86 |
| MILLINGTON-HWY 51 N 01-8451 - Retail | $88,390.69 |
| MILPITAS-GREAT MALL 01-9041 - Mobility | $9,637.49 |
| MILPITAS-GREAT MALL 01-9041 - Retail | $38,446.16 |
| MILTON-CAROLINE 01-9541 - Mobility | $9,748.90 |
| MILTON-CAROLINE 01-9541 - Retail | $56,910.01 |
| MILTON-MILTON PLAZA 01-3385 - Mobility | $42,346.94 |
| MILTON-MILTON PLAZA 01-3385 - Retail | $56,969.96 |
| MILWAUKEE-15TH ST 01-6252 - Mobility | $88,377.60 |
| MILWAUKEE-15TH ST 01-6252 - Retail | $98,853.90 |
| MILWAUKEE-BROWN DEER RD 01-6590 - Mobility | $10,851.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILWAUKEE-BROWN DEER RD 01-6590 - Retail | $48,144.09 |
| MILWAUKEE-GRAND AVE 01-6267 - Mobility | $44,582.63 |
| MILWAUKEE-GRAND AVE 01-6267 - Retail | $74,176.07 |
| MILWAUKEE-TIMES SQUARE 01-6230 - Mobility | $61,161.92 |
| MILWAUKEE-TIMES SQUARE 01-6230 - Retail | $87,507.97 |
| MILWAUKIE-MCLOUGHLIN 01-3705 - Mobility | $28,740.81 |
| MILWAUKIE-MCLOUGHLIN 01-3705 - Retail | $59,529.83 |
| MILW-N.PORT WASHINGTON 01-6237 - Mobility | $10,838.34 |
| MILW-N.PORT WASHINGTON 01-6237 - Retail | $48,453.12 |
| MINDEN SHOPPING DR 01-9158 - Mobility | $3,537.04 |
| MINDEN SHOPPING DR 01-9158 - Retail | $57,577.06 |
| MINNEAPOLIS-HIGHLAND PLZ 01-6116 - Mobility | $101,865.55 |
| MINNEAPOLIS-HIGHLAND PLZ 01-6116 - Retail | $136,284.29 |
| MINNEAPOLIS-NICOLLET AVE 01-6072 - Mobility | $5,621.01 |
| MINNEAPOLIS-NICOLLET AVE 01-6072 - Retail | $39,574.01 |
| MINNETONKA-HWY 101 01-6142 - Mobility | $5,790.32 |
| MINNETONKA-HWY 101 01-6142 - Retail | $5,535.56 |
| MINN-MINNEHAHA MALL 01-6163 - Mobility | $72,129.31 |
| MINN-MINNEHAHA MALL 01-6163 - Retail | $110,091.38 |
| MINOT-DAKOTA SQ 01-6089 - Mobility | $21,552.75 |
| MINOT-DAKOTA SQ 01-6089 - Retail | $99,357.20 |
| MIRAMAR-RIVER RUN SC 01-8900 - Mobility | $3,997.15 |
| MIRAMAR-RIVER RUN SC 01-8900 - Retail | $31,776.04 |
| MISHAWAKA-MIRACLE LN 01-6951 - Mobility | $34,228.82 |
| MISHAWAKA-MIRACLE LN 01-6951 - Retail | $85,128.68 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 - Mobility | $8,495.67 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 - Retail | $48,300.09 |
| MISSION HILLS-SEPULVEDA 01-3502 - Mobility | $42,270.65 |
| MISSION HILLS-SEPULVEDA 01-3502 - Retail | $93,330.11 |
| MISSION-JOHNSON DR 01-8525 - Mobility | $77,594.36 |
| MISSION-JOHNSON DR 01-8525 - Retail | $202,536.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MISSION-SHARLAND TOWNE 01-9744 - Mobility | $4,185.98 |
| MISSION-SHARLAND TOWNE 01-9744 - Retail | $34,260.30 |
| MISSION-WESTERN VALLEY 01-9242 - Mobility | $49,719.79 |
| MISSION-WESTERN VALLEY 01-9242 - Retail | $77,033.97 |
| MISSOULA-OUTBACK S C 01-8638 - Mobility | $1,177.62 |
| MISSOULA-OUTBACK S C 01-8638 - Retail | $49,685.62 |
| MISSOURI CITY HWY 6 01-8022 - Mobility | $44,474.44 |
| MISSOURI CITY HWY 6 01-8022 - Retail | $98,792.01 |
| MISSOURI CITY-QUAIL VALLE 01-8087 - Mobility | $5,279.93 |
| MISSOURI CITY-QUAIL VALLE 01-8087 - Retail | $41,933.42 |
| MOBILE-AIRPORT BLVD 01-9852 - Mobility | $7,515.50 |
| MOBILE-AIRPORT BLVD 01-9852 - Retail | $58,240.42 |
| MOBILE-AMBASSADOR PLAZA 01-9602 - Mobility | $9,178.24 |
| MOBILE-AMBASSADOR PLAZA 01-9602 - Retail | $42,696.95 |
| MOBILE-BEL AIR 01-9307 - Mobility | $6,132.20 |
| MOBILE-BEL AIR 01-9307 - Retail | $62,253.64 |
| MOBILE-GOVERNMENT BLVD 01-9310 - Mobility | $19,250.25 |
| MOBILE-GOVERNMENT BLVD 01-9310 - Retail | $68,965.52 |
| MOBILE-SHOPPE @ RANGELINE 01-9304 - Mobility | $39,683.51 |
| MOBILE-SHOPPE @ RANGELINE 01-9304 - Retail | $72,059.01 |
| MODESTO-BRIGGSMORE SC 01-3872 - Mobility | $44,117.07 |
| MODESTO-BRIGGSMORE SC 01-3872 - Retail | $90,592.14 |
| MODESTO-HATCH RD 01-3295 - Mobility | $8,519.46 |
| MODESTO-HATCH RD 01-3295 - Retail | $74,032.91 |
| MODESTO-OAKDALE RD 01-3961 - Mobility | $3,786.02 |
| MODESTO-OAKDALE RD 01-3961 - Retail | $27,179.23 |
| MODESTO-VINTAGE COMMONS 01-9479 - Mobility | $5,331.27 |
| MODESTO-VINTAGE COMMONS 01-9479 - Retail | $53,971.20 |
| MOLINE-ROCK RIVER PLZ 01-9959 - Mobility | $30,582.78 |
| MOLINE-ROCK RIVER PLZ 01-9959 - Retail | $69,967.49 |
| MOLINE-SOUTHPARK PLAZA 01-6854 - Mobility | $14,732.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOLINE-SOUTHPARK PLAZA 01-6854 - Retail | $60,429.62 |
| MONACA-BEAVER VALLEY MALL 01-4113 - Mobility | $12,139.43 |
| MONACA-BEAVER VALLEY MALL 01-4113 - Retail | $34,473.81 |
| MONROE-LARKIN DR 01-2782 - Mobility | $4,346.75 |
| MONROE-LARKIN DR 01-2782 - Retail | $41,275.58 |
| MONROE-LOUISVILLE 01-8133 - Mobility | $23,933.49 |
| MONROE-LOUISVILLE 01-8133 - Retail | $72,139.51 |
| MONROE-MONROE PLAZA 01-3349 - Mobility | $44,135.12 |
| MONROE-MONROE PLAZA 01-3349 - Retail | $116,004.59 |
| MONROE-MONROE ST 01-4751 - Mobility | $2,826.86 |
| MONROE-MONROE ST 01-4751 - Retail | $26,397.66 |
| MONROE-PECANLAND MALL 01-9125 - Mobility | $3,020.95 |
| MONROE-PECANLAND MALL 01-9125 - Retail | $46,424.00 |
| MONROE-POPLIN PLACE 01-2370 - Mobility | $9,496.95 |
| MONROE-POPLIN PLACE 01-2370 - Retail | $71,216.37 |
| MONROE-TELEGRAPH 01-6983 - Mobility | $103,986.06 |
| MONROE-TELEGRAPH 01-6983 - Retail | $58,298.72 |
| MONROEVILLE-MALL 01-4114 - Mobility | $2,863.60 |
| MONROEVILLE-MALL 01-4114 - Retail | $9,842.80 |
| MONROEVILLE-MIRACLE MILE 01-4107 - Mobility | $54,490.33 |
| MONROEVILLE-MIRACLE MILE 01-4107 - Retail | $141,822.92 |
| MONROVIA-W HUNTINGTON DR 01-3610 - Mobility | $50,014.20 |
| MONROVIA-W HUNTINGTON DR 01-3610 - Retail | $95,782.52 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 - Mobility | $20,160.55 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 - Retail | $78,558.98 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 - Mobility | $35,439.99 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 - Retail | $7,078.82 |
| MONTEBELLO-VIA CAMPO 01-3015 - Mobility | $17,701.23 |
| MONTEBELLO-VIA CAMPO 01-3015 - Retail | $65,754.92 |
| MONTEBELLO-W BEVERLY BLVD 01-3132 - Mobility | $31,229.05 |
| MONTEBELLO-W BEVERLY BLVD 01-3132 - Retail | $87,766.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MONTEREY DEL MONTE CTR 01-3808 - Mobility | $26,527.69 |
| MONTEREY DEL MONTE CTR 01-3808 - Retail | $107,545.00 |
| MONTEREY PARK-ATLANTIC SQ 01-3790 - Mobility | $39,290.82 |
| MONTEREY PARK-ATLANTIC SQ 01-3790 - Retail | $115,888.89 |
| MONTGOMERY-ANN ST 01-8709 - Mobility | $6,765.86 |
| MONTGOMERY-ANN ST 01-8709 - Retail | $54,031.03 |
| MONTGOMERY-BERRYHILL RD 01-9647 - Mobility | $6,880.95 |
| MONTGOMERY-BERRYHILL RD 01-9647 - Retail | $54,115.46 |
| MONTGOMERY-EASTERN BLVD 01-8723 - Mobility | $3,953.26 |
| MONTGOMERY-EASTERN BLVD 01-8723 - Retail | $52,776.98 |
| MONTGOMERY-PLAZA 01-6836 - Mobility | $8,172.39 |
| MONTGOMERY-PLAZA 01-6836 - Retail | $79,022.66 |
| MONTICELLO ROUTE 42 N 01-2847 - Mobility | $19,372.96 |
| MONTICELLO ROUTE 42 N 01-2847 - Retail | $84,960.65 |
| MONTICELLO-MONTICELLO 01-6117 - Mobility | $55,201.56 |
| MONTICELLO-MONTICELLO 01-6117 - Retail | $125,849.90 |
| MONTROSE-RIVER LANDING N 01-2502 - Mobility | $26,225.75 |
| MONTROSE-RIVER LANDING N 01-2502 - Retail | $77,858.84 |
| MOON TWP-MOON PLAZA 01-4123 - Mobility | $20,635.73 |
| MOON TWP-MOON PLAZA 01-4123 - Retail | $74,378.34 |
| MOORE-S TELEPHONE RD 01-9476 - Mobility | $18,396.45 |
| MOORE-S TELEPHONE RD 01-9476 - Retail | $63,723.16 |
| MOORESTOWN-MOORESTOWN 01-1551 - Mobility | $3,174.14 |
| MOORESTOWN-MOORESTOWN 01-1551 - Retail | $15,534.34 |
| MOORESVILLE RIVER HWY 01-2521 - Mobility | $5,813.85 |
| MOORESVILLE RIVER HWY 01-2521 - Retail | $64,807.66 |
| MOORESVILLE-S INDIANA ST 01-6749 - Mobility | $26,681.05 |
| MOORESVILLE-S INDIANA ST 01-6749 - Retail | $48,990.07 |
| MOORPARK-LOS ANGELES AVE 01-3560 - Mobility | $2,176.44 |
| MOORPARK-LOS ANGELES AVE 01-3560 - Retail | $41,272.12 |
| MOREHEAD CITY-CARTERET CM 01-4535 - Mobility | $28,628.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOREHEAD CITY-CARTERET CM 01-4535 - Retail | $30,218.55 |
| MOREHEAD-PINE CREST DR 01-4691 - Mobility | $3,275.50 |
| MOREHEAD-PINE CREST DR 01-4691 - Retail | $32,010.82 |
| MORENO VALLEY-SUNNYMEAD 01-3659 - Mobility | $23,527.57 |
| MORENO VALLEY-SUNNYMEAD 01-3659 - Retail | $110,424.12 |
| MORGAN CITY-HWY 90 E 01-9177 - Mobility | $45,659.81 |
| MORGAN CITY-HWY 90 E 01-9177 - Retail | $86,163.40 |
| MORGAN HILL-TENNANT STAT 01-3878 - Mobility | $8,284.68 |
| MORGAN HILL-TENNANT STAT 01-3878 - Retail | $23,082.58 |
| MORGANTOWN-MORGANTOWN ML 01-4246 - Mobility | $4,777.52 |
| MORGANTOWN-MORGANTOWN ML 01-4246 - Retail | $44,635.05 |
| MORGANTOWN-UNIVERSITY 01-4906 - Mobility | $23,162.15 |
| MORGANTOWN-UNIVERSITY 01-4906 - Retail | $115,129.61 |
| MOROVIS PLZ SHOP CTR 01-9599 - Mobility | $1,815.42 |
| MOROVIS PLZ SHOP CTR 01-9599 - Retail | $44,634.65 |
| MORRISTOWN-ANDREW JOHNSON 01-4932 - Mobility | $16,725.02 |
| MORRISTOWN-ANDREW JOHNSON 01-4932 - Retail | $67,804.45 |
| MORRISTOWN-COLLEGE SQ 01-1980 - Mobility | $32,566.22 |
| MORRISTOWN-COLLEGE SQ 01-1980 - Retail | $68,763.40 |
| MORRISVILLE PARK PLACE 01-2393 - Mobility | $40,212.47 |
| MORRISVILLE PARK PLACE 01-2393 - Retail | $86,030.81 |
| MORRISVILLE-MORRISVLE CTR 01-2001 - Mobility | $36,489.03 |
| MORRISVILLE-MORRISVLE CTR 01-2001 - Retail | $108,087.74 |
| MORROW-SOUTHLAKE 01-8785 - Mobility | $23,745.15 |
| MORROW-SOUTHLAKE 01-8785 - Retail | $60,550.68 |
| MOULTRIE-SOUTH CENTRAL SC 01-9689 - Mobility | $4,410.94 |
| MOULTRIE-SOUTH CENTRAL SC 01-9689 - Retail | $73,586.57 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 - Mobility | $10,759.21 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 - Retail | $76,493.26 |
| MOUNT AIRY S/C 01-2452 - Mobility | $128,618.70 |
| MOUNT AIRY S/C 01-2452 - Retail | $179,927.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOUNT AIRY-MAYBERRY MALL 01-1910 - Mobility | $2,470.83 |
| MOUNT AIRY-MAYBERRY MALL 01-1910 - Retail | $54,987.44 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 - Mobility | $4,934.83 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 - Retail | $37,709.25 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 - Mobility | $10,726.03 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 - Retail | $69,443.41 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 - Mobility | $119,115.10 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 - Retail | $168,852.66 |
| MT DORA-HIGHWAY 441 01-9586 - Mobility | $52,304.21 |
| MT DORA-HIGHWAY 441 01-9586 - Retail | $70,932.88 |
| MT HOPE-CROSS RD MALL 01-4693 - Mobility | $2,653.74 |
| MT HOPE-CROSS RD MALL 01-4693 - Retail | $40,388.38 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 - Mobility | $30,817.56 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 - Retail | $82,693.18 |
| MT PLEASANT-COUNTRYSIDE 01-4176 - Mobility | $19,157.51 |
| MT PLEASANT-COUNTRYSIDE 01-4176 - Retail | $62,432.75 |
| MT PLEASANT-E COOPER PLAZ 01-1743 - Mobility | $32,296.95 |
| MT PLEASANT-E COOPER PLAZ 01-1743 - Retail | $112,941.84 |
| MT PLEASANT-MT PLSNT SC 01-6911 - Mobility | $11,318.86 |
| MT PLEASANT-MT PLSNT SC 01-6911 - Retail | $61,290.07 |
| MT STERLING-KROGER CTR 01-4667 - Mobility | $45,943.60 |
| MT STERLING-KROGER CTR 01-4667 - Retail | $109,034.27 |
| MT VERNON PLAZA 01-4611 - Mobility | $11,719.52 |
| MT VERNON PLAZA 01-4611 - Retail | $39,336.42 |
| MT VERNON-WESTCHESTER 01-2621 - Mobility | $70,036.94 |
| MT VERNON-WESTCHESTER 01-2621 - Retail | $137,107.65 |
| MT. VERNON-BROADWAY 01-4574 - Mobility | $21,178.58 |
| MT. VERNON-BROADWAY 01-4574 - Retail | $57,197.95 |
| MUNCIE-MCGALLIARD 01-6791 - Mobility | $6,380.46 |
| MUNCIE-MCGALLIARD 01-6791 - Retail | $29,903.88 |
| MUNCIE-TILLOTSON AVE 01-6726 - Mobility | $6,474.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MUNCIE-TILLOTSON AVE 01-6726 - Retail | $97,491.83 |
| MUNCY-LYCOMING 01-2078 - Mobility | $2,971.29 |
| MUNCY-LYCOMING 01-2078 - Retail | $24,686.16 |
| MUNDELEIN-S LAKE 01-6866 - Mobility | $8,543.59 |
| MUNDELEIN-S LAKE 01-6866 - Retail | $48,932.87 |
| MUNSTER-CALUMET SHOP CTR 01-6523 - Mobility | $12,364.49 |
| MUNSTER-CALUMET SHOP CTR 01-6523 - Retail | $101,141.81 |
| MURFREESBORO 01-8433 - Mobility | $8,877.25 |
| MURFREESBORO 01-8433 - Retail | $51,344.61 |
| MURFREESBORO-OLD FORT 01-9384 - Mobility | $23,123.59 |
| MURFREESBORO-OLD FORT 01-9384 - Retail | $50,531.84 |
| MURRAY SHOPPES OF MURRAY 01-4790 - Mobility | $68,504.76 |
| MURRAY SHOPPES OF MURRAY 01-4790 - Retail | $113,435.61 |
| MURRELLS INLET-HWY 17 S 01-9756 - Mobility | $8,963.14 |
| MURRELLS INLET-HWY 17 S 01-9756 - Retail | $88,332.71 |
| MURRIETA-CALIFORNIA OAKS 01-3100 - Mobility | $23,101.16 |
| MURRIETA-CALIFORNIA OAKS 01-3100 - Retail | $97,967.55 |
| MURRYSVILLE-VILLAGE OF 01-4100 - Mobility | $9,009.37 |
| MURRYSVILLE-VILLAGE OF 01-4100 - Retail | $28,205.35 |
| MUSCATINE-CLEVELAND ST 01-6018 - Mobility | $90,528.35 |
| MUSCATINE-CLEVELAND ST 01-6018 - Retail | $110,754.28 |
| MUSKEGON-E SHERMAN 01-6927 - Mobility | $18,282.99 |
| MUSKEGON-E SHERMAN 01-6927 - Retail | $44,693.25 |
| MUSKEGON-LAKES MALL 01-6334 - Mobility | $55,594.94 |
| MUSKEGON-LAKES MALL 01-6334 - Retail | $66,541.40 |
| MUSKEGON-SHERMAN 01-6308 - Mobility | $7,203.23 |
| MUSKEGON-SHERMAN 01-6308 - Retail | $39,381.84 |
| MYRTLE BEACH-COASTAL GRND 01-9615 - Mobility | $3,328.93 |
| MYRTLE BEACH-COASTAL GRND 01-9615 - Retail | $36,978.22 |
| MYRTLE BEACH-COLONIAL 01-1940 - Mobility | $3,546.08 |
| MYRTLE BEACH-COLONIAL 01-1940 - Retail | $45,773.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| N ATTLEBORO-EMERALD SQ 01-1076 - Mobility | $2,441.83 |
| N ATTLEBORO-EMERALD SQ 01-1076 - Retail | $12,168.01 |
| N BRUNSWICK SHOP CTR 01-1577 - Mobility | $8,939.23 |
| N BRUNSWICK SHOP CTR 01-1577 - Retail | $65,901.91 |
| N CAPE MAY-BAY SHORE MALL 01-1583 - Mobility | $24,591.15 |
| N CAPE MAY-BAY SHORE MALL 01-1583 - Retail | $75,551.28 |
| N CHARLESTON CENTRE POINT 01-2373 - Mobility | $12,840.25 |
| N CHARLESTON CENTRE POINT 01-2373 - Retail | $51,223.41 |
| N FORT MYERS-MERCHANTS CR 01-9703 - Mobility | $19,697.70 |
| N FORT MYERS-MERCHANTS CR 01-9703 - Retail | $68,910.23 |
| N HIGHLANDS-WATT AVE 01-3941 - Mobility | $25,102.46 |
| N HIGHLANDS-WATT AVE 01-3941 - Retail | $72,293.78 |
| N HOLLYWOOD-LAUREL BLVD 01-3566 - Mobility | $44,642.47 |
| N HOLLYWOOD-LAUREL BLVD 01-3566 - Retail | $82,430.49 |
| N HOLLYWOOD-MAGNOLIA 01-3794 - Mobility | $38,487.75 |
| N HOLLYWOOD-MAGNOLIA 01-3794 - Retail | $152,342.91 |
| N HOLLYWOOD-RIVERSIDE 01-3619 - Mobility | $16,707.15 |
| N HOLLYWOOD-RIVERSIDE 01-3619 - Retail | $54,472.26 |
| N KINGSTON-POST ROAD 01-1235 - Mobility | $19,239.41 |
| N KINGSTON-POST ROAD 01-1235 - Retail | $79,543.54 |
| N LAS VEGAS-N MESA PLAZA 01-9444 - Mobility | $68,584.08 |
| N LAS VEGAS-N MESA PLAZA 01-9444 - Retail | $54,187.06 |
| N LITTLE ROCK-JFK BLVD 01-8478 - Mobility | $71,702.70 |
| N LITTLE ROCK-JFK BLVD 01-8478 - Retail | $75,923.71 |
| N MADISON-MADISON SQ SC 01-4162 - Mobility | $49,697.38 |
| N MADISON-MADISON SQ SC 01-4162 - Retail | $115,746.66 |
| N OLMSTED GREAT NORTHERN 01-4136 - Mobility | $7,401.88 |
| N OLMSTED GREAT NORTHERN 01-4136 - Retail | $50,134.40 |
| N PROVIDENCE-MARKETPLACE 01-1081 - Mobility | $51,229.20 |
| N PROVIDENCE-MARKETPLACE 01-1081 - Retail | $132,888.14 |
| N RICHLAND HILLS-DAVIS 01-8047 - Mobility | $3,080.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| N RICHLAND HILLS-DAVIS 01-8047 - Retail | $52,430.84 |
| N SENATOBIA-NW PLAZA 01-4780 - Mobility | $30,322.87 |
| N SENATOBIA-NW PLAZA 01-4780 - Retail | $53,063.22 |
| N TONAWANDA-MID CITY 01-4338 - Mobility | $21,178.58 |
| N TONAWANDA-MID CITY 01-4338 - Retail | $63,022.55 |
| NACOGDOCHES-MARKET PLACE 01-8150 - Mobility | $32,071.21 |
| NACOGDOCHES-MARKET PLACE 01-8150 - Retail | $72,346.36 |
| NAMPA-NAMPA BUS CENTER 01-4270 - Mobility | $17,411.26 |
| NAMPA-NAMPA BUS CENTER 01-4270 - Retail | $46,325.62 |
| NAPA-JEFFERSON 01-3223 - Mobility | $58,859.25 |
| NAPA-JEFFERSON 01-3223 - Retail | $81,662.03 |
| NAPA-SILVERADO PLAZA 01-3276 - Mobility | $25,204.41 |
| NAPA-SILVERADO PLAZA 01-3276 - Retail | $76,906.45 |
| NAPERVILLE-95TH ST 01-6434 - Mobility | $16,140.55 |
| NAPERVILLE-95TH ST 01-6434 - Retail | $63,840.37 |
| NAPERVILLE-OGDEN MALL 01-6844 - Mobility | $6,092.34 |
| NAPERVILLE-OGDEN MALL 01-6844 - Retail | $51,612.19 |
| NAPERVILLE-S NAPER 01-6455 - Mobility | $36,924.67 |
| NAPERVILLE-S NAPER 01-6455 - Retail | $91,312.02 |
| NAPLES-GOLDEN GATE PKWY 01-9788 - Mobility | $49,380.41 |
| NAPLES-GOLDEN GATE PKWY 01-9788 - Retail | $60,506.40 |
| NAPLES-PINE RIDGE CROSS 01-9831 - Mobility | $25,947.30 |
| NAPLES-PINE RIDGE CROSS 01-9831 - Retail | $119,207.31 |
| NAPLES-TAIAMI 01-8914 - Mobility | $25,937.24 |
| NAPLES-TAIAMI 01-8914 - Retail | $86,206.20 |
| NAPLES-TAMIAMI TRAIL 01-9722 - Mobility | $4,446.20 |
| NAPLES-TAMIAMI TRAIL 01-9722 - Retail | $20,590.06 |
| NARANJITO-EL MERCADO PLZ 01-9598 - Mobility | $3,290.00 |
| NARANJITO-EL MERCADO PLZ 01-9598 - Retail | $26,552.88 |
| NASHUA-NASHUA MALL 01-1326 - Mobility | $63,060.79 |
| NASHUA-NASHUA MALL 01-1326 - Retail | $135,019.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NASHUA-PHEASANT LANE MALL 01-1042 - Mobility | $13,401.06 |
| NASHUA-PHEASANT LANE MALL 01-1042 - Retail | $82,345.68 |
| NASHVILLE OLD HICKORY 01-2394 - Mobility | $28,515.72 |
| NASHVILLE OLD HICKORY 01-2394 - Retail | $77,846.47 |
| NASHVILLE-E THOMPSON LANE 01-4547 - Mobility | $57,668.52 |
| NASHVILLE-E THOMPSON LANE 01-4547 - Retail | $85,751.17 |
| NASHVILLE-GREEN HILLS 01-9370 - Mobility | $9,153.65 |
| NASHVILLE-GREEN HILLS 01-9370 - Retail | $52,223.52 |
| NASHVILLE-MARKET PL S C 01-4539 - Mobility | $37,265.92 |
| NASHVILLE-MARKET PL S C 01-4539 - Retail | $82,395.60 |
| NASHVILLE-MURFREESBORO 01-2382 - Mobility | $33,564.33 |
| NASHVILLE-MURFREESBORO 01-2382 - Retail | $71,959.25 |
| NASHVILLE-NOLENSVILLE 01-4514 - Mobility | $93,171.13 |
| NASHVILLE-NOLENSVILLE 01-4514 - Retail | $71,594.82 |
| NASHVILLE-OPRY MILLS 01-4512 - Mobility | $49,262.10 |
| NASHVILLE-OPRY MILLS 01-4512 - Retail | $146,524.30 |
| NASHVILLE-PADDOCK PLACE 01-4746 - Mobility | $21,746.00 |
| NASHVILLE-PADDOCK PLACE 01-4746 - Retail | $54,758.75 |
| NASHVILLE-RIVERGATE 01-4543 - Mobility | $6,697.64 |
| NASHVILLE-RIVERGATE 01-4543 - Retail | $12,147.77 |
| NATCHEZ-MALL 01-9818 - Mobility | $11,424.29 |
| NATCHEZ-MALL 01-9818 - Retail | $59,247.53 |
| NATICK-NATICK MALL 01-1301 - Mobility | $3,603.13 |
| NATICK-NATICK MALL 01-1301 - Retail | $5,686.02 |
| NATIONAL CITY-E PLAZA BLV 01-3123 - Mobility | $56,659.10 |
| NATIONAL CITY-E PLAZA BLV 01-3123 - Retail | $78,121.51 |
| NATIONAL PARTS 01-0048 | $140,466.98 |
| NATRONA HTS-HIGHLANDS MLL 01-4148 - Mobility | $1,871.88 |
| NATRONA HTS-HIGHLANDS MLL 01-4148 - Retail | $35,538.19 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 - Mobility | $16,433.68 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 - Retail | $52,850.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEENAH-GREEN BAY RD 01-6236 - Mobility | $8,860.82 |
| NEENAH-GREEN BAY RD 01-6236 - Retail | $64,152.10 |
| NEPTUNE WEST GROVE SQ 01-1886 - Mobility | $71,198.20 |
| NEPTUNE WEST GROVE SQ 01-1886 - Retail | $103,484.33 |
| NEW ALBANY-N STATE ST 01-4544 - Mobility | $12,489.77 |
| NEW ALBANY-N STATE ST 01-4544 - Retail | $50,090.81 |
| NEW BEDFORD-KINGS HWY 01-1038 - Mobility | $17,648.42 |
| NEW BEDFORD-KINGS HWY 01-1038 - Retail | $45,071.51 |
| NEW BERN-HWY 17 01-2342 - Mobility | $25,694.65 |
| NEW BERN-HWY 17 01-2342 - Retail | $117,408.96 |
| NEW BOSTON-GALLIA ST 01-4685 - Mobility | $27,359.75 |
| NEW BOSTON-GALLIA ST 01-4685 - Retail | $87,320.56 |
| NEW BRAUNFELS-S WALNUT 01-9230 - Mobility | $47,875.66 |
| NEW BRAUNFELS-S WALNUT 01-9230 - Retail | $107,448.89 |
| NEW BRITAIN-NEWBRITE 01-1210 - Mobility | $34,852.59 |
| NEW BRITAIN-NEWBRITE 01-1210 - Retail | $64,237.54 |
| NEW BRUNSWICK LIBERTY PL 01-1874 - Mobility | $74,580.90 |
| NEW BRUNSWICK LIBERTY PL 01-1874 - Retail | $118,319.95 |
| NEW CANAAN-PARK STREET 01-2787 - Mobility | $19,289.26 |
| NEW CANAAN-PARK STREET 01-2787 - Retail | $104,776.14 |
| NEW CASTLE-PARKWAY 01-2952 - Mobility | $71,600.71 |
| NEW CASTLE-PARKWAY 01-2952 - Retail | $65,667.25 |
| NEW CASTLE-PLAZA 01-6723 - Mobility | $15,397.79 |
| NEW CASTLE-PLAZA 01-6723 - Retail | $24,768.00 |
| NEW CASTLE-RT 65 01-4118 - Mobility | $31,285.08 |
| NEW CASTLE-RT 65 01-4118 - Retail | $61,894.12 |
| NEW CASTLE-UNION SQ SC 01-4876 - Mobility | $22,081.27 |
| NEW CASTLE-UNION SQ SC 01-4876 - Retail | $32,345.59 |
| NEW CITY-CLARKSTOWN MALL 01-1413 - Mobility | $34,155.00 |
| NEW CITY-CLARKSTOWN MALL 01-1413 - Retail | $114,102.06 |
| NEW HARTFORD-CENTER 01-1627 - Mobility | $27,942.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW HARTFORD-CENTER 01-1627 - Retail | $95,511.30 |
| NEW HARTFORD-SANGERTOWN 01-1682 - Mobility | $786.46 |
| NEW HARTFORD-SANGERTOWN 01-1682 - Retail | $5,447.81 |
| NEW HAVEN-CHAPEL ST SC 01-1431 - Mobility | $49,738.85 |
| NEW HAVEN-CHAPEL ST SC 01-1431 - Retail | $107,426.76 |
| NEW HAVEN-LINCOLN HWY 01-6760 - Mobility | $1,940.06 |
| NEW HAVEN-LINCOLN HWY 01-6760 - Retail | $5,928.13 |
| NEW HAVEN-WHALLEY COMMONS 01-1171 - Mobility | $4,690.08 |
| NEW HAVEN-WHALLEY COMMONS 01-1171 - Retail | $35,482.23 |
| NEW HOPE LOGAN SQ 01-1879 - Mobility | $24,997.28 |
| NEW HOPE LOGAN SQ 01-1879 - Retail | $60,870.24 |
| NEW HYDE PK LAKE SUCCESS 01-2865 - Mobility | $37,073.46 |
| NEW HYDE PK LAKE SUCCESS 01-2865 - Retail | $120,351.36 |
| NEW IBERIA-LEWIS 01-9118 - Mobility | $47,528.57 |
| NEW IBERIA-LEWIS 01-9118 - Retail | $110,522.13 |
| NEW LONDON-NEW LONDON CTR 01-1208 - Mobility | $22,182.58 |
| NEW LONDON-NEW LONDON CTR 01-1208 - Retail | $70,063.46 |
| NEW MILFORD-CENTER 01-1427 - Mobility | $31,544.49 |
| NEW MILFORD-CENTER 01-1427 - Retail | $92,573.61 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 - Mobility | $77,565.62 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 - Retail | $203,257.86 |
| NEW ORLEANS-CANAL STR 01-9240 - Mobility | $112,564.15 |
| NEW ORLEANS-CANAL STR 01-9240 - Retail | $228,457.45 |
| NEW ORLEANS-CARROLLTON PL 01-9182 - Mobility | $35,315.88 |
| NEW ORLEANS-CARROLLTON PL 01-9182 - Retail | $71,417.18 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 - Mobility | $87,724.46 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 - Retail | $189,906.99 |
| NEW ORLEANS-MAGAZINE PROM 01-9122 - Mobility | $71,116.90 |
| NEW ORLEANS-MAGAZINE PROM 01-9122 - Retail | $164,843.03 |
| NEW ORLEANS-WILSHIRE 01-9104 - Mobility | $27,350.85 |
| NEW ORLEANS-WILSHIRE 01-9104 - Retail | $70,814.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW PALTZ-NEW PALTZ PLZ 01-1414 - Mobility | $17,275.78 |
| NEW PALTZ-NEW PALTZ PLZ 01-1414 - Retail | $104,513.50 |
| NEW PHILADELPHIA-MILL AVE 01-4197 - Mobility | $28,344.19 |
| NEW PHILADELPHIA-MILL AVE 01-4197 - Retail | $95,151.96 |
| NEW PORT RICHEY - PASCO 01-8976 - Mobility | $6,260.89 |
| NEW PORT RICHEY - PASCO 01-8976 - Retail | $41,291.16 |
| NEW PROVIDENCE-VILLAGE SC 01-2806 - Mobility | $37,312.03 |
| NEW PROVIDENCE-VILLAGE SC 01-2806 - Retail | $81,764.20 |
| NEW ROCHELLE PALMER CTR 01-2856 - Mobility | $32,061.54 |
| NEW ROCHELLE PALMER CTR 01-2856 - Retail | $149,565.23 |
| NEW SMYRNA BEACH-RD 44 01-8979 - Mobility | $36,702.54 |
| NEW SMYRNA BEACH-RD 44 01-8979 - Retail | $74,335.67 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 - Mobility | $32,404.64 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 - Retail | $78,317.57 |
| NEW YORK 1758 BROADWAY 01-5512 - Mobility | $148,442.91 |
| NEW YORK 1758 BROADWAY 01-5512 - Retail | $119,368.54 |
| NEW YORK 23RD ST 01-2850 - Mobility | $54,385.23 |
| NEW YORK 23RD ST 01-2850 - Retail | $159,367.89 |
| NEW YORK 3RD AVE 01-2849 - Mobility | $103,477.47 |
| NEW YORK 3RD AVE 01-2849 - Retail | $188,714.11 |
| NEW YORK CITY TIMES SQ 01-2400 - Mobility | $64,199.25 |
| NEW YORK CITY TIMES SQ 01-2400 - Retail | $121,526.92 |
| NEW YORK DYCKMAN ST 01-2854 - Mobility | $1,331.48 |
| NEW YORK DYCKMAN ST 01-2854 - Retail | $62,546.85 |
| NEW YORK FIRST AVE 01-2828 - Mobility | $126,217.31 |
| NEW YORK FIRST AVE 01-2828 - Retail | $170,410.05 |
| NEW YORK GOTHAM PLZ 01-2821 - Mobility | $6,337.34 |
| NEW YORK GOTHAM PLZ 01-2821 - Retail | $43,932.50 |
| NEW YORK GRAHAM AVE 01-2710 - Mobility | $78,730.99 |
| NEW YORK GRAHAM AVE 01-2710 - Retail | $181,459.29 |
| NEW YORK TIMES SQUARE 01-2700 - Mobility | $137,374.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK TIMES SQUARE 01-2700 - Retail | $256,141.23 |
| NEW YORK WASH CRT 01-5504 - Mobility | $106,186.49 |
| NEW YORK WASH CRT 01-5504 - Retail | $177,736.51 |
| NEW YORK WEST 125 01-2848 - Mobility | $157,925.65 |
| NEW YORK WEST 125 01-2848 - Retail | $203,688.01 |
| NEW YORK-150 E 42ND 01-2500 - Mobility | $113,812.79 |
| NEW YORK-150 E 42ND 01-2500 - Retail | $223,258.77 |
| NEW YORK-181ST 01-2750 - Mobility | $208,262.83 |
| NEW YORK-181ST 01-2750 - Retail | $230,280.67 |
| NEW YORK-1ST AVE 01-2804 - Mobility | $6,827.79 |
| NEW YORK-1ST AVE 01-2804 - Retail | $4,291.15 |
| NEW YORK-23RD ST 01-2661 - Mobility | $169,429.99 |
| NEW YORK-23RD ST 01-2661 - Retail | $185,448.79 |
| NEW YORK-3RD AVE 01-2705 - Mobility | $5,843.33 |
| NEW YORK-3RD AVE 01-2705 - Retail | $41,933.88 |
| NEW YORK-42 BROADWAY 01-2678 - Mobility | $158,917.67 |
| NEW YORK-42 BROADWAY 01-2678 - Retail | $215,407.63 |
| NEW YORK-781 BROADWAY 01-2686 - Mobility | $94,538.80 |
| NEW YORK-781 BROADWAY 01-2686 - Retail | $184,608.70 |
| NEW YORK-7TH AVE 01-2781 - Mobility | $2,437.54 |
| NEW YORK-7TH AVE 01-2781 - Retail | $24,417.78 |
| NEW YORK-925 LEXINGTON 01-2817 - Mobility | $62,781.65 |
| NEW YORK-925 LEXINGTON 01-2817 - Retail | $161,048.21 |
| NEW YORK-BROADWAY & 108TH 01-2738 - Mobility | $122,652.02 |
| NEW YORK-BROADWAY & 108TH 01-2738 - Retail | $208,815.39 |
| NEW YORK-BROADWAY & 145TH 01-2876 - Mobility | $3,194.91 |
| NEW YORK-BROADWAY & 145TH 01-2876 - Retail | $52,845.84 |
| NEW YORK-BROADWAY & 158TH 01-2875 - Mobility | $2,988.86 |
| NEW YORK-BROADWAY & 158TH 01-2875 - Retail | $39,490.05 |
| NEW YORK-BROADWAY & 168TH 01-2835 - Mobility | $145,814.46 |
| NEW YORK-BROADWAY & 168TH 01-2835 - Retail | $191,962.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK-BROADWAY & 96TH 01-2790 - Mobility | $72,841.85 |
| NEW YORK-BROADWAY & 96TH 01-2790 - Retail | $197,503.28 |
| NEW YORK-BROADWAY 01-2873 - Mobility | $133,746.65 |
| NEW YORK-BROADWAY 01-2873 - Retail | $176,871.99 |
| NEW YORK-BUS TERMINAL 01-2785 - Mobility | $85,973.92 |
| NEW YORK-BUS TERMINAL 01-2785 - Retail | $175,314.43 |
| NEW YORK-E 116TH ST 01-2634 - Mobility | $81,721.18 |
| NEW YORK-E 116TH ST 01-2634 - Retail | $153,667.34 |
| NEW YORK-EAST 14TH 01-2684 - Mobility | $73,458.63 |
| NEW YORK-EAST 14TH 01-2684 - Retail | $162,928.85 |
| NEW YORK-LEXINGTON & 86TH 01-2676 - Mobility | $7,518.26 |
| NEW YORK-LEXINGTON & 86TH 01-2676 - Retail | $61,161.42 |
| NEW YORK-MANHATTAN MALL 01-2667 - Mobility | $150,136.55 |
| NEW YORK-MANHATTAN MALL 01-2667 - Retail | $236,639.59 |
| NEW YORK-PINE STREET 01-2668 - Mobility | $91,878.95 |
| NEW YORK-PINE STREET 01-2668 - Retail | $128,954.53 |
| NEW YORK-WEST 44TH ST 01-2683 - Mobility | $85,614.22 |
| NEW YORK-WEST 44TH ST 01-2683 - Retail | $129,466.87 |
| NEW YORK-WEST 72ND 01-2685 - Mobility | $34,238.23 |
| NEW YORK-WEST 72ND 01-2685 - Retail | $141,168.58 |
| NEWARK ARCADIA S C 01-4396 - Mobility | $13,573.04 |
| NEWARK ARCADIA S C 01-4396 - Retail | $43,576.85 |
| NEWARK LYONS PLAZA 01-2839 - Mobility | $30,499.64 |
| NEWARK LYONS PLAZA 01-2839 - Retail | $90,377.72 |
| NEWARK-BROAD ST 01-2221 - Mobility | $5,950.48 |
| NEWARK-BROAD ST 01-2221 - Retail | $53,652.40 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 - Mobility | $69,071.19 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 - Retail | $202,773.85 |
| NEWARK-IRONBOUND 01-2179 - Mobility | $127,420.76 |
| NEWARK-IRONBOUND 01-2179 - Retail | $139,610.34 |
| NEWARK-IVY 01-2294 - Mobility | $46,145.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWARK-IVY 01-2294 - Retail | $125,184.88 |
| NEWARK-PEOPLES PLAZA 01-1582 - Mobility | $54,625.81 |
| NEWARK-PEOPLES PLAZA 01-1582 - Retail | $161,654.54 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 - Mobility | $23,737.11 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 - Retail | $70,274.33 |
| NEWBERRY-HERITAGE DRIVE 01-9659 - Mobility | $25,247.02 |
| NEWBERRY-HERITAGE DRIVE 01-9659 - Retail | $81,202.48 |
| NEWBURGH-AMES PLAZA 01-1424 - Mobility | $21,421.40 |
| NEWBURGH-AMES PLAZA 01-1424 - Retail | $69,431.90 |
| NEWBURGH-NEWBURGH MALL 01-1428 - Mobility | $23,445.70 |
| NEWBURGH-NEWBURGH MALL 01-1428 - Retail | $78,183.74 |
| NEWBURY PARK-NEWBURY RD 01-3523 - Mobility | $31,038.65 |
| NEWBURY PARK-NEWBURY RD 01-3523 - Retail | $53,830.73 |
| NEWBURYPORT-PORT PLAZA 01-1138 - Mobility | $27,353.39 |
| NEWBURYPORT-PORT PLAZA 01-1138 - Retail | $125,724.40 |
| NEWHALL-LYONS STA SHP CTR 01-3596 - Mobility | $58,905.89 |
| NEWHALL-LYONS STA SHP CTR 01-3596 - Retail | $94,999.87 |
| NEWINGTON-FOX RUN MALL 01-1019 - Mobility | $1,964.87 |
| NEWINGTON-FOX RUN MALL 01-1019 - Retail | $21,558.26 |
| NEWINGTON-TURNPIKE CTR 01-1046 - Mobility | $7,960.66 |
| NEWINGTON-TURNPIKE CTR 01-1046 - Retail | $26,239.67 |
| NEWNAN-NEWNAN CROSSING 01-9343 - Mobility | $55,572.42 |
| NEWNAN-NEWNAN CROSSING 01-9343 - Retail | $64,637.20 |
| NEWPORT BEACH-W COAST HWY 01-3176 - Mobility | $19,290.48 |
| NEWPORT BEACH-W COAST HWY 01-3176 - Retail | $190,193.27 |
| NEWPORT NEWS-JEFFERSON 01-2188 - Mobility | $15,185.90 |
| NEWPORT NEWS-JEFFERSON 01-2188 - Retail | $25,349.31 |
| NEWPORT NEWS-WARWICK DEN 01-2450 - Mobility | $3,001.42 |
| NEWPORT NEWS-WARWICK DEN 01-2450 - Retail | $76,620.53 |
| NEWPORT-BELLEVUE PLAZA 01-1026 - Mobility | $26,468.32 |
| NEWPORT-BELLEVUE PLAZA 01-1026 - Retail | $73,399.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWPORT-NEWPORT PLAZA 01-4503 - Mobility | $84,553.20 |
| NEWPORT-NEWPORT PLAZA 01-4503 - Retail | $161,367.29 |
| NEWTON-HAMPTON HOUSE RD 01-2293 - Mobility | $28,821.46 |
| NEWTON-HAMPTON HOUSE RD 01-2293 - Retail | $135,472.24 |
| NEWTON-IOWA SPEEDWAY DR 01-6027 - Mobility | $4,752.79 |
| NEWTON-IOWA SPEEDWAY DR 01-6027 - Retail | $46,964.25 |
| NEWTON-MARSHALLS PLAZA 01-1178 - Mobility | $52,657.67 |
| NEWTON-MARSHALLS PLAZA 01-1178 - Retail | $131,234.38 |
| NEWTON-WASHINGTON RD 01-8569 - Mobility | $12,802.39 |
| NEWTON-WASHINGTON RD 01-8569 - Retail | $56,846.68 |
| NEWTOWN-EAGLE RD 01-1575 - Mobility | $32,431.14 |
| NEWTOWN-EAGLE RD 01-1575 - Retail | $126,687.80 |
| NIAGARA FALLS-CONSUMER SQ 01-4382 - Mobility | $30,480.10 |
| NIAGARA FALLS-CONSUMER SQ 01-4382 - Retail | $91,326.06 |
| NIAGARA FALLS-MILITARY 01-4312 - Mobility | $31,824.78 |
| NIAGARA FALLS-MILITARY 01-4312 - Retail | $109,800.76 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 - Mobility | $36,440.60 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 - Retail | $75,867.59 |
| NICHOLASVILLE-BYPASS PLAZ 01-4596 - Mobility | $11,606.44 |
| NICHOLASVILLE-BYPASS PLAZ 01-4596 - Retail | $23,021.23 |
| NILES - EASTWOOD MALL 01-4311 - Mobility | $5,024.79 |
| NILES - EASTWOOD MALL 01-4311 - Retail | $30,372.26 |
| NILES-MILWAUKEE 01-6411 - Mobility | $4,973.21 |
| NILES-MILWAUKEE 01-6411 - Retail | $30,746.77 |
| NILES-TOUHY 01-6825 - Mobility | $16,131.55 |
| NILES-TOUHY 01-6825 - Retail | $42,737.08 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 - Mobility | $55,014.92 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 - Retail | $91,231.12 |
| NO HAVEN-UNIVERSAL DR 01-1271 - Mobility | $3,871.77 |
| NO HAVEN-UNIVERSAL DR 01-1271 - Retail | $58,012.56 |
| NO. PLATTE-PLATTE RIVER 01-6055 - Mobility | $3,373.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NO. PLATTE-PLATTE RIVER 01-6055 - Retail | $46,297.03 |
| NOBLESVILLE-CLOVER ROAD 01-6793 - Mobility | $23,928.02 |
| NOBLESVILLE-CLOVER ROAD 01-6793 - Retail | $45,381.00 |
| NOBLESVILLE-HAMILTON TWN 01-6386 - Mobility | $5,112.12 |
| NOBLESVILLE-HAMILTON TWN 01-6386 - Retail | $28,721.25 |
| NOGALES-LOMA LINDA SC 01-3459 - Mobility | $11,274.59 |
| NOGALES-LOMA LINDA SC 01-3459 - Retail | $114,572.62 |
| NORCO-HAMNER AVE 01-3653 - Mobility | $29,314.72 |
| NORCO-HAMNER AVE 01-3653 - Retail | $51,392.80 |
| NORCROSS-MARKETPLACE SC 01-9392 - Mobility | $38,065.26 |
| NORCROSS-MARKETPLACE SC 01-9392 - Retail | $79,757.96 |
| NORFOLK MACARTHUR CTR 01-2937 - Mobility | $44,323.48 |
| NORFOLK MACARTHUR CTR 01-2937 - Retail | $134,077.21 |
| NORFOLK MILITARY 01-1735 - Mobility | $64,972.11 |
| NORFOLK MILITARY 01-1735 - Retail | $82,413.35 |
| NORFOLK-COLLEY 01-1725 - Mobility | $28,947.95 |
| NORFOLK-COLLEY 01-1725 - Retail | $47,863.97 |
| NORFOLK-LITTLE CREEK 01-2431 - Mobility | $36,316.84 |
| NORFOLK-LITTLE CREEK 01-2431 - Retail | $55,445.25 |
| NORFOLK-MIDTOWN SC 01-2406 - Mobility | $2,992.19 |
| NORFOLK-MIDTOWN SC 01-2406 - Retail | $65,674.86 |
| NORFOLK-OCEAN VIEW 01-1733 - Mobility | $3,052.39 |
| NORFOLK-OCEAN VIEW 01-1733 - Retail | $68,046.94 |
| NORFOLK-SOUTHERN SC 01-1734 - Mobility | $78,386.70 |
| NORFOLK-SOUTHERN SC 01-1734 - Retail | $86,739.43 |
| NORFOLK-SUNSET PLAZA 01-6066 - Mobility | $72,634.45 |
| NORFOLK-SUNSET PLAZA 01-6066 - Retail | $97,903.59 |
| NORMAN-MAIN 01-8426 - Mobility | $43,695.72 |
| NORMAN-MAIN 01-8426 - Retail | $88,678.82 |
| NORRIDGE-IRVING PLZ 01-6451 - Mobility | $68,906.28 |
| NORRIDGE-IRVING PLZ 01-6451 - Retail | $114,284.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORRISTOWN-DEKALB PIKE 01-1825 - Mobility | $7,601.36 |
| NORRISTOWN-DEKALB PIKE 01-1825 - Retail | $80,652.67 |
| NORTH ADAMS-MAIN STREET 01-1538 - Mobility | $16,347.48 |
| NORTH ADAMS-MAIN STREET 01-1538 - Retail | $70,188.05 |
| NORTH AUGUSTA-KNOX AVE 01-9605 - Mobility | $53,175.94 |
| NORTH AUGUSTA-KNOX AVE 01-9605 - Retail | $120,613.85 |
| NORTH BABYLON SUNSET PLZ 01-2845 - Mobility | $30,063.16 |
| NORTH BABYLON SUNSET PLZ 01-2845 - Retail | $179,754.76 |
| NORTH CANTON-N MAIN 01-4824 - Mobility | $8,667.54 |
| NORTH CANTON-N MAIN 01-4824 - Retail | $29,629.38 |
| NORTH MIAMI BCH-163RD 01-8955 - Mobility | $38,135.33 |
| NORTH MIAMI BCH-163RD 01-8955 - Retail | $89,980.13 |
| NORTH PORT-COCOPLUM VLG 01-9781 - Mobility | $47,004.23 |
| NORTH PORT-COCOPLUM VLG 01-9781 - Retail | $76,767.71 |
| NORTH WALES-MONTGOMERY 01-2041 - Mobility | $21,458.05 |
| NORTH WALES-MONTGOMERY 01-2041 - Retail | $63,642.98 |
| NORTH WALES-WELSH RD 01-1544 - Mobility | $20,493.44 |
| NORTH WALES-WELSH RD 01-1544 - Retail | $65,460.35 |
| NORTHAMPTON-KINGS 01-1345 - Mobility | $22,709.88 |
| NORTHAMPTON-KINGS 01-1345 - Retail | $58,034.90 |
| NORTHBEND-NEWMARK ST 01-3711 - Mobility | $69,129.46 |
| NORTHBEND-NEWMARK ST 01-3711 - Retail | $123,100.19 |
| NORTHFIELD-TILTON RD 01-2156 - Mobility | $33,702.24 |
| NORTHFIELD-TILTON RD 01-2156 - Retail | $96,614.69 |
| NORTHGLENN-W 104 AVE 01-8627 - Mobility | $5,636.79 |
| NORTHGLENN-W 104 AVE 01-8627 - Retail | $41,177.47 |
| NORTHLAKE MALL 01-2351 - Mobility | $14,561.31 |
| NORTHLAKE MALL 01-2351 - Retail | $27,024.49 |
| NORTHPORT-FORT SALONGA 01-2704 - Mobility | $34,945.86 |
| NORTHPORT-FORT SALONGA 01-2704 - Retail | $116,189.46 |
| NORTHPORT-NORTHWOOD SC 01-9632 - Mobility | $37,686.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORTHPORT-NORTHWOOD SC 01-9632 - Retail | $67,836.00 |
| NORTHRIDGE-FASHION CENTER 01-3531 - Mobility | $457.69 |
| NORTHRIDGE-FASHION CENTER 01-3531 - Retail | $4,914.86 |
| NORTON-NORTON VLG SC 01-4816 - Mobility | $11,836.70 |
| NORTON-NORTON VLG SC 01-4816 - Retail | $52,908.80 |
| NORWALK-BELDEN AVE 01-1401 - Mobility | $6,693.73 |
| NORWALK-BELDEN AVE 01-1401 - Retail | $33,478.46 |
| NORWALK-CONNECTICUT 01-1293 - Mobility | $6,688.19 |
| NORWALK-CONNECTICUT 01-1293 - Retail | $47,754.39 |
| NORWALK-MILAN 01-4468 - Mobility | $52,007.68 |
| NORWALK-MILAN 01-4468 - Retail | $105,564.43 |
| NORWALK-ROSECRANS AVE 01-3638 - Mobility | $42,849.64 |
| NORWALK-ROSECRANS AVE 01-3638 - Retail | $68,035.60 |
| NORWICH-CHENANGO TWN CTR 01-4381 - Mobility | $25,561.02 |
| NORWICH-CHENANGO TWN CTR 01-4381 - Retail | $77,404.43 |
| NORWICH-MARCUS 01-1234 - Mobility | $1,781.69 |
| NORWICH-MARCUS 01-1234 - Retail | $13,760.26 |
| NOVATO-DIABLO AVE 01-3278 - Mobility | $20,429.84 |
| NOVATO-DIABLO AVE 01-3278 - Retail | $130,627.77 |
| NOVI-OAKES DR 01-6363 - Mobility | $66,980.00 |
| NOVI-OAKES DR 01-6363 - Retail | $112,135.76 |
| OAK CREEK-S HOWELL AVE 01-6204 - Mobility | $45,249.47 |
| OAK CREEK-S HOWELL AVE 01-6204 - Retail | $86,859.11 |
| OAK HARBOR-ROUTE 20 01-4256 - Mobility | $37,946.98 |
| OAK HARBOR-ROUTE 20 01-4256 - Retail | $102,809.46 |
| OAK HILL-MALL RD 01-4196 - Mobility | $27,810.52 |
| OAK HILL-MALL RD 01-4196 - Retail | $51,289.97 |
| OAK LAWN-WEST 95TH ST 01-6562 - Mobility | $19,112.18 |
| OAK LAWN-WEST 95TH ST 01-6562 - Retail | $112,201.61 |
| OAK PARK-LINCOLN CTR 01-6302 - Mobility | $3,360.70 |
| OAK PARK-LINCOLN CTR 01-6302 - Retail | $33,138.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OAK PARK-OAK PARK PLAZA 01-6567 - Mobility | $54,311.50 |
| OAK PARK-OAK PARK PLAZA 01-6567 - Retail | $151,837.72 |
| OAK RIDGE-ILLINOIS CTR 01-4521 - Mobility | $7,450.63 |
| OAK RIDGE-ILLINOIS CTR 01-4521 - Retail | $43,123.84 |
| OAKDALE-SUNRISE 01-2718 - Mobility | $35,889.63 |
| OAKDALE-SUNRISE 01-2718 - Retail | $63,475.32 |
| OAKHURST OLD MILL VILL 01-3966 - Mobility | $21,236.11 |
| OAKHURST OLD MILL VILL 01-3966 - Retail | $74,852.65 |
| OAKLAND PARK-E COMMERCIAL 01-8905 - Mobility | $7,763.46 |
| OAKLAND PARK-E COMMERCIAL 01-8905 - Retail | $36,115.82 |
| OAKLAND-14TH ST 01-3280 - Mobility | $77,924.22 |
| OAKLAND-14TH ST 01-3280 - Retail | $141,134.03 |
| OAKLAND-FRUITVALE STATION 01-9060 - Mobility | $76,568.84 |
| OAKLAND-FRUITVALE STATION 01-9060 - Retail | $139,442.46 |
| OAKLAND-MACARTHUR BLVD 01-3279 - Mobility | $100,695.86 |
| OAKLAND-MACARTHUR BLVD 01-3279 - Retail | $174,551.24 |
| OAKLAND-PARK BLVD 01-9002 - Mobility | $16,096.57 |
| OAKLAND-PARK BLVD 01-9002 - Retail | $64,597.51 |
| OAKLAND-RAMAPO VLY 01-2242 - Mobility | $12,414.49 |
| OAKLAND-RAMAPO VLY 01-2242 - Retail | $73,201.20 |
| OAKLEY-TOWN CENTER 01-9033 - Mobility | $26,285.19 |
| OAKLEY-TOWN CENTER 01-9033 - Retail | $58,415.29 |
| OAKWOOD-MUNDY MILL RD 01-9382 - Mobility | $3,541.83 |
| OAKWOOD-MUNDY MILL RD 01-9382 - Retail | $34,443.40 |
| OCALA - PADDOCK MALL 01-8894 - Mobility | $6,057.54 |
| OCALA - PADDOCK MALL 01-8894 - Retail | $61,013.51 |
| OCALA-SHOPPING CENTER 01-8821 - Mobility | $34,689.57 |
| OCALA-SHOPPING CENTER 01-8821 - Retail | $72,531.04 |
| OCALA-SW 93RD COURT RD 01-8758 - Mobility | $43,359.35 |
| OCALA-SW 93RD COURT RD 01-8758 - Retail | $71,894.57 |
| OCEAN CITY - GOLD COAST 01-2087 - Mobility | $16,441.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OCEAN CITY - GOLD COAST 01-2087 - Retail | $71,468.93 |
| OCEAN CITY-WHITE MARLIN 01-2167 - Mobility | $36,152.22 |
| OCEAN CITY-WHITE MARLIN 01-2167 - Retail | $79,297.32 |
| OCEAN SEAVIEW SQ 01-1891 - Mobility | $65,505.84 |
| OCEAN SEAVIEW SQ 01-1891 - Retail | $116,513.93 |
| OCEAN SPRINGS CENTER 01-9144 - Mobility | $18,419.79 |
| OCEAN SPRINGS CENTER 01-9144 - Retail | $45,106.17 |
| OCEANSIDE RANCHO DEL ORO 01-3972 - Mobility | $17,177.22 |
| OCEANSIDE RANCHO DEL ORO 01-3972 - Retail | $60,817.26 |
| OCEANSIDE-MISSION 01-3141 - Mobility | $35,467.38 |
| OCEANSIDE-MISSION 01-3141 - Retail | $67,475.03 |
| OCEANSIDE-MORGAN 01-2528 - Mobility | $59,232.65 |
| OCEANSIDE-MORGAN 01-2528 - Retail | $91,231.96 |
| OCOEE-W COLONIAL DR 01-9576 - Mobility | $3,181.17 |
| OCOEE-W COLONIAL DR 01-9576 - Retail | $38,407.21 |
| OCONOMOWOC-WHITMAN PARK 01-6262 - Mobility | $40,516.31 |
| OCONOMOWOC-WHITMAN PARK 01-6262 - Retail | $68,334.52 |
| ODENTON-ANNAPOLIS 01-2044 - Mobility | $17,970.43 |
| ODENTON-ANNAPOLIS 01-2044 - Retail | $53,597.98 |
| ODESSA-N GRANDVIEW 01-8313 - Mobility | $53,351.99 |
| ODESSA-N GRANDVIEW 01-8313 - Retail | $103,736.66 |
| ODESSA-PERMIAN 01-9932 - Mobility | $85,371.44 |
| ODESSA-PERMIAN 01-9932 - Retail | $102,645.01 |
| ODESSA-WAL-MART CT 01-9915 - Mobility | $85,724.20 |
| ODESSA-WAL-MART CT 01-9915 - Retail | $130,247.67 |
| O'FALLON-S MAIN ST 01-6659 - Mobility | $60,861.06 |
| O'FALLON-S MAIN ST 01-6659 - Retail | $110,419.85 |
| OGDEN-HARRISVILLE 01-4016 - Mobility | $25,312.28 |
| OGDEN-HARRISVILLE 01-4016 - Retail | $82,978.92 |
| OGDEN-NEWGATE MALL 01-8616 - Mobility | $24,253.86 |
| OGDEN-NEWGATE MALL 01-8616 - Retail | $49,300.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OKEMOS-MERIDIAN 01-6313 - Mobility | $2,592.92 |
| OKEMOS-MERIDIAN 01-6313 - Retail | $21,075.51 |
| OKLA CITY-23RD ST 01-9410 - Mobility | $30,584.18 |
| OKLA CITY-23RD ST 01-9410 - Retail | $77,237.83 |
| OKLA CITY-PENN PARK 01-9482 - Mobility | $46,336.36 |
| OKLA CITY-PENN PARK 01-9482 - Retail | $63,253.00 |
| OKLA CITY-ROCKWELL 01-9484 - Mobility | $23,864.48 |
| OKLA CITY-ROCKWELL 01-9484 - Retail | $72,113.15 |
| OKLAHOMA CITY SOUTHWEST 01-9159 - Mobility | $7,744.20 |
| OKLAHOMA CITY SOUTHWEST 01-9159 - Retail | $50,709.29 |
| OKLAHOMA CITY-GREENWAY 01-6695 - Mobility | $10,028.16 |
| OKLAHOMA CITY-GREENWAY 01-6695 - Retail | $37,331.79 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 - Mobility | $18,127.04 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 - Retail | $66,326.59 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 - Mobility | $23,068.41 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 - Retail | $61,501.87 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 - Mobility | $19,027.95 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 - Retail | $46,314.99 |
| OKMULGEE-CENTER SHOP CTR 01-8412 - Mobility | $42,488.41 |
| OKMULGEE-CENTER SHOP CTR 01-8412 - Retail | $73,720.29 |
| OLATHE-E. SANTA FE 01-8532 - Mobility | $54,034.15 |
| OLATHE-E. SANTA FE 01-8532 - Retail | $104,322.66 |
| OLATHE-NORTHRIDGE 01-4793 - Mobility | $8,950.62 |
| OLATHE-NORTHRIDGE 01-4793 - Retail | $45,166.55 |
| OLD BRIDGE- OLD BRIDGE SQ 01-2238 - Mobility | $35,034.99 |
| OLD BRIDGE- OLD BRIDGE SQ 01-2238 - Retail | $85,907.60 |
| OLD SAN JUAN-FORTALEZA 01-9567 - Mobility | $41,657.01 |
| OLD SAN JUAN-FORTALEZA 01-9567 - Retail | $132,995.17 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 - Mobility | $13,647.56 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 - Retail | $67,424.62 |
| OLEAN-PLAZA DR 01-4332 - Mobility | $22,855.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OLEAN-PLAZA DR 01-4332 - Retail | $101,848.78 |
| OLIVE BRANCH-CAMP CREEK 01-9381 - Mobility | $21,781.32 |
| OLIVE BRANCH-CAMP CREEK 01-9381 - Retail | $56,357.73 |
| OLNEY-VILLAGE MART DR 01-2488 - Mobility | $27,419.05 |
| OLNEY-VILLAGE MART DR 01-2488 - Retail | $161,579.95 |
| OLYMPIA-CAPITOL MALL 01-4059 - Mobility | $4,281.76 |
| OLYMPIA-CAPITOL MALL 01-4059 - Retail | $22,808.03 |
| OMAHA-DODGE 01-8501 - Mobility | $40,826.41 |
| OMAHA-DODGE 01-8501 - Retail | $59,642.34 |
| OMAHA-MAPLEWOOD 01-8519 - Mobility | $50,127.85 |
| OMAHA-MAPLEWOOD 01-8519 - Retail | $85,504.75 |
| OMAHA-SORENSON PARK PLAZA 01-2575 - Mobility | $3,187.37 |
| OMAHA-SORENSON PARK PLAZA 01-2575 - Retail | $29,150.97 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 - Mobility | $39,471.51 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 - Retail | $59,318.50 |
| OMAHA-WESTERN SPRINGS 01-6133 - Mobility | $5,439.08 |
| OMAHA-WESTERN SPRINGS 01-6133 - Retail | $29,895.57 |
| ONEIDA-TOPS PLAZA 01-1642 - Mobility | $39,642.53 |
| ONEIDA-TOPS PLAZA 01-1642 - Retail | $97,016.08 |
| ONEONTA-SOUTHSIDE MALL 01-1263 - Mobility | $38,323.04 |
| ONEONTA-SOUTHSIDE MALL 01-1263 - Retail | $88,090.47 |
| ONTARIO VILL SHOP CTR 01-3985 - Mobility | $25,954.68 |
| ONTARIO VILL SHOP CTR 01-3985 - Retail | $73,610.97 |
| ONTARIO-E 4TH ST 01-3071 - Mobility | $29,189.94 |
| ONTARIO-E 4TH ST 01-3071 - Retail | $84,701.46 |
| OPELIKA-ENTERPRISE DR 01-9360 - Mobility | $27,165.47 |
| OPELIKA-ENTERPRISE DR 01-9360 - Retail | $72,911.39 |
| OPELOUSAS-CRESSWELL LANE 01-8398 - Mobility | $39,688.10 |
| OPELOUSAS-CRESSWELL LANE 01-8398 - Retail | $84,839.67 |
| ORANGE CITY-CROWN CENTER 01-9840 - Mobility | $50,484.43 |
| ORANGE CITY-CROWN CENTER 01-9840 - Retail | $78,497.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ORANGE MAIN ST 01-2877 - Mobility | $57,541.09 |
| ORANGE MAIN ST 01-2877 - Retail | $103,076.44 |
| ORANGE PARK-BOLTON PLAZA 01-8882 - Mobility | $11,216.31 |
| ORANGE PARK-BOLTON PLAZA 01-8882 - Retail | $44,482.34 |
| ORANGE PARK-COUNTY RD 220 01-8713 - Mobility | $29,429.58 |
| ORANGE PARK-COUNTY RD 220 01-8713 - Retail | $80,317.22 |
| ORANGE PARK-MALL 01-8860 - Mobility | $7,092.59 |
| ORANGE PARK-MALL 01-8860 - Retail | $52,033.33 |
| ORANGEBURG-ORANGE MALL 01-1781 - Mobility | $3,711.72 |
| ORANGEBURG-ORANGE MALL 01-1781 - Retail | $31,048.01 |
| ORANGE-EDGAR BROWN 01-8273 - Mobility | $39,629.24 |
| ORANGE-EDGAR BROWN 01-8273 - Retail | $70,266.69 |
| ORANGE-GLASSELL 01-3121 - Mobility | $37,897.02 |
| ORANGE-GLASSELL 01-3121 - Retail | $6,881.29 |
| ORANGE-PROSPECT PLAZA 01-3688 - Mobility | $29,504.61 |
| ORANGE-PROSPECT PLAZA 01-3688 - Retail | $104,950.92 |
| ORANGEVALE-CABLE PARK 01-3927 - Mobility | $2,490.19 |
| ORANGEVALE-CABLE PARK 01-3927 - Retail | $2,632.43 |
| ORANGE-WHITEACRE 01-1209 - Mobility | $4,174.98 |
| ORANGE-WHITEACRE 01-1209 - Retail | $40,975.46 |
| ORCHARD PARK-MCKINLEY 01-4345 - Mobility | $17,922.42 |
| ORCHARD PARK-MCKINLEY 01-4345 - Retail | $55,240.12 |
| OREGON CITY-BEAVERCREEK 01-3730 - Mobility | $29,259.03 |
| OREGON CITY-BEAVERCREEK 01-3730 - Retail | $69,353.00 |
| OREGON-NAVARRE 01-4758 - Mobility | $3,221.99 |
| OREGON-NAVARRE 01-4758 - Retail | $39,552.29 |
| OREM- UNIVERSITY MALL 01-4029 - Mobility | $3,170.85 |
| OREM- UNIVERSITY MALL 01-4029 - Retail | $36,082.63 |
| OREM-N OREM POINTE 01-4248 - Mobility | $97,447.90 |
| OREM-N OREM POINTE 01-4248 - Retail | $236,964.35 |
| OREM-S STATE ST 01-8615 - Mobility | $3,500.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OREM-S STATE ST 01-8615 - Retail | $35,025.29 |
| ORLANDO WATERFORD LAKES 01-9889 - Mobility | $48,244.82 |
| ORLANDO WATERFORD LAKES 01-9889 - Retail | $116,514.45 |
| ORLANDO-FASHION SQ MALL 01-8866 - Mobility | $6,476.82 |
| ORLANDO-FASHION SQ MALL 01-8866 - Retail | $30,465.11 |
| ORLANDO-FLORIDA MALL SC 01-8974 - Mobility | $41,409.60 |
| ORLANDO-FLORIDA MALL SC 01-8974 - Retail | $83,506.83 |
| ORLANDO-ISLAND WALK 01-9843 - Mobility | $3,968.79 |
| ORLANDO-ISLAND WALK 01-9843 - Retail | $37,118.73 |
| ORLANDO-JOHN YOUNG PKWY 01-9579 - Mobility | $36,855.60 |
| ORLANDO-JOHN YOUNG PKWY 01-9579 - Retail | $66,569.93 |
| ORLANDO-KIRKMAN RD 01-9757 - Mobility | $28,878.36 |
| ORLANDO-KIRKMAN RD 01-9757 - Retail | $77,316.60 |
| ORLANDO-LAKE FREDRICA 01-9729 - Mobility | $57,342.07 |
| ORLANDO-LAKE FREDRICA 01-9729 - Retail | $73,673.86 |
| ORLANDO-ORANGE BLOSSOM TR 01-9578 - Mobility | $3,155.81 |
| ORLANDO-ORANGE BLOSSOM TR 01-9578 - Retail | $11,335.21 |
| ORLANDO-W COLONIAL SQUARE 01-8837 - Mobility | $39,564.85 |
| ORLANDO-W COLONIAL SQUARE 01-8837 - Retail | $75,126.95 |
| ORLEANS-WEST 01-1001 - Mobility | $73,937.66 |
| ORLEANS-WEST 01-1001 - Retail | $173,131.73 |
| ORMOND BEACH-NOVA RD 01-8883 - Mobility | $35,326.46 |
| ORMOND BEACH-NOVA RD 01-8883 - Retail | $75,628.46 |
| ORO VALLEY-N ORACLE 01-9466 - Mobility | $10,864.19 |
| ORO VALLEY-N ORACLE 01-9466 - Retail | $53,113.68 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 - Mobility | $53,622.51 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 - Retail | $87,738.49 |
| OSAGE BEACH-OSAGE BCH S/C 01-4786 - Mobility | $28,582.40 |
| OSAGE BEACH-OSAGE BCH S/C 01-4786 - Retail | $65,553.68 |
| OSHKOSH-S KOELLER 01-9927 - Mobility | $7,760.64 |
| OSHKOSH-S KOELLER 01-9927 - Retail | $47,018.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OTTAWA-VETERANS DR 01-6885 - Mobility | $38,019.53 |
| OTTAWA-VETERANS DR 01-6885 - Retail | $87,438.41 |
| OTTUMWA-QUINCY PLACE 01-6198 - Mobility | $20,847.29 |
| OTTUMWA-QUINCY PLACE 01-6198 - Retail | $74,091.68 |
| OVERLAND PARK-MET 75 SHOP 01-6678 - Mobility | $7,207.79 |
| OVERLAND PARK-MET 75 SHOP 01-6678 - Retail | $68,758.38 |
| OVERLAND PARK-METCALF 01-8541 - Mobility | $6,243.89 |
| OVERLAND PARK-METCALF 01-8541 - Retail | $33,795.80 |
| OVERLAND PARK-OAK PARK 01-8587 - Mobility | $86,896.29 |
| OVERLAND PARK-OAK PARK 01-8587 - Retail | $176,861.62 |
| OVERLAND PARK-W 119TH ST 01-4769 - Mobility | $8,993.63 |
| OVERLAND PARK-W 119TH ST 01-4769 - Retail | $44,400.99 |
| OVIEDO-MARKETPLACE MALL 01-9872 - Mobility | $39,700.93 |
| OVIEDO-MARKETPLACE MALL 01-9872 - Retail | $77,502.20 |
| OWASSO-OWASSO MARKET 01-8375 - Mobility | $373.05 |
| OWASSO-OWASSO MARKET 01-8375 - Retail | $43,638.79 |
| OWATONNA-OWATONNA COMMONS 01-6028 - Mobility | $45,391.88 |
| OWATONNA-OWATONNA COMMONS 01-6028 - Retail | $96,531.66 |
| OWENSBORO-TOWN SQ MALL 01-6778 - Mobility | $1,751.61 |
| OWENSBORO-TOWN SQ MALL 01-6778 - Retail | $7,521.21 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 - Mobility | $27,306.90 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 - Retail | $68,768.49 |
| OWINGS MILLS-ST THOMAS SC 01-2019 - Mobility | $5,103.32 |
| OWINGS MILLS-ST THOMAS SC 01-2019 - Retail | $46,016.44 |
| OXFORD MAIN ST 01-1187 - Mobility | $12,035.85 |
| OXFORD MAIN ST 01-1187 - Retail | $80,640.19 |
| OXFORD-QUINTARD MALL 01-9313 - Mobility | $9,085.21 |
| OXFORD-QUINTARD MALL 01-9313 - Retail | $46,839.35 |
| OXFORD-TOLLGATE 01-4634 - Mobility | $19,516.81 |
| OXFORD-TOLLGATE 01-4634 - Retail | $108,006.89 |
| OXFORD-W JACKSON AVE 01-8190 - Mobility | $20,219.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OXFORD-W JACKSON AVE 01-8190 - Retail | $74,031.58 |
| OXNARD-S SAVIERS RD 01-3511 - Mobility | $48,662.01 |
| OXNARD-S SAVIERS RD 01-3511 - Retail | $143,102.76 |
| OXNARD-VINEYARD 01-3528 - Mobility | $3,916.13 |
| OXNARD-VINEYARD 01-3528 - Retail | $40,545.77 |
| OXON HILL EASTOVER SC 01-2427 - Mobility | $14,908.72 |
| OXON HILL EASTOVER SC 01-2427 - Retail | $89,850.85 |
| OXON HILL-OXON HILL RD 01-2482 - Mobility | $62,382.76 |
| OXON HILL-OXON HILL RD 01-2482 - Retail | $158,434.95 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 - Mobility | $41,316.16 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 - Retail | $121,442.65 |
| OZARK-S 20TH ST 01-4788 - Mobility | $55,015.90 |
| OZARK-S 20TH ST 01-4788 - Retail | $92,474.88 |
| OZONE PARK-ATLANTIC AVE 01-2694 - Mobility | $9,682.48 |
| OZONE PARK-ATLANTIC AVE 01-2694 - Retail | $137,322.92 |
| PACIFICA-LINDA MAR S C 01-3802 - Mobility | $24,891.35 |
| PACIFICA-LINDA MAR S C 01-3802 - Retail | $120,649.55 |
| PADUCAH HINKLEVILLE RD 01-2388 - Mobility | $36,016.07 |
| PADUCAH HINKLEVILLE RD 01-2388 - Retail | $111,850.54 |
| PADUCAH-IRVIN COBB DR 01-2389 - Mobility | $16,323.36 |
| PADUCAH-IRVIN COBB DR 01-2389 - Retail | $66,524.11 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 - Mobility | $36,239.70 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 - Retail | $56,032.58 |
| PAINTED POST-SILVERBACK 01-4352 - Mobility | $13,779.28 |
| PAINTED POST-SILVERBACK 01-4352 - Retail | $71,592.67 |
| PALATINE BRIDGE-PALATINE 01-1618 - Mobility | $7,188.83 |
| PALATINE BRIDGE-PALATINE 01-1618 - Retail | $53,486.18 |
| PALATKA-S MOODY 01-8897 - Mobility | $75,900.58 |
| PALATKA-S MOODY 01-8897 - Retail | $64,903.51 |
| PALESTINE-PALESTINE PLAZA 01-8163 - Mobility | $5,956.27 |
| PALESTINE-PALESTINE PLAZA 01-8163 - Retail | $40,401.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PALM BAY-BABCOCK ST 01-8879 - Mobility | $53,558.05 |
| PALM BAY-BABCOCK ST 01-8879 - Retail | $63,326.07 |
| PALM BAY-REGIONAL SC 01-9821 - Mobility | ($625.16) |
| PALM BAY-REGIONAL SC 01-9821 - Retail | $5,624.01 |
| PALM BEACH GARDEN 01-8995 - Mobility | $5,064.47 |
| PALM BEACH GARDEN 01-8995 - Retail | $54,907.38 |
| PALM BEACH GARDENS-N LAKE 01-9806 - Mobility | $53,131.64 |
| PALM BEACH GARDENS-N LAKE 01-9806 - Retail | $122,294.87 |
| PALM DESERT-HIGHWAY 111 01-3658 - Mobility | $3,304.60 |
| PALM DESERT-HIGHWAY 111 01-3658 - Retail | $96,507.41 |
| PALM DESERT-WESTFIELD 01-3690 - Mobility | $4,810.68 |
| PALM DESERT-WESTFIELD 01-3690 - Retail | $36,305.79 |
| PALM HARBOR-BOOT RANCH 01-9865 - Mobility | $14,997.21 |
| PALM HARBOR-BOOT RANCH 01-9865 - Retail | $47,424.52 |
| PALM SPRINGS-SUNRISE PLC 01-3041 - Mobility | $36,919.65 |
| PALM SPRINGS-SUNRISE PLC 01-3041 - Retail | $102,744.21 |
| PALMDALE-ANTELOPE VALLEY 01-3687 - Mobility | $40,105.14 |
| PALMDALE-ANTELOPE VALLEY 01-3687 - Retail | $85,889.33 |
| PALMDALE-PLACE ON 47TH ST 01-4498 - Mobility | $83,129.51 |
| PALMDALE-PLACE ON 47TH ST 01-4498 - Retail | $102,665.45 |
| PALMHURST-N CONWAY AVE 01-9736 - Mobility | $68,978.61 |
| PALMHURST-N CONWAY AVE 01-9736 - Retail | $103,683.03 |
| PALO ALTO-S CALIFORNIA AV 01-3246 - Mobility | $6,214.24 |
| PALO ALTO-S CALIFORNIA AV 01-3246 - Retail | $39,706.49 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 - Mobility | $23,971.89 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 - Retail | $101,283.92 |
| PAMPA-N HOBART 01-9920 - Mobility | $37,016.71 |
| PAMPA-N HOBART 01-9920 - Retail | $73,095.24 |
| PANAMA CITY MIRACLE PKY 01-9663 - Mobility | $4,418.27 |
| PANAMA CITY MIRACLE PKY 01-9663 - Retail | $43,107.80 |
| PANAMA CITY-MALL 01-9391 - Mobility | $3,894.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PANAMA CITY-MALL 01-9391 - Retail | $54,811.48 |
| PANORAMA CITY-MALL 01-3667 - Mobility | $89,870.58 |
| PANORAMA CITY-MALL 01-3667 - Retail | $106,660.55 |
| PAOLI-LANCASTER AVE 01-1804 - Mobility | $16,370.42 |
| PAOLI-LANCASTER AVE 01-1804 - Retail | $92,732.83 |
| PAPILLION TARA PLAZA 01-8543 - Mobility | $88,340.40 |
| PAPILLION TARA PLAZA 01-8543 - Retail | $123,651.62 |
| PARADISE-PARADISE PLAZA 01-3942 - Mobility | $30,972.41 |
| PARADISE-PARADISE PLAZA 01-3942 - Retail | $91,537.95 |
| PARAGOULD-KINGS HWY 01-8487 - Mobility | $14,641.87 |
| PARAGOULD-KINGS HWY 01-8487 - Retail | $31,470.78 |
| PARAMOUNT-DOWNEY AVE 01-3003 - Mobility | $38,829.05 |
| PARAMOUNT-DOWNEY AVE 01-3003 - Retail | $95,994.08 |
| PARAMUS GARDEN STATE 01-2878 - Mobility | $57,672.19 |
| PARAMUS GARDEN STATE 01-2878 - Retail | $117,407.97 |
| PARAMUS-PARAMUS PARK MALL 01-2698 - Mobility | $3,034.94 |
| PARAMUS-PARAMUS PARK MALL 01-2698 - Retail | $16,144.22 |
| PARIS-LETTON DR 01-4528 - Mobility | $10,346.97 |
| PARIS-LETTON DR 01-4528 - Retail | $26,455.89 |
| PARIS-MINERAL WELLS AVE 01-4792 - Mobility | $59,514.83 |
| PARIS-MINERAL WELLS AVE 01-4792 - Retail | $126,299.93 |
| PARIS-MIRABEAU 01-8160 - Mobility | $190,657.11 |
| PARIS-MIRABEAU 01-8160 - Retail | $129,275.03 |
| PARK RIDGE-RIDGEMONT 01-2296 - Mobility | $44,220.15 |
| PARK RIDGE-RIDGEMONT 01-2296 - Retail | $141,120.81 |
| PARKER-MARKETPLACE 01-2513 - Mobility | $34,775.14 |
| PARKER-MARKETPLACE 01-2513 - Retail | $117,125.05 |
| PARKERSBURG-PIKE ST 01-4912 - Mobility | $30,664.59 |
| PARKERSBURG-PIKE ST 01-4912 - Retail | $90,746.09 |
| PARMA-PARMA TOWN MALL 01-4204 - Mobility | $5,493.80 |
| PARMA-PARMA TOWN MALL 01-4204 - Retail | $34,501.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PARMA-PLEASANT VALLEY DR 01-4240 - Mobility | $6,354.49 |
| PARMA-PLEASANT VALLEY DR 01-4240 - Retail | $39,272.94 |
| PARMA-SNOW RD 01-4211 - Mobility | $35,745.55 |
| PARMA-SNOW RD 01-4211 - Retail | $72,810.78 |
| PARSIPPANY-TROY SHOP CTR 01-2271 - Mobility | $31,846.86 |
| PARSIPPANY-TROY SHOP CTR 01-2271 - Retail | $82,533.89 |
| PASADENA - LAKE AVE 01-3644 - Mobility | $72,317.44 |
| PASADENA - LAKE AVE 01-3644 - Retail | $150,201.73 |
| PASADENA-E FOOTHILL BLVD 01-3989 - Mobility | $18,398.99 |
| PASADENA-E FOOTHILL BLVD 01-3989 - Retail | $71,566.70 |
| PASADENA-FESTIVAL PLAZA 01-2925 - Mobility | $19,015.87 |
| PASADENA-FESTIVAL PLAZA 01-2925 - Retail | $71,869.96 |
| PASADENA-SOUTHMORE 01-8228 - Mobility | $56,587.01 |
| PASADENA-SOUTHMORE 01-8228 - Retail | $118,139.26 |
| PASADENA-SPENCER 01-8214 - Mobility | $57,188.13 |
| PASADENA-SPENCER 01-8214 - Retail | $70,049.60 |
| PASCAGOULA-DENNY AVE 01-9802 - Mobility | $69,483.70 |
| PASCAGOULA-DENNY AVE 01-9802 - Retail | $90,402.13 |
| PASO ROBLES-SPRING ST 01-3040 - Mobility | $32,631.43 |
| PASO ROBLES-SPRING ST 01-3040 - Retail | $64,040.86 |
| PASSAIC-LEXINGTON AVE 01-2880 - Mobility | $68,425.87 |
| PASSAIC-LEXINGTON AVE 01-2880 - Retail | $172,432.74 |
| PATCHOGUE-SUNRISE 01-2725 - Mobility | $2,175.38 |
| PATCHOGUE-SUNRISE 01-2725 - Retail | $64,029.98 |
| PATERSON - MARKET ST 01-4220 - Mobility | $66,135.40 |
| PATERSON - MARKET ST 01-4220 - Retail | $106,119.57 |
| PATTERSON-SPERRY AVE 01-9468 - Mobility | $3,554.47 |
| PATTERSON-SPERRY AVE 01-9468 - Retail | $26,370.72 |
| PEABODY-ANDOVER ST 01-1135 - Mobility | $6,016.56 |
| PEABODY-ANDOVER ST 01-1135 - Retail | $44,160.47 |
| PEACHTREE CITY-SHOP CTR 01-9640 - Mobility | $10,517.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PEACHTREE CITY-SHOP CTR 01-9640 - Retail | $57,313.42 |
| PEARLAND BROADWAY 01-9105 - Mobility | $45,217.16 |
| PEARLAND BROADWAY 01-9105 - Retail | $140,151.42 |
| PEARL-PARK PLACE SC 01-8399 - Mobility | $19,786.69 |
| PEARL-PARK PLACE SC 01-8399 - Retail | $73,632.15 |
| PEEKSSKILL-BEACH 01-2671 - Mobility | $28,348.37 |
| PEEKSSKILL-BEACH 01-2671 - Retail | $69,389.29 |
| PEKIN-VETERANS PKWY 01-6851 - Mobility | $44,557.21 |
| PEKIN-VETERANS PKWY 01-6851 - Retail | $93,610.35 |
| PELHAM-PELHAM PLAZA 01-1518 - Mobility | $14,174.88 |
| PELHAM-PELHAM PLAZA 01-1518 - Retail | $57,899.67 |
| PELL CITY STATION SHP CTR 01-9319 - Mobility | $41,407.01 |
| PELL CITY STATION SHP CTR 01-9319 - Retail | $92,735.38 |
| PEMBROKE PINES-PINES 01-8826 - Mobility | $4,357.51 |
| PEMBROKE PINES-PINES 01-8826 - Retail | $47,899.77 |
| PEMBROKE PINES-SILVER LK 01-9846 - Mobility | $4,918.19 |
| PEMBROKE PINES-SILVER LK 01-9846 - Retail | $37,286.30 |
| PENDLETON-MELANIE SQUARE 01-4089 - Mobility | $22,069.75 |
| PENDLETON-MELANIE SQUARE 01-4089 - Retail | $51,676.46 |
| PENNSAUKEN-ROUTE 130 01-2201 - Mobility | $40,687.81 |
| PENNSAUKEN-ROUTE 130 01-2201 - Retail | $68,416.79 |
| PENSACOLA BLVD 01-9778 - Mobility | $4,609.23 |
| PENSACOLA BLVD 01-9778 - Retail | $58,799.35 |
| PENSACOLA-CORDOVA MALL 01-8854 - Mobility | $4,854.78 |
| PENSACOLA-CORDOVA MALL 01-8854 - Retail | $45,756.80 |
| PENSACOLA-MARKS SQ 01-9784 - Mobility | $55,782.51 |
| PENSACOLA-MARKS SQ 01-9784 - Retail | $105,216.61 |
| PENSACOLA-N DAVIS HWY 01-9376 - Mobility | $13,892.14 |
| PENSACOLA-N DAVIS HWY 01-9376 - Retail | $50,035.62 |
| PENSACOLA-N NAVY BLVD 01-8849 - Mobility | $58,523.17 |
| PENSACOLA-N NAVY BLVD 01-8849 - Retail | $87,283.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PEORIA-N 91ST AVE 01-3421 - Mobility | $18,644.73 |
| PEORIA-N 91ST AVE 01-3421 - Retail | $66,717.60 |
| PEORIA-N ALLEN RD 01-6805 - Mobility | $15,154.45 |
| PEORIA-N ALLEN RD 01-6805 - Retail | $56,131.14 |
| PEORIA-SHERIDAN VILLAGE 01-6889 - Mobility | $23,804.89 |
| PEORIA-SHERIDAN VILLAGE 01-6889 - Retail | $58,942.58 |
| PEORIA-W WAR MEMORIAL DR 01-6850 - Mobility | $2,499.54 |
| PEORIA-W WAR MEMORIAL DR 01-6850 - Retail | $32,990.95 |
| PERRIS-PLAZA SHOP CENTER 01-3956 - Mobility | $16,953.91 |
| PERRIS-PLAZA SHOP CENTER 01-3956 - Retail | $86,654.69 |
| PERRY CROSSROADS SC 01-8779 - Mobility | $7,672.20 |
| PERRY CROSSROADS SC 01-8779 - Retail | $54,895.92 |
| PERTH AMBOY-CONVERY PLAZA 01-2656 - Mobility | $3,145.38 |
| PERTH AMBOY-CONVERY PLAZA 01-2656 - Retail | $26,202.13 |
| PERU-BROADWAY PLAZA 01-6774 - Mobility | $79,635.46 |
| PERU-BROADWAY PLAZA 01-6774 - Retail | $128,279.72 |
| PERU-PERU MALL 01-6640 - Mobility | $32,387.75 |
| PERU-PERU MALL 01-6640 - Retail | $75,449.07 |
| PETALUMA-PETALUMA PLAZA 01-3850 - Mobility | $39,809.58 |
| PETALUMA-PETALUMA PLAZA 01-3850 - Retail | $129,991.54 |
| PETERBOROUGH-JAFFREY RD 01-1044 - Mobility | $23,124.12 |
| PETERBOROUGH-JAFFREY RD 01-1044 - Retail | $96,982.73 |
| PETERSBURG-S CRATER RD 01-2439 - Mobility | $97,145.32 |
| PETERSBURG-S CRATER RD 01-2439 - Retail | $34,066.93 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 - Mobility | $16,241.88 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 - Retail | $35,577.06 |
| PFLUGERVILLE-PFLUGER XING 01-8419 - Mobility | $3,376.96 |
| PFLUGERVILLE-PFLUGER XING 01-8419 - Retail | $13,182.91 |
| PHELAN-PHELAN VILLAGE 01-3969 - Mobility | $7,714.58 |
| PHELAN-PHELAN VILLAGE 01-3969 - Retail | $74,546.76 |
| PHENIX-280 BYPASS 01-8795 - Mobility | $34,498.73 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHENIX-280 BYPASS 01-8795 - Retail | $68,757.30 |
| PHILA-ANDORA SHOPPING CTR 01-2107 - Mobility | $24,655.25 |
| PHILA-ANDORA SHOPPING CTR 01-2107 - Retail | $86,595.50 |
| PHILA-ARAMINGO & TIOGA 01-2115 - Mobility | $54,928.76 |
| PHILA-ARAMINGO & TIOGA 01-2115 - Retail | $168,909.00 |
| PHILA-CHESTNUT 01-1818 - Mobility | $72,619.94 |
| PHILA-CHESTNUT 01-1818 - Retail | $184,241.24 |
| PHILA-COTTMAN 01-2101 - Mobility | $4,253.17 |
| PHILA-COTTMAN 01-2101 - Retail | $17,176.44 |
| PHILADELPHIA CITY AVE SC 01-1873 - Mobility | $21,633.58 |
| PHILADELPHIA CITY AVE SC 01-1873 - Retail | $10,775.96 |
| PHILADELPHIA WHITMAN PLZ 01-1877 - Mobility | $4,160.37 |
| PHILADELPHIA WHITMAN PLZ 01-1877 - Retail | $10,109.32 |
| PHILADELPHIA-40TH ST 01-1867 - Mobility | $50,804.18 |
| PHILADELPHIA-40TH ST 01-1867 - Retail | $139,284.68 |
| PHILADELPHIA-48TH STREET 01-1836 - Mobility | $24,078.93 |
| PHILADELPHIA-48TH STREET 01-1836 - Retail | $56,641.84 |
| PHILADELPHIA-ARAMINGO 01-1571 - Mobility | $26,179.99 |
| PHILADELPHIA-ARAMINGO 01-1571 - Retail | $100,455.98 |
| PHILADELPHIA-BAKERS SQ 01-1828 - Mobility | $78,297.56 |
| PHILADELPHIA-BAKERS SQ 01-1828 - Retail | $137,734.43 |
| PHILADELPHIA-CHELTEN 01-1803 - Mobility | $6,261.25 |
| PHILADELPHIA-CHELTEN 01-1803 - Retail | $6,876.94 |
| PHILADELPHIA-E OLNEY 01-1864 - Mobility | $63,372.64 |
| PHILADELPHIA-E OLNEY 01-1864 - Retail | $140,108.44 |
| PHILADELPHIA-FRANKLIN MLL 01-1816 - Mobility | ($1,071.72) |
| PHILADELPHIA-FRANKLIN MLL 01-1816 - Retail | $47,233.46 |
| PHILADELPHIA-GRANT 01-1559 - Mobility | $2,747.44 |
| PHILADELPHIA-GRANT 01-1559 - Retail | $6,393.50 |
| PHILADELPHIA-GRANT AVE 01-1535 - Mobility | $44,234.76 |
| PHILADELPHIA-GRANT AVE 01-1535 - Retail | $133,658.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHILADELPHIA-MARKET SQ 01-1881 - Mobility | $33,297.25 |
| PHILADELPHIA-MARKET SQ 01-1881 - Retail | $126,584.53 |
| PHILADELPHIA-MAYFAIR SC 01-1833 - Mobility | $54,949.89 |
| PHILADELPHIA-MAYFAIR SC 01-1833 - Retail | $90,462.24 |
| PHILADELPHIA-PENROSE PLZ 01-1591 - Mobility | $53,985.29 |
| PHILADELPHIA-PENROSE PLZ 01-1591 - Retail | $112,303.89 |
| PHILADELPHIA-SNYDER PLZ 01-2103 - Mobility | $23,265.49 |
| PHILADELPHIA-SNYDER PLZ 01-2103 - Retail | $130,691.33 |
| PHILA-GALLERY 01-1823 - Mobility | $89,446.17 |
| PHILA-GALLERY 01-1823 - Retail | $151,200.43 |
| PHILA-LAWRENCE 01-2113 - Mobility | $25,448.54 |
| PHILA-LAWRENCE 01-2113 - Retail | $84,517.59 |
| PHILA-OREGON 01-2117 - Mobility | $3,833.63 |
| PHILA-OREGON 01-2117 - Retail | $7,757.45 |
| PHILA-PROGRESS PLZ SC 01-1861 - Mobility | $60,449.29 |
| PHILA-PROGRESS PLZ SC 01-1861 - Retail | $142,498.44 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 - Mobility | $5,988.29 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 - Retail | $8,733.66 |
| PHOENIX SPECTRUM MALL 01-3403 - Mobility | $2,245.26 |
| PHOENIX SPECTRUM MALL 01-3403 - Retail | $124,501.64 |
| PHOENIX-7TH ST 01-3409 - Mobility | $35,630.14 |
| PHOENIX-7TH ST 01-3409 - Retail | $47,058.97 |
| PHOENIX-AHWATUKEE 01-8655 - Mobility | $16,333.64 |
| PHOENIX-AHWATUKEE 01-8655 - Retail | $91,869.25 |
| PHOENIX-BELL RD SHOP CTR 01-4024 - Mobility | $14,831.55 |
| PHOENIX-BELL RD SHOP CTR 01-4024 - Retail | $66,273.96 |
| PHOENIX-INDIAN 01-3427 - Mobility | $16,420.84 |
| PHOENIX-INDIAN 01-3427 - Retail | $63,487.47 |
| PHOENIX-MCDOWELL 01-3415 - Mobility | $2,764.12 |
| PHOENIX-MCDOWELL 01-3415 - Retail | $63,837.95 |
| PHOENIX-METRO PKWY 01-3433 - Mobility | $32,109.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PHOENIX-METRO PKWY 01-3433 - Retail | $8,056.30 |
| PHOENIX-N 75TH AVE 01-3441 - Mobility | $29,123.27 |
| PHOENIX-N 75TH AVE 01-3441 - Retail | $59,237.07 |
| PHOENIX-SO CENTRAL 01-3434 - Mobility | $18,451.92 |
| PHOENIX-SO CENTRAL 01-3434 - Retail | $81,741.34 |
| PHOENIX-SUNBURST PLAZA 01-3435 - Mobility | $2,583.94 |
| PHOENIX-SUNBURST PLAZA 01-3435 - Retail | $36,267.10 |
| PHOENIX-TOWER PLZ 01-4087 - Mobility | $21,046.17 |
| PHOENIX-TOWER PLZ 01-4087 - Retail | $165,853.52 |
| PHOENIXVILLE TOWNE CTR 01-1817 - Mobility | $31,010.27 |
| PHOENIXVILLE TOWNE CTR 01-1817 - Retail | $87,581.85 |
| PICAYUNE-HWY 43 SOUTH 01-9145 - Mobility | $55,288.76 |
| PICAYUNE-HWY 43 SOUTH 01-9145 - Retail | $82,435.42 |
| PICO RIVERA CROSSSROADS 01-3544 - Mobility | $38,990.94 |
| PICO RIVERA CROSSSROADS 01-3544 - Retail | $80,166.49 |
| PICO RIVERA-WASHINGTON PL 01-3110 - Mobility | $4,649.08 |
| PICO RIVERA-WASHINGTON PL 01-3110 - Retail | $34,097.68 |
| PIERRE-PIERRE MALL 01-6097 - Mobility | $3,226.94 |
| PIERRE-PIERRE MALL 01-6097 - Retail | $59,170.96 |
| PINE BLUFF-SHOPPES I-530 01-8189 - Mobility | $31,362.67 |
| PINE BLUFF-SHOPPES I-530 01-8189 - Retail | $146,746.21 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 - Mobility | $21,987.81 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 - Retail | $57,646.98 |
| PINOLE-FITZGERALD 01-3292 - Mobility | $21,479.57 |
| PINOLE-FITZGERALD 01-3292 - Retail | $66,565.20 |
| PIQUA-EAST ASH STREET 01-4642 - Mobility | $21,057.29 |
| PIQUA-EAST ASH STREET 01-4642 - Retail | $33,683.14 |
| PITTS-BRENTWOOD TOWNE SQ 01-4105 - Mobility | $24,179.44 |
| PITTS-BRENTWOOD TOWNE SQ 01-4105 - Retail | $74,677.65 |
| PITTSBURG - N BROADWAY 01-9434 - Mobility | $9,769.93 |
| PITTSBURG - N BROADWAY 01-9434 - Retail | $31,944.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PITTSBURGH ROBINSON TW CT 01-4829 - Mobility | $50,506.66 |
| PITTSBURGH ROBINSON TW CT 01-4829 - Retail | $97,900.80 |
| PITTSBURGH-BANKSVILLE 01-4127 - Mobility | $15,612.57 |
| PITTSBURGH-BANKSVILLE 01-4127 - Retail | $70,244.15 |
| PITTSBURGH-FIFH AVE 01-4189 - Mobility | $41,706.59 |
| PITTSBURGH-FIFH AVE 01-4189 - Retail | $117,293.42 |
| PITTSBURGH-FORBES AVE 01-4359 - Mobility | $28,999.00 |
| PITTSBURGH-FORBES AVE 01-4359 - Retail | $114,364.91 |
| PITTSBURGH-FOSTER AVE 01-4108 - Mobility | $23,618.01 |
| PITTSBURGH-FOSTER AVE 01-4108 - Retail | $53,318.87 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 - Mobility | $36,527.86 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 - Retail | $91,132.27 |
| PITTSBURGH-WATERWORKS 01-4170 - Mobility | $58,984.86 |
| PITTSBURGH-WATERWORKS 01-4170 - Retail | $156,177.86 |
| PITTSFIELD-TJ MAXX PLZ 01-1331 - Mobility | $26,339.44 |
| PITTSFIELD-TJ MAXX PLZ 01-1331 - Retail | $89,814.46 |
| PITTS-FORBES 01-4125 - Mobility | $24,497.43 |
| PITTS-FORBES 01-4125 - Retail | $95,653.45 |
| PITTS-PENN HILLS 01-4119 - Mobility | $46,372.32 |
| PITTS-PENN HILLS 01-4119 - Retail | $91,510.64 |
| PLACENTIA-N KRAEMER BLVD 01-3676 - Mobility | $44,354.56 |
| PLACENTIA-N KRAEMER BLVD 01-3676 - Retail | $107,497.53 |
| PLAINFIELD -SHOP PARKADE 01-1128 - Mobility | $23,281.56 |
| PLAINFIELD -SHOP PARKADE 01-1128 - Retail | $84,217.42 |
| PLAINFIELD-MAIN ST 01-6776 - Mobility | $49,034.66 |
| PLAINFIELD-MAIN ST 01-6776 - Retail | $81,312.02 |
| PLAINVIEW-OLTON RD 01-8337 - Mobility | $63,545.10 |
| PLAINVIEW-OLTON RD 01-8337 - Retail | $74,505.98 |
| PLAINVIEW-OYSTER BAY RD 01-2701 - Mobility | $20,790.47 |
| PLAINVIEW-OYSTER BAY RD 01-2701 - Retail | $80,210.46 |
| PLAISTOW CENTER 01-1137 - Mobility | $39,518.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PLAISTOW CENTER 01-1137 - Retail | $79,886.06 |
| PLANO WINDHAVEN S/C 01-8458 - Mobility | $35,762.02 |
| PLANO WINDHAVEN S/C 01-8458 - Retail | $107,658.90 |
| PLANO-COIT RD 01-8197 - Mobility | $3,517.52 |
| PLANO-COIT RD 01-8197 - Retail | $7,615.94 |
| PLANO-LANCERS SQUARE SC 01-8162 - Mobility | $43,534.87 |
| PLANO-LANCERS SQUARE SC 01-8162 - Retail | $90,758.68 |
| PLANT CITY-J L REDMAN PKY 01-9584 - Mobility | $59,284.36 |
| PLANT CITY-J L REDMAN PKY 01-9584 - Retail | $87,956.07 |
| PLANTATION-BROWARD 01-9751 - Mobility | $2,669.85 |
| PLANTATION-BROWARD 01-9751 - Retail | $14,363.81 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 - Mobility | $5,306.52 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 - Retail | $27,308.60 |
| PLATTSBURGH-CONSUMER SQ 01-1322 - Mobility | $12,055.11 |
| PLATTSBURGH-CONSUMER SQ 01-1322 - Retail | $41,056.21 |
| PLAZA CAROLINA 01-8950 - Mobility | $83,266.15 |
| PLAZA CAROLINA 01-8950 - Retail | $222,995.71 |
| PLEASANT HILL-GREGORY VLG 01-3261 - Mobility | $10,036.82 |
| PLEASANT HILL-GREGORY VLG 01-3261 - Retail | $39,772.23 |
| PLEASANTON ATASCOSA MKT 01-9473 - Mobility | $52,178.60 |
| PLEASANTON ATASCOSA MKT 01-9473 - Retail | $98,248.76 |
| PLEASANTON-ROSEWOOD 01-3867 - Mobility | $18,460.93 |
| PLEASANTON-ROSEWOOD 01-3867 - Retail | $50,148.25 |
| PLYMOUTH MEETING-MALL 01-2126 - Mobility | $4,752.39 |
| PLYMOUTH MEETING-MALL 01-2126 - Retail | $5,143.41 |
| PLYMOUTH-HATCH PLAZA 01-1514 - Mobility | $16,175.24 |
| PLYMOUTH-HATCH PLAZA 01-1514 - Retail | $71,686.64 |
| PLYMOUTH-LONG POND RD 01-1022 - Mobility | $30,680.38 |
| PLYMOUTH-LONG POND RD 01-1022 - Retail | $55,425.11 |
| PLYMOUTH-PLAZA 01-6962 - Mobility | $23,514.35 |
| PLYMOUTH-PLAZA 01-6962 - Retail | $60,659.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| POCATELLO-YELLOWSTONE 01-4007 - Mobility | $3,580.11 |
| POCATELLO-YELLOWSTONE 01-4007 - Retail | $48,104.35 |
| POMONA-GAREY 01-3611 - Mobility | $20,664.83 |
| POMONA-GAREY 01-3611 - Retail | $74,702.24 |
| POMONA-RITE AID S/C 01-3799 - Mobility | $23,925.13 |
| POMONA-RITE AID S/C 01-3799 - Retail | $110,097.71 |
| POMPANO BEACH-FEDERAL 01-8910 - Mobility | $43,509.99 |
| POMPANO BEACH-FEDERAL 01-8910 - Retail | $79,369.35 |
| POMPANO BEACH-PALM AIRE 01-9874 - Mobility | $53,076.86 |
| POMPANO BEACH-PALM AIRE 01-9874 - Retail | $87,651.25 |
| POMPTON PLAINS-PLAZA 01-2290 - Mobility | $17,777.78 |
| POMPTON PLAINS-PLAZA 01-2290 - Retail | $88,318.94 |
| PONCA CITY-14TH 01-9488 - Mobility | $62,602.89 |
| PONCA CITY-14TH 01-9488 - Retail | $74,547.43 |
| PONCE-CENTRO DEL SUR 01-8961 - Mobility | $3,281.40 |
| PONCE-CENTRO DEL SUR 01-8961 - Retail | $61,250.75 |
| PONCE-PLAZA DEL CARIBE 01-9552 - Mobility | $63,898.61 |
| PONCE-PLAZA DEL CARIBE 01-9552 - Retail | $213,687.80 |
| PONCE-REINA DEL SUR SHPG 01-9825 - Mobility | $43,547.40 |
| PONCE-REINA DEL SUR SHPG 01-9825 - Retail | $176,979.85 |
| POPLAR BLUFF-N WESTWOOD 01-8173 - Mobility | $26,092.38 |
| POPLAR BLUFF-N WESTWOOD 01-8173 - Retail | $56,681.56 |
| PORT ANGELES-PLAZA 01-3352 - Mobility | $33,073.66 |
| PORT ANGELES-PLAZA 01-3352 - Retail | $69,926.93 |
| PORT ARTHUR - HWY 69 01-8244 - Mobility | $33,423.45 |
| PORT ARTHUR - HWY 69 01-8244 - Retail | $67,296.50 |
| PORT ARTHUR-CENTRAL 01-8034 - Mobility | $4,915.37 |
| PORT ARTHUR-CENTRAL 01-8034 - Retail | $35,555.80 |
| PORT CHARLOTTE-PROMENADES 01-9575 - Mobility | $21,155.06 |
| PORT CHARLOTTE-PROMENADES 01-9575 - Retail | $57,385.36 |
| PORT CHARLOTTE-TAMIAMI 01-9726 - Mobility | $4,908.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PORT CHARLOTTE-TAMIAMI 01-9726 - Retail | $20,465.19 |
| PORT CHESTER-MAIN 01-2626 - Mobility | $71,117.52 |
| PORT CHESTER-MAIN 01-2626 - Retail | $153,357.99 |
| PORT HURON-PINE GROVE 01-6902 - Mobility | $13,306.87 |
| PORT HURON-PINE GROVE 01-6902 - Retail | $42,242.47 |
| PORT JEFFERSON-RT 112 01-2721 - Mobility | $26,157.39 |
| PORT JEFFERSON-RT 112 01-2721 - Retail | $124,065.00 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 - Mobility | $17,011.50 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 - Retail | $63,010.35 |
| PORT ORCHARD-BETHEL RD SE 01-4052 - Mobility | $57,642.81 |
| PORT ORCHARD-BETHEL RD SE 01-4052 - Retail | $64,261.43 |
| PORT RICHEY-HWY 19 01-9512 - Mobility | $4,490.02 |
| PORT RICHEY-HWY 19 01-9512 - Retail | $39,849.32 |
| PORT ST LUCIE-NW ST LUCIE 01-9591 - Mobility | $34,345.23 |
| PORT ST LUCIE-NW ST LUCIE 01-9591 - Retail | $72,656.02 |
| PORT ST LUCIE-S US HWY 1 01-8987 - Mobility | $17,177.63 |
| PORT ST LUCIE-S US HWY 1 01-8987 - Retail | $61,610.40 |
| PORT ST LUCIE-THE LANDING 01-8840 - Mobility | $6,038.52 |
| PORT ST LUCIE-THE LANDING 01-8840 - Retail | $40,601.22 |
| PORT WASHINGTON 01-2860 - Mobility | $22,190.13 |
| PORT WASHINGTON 01-2860 - Retail | $92,774.80 |
| PORTAGE-HWY 6 01-6572 - Mobility | $70,399.77 |
| PORTAGE-HWY 6 01-6572 - Retail | $98,231.26 |
| PORTAGE-NORTHRIDGE MALL 01-9952 - Mobility | $74,010.84 |
| PORTAGE-NORTHRIDGE MALL 01-9952 - Retail | $81,248.70 |
| PORTAGE-S WESTNEDGE AVE 01-6768 - Mobility | $5,802.70 |
| PORTAGE-S WESTNEDGE AVE 01-6768 - Retail | $31,480.44 |
| PORTER-PORTERWOOD 01-8027 - Mobility | $19,244.57 |
| PORTER-PORTERWOOD 01-8027 - Retail | $59,724.17 |
| PORTERVILLE-HENDERSON 01-3916 - Mobility | $27,359.53 |
| PORTERVILLE-HENDERSON 01-3916 - Retail | $65,830.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PORTLAND-NE 40TH 01-3303 - Mobility | $16,442.06 |
| PORTLAND-NE 40TH 01-3303 - Retail | $60,641.93 |
| PORTLAND-NORTHSHORE 01-8039 - Mobility | $56,674.28 |
| PORTLAND-NORTHSHORE 01-8039 - Retail | $74,864.09 |
| PORTLAND-PINE TREE 01-1106 - Mobility | $28,152.82 |
| PORTLAND-PINE TREE 01-1106 - Retail | $126,724.52 |
| PORTLAND-SE 82ND 01-3734 - Mobility | $35,511.16 |
| PORTLAND-SE 82ND 01-3734 - Retail | $88,862.08 |
| PORTLAND-UNION STATION 01-1511 - Mobility | $5,662.94 |
| PORTLAND-UNION STATION 01-1511 - Retail | $13,596.55 |
| PORTLAND-WASHINGTON SQ 01-3743 - Mobility | $3,991.60 |
| PORTLAND-WASHINGTON SQ 01-3743 - Retail | $26,574.47 |
| PORTSMOUTH VICTORY BLVD 01-2943 - Mobility | $28,827.85 |
| PORTSMOUTH VICTORY BLVD 01-2943 - Retail | $100,630.83 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 - Mobility | $22,918.55 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 - Retail | $111,768.69 |
| POST FALLS-E MULLAN 01-3364 - Mobility | $13,581.07 |
| POST FALLS-E MULLAN 01-3364 - Retail | $42,376.06 |
| POTOMAC-TUCKERMAN LN 01-2073 - Mobility | $5,627.85 |
| POTOMAC-TUCKERMAN LN 01-2073 - Retail | $12,069.43 |
| POTSDAM-POTSDAM PLAZA 01-1608 - Mobility | $4,507.81 |
| POTSDAM-POTSDAM PLAZA 01-1608 - Retail | $35,004.76 |
| POTTSTOWN CTR 01-1880 - Mobility | $35,709.85 |
| POTTSTOWN CTR 01-1880 - Retail | $81,173.04 |
| POTTSTOWN-RT 724 01-2129 - Mobility | $1,661.27 |
| POTTSTOWN-RT 724 01-2129 - Retail | $10,530.55 |
| POTTSVILLE-FAIRLANE VLG 01-2018 - Mobility | $36,231.79 |
| POTTSVILLE-FAIRLANE VLG 01-2018 - Retail | $78,460.92 |
| POUGHKEEPSIE-GALLERIA 01-1294 - Mobility | $52,768.81 |
| POUGHKEEPSIE-GALLERIA 01-1294 - Retail | $112,985.32 |
| POUGHKEEPSIE-PLAZA 44 01-1403 - Mobility | $55,506.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| POUGHKEEPSIE-PLAZA 44 01-1403 - Retail | $125,249.86 |
| PRATTVILLE-PREMIER PLACE 01-9644 - Mobility | $14,288.16 |
| PRATTVILLE-PREMIER PLACE 01-9644 - Retail | $55,542.09 |
| PRESCOTT VALLEY-HWY 69 01-3979 - Mobility | $4,080.79 |
| PRESCOTT VALLEY-HWY 69 01-3979 - Retail | $64,622.67 |
| PRINCETON-BROADWAY 01-6775 - Mobility | $15,001.56 |
| PRINCETON-BROADWAY 01-6775 - Retail | $51,701.59 |
| PRINCETON-E RIVER PLAZA 01-4592 - Mobility | $14,858.41 |
| PRINCETON-E RIVER PLAZA 01-4592 - Retail | $103,282.82 |
| PRINCETON-PRINCETON PLAZA 01-4768 - Mobility | $11,967.15 |
| PRINCETON-PRINCETON PLAZA 01-4768 - Retail | $37,329.48 |
| PRINCETON-PRINCETON SC 01-2211 - Mobility | $29,428.94 |
| PRINCETON-PRINCETON SC 01-2211 - Retail | $77,082.43 |
| PROVIDENCE EAGLE SQ 01-1024 - Mobility | $9,749.25 |
| PROVIDENCE EAGLE SQ 01-1024 - Retail | $61,861.68 |
| PROVIDENCE-RESERVOIR 01-1204 - Mobility | $29,783.17 |
| PROVIDENCE-RESERVOIR 01-1204 - Retail | $78,248.02 |
| PROVIDENCE-UNIV HTS 01-1217 - Mobility | $45,784.94 |
| PROVIDENCE-UNIV HTS 01-1217 - Retail | $136,624.73 |
| PROVO-TOWNE CENTRE MALL 01-4260 - Mobility | $4,351.59 |
| PROVO-TOWNE CENTRE MALL 01-4260 - Retail | $36,965.32 |
| PTLD-181ST & BURNSIDE 01-3712 - Mobility | $37,642.11 |
| PTLD-181ST & BURNSIDE 01-3712 - Retail | $57,876.57 |
| PTLD-5TH & SALMON 01-3732 - Mobility | $78,336.70 |
| PTLD-5TH & SALMON 01-3732 - Retail | $158,456.18 |
| PTLD-6TH & WIEDLER 01-3738 - Mobility | $47,147.21 |
| PTLD-6TH & WIEDLER 01-3738 - Retail | $85,420.49 |
| PTLD-BEAV HILLSDALE HWY 01-3739 - Mobility | $38,759.86 |
| PTLD-BEAV HILLSDALE HWY 01-3739 - Retail | $82,572.61 |
| PTLD-HALSEY 01-3701 - Mobility | $3,261.35 |
| PTLD-HALSEY 01-3701 - Retail | $30,982.18 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PTLD-LLOYD CENTER 01-3387 - Mobility | $3,183.51 |
| PTLD-LLOYD CENTER 01-3387 - Retail | $37,663.24 |
| PTLD-LOMBARD 01-3702 - Mobility | $44,696.04 |
| PTLD-LOMBARD 01-3702 - Retail | $61,709.23 |
| PUEBLO MALL 01-8682 - Mobility | $32,765.14 |
| PUEBLO MALL 01-8682 - Retail | $93,266.93 |
| PUEBLO-W NORTHERN AVE 01-8612 - Mobility | $3,468.73 |
| PUEBLO-W NORTHERN AVE 01-8612 - Retail | $30,781.31 |
| PUNTA GORDA-CROSSING 01-9530 - Mobility | $27,702.23 |
| PUNTA GORDA-CROSSING 01-9530 - Retail | $79,598.22 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 - Mobility | $29,213.46 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 - Retail | $93,686.07 |
| PUTNAM-PUTNAM PARKADE 01-1257 - Mobility | $27,610.55 |
| PUTNAM-PUTNAM PARKADE 01-1257 - Retail | $68,447.76 |
| PUYALLUP-MERIDIAN CTR 01-4257 - Mobility | $11,501.96 |
| PUYALLUP-MERIDIAN CTR 01-4257 - Retail | $36,519.74 |
| PUYALLUP-SOUTH HILL 01-3394 - Mobility | $11,470.44 |
| PUYALLUP-SOUTH HILL 01-3394 - Retail | $46,236.26 |
| QUAKERTOWN-S WEST END BLV 01-1851 - Mobility | $23,635.95 |
| QUAKERTOWN-S WEST END BLV 01-1851 - Retail | $71,945.55 |
| QUEENS VLG JAMAICA AVE 01-2864 - Mobility | $112,562.70 |
| QUEENS VLG JAMAICA AVE 01-2864 - Retail | $163,865.00 |
| QUEENSBURY-AVIATION MALL 01-1628 - Mobility | $1,807.57 |
| QUEENSBURY-AVIATION MALL 01-1628 - Retail | $18,688.24 |
| QUEENSBURY-ROUTE 9 01-1327 - Mobility | $33,634.19 |
| QUEENSBURY-ROUTE 9 01-1327 - Retail | $128,015.72 |
| QUINCY-QUINCY AVE 01-1111 - Mobility | $30,182.78 |
| QUINCY-QUINCY AVE 01-1111 - Retail | $93,256.33 |
| QUINCY-QUINCY MALL 01-6712 - Mobility | $33,388.17 |
| QUINCY-QUINCY MALL 01-6712 - Retail | $37,227.36 |
| RACINE GREENTREE CENTRE 01-9928 - Mobility | $46,814.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RACINE GREENTREE CENTRE 01-9928 - Retail | $80,622.65 |
| RACINE-REGENCY MALL 01-6867 - Mobility | $7,127.16 |
| RACINE-REGENCY MALL 01-6867 - Retail | $7,704.57 |
| RADFORD-PEPPERS FERRY BLV 01-1755 - Mobility | $6,861.20 |
| RADFORD-PEPPERS FERRY BLV 01-1755 - Retail | $4,527.41 |
| RADIOSHACK REFURB CTR 40-0075 | $23,156.93 |
| RALEIGH - E SIX FORKS RD 01-2306 - Mobility | $21,155.06 |
| RALEIGH - E SIX FORKS RD 01-2306 - Retail | $48,546.78 |
| RALEIGH-BRIER CREEK PKWY 01-1797 - Mobility | $5,379.53 |
| RALEIGH-BRIER CREEK PKWY 01-1797 - Retail | $46,921.68 |
| RALEIGH-FALLS OF NEUSE RD 01-2538 - Mobility | $92,085.27 |
| RALEIGH-FALLS OF NEUSE RD 01-2538 - Retail | $56,770.81 |
| RALEIGH-MINI CITY 01-1793 - Mobility | $35,038.60 |
| RALEIGH-MINI CITY 01-1793 - Retail | $52,420.91 |
| RALEIGH-SHOPPES AT GARNER 01-2323 - Mobility | $4,446.20 |
| RALEIGH-SHOPPES AT GARNER 01-2323 - Retail | $49,305.91 |
| RAMSEY SQUARE 01-2273 - Mobility | $33,118.57 |
| RAMSEY SQUARE 01-2273 - Retail | $131,150.41 |
| RANCHO CORDOVA-OLSON 01-3232 - Mobility | $3,392.18 |
| RANCHO CORDOVA-OLSON 01-3232 - Retail | $28,468.82 |
| RANCHO CUCAMONGA 01-3683 - Mobility | $7,519.65 |
| RANCHO CUCAMONGA 01-3683 - Retail | $97,832.11 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 - Mobility | $28,816.09 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 - Retail | $35,575.90 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 - Mobility | $12,945.18 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 - Retail | $90,061.83 |
| RANCHO SANTA MARGARITA 01-3525 - Mobility | $3,663.94 |
| RANCHO SANTA MARGARITA 01-3525 - Retail | $112,646.66 |
| RANDLEMAN DEEP RIVER CRS 01-2385 - Mobility | $3,926.38 |
| RANDLEMAN DEEP RIVER CRS 01-2385 - Retail | $30,056.65 |
| RANDOLPH-SALEM STREET 01-2223 - Mobility | $39,774.23 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RANDOLPH-SALEM STREET 01-2223 - Retail | $99,439.66 |
| RAPID CITY-MOUNTAIN VIEW 01-6012 - Mobility | $3,014.99 |
| RAPID CITY-MOUNTAIN VIEW 01-6012 - Retail | $56,488.72 |
| RAPID CITY-RUSHMORE MALL 01-6062 - Mobility | $4,064.26 |
| RAPID CITY-RUSHMORE MALL 01-6062 - Retail | $72,754.42 |
| RARITAN CROSSING SHOP CTR 01-2266 - Mobility | $6,296.95 |
| RARITAN CROSSING SHOP CTR 01-2266 - Retail | $30,408.03 |
| RAVENNA-MAIN 01-4823 - Mobility | $52,027.28 |
| RAVENNA-MAIN 01-4823 - Retail | $68,227.65 |
| RAVENSWOOD-RAVNSWOOD PLZ 01-4615 - Mobility | $9,409.04 |
| RAVENSWOOD-RAVNSWOOD PLZ 01-4615 - Retail | $55,751.64 |
| RAYNHAM-SHAW'S PLAZA 01-1050 - Mobility | $50,444.90 |
| RAYNHAM-SHAW'S PLAZA 01-1050 - Retail | $83,512.90 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 - Mobility | $18,342.41 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 - Retail | $65,181.08 |
| READING-FAIRGROUNDS 01-2038 - Mobility | $3,971.21 |
| READING-FAIRGROUNDS 01-2038 - Retail | $6,137.25 |
| READING-PERKIOMEN 01-2029 - Mobility | $17,502.41 |
| READING-PERKIOMEN 01-2029 - Retail | $76,364.63 |
| RED BLUFF SHOPPING CTR 01-9035 - Mobility | $56,449.22 |
| RED BLUFF SHOPPING CTR 01-9035 - Retail | $78,211.57 |
| RED LION-CAPE HORN RD 01-2065 - Mobility | $59,359.58 |
| RED LION-CAPE HORN RD 01-2065 - Retail | $109,989.08 |
| RED WING-TYLER RD N 01-9950 - Mobility | $14,689.39 |
| RED WING-TYLER RD N 01-9950 - Retail | $49,799.69 |
| REDDING - MT SHASTA MALL 01-3937 - Mobility | $4,331.79 |
| REDDING - MT SHASTA MALL 01-3937 - Retail | $31,021.24 |
| REDDING-COBBLESTONE 01-3920 - Mobility | $32,246.47 |
| REDDING-COBBLESTONE 01-3920 - Retail | $75,670.17 |
| REDFORD - PLYMOUTH RD 01-6345 - Mobility | $23,734.96 |
| REDFORD - PLYMOUTH RD 01-6345 - Retail | $74,054.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| REDLANDS-CITRUS VILLAGE 01-3625 - Mobility | $16,634.80 |
| REDLANDS-CITRUS VILLAGE 01-3625 - Retail | $52,756.04 |
| REDLANDS-W REDLANDS BLVD 01-3070 - Mobility | $6,508.93 |
| REDLANDS-W REDLANDS BLVD 01-3070 - Retail | $36,731.56 |
| REDMOND-160TH AVE 01-3355 - Mobility | $25,302.62 |
| REDMOND-160TH AVE 01-3355 - Retail | $108,966.01 |
| REDMOND-CASCADE PLAZA 01-4276 - Mobility | $25,435.94 |
| REDMOND-CASCADE PLAZA 01-4276 - Retail | $48,776.96 |
| REDONDO BEACH-SHORES SHP 01-3575 - Mobility | $33,768.23 |
| REDONDO BEACH-SHORES SHP 01-3575 - Retail | $100,397.43 |
| REDONDO-GALERIA 01-3014 - Mobility | $4,422.18 |
| REDONDO-GALERIA 01-3014 - Retail | $38,776.77 |
| REDWOOD CITY-BROADWAY 01-3809 - Mobility | $74,075.24 |
| REDWOOD CITY-BROADWAY 01-3809 - Retail | $164,360.32 |
| REDWOOD CITY-WOODSIDE 01-3828 - Mobility | $28,756.66 |
| REDWOOD CITY-WOODSIDE 01-3828 - Retail | $135,611.63 |
| REEDLEY-MANNING 01-3917 - Mobility | $25,065.79 |
| REEDLEY-MANNING 01-3917 - Retail | $49,332.84 |
| REGO PARK-QUEENS 01-2756 - Mobility | $6,202.29 |
| REGO PARK-QUEENS 01-2756 - Retail | $69,754.09 |
| REHOBOTH BEACH-MALL 01-2094 - Mobility | $39,874.94 |
| REHOBOTH BEACH-MALL 01-2094 - Retail | $120,015.35 |
| REIDSVILLE-SOUTHWOOD SC 01-1762 - Mobility | $13,976.87 |
| REIDSVILLE-SOUTHWOOD SC 01-1762 - Retail | $34,021.51 |
| REISTERSTOWN-FRANKLIN 01-2451 - Mobility | $4,816.60 |
| REISTERSTOWN-FRANKLIN 01-2451 - Retail | $55,319.79 |
| RENO-KEYSTONE 01-3933 - Mobility | $20,678.69 |
| RENO-KEYSTONE 01-3933 - Retail | $74,409.27 |
| RENO-LEMMON VALLEY 01-3889 - Mobility | $5,804.31 |
| RENO-LEMMON VALLEY 01-3889 - Retail | $42,173.07 |
| RENO-MAE ANNE AVE 01-3297 - Mobility | $4,777.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RENO-MAE ANNE AVE 01-3297 - Retail | $38,773.87 |
| RENO-MEADOWOOD MALL 01-3380 - Mobility | $5,764.10 |
| RENO-MEADOWOOD MALL 01-3380 - Retail | $33,682.29 |
| RENO-SHOPPERS SQUARE 01-3237 - Mobility | $91,478.46 |
| RENO-SHOPPERS SQUARE 01-3237 - Retail | $106,588.71 |
| RENO-SOUTH TOWN 01-3235 - Mobility | $17,464.29 |
| RENO-SOUTH TOWN 01-3235 - Retail | $43,443.65 |
| RENSSELAER-COUNTY PLAZA 01-1265 - Mobility | $34,123.21 |
| RENSSELAER-COUNTY PLAZA 01-1265 - Retail | $125,152.30 |
| RENTON-RAINIER 01-3336 - Mobility | $50,968.99 |
| RENTON-RAINIER 01-3336 - Retail | $84,467.34 |
| RESEDA - VAN OAK PLAZA 01-3054 - Mobility | $31,783.56 |
| RESEDA - VAN OAK PLAZA 01-3054 - Retail | $47,845.57 |
| RESTON-N POINT VILLGE CTR 01-2093 - Mobility | $7,992.36 |
| RESTON-N POINT VILLGE CTR 01-2093 - Retail | $65,579.68 |
| Retail Adj Unit 01-0187 | $425,978.80 |
| REVERE-NORTHGATE 01-1109 - Mobility | $49,873.46 |
| REVERE-NORTHGATE 01-1109 - Retail | $95,498.51 |
| REXBURGH-VALLEY RIVER CTR 01-3377 - Mobility | $2,516.92 |
| REXBURGH-VALLEY RIVER CTR 01-3377 - Retail | $26,798.16 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 - Mobility | $5,835.12 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 - Retail | $30,092.81 |
| RIALTO-RIALTO SQ 01-3632 - Mobility | $54,862.01 |
| RIALTO-RIALTO SQ 01-3632 - Retail | $111,528.56 |
| RICE LAKE-CEDAR MALL S C 01-6030 - Mobility | $3,839.71 |
| RICE LAKE-CEDAR MALL S C 01-6030 - Retail | $41,091.97 |
| RICHARDSON-FLEETWOOD SQ 01-8164 - Mobility | $34,577.15 |
| RICHARDSON-FLEETWOOD SQ 01-8164 - Retail | $93,930.69 |
| RICHARDSON-PROMENADE 01-8138 - Mobility | $27,393.29 |
| RICHARDSON-PROMENADE 01-8138 - Retail | $97,775.02 |
| RICHBORO-SHOP NORTHAMPTON 01-1888 - Mobility | $25,404.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RICHBORO-SHOP NORTHAMPTON 01-1888 - Retail | $67,304.27 |
| RICHFIELD 01-6136 - Mobility | $70,304.71 |
| RICHFIELD 01-6136 - Retail | $130,580.79 |
| RICHLAND-GEORGE WASHINGTO 01-3384 - Mobility | $27,133.47 |
| RICHLAND-GEORGE WASHINGTO 01-3384 - Retail | $68,353.68 |
| RICHMON HEIGHTS-MALL 01-4202 - Mobility | $49,798.41 |
| RICHMON HEIGHTS-MALL 01-4202 - Retail | $107,924.57 |
| RICHMOND HILL-LIBERTY 01-2649 - Mobility | $82,679.03 |
| RICHMOND HILL-LIBERTY 01-2649 - Retail | $176,420.62 |
| RICHMOND MACDONALD RT SC 01-3291 - Mobility | $21,612.36 |
| RICHMOND MACDONALD RT SC 01-3291 - Retail | $65,789.87 |
| RICHMOND-AZALEA AVE 01-1770 - Mobility | $21,045.31 |
| RICHMOND-AZALEA AVE 01-1770 - Retail | $5,699.80 |
| RICHMOND-CHESTERFIELD 01-1719 - Mobility | $10,551.80 |
| RICHMOND-CHESTERFIELD 01-1719 - Retail | $29,337.89 |
| RICHMOND-CHIPPENHAM SQ 01-2933 - Mobility | $22,171.79 |
| RICHMOND-CHIPPENHAM SQ 01-2933 - Retail | $62,617.59 |
| RICHMOND-DUMBARTON 01-2458 - Mobility | $24,381.66 |
| RICHMOND-DUMBARTON 01-2458 - Retail | $81,980.73 |
| RICHMOND-MAIN 01-6766 - Mobility | $12,714.56 |
| RICHMOND-MAIN 01-6766 - Retail | $25,271.90 |
| RICHMOND-MEADOWBROOK 01-1712 - Mobility | $28,360.32 |
| RICHMOND-MEADOWBROOK 01-1712 - Retail | $54,765.96 |
| RICHMOND-NINE MILE 01-1709 - Mobility | $4,442.76 |
| RICHMOND-NINE MILE 01-1709 - Retail | $85,955.27 |
| RICHMOND-RICHMOND CENTRE 01-4679 - Mobility | $28,657.89 |
| RICHMOND-RICHMOND CENTRE 01-4679 - Retail | $78,263.51 |
| RICHMOND-RICHMOND SQ 01-4402 - Mobility | $5,147.08 |
| RICHMOND-RICHMOND SQ 01-4402 - Retail | $47,417.69 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 - Mobility | $18,078.91 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 - Retail | $107,277.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RICHMOND-WEST SHOP CTR 01-1945 - Mobility | $20,980.61 |
| RICHMOND-WEST SHOP CTR 01-1945 - Retail | $8,744.97 |
| RICHMOND-WHITE OAK VILLAG 01-1974 - Mobility | $43,154.21 |
| RICHMOND-WHITE OAK VILLAG 01-1974 - Retail | $56,280.02 |
| RICHMOND-WILLOW LAWN 01-1997 - Mobility | $12,477.53 |
| RICHMOND-WILLOW LAWN 01-1997 - Retail | $145,376.58 |
| RIDGEFIELD-COPPS HILL 01-1408 - Mobility | $17,723.58 |
| RIDGEFIELD-COPPS HILL 01-1408 - Retail | $118,414.71 |
| RIDGELAND-CITY CENTRE 01-8361 - Mobility | $7,727.22 |
| RIDGELAND-CITY CENTRE 01-8361 - Retail | $63,415.60 |
| RIO GRANDE CITY 01-9298 - Mobility | $55,468.88 |
| RIO GRANDE CITY 01-9298 - Retail | $88,249.52 |
| RIO GRANDE-PLAZA 01-2170 - Mobility | $43,100.16 |
| RIO GRANDE-PLAZA 01-2170 - Retail | $93,996.11 |
| RIO GRANDE-PLAZA RIO GRAN 01-9597 - Mobility | $5,756.53 |
| RIO GRANDE-PLAZA RIO GRAN 01-9597 - Retail | $45,504.14 |
| RIO PIEDRAS-PASEO DE DIEG 01-9547 - Mobility | $3,602.51 |
| RIO PIEDRAS-PASEO DE DIEG 01-9547 - Retail | $43,939.68 |
| RIO PIEDRAS-SENORIAL 01-8958 - Mobility | $56,331.79 |
| RIO PIEDRAS-SENORIAL 01-8958 - Retail | $194,633.04 |
| RIO RANCHO-RIDGECREST 01-8679 - Mobility | $2,848.12 |
| RIO RANCHO-RIDGECREST 01-8679 - Retail | $27,635.37 |
| RIVERBANK-CLARIBEL RD 01-3288 - Mobility | $423.56 |
| RIVERBANK-CLARIBEL RD 01-3288 - Retail | $3,752.32 |
| RIVERDALE-HWY 85 01-8753 - Mobility | $18,734.19 |
| RIVERDALE-HWY 85 01-8753 - Retail | $57,728.82 |
| RIVERHEAD-HARROWS SC 01-2723 - Mobility | $56,509.24 |
| RIVERHEAD-HARROWS SC 01-2723 - Retail | $108,400.83 |
| RIVERSIDE-ARLINGTON AVE 01-3119 - Mobility | $73,877.10 |
| RIVERSIDE-ARLINGTON AVE 01-3119 - Retail | $104,553.73 |
| RIVERSIDE-CHICAGO AVE 01-3652 - Mobility | $46,407.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RIVERSIDE-CHICAGO AVE 01-3652 - Retail | $97,839.37 |
| RIVERSIDE-GALLERIA 01-3629 - Mobility | $54,078.62 |
| RIVERSIDE-GALLERIA 01-3629 - Retail | $6,844.43 |
| RIVERSIDE-LA SIERRA 01-3656 - Mobility | $5,243.28 |
| RIVERSIDE-LA SIERRA 01-3656 - Retail | $87,210.75 |
| RIVERSIDE-MISSION GROVE 01-3018 - Mobility | $61,410.02 |
| RIVERSIDE-MISSION GROVE 01-3018 - Retail | $89,910.70 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 - Mobility | $10,317.75 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 - Retail | $39,153.72 |
| RIVERTON-RIVERTON PLAZA 01-4259 - Mobility | $32,155.05 |
| RIVERTON-RIVERTON PLAZA 01-4259 - Retail | $91,634.01 |
| RIVERVIEW GOOLSBY POINTE 01-9885 - Mobility | $40,212.47 |
| RIVERVIEW GOOLSBY POINTE 01-9885 - Retail | $75,391.93 |
| RMAC FT WORTH 40-0050 | $9,055,681.05 |
| ROANOKE - TOWERS SHOP CTR 01-2415 - Mobility | $90.35 |
| ROANOKE - TOWERS SHOP CTR 01-2415 - Retail | $81,678.51 |
| ROANOKE RAPIDS SHP CTR 01-2364 - Mobility | $85,080.30 |
| ROANOKE RAPIDS SHP CTR 01-2364 - Retail | $99,735.30 |
| ROANOKE-VALLEY VIEW 01-2414 - Mobility | $19,525.74 |
| ROANOKE-VALLEY VIEW 01-2414 - Retail | $50,767.05 |
| ROANOKE-WILLIAMSON 01-1751 - Mobility | $23,330.34 |
| ROANOKE-WILLIAMSON 01-1751 - Retail | $87,087.63 |
| ROBBINSVILLE-FOXMOOR 01-1832 - Mobility | $4,706.96 |
| ROBBINSVILLE-FOXMOOR 01-1832 - Retail | $48,081.40 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 - Mobility | $7,801.14 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 - Retail | $39,881.48 |
| ROCHESTER HILLS-ROCHESTER 01-6990 - Mobility | $4,445.65 |
| ROCHESTER HILLS-ROCHESTER 01-6990 - Retail | $40,386.03 |
| ROCHESTER-APACHE MALL 01-6112 - Mobility | $72,907.74 |
| ROCHESTER-APACHE MALL 01-6112 - Retail | $170,092.45 |
| ROCHESTER-CHILI PAUL 01-4376 - Mobility | $17,781.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCHESTER-CHILI PAUL 01-4376 - Retail | $68,101.87 |
| ROCHESTER-EAST AVE 01-4835 - Mobility | $27,056.36 |
| ROCHESTER-EAST AVE 01-4835 - Retail | $62,109.71 |
| ROCHESTER-GREECE RIDGE 01-4387 - Mobility | $1,795.64 |
| ROCHESTER-GREECE RIDGE 01-4387 - Retail | $26,411.90 |
| ROCHESTER-HENRIETTA 01-4318 - Mobility | $57,082.96 |
| ROCHESTER-HENRIETTA 01-4318 - Retail | $124,352.64 |
| ROCHESTER-HOWARD RD 01-4350 - Mobility | $29,303.51 |
| ROCHESTER-HOWARD RD 01-4350 - Retail | $59,850.94 |
| ROCHESTER-LILAC MALL 01-1054 - Mobility | $32,379.71 |
| ROCHESTER-LILAC MALL 01-1054 - Retail | $71,220.70 |
| ROCHESTER-MIRACLE MILE DR 01-4169 - Mobility | $3,169.59 |
| ROCHESTER-MIRACLE MILE DR 01-4169 - Retail | $15,193.67 |
| ROCHESTER-NORTHGATE 01-4323 - Mobility | $32,570.68 |
| ROCHESTER-NORTHGATE 01-4323 - Retail | $74,533.88 |
| ROCHESTER-PANORAMA PLAZA 01-4378 - Mobility | $4,954.81 |
| ROCHESTER-PANORAMA PLAZA 01-4378 - Retail | $23,782.78 |
| ROCHESTER-PITTSFORD 01-4389 - Mobility | $23,029.09 |
| ROCHESTER-PITTSFORD 01-4389 - Retail | $74,168.39 |
| ROCHESTER-RIDGE RD E 01-4307 - Mobility | $56,248.33 |
| ROCHESTER-RIDGE RD E 01-4307 - Retail | $137,644.92 |
| ROCHESTER-RIDGEMONT 01-4304 - Mobility | $30,463.95 |
| ROCHESTER-RIDGEMONT 01-4304 - Retail | $101,856.61 |
| ROCHESTER-S ADAMS RD 01-6343 - Mobility | $7,101.10 |
| ROCHESTER-S ADAMS RD 01-6343 - Retail | $32,656.82 |
| ROCK HILL-GALLERIA 01-1761 - Mobility | $37,003.28 |
| ROCK HILL-GALLERIA 01-1761 - Retail | $13,665.14 |
| ROCK HILL-WINTHROP 01-1907 - Mobility | $41,193.23 |
| ROCK HILL-WINTHROP 01-1907 - Retail | $62,640.06 |
| ROCK SPRINGS-DEWAR DR 01-3748 - Mobility | $17,846.14 |
| ROCK SPRINGS-DEWAR DR 01-3748 - Retail | $115,769.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCKFORD-CHERRYVALE 01-6818 - Mobility | $2,347.79 |
| ROCKFORD-CHERRYVALE 01-6818 - Retail | $4,337.47 |
| ROCKFORD-E STATE ST 01-6812 - Mobility | $41,713.70 |
| ROCKFORD-E STATE ST 01-6812 - Retail | $63,370.36 |
| ROCKFORD-SANDY HOLLOW 01-6857 - Mobility | $29,905.67 |
| ROCKFORD-SANDY HOLLOW 01-6857 - Retail | $86,517.23 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 - Mobility | $68,450.32 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 - Retail | $94,745.36 |
| ROCKINGHAM-RICHMOND PLZ 01-1908 - Mobility | $2,619.90 |
| ROCKINGHAM-RICHMOND PLZ 01-1908 - Retail | $75,002.31 |
| ROCKLAND-HARBOR PLAZA 01-1502 - Mobility | $33,724.77 |
| ROCKLAND-HARBOR PLAZA 01-1502 - Retail | $132,334.79 |
| ROCKLIN SQUARE-GRANITE 01-3844 - Mobility | $12,823.14 |
| ROCKLIN SQUARE-GRANITE 01-3844 - Retail | $39,603.80 |
| ROCKVILLE-PIKE 01-2405 - Mobility | $12,075.15 |
| ROCKVILLE-PIKE 01-2405 - Retail | $130,016.26 |
| ROCKVILLE-SUNRISE 01-2516 - Mobility | $3,064.28 |
| ROCKVILLE-SUNRISE 01-2516 - Retail | $35,697.75 |
| ROCKWALL-ROCKWALL VILLAGE 01-8367 - Mobility | $60,704.99 |
| ROCKWALL-ROCKWALL VILLAGE 01-8367 - Retail | $107,837.91 |
| ROCKY MOUNT-N WESLEYAN 01-2313 - Mobility | $7,671.06 |
| ROCKY MOUNT-N WESLEYAN 01-2313 - Retail | $47,618.77 |
| ROCKY POINT-PLAZA 01-2731 - Mobility | $46,320.82 |
| ROCKY POINT-PLAZA 01-2731 - Retail | $125,416.11 |
| ROHNERT PARK-RALEY'S 01-3860 - Mobility | $23,207.98 |
| ROHNERT PARK-RALEY'S 01-3860 - Retail | $63,171.52 |
| ROLLA-FORUM DR. 01-8558 - Mobility | $34,077.56 |
| ROLLA-FORUM DR. 01-8558 - Retail | $78,786.12 |
| ROLLING HILLS-PENINSULA 01-3514 - Mobility | $30,583.31 |
| ROLLING HILLS-PENINSULA 01-3514 - Retail | $87,250.97 |
| ROME-SHORTER AVE 01-8747 - Mobility | $6,296.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROME-SHORTER AVE 01-8747 - Retail | $40,561.44 |
| ROME-TABERG RD 01-1626 - Mobility | $5,771.50 |
| ROME-TABERG RD 01-1626 - Retail | $58,724.90 |
| ROSEBURG-GARDEN VALLEY 01-3787 - Mobility | $3,253.45 |
| ROSEBURG-GARDEN VALLEY 01-3787 - Retail | $62,663.39 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 - Mobility | $110,032.08 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 - Retail | $151,887.55 |
| ROSELLE PLAZA 01-1049 - Mobility | $58,766.21 |
| ROSELLE PLAZA 01-1049 - Retail | $177,308.56 |
| ROSEMEAD-ROSEMEAD BLVD 01-3613 - Mobility | $47,462.38 |
| ROSEMEAD-ROSEMEAD BLVD 01-3613 - Retail | $77,293.93 |
| ROSENBERG-AVENUE H 01-8051 - Mobility | $39,522.73 |
| ROSENBERG-AVENUE H 01-8051 - Retail | $85,183.47 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 - Mobility | $996.14 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 - Retail | $26,298.42 |
| ROSEVILLE-EASTGATE 01-6332 - Mobility | $886.49 |
| ROSEVILLE-EASTGATE 01-6332 - Retail | $7,837.25 |
| ROSEVILLE-GRATIOT 01-6321 - Mobility | $78,859.94 |
| ROSEVILLE-GRATIOT 01-6321 - Retail | $151,314.10 |
| ROSEVILLE-PLEASANT GROVE 01-3813 - Mobility | $33,018.72 |
| ROSEVILLE-PLEASANT GROVE 01-3813 - Retail | $85,310.10 |
| ROSEVILLE-ROSEDALE COMM 01-9926 - Mobility | $19,105.27 |
| ROSEVILLE-ROSEDALE COMM 01-9926 - Retail | $48,631.80 |
| ROSLINDALE-AM LEGION HWY 01-1149 - Mobility | $71,062.38 |
| ROSLINDALE-AM LEGION HWY 01-1149 - Retail | $187,028.07 |
| ROSSFORD-OLDE US 20 01-4756 - Mobility | $32,913.28 |
| ROSSFORD-OLDE US 20 01-4756 - Retail | $66,006.48 |
| ROSWELL-CROSSING 01-8756 - Mobility | $46,757.10 |
| ROSWELL-CROSSING 01-8756 - Retail | $103,088.72 |
| ROSWELL-N MAIN 01-9439 - Mobility | $39,981.69 |
| ROSWELL-N MAIN 01-9439 - Retail | $69,168.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROTTERDAM-SQUARE 01-1290 - Mobility | ($13,954.19) |
| ROTTERDAM-SQUARE 01-1290 - Retail | $22,730.23 |
| ROUND ROCK-BOARDWALK CTR 01-9253 - Mobility | $88,557.90 |
| ROUND ROCK-BOARDWALK CTR 01-9253 - Retail | $79,042.85 |
| ROUND ROCK-PALM VALLEY 01-9286 - Mobility | $7,778.80 |
| ROUND ROCK-PALM VALLEY 01-9286 - Retail | $50,315.11 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 - Mobility | $35,796.65 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 - Retail | $78,481.06 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 - Mobility | $3,538.98 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 - Retail | $68,419.43 |
| ROWLETT-LAKEVIEW PKWY 01-9108 - Mobility | $6,181.97 |
| ROWLETT-LAKEVIEW PKWY 01-9108 - Retail | $61,185.79 |
| ROXBORO COMMONS 01-1982 - Mobility | $3,646.59 |
| ROXBORO COMMONS 01-1982 - Retail | $72,494.27 |
| ROYAL OAK-WOODWARD 01-6350 - Mobility | $35,769.47 |
| ROYAL OAK-WOODWARD 01-6350 - Retail | $102,862.18 |
| ROYAL PALM BCH-COBBLESTON 01-9546 - Mobility | $3,822.90 |
| ROYAL PALM BCH-COBBLESTON 01-9546 - Retail | $51,042.89 |
| ROYALTON-ROYALTON RD 01-4266 - Mobility | $15,563.66 |
| ROYALTON-ROYALTON RD 01-4266 - Retail | $80,238.98 |
| ROYERSFORD-PROVIDENCE CT 01-1597 - Mobility | $3,767.06 |
| ROYERSFORD-PROVIDENCE CT 01-1597 - Retail | $39,094.44 |
| RS FT WORTH DIST CTR 01-0903 | $382,602.45 |
| RS FT. WORTH DISTRIB CTR 01-0203 | $84,523,060.84 |
| RS HAGERSTOWN DISTRIB CTR 01-0703 | $26,482,372.79 |
| RS NATIONAL REPAIR DEPOT 40-0221 | $10,276.90 |
| RS WOODLAND DISTRIB CTR 01-0603 | $1,124,484.68 |
| RSK SOUTH PARK MALL 01-1385 - Mobility | $7,547.24 |
| RSK SOUTH PARK MALL 01-1385 - Retail | $417.15 |
| RUSKIN-CYPRESS VILLAGE 01-9867 - Mobility | $91,219.48 |
| RUSKIN-CYPRESS VILLAGE 01-9867 - Retail | $142,039.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RUSSELLVILLE-E MAIN ST 01-8364 - Mobility | $6,581.89 |
| RUSSELLVILLE-E MAIN ST 01-8364 - Retail | $35,754.39 |
| RUSTON-SERVICE RD 01-9123 - Mobility | $64,030.35 |
| RUSTON-SERVICE RD 01-9123 - Retail | $139,293.53 |
| RUTLAND TOWN-GREEN MNTN 01-1501 - Mobility | $43,322.87 |
| RUTLAND TOWN-GREEN MNTN 01-1501 - Retail | $166,802.27 |
| RUTLAND TWN-DIAMOND RUN 01-1402 - Mobility | $853.84 |
| RUTLAND TWN-DIAMOND RUN 01-1402 - Retail | $8,153.41 |
| S ATTLEBORO-WASHINGTON 01-1219 - Mobility | $21,037.83 |
| S ATTLEBORO-WASHINGTON 01-1219 - Retail | $83,586.51 |
| S BOSTON-HUPPS MILL PLZ 01-1702 - Mobility | $8,250.87 |
| S BOSTON-HUPPS MILL PLZ 01-1702 - Retail | $41,707.31 |
| S BOSTON-W BROADWAY 01-1110 - Mobility | $4,776.88 |
| S BOSTON-W BROADWAY 01-1110 - Retail | $33,757.52 |
| S BURLINGTON-SHELBURNE RD 01-1536 - Mobility | $46,678.78 |
| S BURLINGTON-SHELBURNE RD 01-1536 - Retail | $153,476.96 |
| S DAYTONA-RIDGEWOOD 01-8820 - Mobility | $12,146.89 |
| S DAYTONA-RIDGEWOOD 01-8820 - Retail | $56,598.51 |
| S PASADENA-FAIR OAKS AVE 01-3627 - Mobility | $44,173.57 |
| S PASADENA-FAIR OAKS AVE 01-3627 - Retail | $96,460.38 |
| S PLAINFIELD-OAK PARK SC 01-1838 - Mobility | $19,359.43 |
| S PLAINFIELD-OAK PARK SC 01-1838 - Retail | $73,233.74 |
| S PORTLAND-MAINE MALL 01-1096 - Mobility | $65,079.84 |
| S PORTLAND-MAINE MALL 01-1096 - Retail | $140,908.62 |
| S YARMOUTH-RT 28 01-1214 - Mobility | $15,567.84 |
| S YARMOUTH-RT 28 01-1214 - Retail | $68,086.47 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 - Mobility | $35,800.29 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 - Retail | $69,882.37 |
| SACRAMENTO-ELKHORN BLVD 01-3925 - Mobility | $5,562.61 |
| SACRAMENTO-ELKHORN BLVD 01-3925 - Retail | $59,052.66 |
| SACRAMENTO-FLORIN TOWNE 01-3207 - Mobility | $52,841.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SACRAMENTO-FLORIN TOWNE 01-3207 - Retail | $136,141.32 |
| SACRAMENTO-LAKE CREST 01-3924 - Mobility | $34,533.12 |
| SACRAMENTO-LAKE CREST 01-3924 - Retail | $78,051.12 |
| SACRAMENTO-NATOMAS 01-3231 - Mobility | $22,293.51 |
| SACRAMENTO-NATOMAS 01-3231 - Retail | $51,135.97 |
| SACRAMENTO-ROSEMONT PLAZA 01-3894 - Mobility | $12,696.06 |
| SACRAMENTO-ROSEMONT PLAZA 01-3894 - Retail | $28,922.65 |
| SACRAMENTO-STOCKTON 01-3910 - Mobility | $21,080.91 |
| SACRAMENTO-STOCKTON 01-3910 - Retail | $49,466.73 |
| SAGINAW-CROSS POINTE 01-8345 - Mobility | $51,594.05 |
| SAGINAW-CROSS POINTE 01-8345 - Retail | $128,917.54 |
| SAGINAW-FASHION SQ 01-6796 - Mobility | $3,760.93 |
| SAGINAW-FASHION SQ 01-6796 - Retail | $7,587.27 |
| SAGINAW-STATE 01-6907 - Mobility | $23,237.77 |
| SAGINAW-STATE 01-6907 - Retail | $67,565.37 |
| SAHUARITA-MADERA MKTPLACE 01-3567 - Mobility | $5,756.80 |
| SAHUARITA-MADERA MKTPLACE 01-3567 - Retail | $62,948.05 |
| SAINT ANTHONY-SILVER LAKE 01-6161 - Mobility | $14,607.01 |
| SAINT ANTHONY-SILVER LAKE 01-6161 - Retail | $53,604.26 |
| SALEM - W MAIN ST 01-1758 - Mobility | $32,744.46 |
| SALEM - W MAIN ST 01-1758 - Retail | $47,373.90 |
| SALEM-COMMERCIAL 01-3728 - Mobility | $31,755.30 |
| SALEM-COMMERCIAL 01-3728 - Retail | $77,362.44 |
| SALEM-LANCASTER 01-3719 - Mobility | $2,706.45 |
| SALEM-LANCASTER 01-3719 - Retail | $29,764.90 |
| SALEM-LANCASTER DR 01-3736 - Mobility | $35,731.26 |
| SALEM-LANCASTER DR 01-3736 - Retail | $57,952.20 |
| SALEM-ROCKINGHAM 01-1517 - Mobility | $31,741.55 |
| SALEM-ROCKINGHAM 01-1517 - Retail | $89,990.52 |
| SALEM-ROCKINGHAM PARK 01-1087 - Mobility | $7,831.49 |
| SALEM-ROCKINGHAM PARK 01-1087 - Retail | $22,786.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALEM-SALEM PLAZA 01-4802 - Mobility | $18,175.97 |
| SALEM-SALEM PLAZA 01-4802 - Retail | $74,278.59 |
| SALINA-CENTRAL MALL 01-6186 - Mobility | $31,721.70 |
| SALINA-CENTRAL MALL 01-6186 - Retail | $101,452.18 |
| SALINAS-MAIN ST 01-3229 - Mobility | $43,685.24 |
| SALINAS-MAIN ST 01-3229 - Retail | $99,231.16 |
| SALINAS-NORTHRIDGE CENTER 01-9007 - Mobility | $27,008.69 |
| SALINAS-NORTHRIDGE CENTER 01-9007 - Retail | $94,985.64 |
| SALINAS-SHAKER SQUARE 01-3260 - Mobility | $19,804.34 |
| SALINAS-SHAKER SQUARE 01-3260 - Retail | $81,549.89 |
| SALINAS-SHP AT WESTRIDGE 01-9061 - Mobility | $13,411.41 |
| SALINAS-SHP AT WESTRIDGE 01-9061 - Retail | $28,955.06 |
| SALINA-SUNSET PLAZA 01-8544 - Mobility | $20,228.44 |
| SALINA-SUNSET PLAZA 01-8544 - Retail | $47,894.17 |
| SALISBURY-CENTRE AT SALIS 01-1587 - Mobility | $3,213.06 |
| SALISBURY-CENTRE AT SALIS 01-1587 - Retail | $25,158.78 |
| SALISBURY-E INNES ST 01-2380 - Mobility | $29,700.08 |
| SALISBURY-E INNES ST 01-2380 - Retail | $49,215.53 |
| SALISBURY-W COLLEGE AVE 01-2109 - Mobility | $51,988.42 |
| SALISBURY-W COLLEGE AVE 01-2109 - Retail | $74,193.47 |
| SALT LAKE CITY-300 W TWN 01-4076 - Mobility | $5,812.88 |
| SALT LAKE CITY-300 W TWN 01-4076 - Retail | $64,954.24 |
| SALT LAKE CITY-REDWOOD RD 01-4036 - Mobility | $3,087.30 |
| SALT LAKE CITY-REDWOOD RD 01-4036 - Retail | $28,820.15 |
| SALT LAKE CITY-S HIGHLAND 01-4002 - Mobility | $42,948.32 |
| SALT LAKE CITY-S HIGHLAND 01-4002 - Retail | $147,145.76 |
| SALT LAKE CITY-STATE 01-8621 - Mobility | $24,726.47 |
| SALT LAKE CITY-STATE 01-8621 - Retail | $88,112.44 |
| SALT LAKE-N 90 W 01-4010 - Mobility | $4,573.75 |
| SALT LAKE-N 90 W 01-4010 - Retail | $36,009.79 |
| SALT LAKE-VALLEY FAIR 01-8624 - Mobility | $2,997.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALT LAKE-VALLEY FAIR 01-8624 - Retail | $35,495.34 |
| SAN ANGELO-SHERWOOD 01-9289 - Mobility | $18,623.07 |
| SAN ANGELO-SHERWOOD 01-9289 - Retail | $50,181.67 |
| SAN ANGELO-SUNSET MALL 01-8035 - Mobility | $37,865.19 |
| SAN ANGELO-SUNSET MALL 01-8035 - Retail | $62,998.08 |
| SAN ANTONIO CROSS CREEK 01-9205 - Mobility | $20,436.56 |
| SAN ANTONIO CROSS CREEK 01-9205 - Retail | $37,816.01 |
| SAN ANTONIO HEB S/C 01-9291 - Mobility | $36,189.30 |
| SAN ANTONIO HEB S/C 01-9291 - Retail | $69,868.79 |
| SAN ANTONIO NACOGDOCHES 01-9285 - Mobility | $25,355.44 |
| SAN ANTONIO NACOGDOCHES 01-9285 - Retail | $76,202.07 |
| SAN ANTONIO RIGSBY AVE 01-9474 - Mobility | $11,050.20 |
| SAN ANTONIO RIGSBY AVE 01-9474 - Retail | $32,955.55 |
| SAN ANTONIO VARSITY VILL 01-8298 - Mobility | $22,295.24 |
| SAN ANTONIO VARSITY VILL 01-8298 - Retail | $55,355.18 |
| SAN ANTONIO-ALAMO RANCH 01-9164 - Mobility | $5,277.39 |
| SAN ANTONIO-ALAMO RANCH 01-9164 - Retail | $54,570.78 |
| SAN ANTONIO-BABCOCK RD 01-9204 - Mobility | $4,959.19 |
| SAN ANTONIO-BABCOCK RD 01-9204 - Retail | $28,600.40 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 - Mobility | $56,215.82 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 - Retail | $108,774.12 |
| SAN ANTONIO-COMMERCE 01-9206 - Mobility | $38,217.48 |
| SAN ANTONIO-COMMERCE 01-9206 - Retail | $58,624.87 |
| SAN ANTONIO-DEZAVALA RD 01-9267 - Mobility | $52,352.75 |
| SAN ANTONIO-DEZAVALA RD 01-9267 - Retail | $105,011.16 |
| SAN ANTONIO-MCCRELESS MKT 01-9248 - Mobility | $86,396.58 |
| SAN ANTONIO-MCCRELESS MKT 01-9248 - Retail | $175,833.78 |
| SAN ANTONIO-MILITARY 01-8206 - Mobility | $3,598.95 |
| SAN ANTONIO-MILITARY 01-8206 - Retail | $41,292.13 |
| SAN ANTONIO-NORTH STAR ML 01-8068 - Mobility | $181,371.78 |
| SAN ANTONIO-NORTH STAR ML 01-8068 - Retail | $164,621.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN ANTONIO-NORTHWOODS SC 01-9252 - Mobility | $10,265.58 |
| SAN ANTONIO-NORTHWOODS SC 01-9252 - Retail | $48,600.53 |
| SAN ANTONIO-NW LOOP 410 01-8059 - Mobility | $4,189.12 |
| SAN ANTONIO-NW LOOP 410 01-8059 - Retail | $38,275.28 |
| SAN ANTONIO-ROLLING OAKS 01-8285 - Mobility | $3,980.67 |
| SAN ANTONIO-ROLLING OAKS 01-8285 - Retail | $33,877.79 |
| SAN ANTONIO-SE MILITARY 01-9226 - Mobility | $13,713.18 |
| SAN ANTONIO-SE MILITARY 01-9226 - Retail | $43,541.84 |
| SAN ANTONIO-SOUTHPARK 01-9221 - Mobility | $63,890.13 |
| SAN ANTONIO-SOUTHPARK 01-9221 - Retail | $78,722.67 |
| SAN ANTONIO-STATE HWY 151 01-8067 - Mobility | $98,768.35 |
| SAN ANTONIO-STATE HWY 151 01-8067 - Retail | $148,793.85 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 - Mobility | $8,762.94 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 - Retail | $42,389.33 |
| SAN ANTONIO-VILLAGE SQ 01-8057 - Mobility | $30,169.78 |
| SAN ANTONIO-VILLAGE SQ 01-8057 - Retail | $63,053.45 |
| SAN ANTONIO-VLG STONE OAK 01-9202 - Mobility | $10,963.44 |
| SAN ANTONIO-VLG STONE OAK 01-9202 - Retail | $33,538.42 |
| SAN ANTONIO-WALZEM 01-9233 - Mobility | $12,453.33 |
| SAN ANTONIO-WALZEM 01-9233 - Retail | $34,032.90 |
| SAN ANTONIO-WONDERLAND AM 01-8202 - Mobility | $35,613.97 |
| SAN ANTONIO-WONDERLAND AM 01-8202 - Retail | $41,791.95 |
| SAN BENITO PLAZA 01-9731 - Mobility | $101,720.50 |
| SAN BENITO PLAZA 01-9731 - Retail | $145,994.59 |
| SAN BERNARDINO-HIGHLAND 01-3608 - Mobility | $27,436.61 |
| SAN BERNARDINO-HIGHLAND 01-3608 - Retail | $40,827.33 |
| SAN BERNARDINO-ORANGE SHW 01-3631 - Mobility | $26,881.79 |
| SAN BERNARDINO-ORANGE SHW 01-3631 - Retail | $35,463.32 |
| SAN BERNARDINO-UNIV 01-9458 - Mobility | $24,045.41 |
| SAN BERNARDINO-UNIV 01-9458 - Retail | $92,427.35 |
| SAN BRUNO-CHERRY AVE 01-3272 - Mobility | $20,357.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN BRUNO-CHERRY AVE 01-3272 - Retail | $66,508.17 |
| SAN BRUNO-EL CAMINO REAL 01-3293 - Mobility | $25,238.34 |
| SAN BRUNO-EL CAMINO REAL 01-3293 - Retail | $81,319.94 |
| SAN CLEMENTE 01-3088 - Mobility | $8,652.46 |
| SAN CLEMENTE 01-3088 - Retail | $58,637.97 |
| SAN CLEMENTE-S EL CAMINO 01-3143 - Mobility | $7,963.05 |
| SAN CLEMENTE-S EL CAMINO 01-3143 - Retail | $88,275.71 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 - Mobility | $56,708.67 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 - Retail | $63,716.37 |
| SAN DIEGO CLAIREMONT 01-3162 - Mobility | $39,142.65 |
| SAN DIEGO CLAIREMONT 01-3162 - Retail | $54,749.20 |
| SAN DIEGO-GARNET 01-3117 - Mobility | $44,507.55 |
| SAN DIEGO-GARNET 01-3117 - Retail | $139,845.19 |
| SAN DIEGO-GENESEE 01-3142 - Mobility | $35,473.01 |
| SAN DIEGO-GENESEE 01-3142 - Retail | $84,404.55 |
| SAN DIEGO-MIRA MESA 01-9494 - Mobility | $13,574.44 |
| SAN DIEGO-MIRA MESA 01-9494 - Retail | $67,626.21 |
| SAN DIEGO-MISSION GORGE 01-3076 - Mobility | $29,651.41 |
| SAN DIEGO-MISSION GORGE 01-3076 - Retail | $68,988.95 |
| SAN DIEGO-PALM PROMENADE 01-3970 - Mobility | $30,709.05 |
| SAN DIEGO-PALM PROMENADE 01-3970 - Retail | $91,979.06 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 - Mobility | $24,212.23 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 - Retail | $55,118.11 |
| SAN DIEGO-ROSECRANS 01-3163 - Mobility | $8,139.25 |
| SAN DIEGO-ROSECRANS 01-3163 - Retail | $171,065.06 |
| SAN DIEGO-SATURN 01-3084 - Mobility | $57,838.96 |
| SAN DIEGO-SATURN 01-3084 - Retail | $92,279.14 |
| SAN DIEGO-STONECREST PLZ 01-3973 - Mobility | $53,031.37 |
| SAN DIEGO-STONECREST PLZ 01-3973 - Retail | $42,252.37 |
| SAN DIEGO-UNIVERSITY 01-3115 - Mobility | $31,908.17 |
| SAN DIEGO-UNIVERSITY 01-3115 - Retail | $73,122.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN DIEGO-UNIVERSITY AVE 01-9493 - Mobility | $24,435.94 |
| SAN DIEGO-UNIVERSITY AVE 01-9493 - Retail | $75,400.12 |
| SAN DIEGO-UPTOWN DST SC 01-3164 - Mobility | $42,916.28 |
| SAN DIEGO-UPTOWN DST SC 01-3164 - Retail | $117,088.53 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 - Mobility | $65,598.26 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 - Retail | $114,161.87 |
| SAN DIMAS-W ARROW HWY 01-3030 - Mobility | $4,187.36 |
| SAN DIMAS-W ARROW HWY 01-3030 - Retail | $3,347.21 |
| SAN FRAN - LAKESHORE PLZ 01-9034 - Mobility | $3,628.29 |
| SAN FRAN - LAKESHORE PLZ 01-9034 - Retail | $34,515.06 |
| SAN FRANCISCO - SAN BRUNO 01-9031 - Mobility | $2,935.29 |
| SAN FRANCISCO - SAN BRUNO 01-9031 - Retail | $24,537.35 |
| SAN FRANCISCO NORTHPOINT 01-9052 - Mobility | $82,705.67 |
| SAN FRANCISCO NORTHPOINT 01-9052 - Retail | $187,243.20 |
| SAN FRANCISCO-24TH ST 01-3885 - Mobility | $90,141.62 |
| SAN FRANCISCO-24TH ST 01-3885 - Retail | $168,241.63 |
| SAN FRANCISCO-3200 GEARY 01-3221 - Mobility | $2,242.31 |
| SAN FRANCISCO-3200 GEARY 01-3221 - Retail | $36,980.45 |
| SAN FRANCISCO-5644 GEARY 01-3886 - Mobility | $31,451.13 |
| SAN FRANCISCO-5644 GEARY 01-3886 - Retail | $84,348.92 |
| SAN FRANCISCO-652 MRKT ST 01-3204 - Mobility | $93,574.37 |
| SAN FRANCISCO-652 MRKT ST 01-3204 - Retail | $177,170.04 |
| SAN FRANCISCO-CLEMENT 01-3826 - Mobility | $40,576.52 |
| SAN FRANCISCO-CLEMENT 01-3826 - Retail | $110,493.10 |
| SAN FRANCISCO-IRVING 01-3217 - Mobility | $95,313.29 |
| SAN FRANCISCO-IRVING 01-3217 - Retail | $221,335.51 |
| SAN FRANCISCO-LOMBARD ST 01-3806 - Mobility | $2,673.73 |
| SAN FRANCISCO-LOMBARD ST 01-3806 - Retail | $26,711.18 |
| SAN FRANCISCO-MARKET 01-3830 - Mobility | $90,101.43 |
| SAN FRANCISCO-MARKET 01-3830 - Retail | $149,912.06 |
| SAN FRANCISCO-MISSION BLV 01-3239 - Mobility | $4,509.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN FRANCISCO-MISSION BLV 01-3239 - Retail | $31,217.85 |
| SAN FRANCISCO-MISSION ST 01-3845 - Mobility | $89,318.69 |
| SAN FRANCISCO-MISSION ST 01-3845 - Retail | $183,149.21 |
| SAN FRANCISCO-MRKT & NOE 01-3890 - Mobility | $87,634.10 |
| SAN FRANCISCO-MRKT & NOE 01-3890 - Retail | $168,262.11 |
| SAN FRANCISCO-PINE 01-3893 - Mobility | $46,008.82 |
| SAN FRANCISCO-PINE 01-3893 - Retail | $147,955.02 |
| SAN FRANCISCO-POLK 01-3819 - Mobility | $98,470.80 |
| SAN FRANCISCO-POLK 01-3819 - Retail | $209,059.38 |
| SAN FRANCISCO-PORTAL 01-3241 - Mobility | $40,358.45 |
| SAN FRANCISCO-PORTAL 01-3241 - Retail | $109,703.29 |
| SAN FRANCISCO-POTRERO CTR 01-9046 - Mobility | $75,235.54 |
| SAN FRANCISCO-POTRERO CTR 01-9046 - Retail | $174,108.48 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 - Mobility | $36,687.25 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 - Retail | $148,291.30 |
| SAN JOSE BRANHAM LANE 01-3227 - Mobility | $2,568.53 |
| SAN JOSE BRANHAM LANE 01-3227 - Retail | $25,715.88 |
| SAN JOSE-CAPITOL 01-3805 - Mobility | $11,463.36 |
| SAN JOSE-CAPITOL 01-3805 - Retail | $37,300.45 |
| SAN JOSE-MORRILL 01-9010 - Mobility | $5,394.43 |
| SAN JOSE-MORRILL 01-9010 - Retail | $36,096.48 |
| SAN JOSE-PAYNE 01-3807 - Mobility | $30,789.85 |
| SAN JOSE-PAYNE 01-3807 - Retail | $50,573.95 |
| SAN JOSE-PRINCETON PLAZA 01-3203 - Mobility | $4,696.00 |
| SAN JOSE-PRINCETON PLAZA 01-3203 - Retail | $33,910.74 |
| SAN JOSE-SARATOGA 01-3210 - Mobility | $19,575.53 |
| SAN JOSE-SARATOGA 01-3210 - Retail | $73,332.47 |
| SAN JOSE-STEVENS CREEK 01-9005 - Mobility | $1,908.70 |
| SAN JOSE-STEVENS CREEK 01-9005 - Retail | $6,984.11 |
| SAN JOSE-STORY 01-3206 - Mobility | $4,463.18 |
| SAN JOSE-STORY 01-3206 - Retail | $30,812.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN JOSE-STORY RD 01-3234 - Mobility | $64,766.47 |
| SAN JOSE-STORY RD 01-3234 - Retail | $117,264.63 |
| SAN JOSE-UNION 01-3803 - Mobility | $20,227.20 |
| SAN JOSE-UNION 01-3803 - Retail | $64,452.54 |
| SAN JUAN MONTEHIEDRA 01-9566 - Mobility | $3,527.75 |
| SAN JUAN MONTEHIEDRA 01-9566 - Retail | $54,459.31 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 - Mobility | $19,719.31 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 - Retail | $68,411.15 |
| SAN LEANDRO-WASHINGTON 01-3269 - Mobility | $113,929.53 |
| SAN LEANDRO-WASHINGTON 01-3269 - Retail | $193,612.77 |
| SAN LORENZO-CARRETERA 01-9563 - Mobility | $59,590.47 |
| SAN LORENZO-CARRETERA 01-9563 - Retail | $174,098.81 |
| SAN LUIS 0BISPO-MADONNA 01-3510 - Mobility | $34,553.33 |
| SAN LUIS 0BISPO-MADONNA 01-3510 - Retail | $107,488.99 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 - Mobility | $5,005.48 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 - Retail | $53,718.82 |
| SAN MATEO EAST 4TH AVE 01-3820 - Mobility | $69,757.20 |
| SAN MATEO EAST 4TH AVE 01-3820 - Retail | $176,328.21 |
| SAN PABLO-TOWN CENTER 01-3211 - Mobility | $27,845.16 |
| SAN PABLO-TOWN CENTER 01-3211 - Retail | $79,784.76 |
| SAN PEDRO-S GAFFEY 01-3131 - Mobility | $39,886.75 |
| SAN PEDRO-S GAFFEY 01-3131 - Retail | $150,541.58 |
| SAN PEDRO-WESTERN AVE 01-3020 - Mobility | $33,195.22 |
| SAN PEDRO-WESTERN AVE 01-3020 - Retail | $118,046.98 |
| SAN RAFAEL-4TH ST 01-3255 - Mobility | $14,039.22 |
| SAN RAFAEL-4TH ST 01-3255 - Retail | $48,127.46 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 - Mobility | $3,340.75 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 - Retail | $20,293.50 |
| SAN RAMON CROW CANYON COM 01-9043 - Mobility | $37,638.59 |
| SAN RAMON CROW CANYON COM 01-9043 - Retail | $73,927.40 |
| SAN SEBASTIAN-PLAZA 01-9558 - Mobility | $9,184.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN SEBASTIAN-PLAZA 01-9558 - Retail | $49,328.14 |
| SAND SPRINGS-S&P PLZ SC 01-9404 - Mobility | $29,612.29 |
| SAND SPRINGS-S&P PLZ SC 01-9404 - Retail | $71,810.36 |
| SANDUSKY-MALL 01-4762 - Mobility | $11,022.72 |
| SANDUSKY-MALL 01-4762 - Retail | $54,856.46 |
| SANDY-SANDY VILLAGE 01-4009 - Mobility | $35,264.61 |
| SANDY-SANDY VILLAGE 01-4009 - Retail | $108,106.06 |
| SANFORD-MAIN STREET 01-1092 - Mobility | $23,951.83 |
| SANFORD-MAIN STREET 01-1092 - Retail | $52,436.35 |
| SANFORD-ORLANDO DR 01-8869 - Mobility | $4,898.50 |
| SANFORD-ORLANDO DR 01-8869 - Retail | $47,190.44 |
| SANFORD-RIVERBIRCH 01-1794 - Mobility | $54,075.15 |
| SANFORD-RIVERBIRCH 01-1794 - Retail | $82,774.44 |
| SANFORD-SEMINOLE TWN CTR 01-9841 - Mobility | $5,707.09 |
| SANFORD-SEMINOLE TWN CTR 01-9841 - Retail | $26,398.19 |
| SANGER-SUPER K SHPG CTR 01-9449 - Mobility | $2,012.14 |
| SANGER-SUPER K SHPG CTR 01-9449 - Retail | $4,850.34 |
| SANTA ANA BRISTOL SC 01-4499 - Mobility | $5,477.37 |
| SANTA ANA BRISTOL SC 01-4499 - Retail | $30,797.50 |
| SANTA ANA W MCFADDEN 01-3579 - Mobility | $49,828.64 |
| SANTA ANA W MCFADDEN 01-3579 - Retail | $82,620.40 |
| SANTA ANA-BRISTOL 01-3481 - Mobility | $26,914.43 |
| SANTA ANA-BRISTOL 01-3481 - Retail | $107,363.15 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 - Mobility | $4,631.67 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 - Retail | $47,279.47 |
| SANTA ANA-E 17TH 01-3184 - Mobility | $3,161.00 |
| SANTA ANA-E 17TH 01-3184 - Retail | $86,227.92 |
| SANTA ANA-S MAIN 01-4493 - Mobility | $34,772.70 |
| SANTA ANA-S MAIN 01-4493 - Retail | $73,951.99 |
| SANTA BARBARA STATE ST 01-3086 - Mobility | $32,130.50 |
| SANTA BARBARA STATE ST 01-3086 - Retail | $117,562.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTA BARBARA-STATE ST 01-3534 - Mobility | $22,977.53 |
| SANTA BARBARA-STATE ST 01-3534 - Retail | $102,835.65 |
| SANTA CLARA-MOONLITE SC 01-3209 - Mobility | $49,741.06 |
| SANTA CLARA-MOONLITE SC 01-3209 - Retail | $148,588.20 |
| SANTA CRUZ-SOQUEL AVE 01-9017 - Mobility | $153,946.00 |
| SANTA CRUZ-SOQUEL AVE 01-9017 - Retail | $205,948.58 |
| SANTA FE-CERRILLOS RD 01-4043 - Mobility | $3,358.83 |
| SANTA FE-CERRILLOS RD 01-4043 - Retail | $31,838.99 |
| SANTA FE-CORONADO 01-8649 - Mobility | $18,535.50 |
| SANTA FE-CORONADO 01-8649 - Retail | $85,491.48 |
| SANTA FE-DE VARGAS CTR 01-4049 - Mobility | $22,098.78 |
| SANTA FE-DE VARGAS CTR 01-4049 - Retail | $87,051.99 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 - Mobility | $52,828.57 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 - Retail | $178,635.20 |
| SANTA MARIA-S BROADWAY 01-3520 - Mobility | $31,420.99 |
| SANTA MARIA-S BROADWAY 01-3520 - Retail | $67,266.10 |
| SANTA MONICA-S MONICA BLV 01-3505 - Mobility | $92,948.49 |
| SANTA MONICA-S MONICA BLV 01-3505 - Retail | $173,474.89 |
| SANTA MONICA-WILSHIRE 01-3051 - Mobility | $101,277.35 |
| SANTA MONICA-WILSHIRE 01-3051 - Retail | $189,966.38 |
| SANTA PAULA-W HARVARD 01-3552 - Mobility | $43,567.67 |
| SANTA PAULA-W HARVARD 01-3552 - Retail | $70,357.70 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 - Mobility | $3,921.90 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 - Retail | $23,378.94 |
| SANTA ROSA-STEELE LN 01-3216 - Mobility | $44,348.77 |
| SANTA ROSA-STEELE LN 01-3216 - Retail | $81,531.95 |
| SANTA ROSA-STONY POINT RD 01-3868 - Mobility | $24,057.02 |
| SANTA ROSA-STONY POINT RD 01-3868 - Retail | $56,763.27 |
| SANTA ROSE-FARMERS LN 01-3855 - Mobility | $19,673.21 |
| SANTA ROSE-FARMERS LN 01-3855 - Retail | $61,915.52 |
| SANTEE TROLLEY SQUARE 01-3090 - Mobility | $40,846.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTEE TROLLEY SQUARE 01-3090 - Retail | $51,763.98 |
| SANTURCE-NORTE SHOP CTR 01-8999 - Mobility | $41,438.74 |
| SANTURCE-NORTE SHOP CTR 01-8999 - Retail | $138,968.31 |
| SAPULPA-TAFT 01-9420 - Mobility | $14,334.46 |
| SAPULPA-TAFT 01-9420 - Retail | $49,781.48 |
| SARALAND-INDUSTRIAL PKWY 01-9862 - Mobility | $5,962.87 |
| SARALAND-INDUSTRIAL PKWY 01-9862 - Retail | $63,367.32 |
| SARANAC LAKE SHOP CTR 01-1676 - Mobility | $28,783.46 |
| SARANAC LAKE SHOP CTR 01-1676 - Retail | $160,046.69 |
| SARASOTA 01-8847 - Mobility | $5,219.53 |
| SARASOTA 01-8847 - Retail | $26,343.68 |
| SARASOTA-LOCKWOOD RIDGE 01-8993 - Mobility | $54,075.15 |
| SARASOTA-LOCKWOOD RIDGE 01-8993 - Retail | $87,029.27 |
| SARASOTA-TAMIAMI 01-9507 - Mobility | $4,557.68 |
| SARASOTA-TAMIAMI 01-9507 - Retail | $27,451.77 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 - Mobility | $4,238.43 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 - Retail | $24,267.02 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 - Mobility | $28,594.10 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 - Retail | $57,370.61 |
| SARATOGA SPRG-WILTON MALL 01-1435 - Mobility | $1,029.87 |
| SARATOGA SPRG-WILTON MALL 01-1435 - Retail | $3,933.67 |
| SAUGUS-BOUQUET 01-3066 - Mobility | $45,847.14 |
| SAUGUS-BOUQUET 01-3066 - Retail | $77,272.65 |
| SAUGUS-SQUARE ONE MALL 01-1099 - Mobility | $5,283.86 |
| SAUGUS-SQUARE ONE MALL 01-1099 - Retail | $4,675.61 |
| SAULT ST MARIE CASCADE SC 01-4476 - Mobility | $2,529.63 |
| SAULT ST MARIE CASCADE SC 01-4476 - Retail | $48,590.54 |
| SAVANNAH OGLETHORPE 01-9684 - Mobility | $7,822.71 |
| SAVANNAH OGLETHORPE 01-9684 - Retail | $60,439.10 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 - Mobility | $34,762.18 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 - Retail | $75,385.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAVANNAH-ABERCORN 01-8732 - Mobility | $10,969.19 |
| SAVANNAH-ABERCORN 01-8732 - Retail | $51,203.56 |
| SAVANNAH-VICTORY 01-8731 - Mobility | $23,385.01 |
| SAVANNAH-VICTORY 01-8731 - Retail | $69,703.73 |
| SAVANNAH-WESTSIDE SC 01-1772 - Mobility | $34,576.08 |
| SAVANNAH-WESTSIDE SC 01-1772 - Retail | $67,071.52 |
| SAVOY-S DUNLAP 01-4190 - Mobility | $4,430.98 |
| SAVOY-S DUNLAP 01-4190 - Retail | $43,727.64 |
| SAYRE-ELMIRA ST 01-4826 - Mobility | $31,262.42 |
| SAYRE-ELMIRA ST 01-4826 - Retail | $107,094.13 |
| SCHAUMBURG-WOODFIELD 01-6834 - Mobility | $4,730.74 |
| SCHAUMBURG-WOODFIELD 01-6834 - Retail | $25,849.83 |
| SCHENECTADY-BALLTOWN RD 01-1332 - Mobility | $38,071.31 |
| SCHENECTADY-BALLTOWN RD 01-1332 - Retail | $97,086.73 |
| SCHERERVILLE-HWY 41 01-6955 - Mobility | $54,328.05 |
| SCHERERVILLE-HWY 41 01-6955 - Retail | $150,033.91 |
| SCHERTZ TRI COUNTY II 01-9270 - Mobility | $4,975.25 |
| SCHERTZ TRI COUNTY II 01-9270 - Retail | $34,873.28 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 - Mobility | $6,650.57 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 - Retail | $29,470.94 |
| SCOTTS VALLEY-MT HERMON 01-3841 - Mobility | $33,302.62 |
| SCOTTS VALLEY-MT HERMON 01-3841 - Retail | $96,494.33 |
| SCOTTSBLUFF-AVE I 01-8672 - Mobility | $2,120.05 |
| SCOTTSBLUFF-AVE I 01-8672 - Retail | $44,217.23 |
| SCOTTSBORO-JOHN T REID 01-9340 - Mobility | $11,944.17 |
| SCOTTSBORO-JOHN T REID 01-9340 - Retail | $117,197.54 |
| SCOTTSDALE/PAVILION 01-3145 - Mobility | $31,935.51 |
| SCOTTSDALE/PAVILION 01-3145 - Retail | $54,093.88 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 - Mobility | $26,625.76 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 - Retail | $64,901.46 |
| SCOTTSDALE-TOWNE CENTER 01-8610 - Mobility | $13,985.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SCOTTSDALE-TOWNE CENTER 01-8610 - Retail | $105,696.41 |
| SCRANTON-STEAMTOWN MALL 01-1595 - Mobility | $79,199.28 |
| SCRANTON-STEAMTOWN MALL 01-1595 - Retail | $89,849.41 |
| SCRANTON-VIEWMONT MALL 01-1830 - Mobility | $49,598.06 |
| SCRANTON-VIEWMONT MALL 01-1830 - Retail | $83,539.25 |
| SEA GIRT-SEAGIRT MALL 01-2253 - Mobility | $18,505.52 |
| SEA GIRT-SEAGIRT MALL 01-2253 - Retail | $86,871.22 |
| SEABROOK-SOUTHGATE PLAZA 01-1013 - Mobility | $52,910.94 |
| SEABROOK-SOUTHGATE PLAZA 01-1013 - Retail | $105,747.38 |
| SEAFORD COMMONS SHOP CTR 01-2954 - Mobility | $31,370.71 |
| SEAFORD COMMONS SHOP CTR 01-2954 - Retail | $82,760.73 |
| SEAL BEACH-PACIFIC COAST 01-3178 - Mobility | $26,797.41 |
| SEAL BEACH-PACIFIC COAST 01-3178 - Retail | $63,716.57 |
| SEASIDE-FREMONT BLVD 01-9018 - Mobility | $20,907.11 |
| SEASIDE-FREMONT BLVD 01-9018 - Retail | $57,688.95 |
| SEAT PLEASANT-ADDISON PL 01-2190 - Mobility | $89,513.28 |
| SEAT PLEASANT-ADDISON PL 01-2190 - Retail | $167,120.03 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 - Mobility | $44,745.02 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 - Retail | $107,994.50 |
| SEATTLE-148TH 01-3304 - Mobility | $67,996.41 |
| SEATTLE-148TH 01-3304 - Retail | $134,215.22 |
| SEATTLE-15TH AVE NW 01-3348 - Mobility | $24,591.47 |
| SEATTLE-15TH AVE NW 01-3348 - Retail | $117,615.79 |
| SEATTLE-205TH ST 01-3362 - Mobility | $8,514.53 |
| SEATTLE-205TH ST 01-3362 - Retail | $54,404.41 |
| SEATTLE-CALIF 01-3311 - Mobility | $31,162.40 |
| SEATTLE-CALIF 01-3311 - Retail | $106,532.59 |
| SEATTLE-LAKE CITY S.C. 01-3359 - Mobility | $23,490.92 |
| SEATTLE-LAKE CITY S.C. 01-3359 - Retail | $62,976.95 |
| SEATTLE-NORTHGATE MALL 01-3302 - Mobility | $40,756.33 |
| SEATTLE-NORTHGATE MALL 01-3302 - Retail | $101,499.63 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SEATTLE-RAINIER AVE 01-3318 - Mobility | $53,186.98 |
| SEATTLE-RAINIER AVE 01-3318 - Retail | $120,682.47 |
| SEATTLE-THIRD 01-3317 - Mobility | $105,373.66 |
| SEATTLE-THIRD 01-3317 - Retail | $146,851.07 |
| SEATTLE-UNIV 01-3329 - Mobility | $26,300.93 |
| SEATTLE-UNIV 01-3329 - Retail | $128,760.54 |
| SEATTLE-UNIVERSITY VLGE 01-3365 - Mobility | $56,945.84 |
| SEATTLE-UNIVERSITY VLGE 01-3365 - Retail | $115,938.88 |
| SEBRING - DESOTO SQUARE 01-9514 - Mobility | $47,583.15 |
| SEBRING - DESOTO SQUARE 01-9514 - Retail | $67,122.75 |
| SEBRING LAKESHORE MALL 01-9881 - Mobility | $3,926.38 |
| SEBRING LAKESHORE MALL 01-9881 - Retail | $23,964.75 |
| SEDALIA-W BRAODWAY 01-8540 - Mobility | $70,972.25 |
| SEDALIA-W BRAODWAY 01-8540 - Retail | $89,585.02 |
| SEFFNER-MARTIN LUTHER 01-9533 - Mobility | $27,986.46 |
| SEFFNER-MARTIN LUTHER 01-9533 - Retail | $64,836.27 |
| SEGUIN-E. COURT 01-9239 - Mobility | $90,746.25 |
| SEGUIN-E. COURT 01-9239 - Retail | $146,074.14 |
| SELDEN-MIDDLE COUNTRY RD 01-2702 - Mobility | $44,287.84 |
| SELDEN-MIDDLE COUNTRY RD 01-2702 - Retail | $125,757.93 |
| SELINGSGROVE-SUSQUEHANNA 01-2077 - Mobility | $4,377.06 |
| SELINGSGROVE-SUSQUEHANNA 01-2077 - Retail | $47,946.32 |
| SELMA-HIGHLAND AVE 01-3542 - Mobility | $23,025.93 |
| SELMA-HIGHLAND AVE 01-3542 - Retail | $78,564.59 |
| SEMINOLE MALL 01-8813 - Mobility | $16,833.18 |
| SEMINOLE MALL 01-8813 - Retail | $73,765.36 |
| SENECA-APPLEWOOD SC 01-9535 - Mobility | $49,845.08 |
| SENECA-APPLEWOOD SC 01-9535 - Retail | $100,562.93 |
| SETAUKET-RIDGEWAY 01-2717 - Mobility | $18,219.70 |
| SETAUKET-RIDGEWAY 01-2717 - Retail | $57,822.84 |
| SEVERNA PARK-SEVERNA PARK 01-2455 - Mobility | $81,656.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SEVERNA PARK-SEVERNA PARK 01-2455 - Retail | $118,645.07 |
| SEYMOUR-JACKSON PARK S C 01-6746 - Mobility | $44,104.00 |
| SEYMOUR-JACKSON PARK S C 01-6746 - Retail | $80,415.81 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 - Mobility | $43,394.08 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 - Retail | $73,841.32 |
| SHAKOPEE-VIERLING DR 01-6148 - Mobility | $7,006.12 |
| SHAKOPEE-VIERLING DR 01-6148 - Retail | $55,877.61 |
| SHAWNEE MISSION-NIEMAN 01-8529 - Mobility | $19,288.84 |
| SHAWNEE MISSION-NIEMAN 01-8529 - Retail | $63,002.89 |
| SHAWNEE-N UNION 01-8470 - Mobility | $94,103.53 |
| SHAWNEE-N UNION 01-8470 - Retail | $127,594.60 |
| SHAWNEE-W 65TH ST 01-8593 - Mobility | $6,168.35 |
| SHAWNEE-W 65TH ST 01-8593 - Retail | $45,033.97 |
| SHELBY-E DIXON 01-1923 - Mobility | $37,985.40 |
| SHELBY-E DIXON 01-1923 - Retail | $56,165.10 |
| SHELBYVILLE-N MAIN 01-9375 - Mobility | $67,011.69 |
| SHELBYVILLE-N MAIN 01-9375 - Retail | $96,905.28 |
| SHELBYVILLE-SR 44 01-6721 - Mobility | $43,404.61 |
| SHELBYVILLE-SR 44 01-6721 - Retail | $56,344.73 |
| SHERIDAN-RIVERPOINT 01-8608 - Mobility | $23,361.59 |
| SHERIDAN-RIVERPOINT 01-8608 - Retail | $49,523.77 |
| SHERMAN OAKS-VENTURA BLVD 01-3522 - Mobility | $18.13 |
| SHERMAN OAKS-VENTURA BLVD 01-3522 - Retail | $4,717.67 |
| SHERMAN OAKS-WESTFIELD 01-3585 - Mobility | $2,718.98 |
| SHERMAN OAKS-WESTFIELD 01-3585 - Retail | $34,999.87 |
| SHERMAN-E US HWY 82 01-8105 - Mobility | $25,057.86 |
| SHERMAN-E US HWY 82 01-8105 - Retail | $64,437.72 |
| SHILOH GREEN MT CROSS 01-6367 - Mobility | $5,348.16 |
| SHILOH GREEN MT CROSS 01-6367 - Retail | $33,781.12 |
| SHIRLEY-SOUTHPORT SC 01-2777 - Mobility | $60,021.28 |
| SHIRLEY-SOUTHPORT SC 01-2777 - Retail | $118,089.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SHIRLEY-WILLIAM FLOYD PKW 01-2722 - Mobility | $52,229.14 |
| SHIRLEY-WILLIAM FLOYD PKW 01-2722 - Retail | $76,165.76 |
| SHOPPES AT HAWK RIDGE 01-6613 - Mobility | $4,988.51 |
| SHOPPES AT HAWK RIDGE 01-6613 - Retail | $59,153.15 |
| SHORT HILLS-MORRIS 01-2229 - Mobility | $4,311.17 |
| SHORT HILLS-MORRIS 01-2229 - Retail | $31,745.09 |
| SHREVEPORT-EASTGATE S C 01-9124 - Mobility | $40,358.63 |
| SHREVEPORT-EASTGATE S C 01-9124 - Retail | $149,959.30 |
| SHREVEPORT-N MARKET 01-9151 - Mobility | $26,060.61 |
| SHREVEPORT-N MARKET 01-9151 - Retail | $54,931.44 |
| SHREVEPORT-ST VINCENT 01-8482 - Mobility | $3,193.32 |
| SHREVEPORT-ST VINCENT 01-8482 - Retail | $39,795.36 |
| SHREVEPORT-W 70TH ST 01-8116 - Mobility | $56,685.84 |
| SHREVEPORT-W 70TH ST 01-8116 - Retail | $55,398.84 |
| SHREVEPORT-W PORT AVE 01-8319 - Mobility | $73,397.60 |
| SHREVEPORT-W PORT AVE 01-8319 - Retail | $83,372.24 |
| SHREWSBURY-EAST FORREST 01-1552 - Mobility | $27,220.45 |
| SHREWSBURY-EAST FORREST 01-1552 - Retail | $82,885.56 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 - Mobility | $23,145.66 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 - Retail | $108,367.40 |
| SIDNEY-MICHIGAN AVE 01-4703 - Mobility | $38,981.33 |
| SIDNEY-MICHIGAN AVE 01-4703 - Retail | $74,361.21 |
| SIERRA VISTA-EL MERCADO 01-8657 - Mobility | $62,013.78 |
| SIERRA VISTA-EL MERCADO 01-8657 - Retail | $45,878.66 |
| SIGNAL HILL-CHERRY AVE 01-3004 - Mobility | $3,213.27 |
| SIGNAL HILL-CHERRY AVE 01-3004 - Retail | $46,617.20 |
| SIKESTON-SOUTH POINT SC 01-6656 - Mobility | $40,382.29 |
| SIKESTON-SOUTH POINT SC 01-6656 - Retail | $59,932.53 |
| SILVER CITY-HIGHWAY 180 01-2506 - Mobility | $45,762.56 |
| SILVER CITY-HIGHWAY 180 01-2506 - Retail | $78,355.10 |
| SILVER SPRING-ASPEN HILL 01-2489 - Mobility | $120,357.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SILVER SPRING-ASPEN HILL 01-2489 - Retail | $201,237.69 |
| SILVER SPRING-CITY 01-2466 - Mobility | $6,271.38 |
| SILVER SPRING-CITY 01-2466 - Retail | $51,414.80 |
| SILVER SPRING-HILLANDALE 01-2172 - Mobility | $4,370.06 |
| SILVER SPRING-HILLANDALE 01-2172 - Retail | $13,058.31 |
| SILVER SPRING-WHITE OAK 01-2497 - Mobility | $84,057.34 |
| SILVER SPRING-WHITE OAK 01-2497 - Retail | $156,585.12 |
| SILVER STATE PLAZA-SPARKS 01-3936 - Mobility | $42,848.37 |
| SILVER STATE PLAZA-SPARKS 01-3936 - Retail | $78,818.30 |
| SILVERDALE-KITSAP MALL 01-3382 - Mobility | $3,218.57 |
| SILVERDALE-KITSAP MALL 01-3382 - Retail | $37,448.39 |
| SIMI-ALPINE VILLAGE 01-3535 - Mobility | $26,371.01 |
| SIMI-ALPINE VILLAGE 01-3535 - Retail | $63,531.48 |
| SIMI-ERRINGER RD 01-3509 - Mobility | $2,447.68 |
| SIMI-ERRINGER RD 01-3509 - Retail | $31,860.84 |
| SIMPSONVILLE-FAIRVIEW ST 01-1746 - Mobility | $12,885.70 |
| SIMPSONVILLE-FAIRVIEW ST 01-1746 - Retail | $15,945.11 |
| SIOUX CITY-HAMILTON BLVD 01-6036 - Mobility | $26,985.86 |
| SIOUX CITY-HAMILTON BLVD 01-6036 - Retail | $65,407.21 |
| SIOUX FALLS E ARROWHEAD 01-9940 - Mobility | $9,434.28 |
| SIOUX FALLS E ARROWHEAD 01-9940 - Retail | $42,528.41 |
| SIOUX FALLS-EMPIRE MALL 01-6031 - Mobility | $3,898.02 |
| SIOUX FALLS-EMPIRE MALL 01-6031 - Retail | $33,392.91 |
| SIOUX FALLS-S WESTERN AVE 01-6111 - Mobility | $9,445.10 |
| SIOUX FALLS-S WESTERN AVE 01-6111 - Retail | $51,472.41 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 - Mobility | $3,617.49 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 - Retail | $22,273.09 |
| SKOKIE-SKOKIE BLVD 01-6294 - Mobility | $13,944.28 |
| SKOKIE-SKOKIE BLVD 01-6294 - Retail | $47,675.94 |
| SLIDELL-GAUSE BLVD 01-8380 - Mobility | $74,252.58 |
| SLIDELL-GAUSE BLVD 01-8380 - Retail | $124,662.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SLIDELL-NORTHSHORE SQUARE 01-8381 - Mobility | $2,520.27 |
| SLIDELL-NORTHSHORE SQUARE 01-8381 - Retail | $16,935.65 |
| SMITHFIELD-CENTRE POINT 01-2356 - Mobility | $14,229.73 |
| SMITHFIELD-CENTRE POINT 01-2356 - Retail | $74,760.35 |
| SMITHFIELD-PLAZA 01-1723 - Mobility | $3,461.08 |
| SMITHFIELD-PLAZA 01-1723 - Retail | $45,680.37 |
| SMITHTOWN-HILLSIDE VLG CT 01-2719 - Mobility | $3,651.53 |
| SMITHTOWN-HILLSIDE VLG CT 01-2719 - Retail | $13,991.10 |
| SMYRNA HIGHLAND STATION 01-9654 - Mobility | $86,080.81 |
| SMYRNA HIGHLAND STATION 01-9654 - Retail | $106,199.56 |
| SMYRNA-SMYRNA CTR 01-2960 - Mobility | $7,418.92 |
| SMYRNA-SMYRNA CTR 01-2960 - Retail | $59,856.31 |
| SNELLVILLE-SCENIC HWY N 01-8783 - Mobility | $4,779.03 |
| SNELLVILLE-SCENIC HWY N 01-8783 - Retail | $51,904.10 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 - Mobility | $23,551.26 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 - Retail | $78,490.60 |
| SO BURLINGTON-UNIVERSITY 01-1533 - Mobility | $4,315.67 |
| SO BURLINGTON-UNIVERSITY 01-1533 - Retail | $38,359.28 |
| SO PLAINFIELD-MIDDLESEX 01-2224 - Mobility | $42,548.73 |
| SO PLAINFIELD-MIDDLESEX 01-2224 - Retail | $125,706.91 |
| SOLON-SOLON SHOP CTR 01-4244 - Mobility | $42,783.07 |
| SOLON-SOLON SHOP CTR 01-4244 - Retail | $108,951.37 |
| SOMERS POINT-NEW RD 01-2262 - Mobility | $33,310.08 |
| SOMERS POINT-NEW RD 01-2262 - Retail | $88,332.76 |
| SOMERSET-RUTGERS 01-2249 - Mobility | $30,100.63 |
| SOMERSET-RUTGERS 01-2249 - Retail | $86,532.56 |
| SOMERSET-SOMERSET COMMONS 01-4984 - Mobility | $18,022.01 |
| SOMERSET-SOMERSET COMMONS 01-4984 - Retail | $66,316.26 |
| SOMERSET-SOMERSET MALL 01-4470 - Mobility | $22,587.88 |
| SOMERSET-SOMERSET MALL 01-4470 - Retail | $86,707.73 |
| SOMERSWORTH-TRI CITY PLZ 01-1017 - Mobility | $22,321.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SOMERSWORTH-TRI CITY PLZ 01-1017 - Retail | $66,264.11 |
| SONOMA-SONOMA MARKET PL 01-3859 - Mobility | $55,912.91 |
| SONOMA-SONOMA MARKET PL 01-3859 - Retail | $131,738.96 |
| SONORA-XROAD SHPG CTR 01-9475 - Mobility | $2,875.59 |
| SONORA-XROAD SHPG CTR 01-9475 - Retail | $34,947.51 |
| SOUDERTON-COUNTY LINE 01-2040 - Mobility | $23,857.26 |
| SOUDERTON-COUNTY LINE 01-2040 - Retail | $63,706.70 |
| SOUTH BEND -WESTERN 01-6771 - Mobility | $21,090.15 |
| SOUTH BEND -WESTERN 01-6771 - Retail | $68,913.57 |
| SOUTH BEND-ERSKINE VLG 01-6750 - Mobility | $48,919.95 |
| SOUTH BEND-ERSKINE VLG 01-6750 - Retail | $114,972.01 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 - Mobility | $40,184.77 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 - Retail | $73,682.07 |
| SOUTH ELGIN-JEWEL OSCO 01-6462 - Mobility | $505.56 |
| SOUTH ELGIN-JEWEL OSCO 01-6462 - Retail | $6,630.13 |
| SOUTH GATE-S GATE TOWN CT 01-3099 - Mobility | $49,604.86 |
| SOUTH GATE-S GATE TOWN CT 01-3099 - Retail | $108,293.19 |
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 - Mobility | $48,202.55 |
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 - Retail | $133,675.19 |
| SOUTHAMPTON-MAIN ST 01-2774 - Mobility | $90,120.33 |
| SOUTHAMPTON-MAIN ST 01-2774 - Retail | $181,769.06 |
| SOUTHAVEN-GOODMAN RD 01-8468 - Mobility | $48,251.45 |
| SOUTHAVEN-GOODMAN RD 01-8468 - Retail | $77,153.75 |
| SOUTHBRIDGE-PLAZA 01-1356 - Mobility | $42,900.37 |
| SOUTHBRIDGE-PLAZA 01-1356 - Retail | $49,346.70 |
| SOUTHBURY-PLAZA 01-1430 - Mobility | $28,639.75 |
| SOUTHBURY-PLAZA 01-1430 - Retail | $108,723.61 |
| SOUTHFIELD-TEL RD 01-6306 - Mobility | $93,661.08 |
| SOUTHFIELD-TEL RD 01-6306 - Retail | $176,167.87 |
| SOUTHGATE-FORT 01-6384 - Mobility | $46,666.63 |
| SOUTHGATE-FORT 01-6384 - Retail | $84,181.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SOUTHINGTON-QUEEN 01-1225 - Mobility | $22,270.26 |
| SOUTHINGTON-QUEEN 01-1225 - Retail | $77,557.66 |
| SOUTHLAKE-VILLAGE CENTER 01-8371 - Mobility | $90,437.03 |
| SOUTHLAKE-VILLAGE CENTER 01-8371 - Retail | $175,565.05 |
| SPARKS-ODDIE 01-3236 - Mobility | $72,790.97 |
| SPARKS-ODDIE 01-3236 - Retail | $75,424.64 |
| SPARTA AVE 01-1883 - Mobility | $28,229.27 |
| SPARTA AVE 01-1883 - Retail | $81,177.35 |
| SPARTANBURG HILLCREST SC 01-2391 - Mobility | $3,998.50 |
| SPARTANBURG HILLCREST SC 01-2391 - Retail | $34,970.91 |
| SPARTANBURG-WESTGATE 01-9613 - Mobility | $61,865.25 |
| SPARTANBURG-WESTGATE 01-9613 - Retail | $71,853.62 |
| SPOKANE - E SPRAGUE 01-3762 - Mobility | $18,474.19 |
| SPOKANE - E SPRAGUE 01-3762 - Retail | $75,320.25 |
| SPOKANE-FRANCIS 01-3321 - Mobility | $42,472.49 |
| SPOKANE-FRANCIS 01-3321 - Retail | $94,217.54 |
| SPOKANE-LINCOLN HGTS 01-3758 - Mobility | $44,666.48 |
| SPOKANE-LINCOLN HGTS 01-3758 - Retail | $125,787.30 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 - Mobility | $3,478.07 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 - Retail | $28,488.63 |
| SPOKANE-NORTHTOWN MALL 01-3761 - Mobility | $4,382.52 |
| SPOKANE-NORTHTOWN MALL 01-3761 - Retail | $31,044.80 |
| SPOKANE-SPRAGUE 01-3323 - Mobility | $5,148.09 |
| SPOKANE-SPRAGUE 01-3323 - Retail | $39,326.14 |
| SPRING FM 2920 RD 01-9735 - Mobility | $17,478.42 |
| SPRING FM 2920 RD 01-9735 - Retail | $119,392.41 |
| SPRING HILL-COMMERCIAL 01-8983 - Mobility | $11,899.69 |
| SPRING HILL-COMMERCIAL 01-8983 - Retail | $59,647.82 |
| SPRING LAKE SHOP CTR 01-1924 - Mobility | $36,555.36 |
| SPRING LAKE SHOP CTR 01-1924 - Retail | $73,504.51 |
| SPRING VALLEY-KENNEDY 01-1412 - Mobility | $29,623.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRING VALLEY-KENNEDY 01-1412 - Retail | $62,325.93 |
| SPRING VALLEY-SWEETWATER 01-3079 - Mobility | $29,498.43 |
| SPRING VALLEY-SWEETWATER 01-3079 - Retail | $65,849.53 |
| SPRINGFIELD PATHMARK PLZ 01-2837 - Mobility | $93,110.95 |
| SPRINGFIELD PATHMARK PLZ 01-2837 - Retail | $159,950.35 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 - Mobility | $4,843.92 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 - Retail | $33,171.88 |
| SPRINGFIELD-CAPITAL 01-6626 - Mobility | $17,372.12 |
| SPRINGFIELD-CAPITAL 01-6626 - Retail | $58,845.32 |
| SPRINGFIELD-COOLEY 01-1329 - Mobility | $4,126.92 |
| SPRINGFIELD-COOLEY 01-1329 - Retail | $39,227.61 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 - Mobility | $39,134.36 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 - Retail | $137,394.60 |
| SPRINGFIELD-EASTFIELD 01-1314 - Mobility | $1,970.37 |
| SPRINGFIELD-EASTFIELD 01-1314 - Retail | $6,333.04 |
| SPRINGFIELD-GLENSTONE 01-8560 - Mobility | $49,928.65 |
| SPRINGFIELD-GLENSTONE 01-8560 - Retail | $90,598.95 |
| SPRINGFIELD-JAMES RIVER 01-4763 - Mobility | $51,141.90 |
| SPRINGFIELD-JAMES RIVER 01-4763 - Retail | $107,350.92 |
| SPRINGFIELD-MACARTHUR 01-6631 - Mobility | $14,547.19 |
| SPRINGFIELD-MACARTHUR 01-6631 - Retail | $50,909.53 |
| SPRINGFIELD-MAIN ST 01-3706 - Mobility | $24,989.56 |
| SPRINGFIELD-MAIN ST 01-3706 - Retail | $59,402.76 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 - Mobility | $78,920.90 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 - Retail | $86,501.61 |
| SPRINGFIELD-N KANSAS EXP 01-8561 - Mobility | $4,355.10 |
| SPRINGFIELD-N KANSAS EXP 01-8561 - Retail | $41,967.94 |
| SPRINGFIELD-PLAZA 01-1310 - Mobility | $29,995.04 |
| SPRINGFIELD-PLAZA 01-1310 - Retail | $97,626.18 |
| SPRINGFIELD-SANGAMON 01-6598 - Mobility | $25,556.73 |
| SPRINGFIELD-SANGAMON 01-6598 - Retail | $59,276.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRINGFIELD-SOUTH OAKS 01-6664 - Mobility | $12,781.19 |
| SPRINGFIELD-SOUTH OAKS 01-6664 - Retail | $52,728.73 |
| SPRINGFIELD-SPRINGFIELD 01-2135 - Mobility | $4,503.22 |
| SPRINGFIELD-SPRINGFIELD 01-2135 - Retail | $42,286.58 |
| SPRINGFIELD-TOWER S C 01-2421 - Mobility | $12,949.78 |
| SPRINGFIELD-TOWER S C 01-2421 - Retail | $58,256.73 |
| SPRINGFIELD-UPPER VALLEY 01-4715 - Mobility | $4,238.61 |
| SPRINGFIELD-UPPER VALLEY 01-4715 - Retail | $33,785.34 |
| SPRINGFIELD-W SUNSHINE SH 01-8440 - Mobility | $7,632.07 |
| SPRINGFIELD-W SUNSHINE SH 01-8440 - Retail | $38,984.95 |
| SPRINGFIELD-WHITE OAKS 01-6480 - Mobility | $4,401.36 |
| SPRINGFIELD-WHITE OAKS 01-6480 - Retail | $27,458.98 |
| SPRING-I H 45 NORTH 01-8271 - Mobility | $3,524.56 |
| SPRING-I H 45 NORTH 01-8271 - Retail | $34,336.34 |
| SPRING-STUEBNER 01-8045 - Mobility | $30,178.06 |
| SPRING-STUEBNER 01-8045 - Retail | $87,055.86 |
| SQUIRREL HILL-FORBES AVE 01-4129 - Mobility | $21,720.24 |
| SQUIRREL HILL-FORBES AVE 01-4129 - Retail | $113,777.87 |
| ST ALBANS-HIGHGATE 01-1512 - Mobility | $25,435.77 |
| ST ALBANS-HIGHGATE 01-1512 - Retail | $88,324.52 |
| ST ANN-ST CHARLES 01-6604 - Mobility | $45,818.77 |
| ST ANN-ST CHARLES 01-6604 - Retail | $66,202.04 |
| ST AUGUSTINE-US 1 01-8872 - Mobility | $57,039.24 |
| ST AUGUSTINE-US 1 01-8872 - Retail | $131,542.70 |
| ST CHARLES-ZUMBEHL 01-6696 - Mobility | $69,389.57 |
| ST CHARLES-ZUMBEHL 01-6696 - Retail | $141,986.26 |
| ST CLAIRSVILLE-OHIO VLY 01-4822 - Mobility | $39,378.32 |
| ST CLAIRSVILLE-OHIO VLY 01-4822 - Retail | $120,199.65 |
| ST CLOUD-13TH ST 01-9589 - Mobility | $74,249.74 |
| ST CLOUD-13TH ST 01-9589 - Retail | $75,112.26 |
| ST CLOUD-CROSSROADS MALL 01-6185 - Mobility | $5,235.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST CLOUD-CROSSROADS MALL 01-6185 - Retail | $38,235.45 |
| ST CLOUD-WESTGATE S C 01-6125 - Mobility | $27,780.37 |
| ST CLOUD-WESTGATE S C 01-6125 - Retail | $70,175.94 |
| ST COLLEGE N ATHERTON PL 01-4804 - Mobility | $3,709.09 |
| ST COLLEGE N ATHERTON PL 01-4804 - Retail | $50,239.57 |
| ST JOHNSBURY-GREENMTN 01-1539 - Mobility | $15,697.90 |
| ST JOHNSBURY-GREENMTN 01-1539 - Retail | $78,089.14 |
| ST JOSEPH-HILLCREST 01-8503 - Mobility | $70,183.46 |
| ST JOSEPH-HILLCREST 01-8503 - Retail | $108,067.59 |
| ST LOUIS - S BROADWAY 01-6647 - Mobility | $34,962.40 |
| ST LOUIS - S BROADWAY 01-6647 - Retail | $37,216.34 |
| ST LOUIS-BAMBERGER AVE 01-6622 - Mobility | $41,146.75 |
| ST LOUIS-BAMBERGER AVE 01-6622 - Retail | $86,312.60 |
| ST LOUIS-HAMPTON AVE 01-6610 - Mobility | $19,963.40 |
| ST LOUIS-HAMPTON AVE 01-6610 - Retail | $24,665.83 |
| ST LOUIS-LINDELL MARKET 01-8464 - Mobility | $55,979.89 |
| ST LOUIS-LINDELL MARKET 01-8464 - Retail | $85,552.42 |
| ST LOUIS-OVERLAND PLAZA 01-6642 - Mobility | $62,084.25 |
| ST LOUIS-OVERLAND PLAZA 01-6642 - Retail | $123,104.15 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 - Mobility | $5,582.82 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 - Retail | $24,928.92 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 - Mobility | $18,307.11 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 - Retail | $41,590.40 |
| ST LOUIS-WATSON RD 01-6609 - Mobility | $5,466.14 |
| ST LOUIS-WATSON RD 01-6609 - Retail | $28,978.62 |
| ST MARYS-INDIANA 01-4489 - Mobility | $14,115.69 |
| ST MARYS-INDIANA 01-4489 - Retail | $57,766.30 |
| ST MARYS-MARINER'S PT SC 01-8804 - Mobility | $19,997.44 |
| ST MARYS-MARINER'S PT SC 01-8804 - Retail | $55,335.09 |
| ST PAUL HIGHLAND SHOP CTR 01-9948 - Mobility | $5,011.25 |
| ST PAUL HIGHLAND SHOP CTR 01-9948 - Retail | $29,582.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST PAUL-ARCADE 01-6157 - Mobility | $77,082.95 |
| ST PAUL-ARCADE 01-6157 - Retail | $76,767.56 |
| ST PAUL-ROBERT ST S 01-6181 - Mobility | $68,552.89 |
| ST PAUL-ROBERT ST S 01-6181 - Retail | $75,324.43 |
| ST PAUL-SUNRAY SC 01-6085 - Mobility | $5,236.81 |
| ST PAUL-SUNRAY SC 01-6085 - Retail | $36,339.81 |
| ST PAUL-UNIVERSITY AVE 01-6115 - Mobility | ($11,288.14) |
| ST PAUL-UNIVERSITY AVE 01-6115 - Retail | $68,147.74 |
| ST PAUL-WHITE BEAR AVE N 01-6145 - Mobility | $5,301.06 |
| ST PAUL-WHITE BEAR AVE N 01-6145 - Retail | $37,697.40 |
| ST PETERSBURG-34TH ST 01-8812 - Mobility | $21,353.01 |
| ST PETERSBURG-34TH ST 01-8812 - Retail | $40,720.11 |
| ST PETERSBURG-9TH ST N 01-8803 - Mobility | $4,290.79 |
| ST PETERSBURG-9TH ST N 01-8803 - Retail | $45,686.09 |
| ST PETERSBURG-DISSTON PLZ 01-9544 - Mobility | $3,674.16 |
| ST PETERSBURG-DISSTON PLZ 01-9544 - Retail | $3,514.14 |
| ST PETERSBURG-MARINA VILL 01-8973 - Mobility | $49,372.48 |
| ST PETERSBURG-MARINA VILL 01-8973 - Retail | $67,757.34 |
| ST PETERSBURG-TYRONE SQ 01-9509 - Mobility | $41,277.10 |
| ST PETERSBURG-TYRONE SQ 01-9509 - Retail | $106,525.67 |
| ST PETERS-RIVERS MALL 01-4782 - Mobility | $7,177.73 |
| ST PETERS-RIVERS MALL 01-4782 - Retail | $40,614.21 |
| ST. THOMAS-TUTU PARK MALL 01-9782 - Mobility | $67,804.90 |
| ST. THOMAS-TUTU PARK MALL 01-9782 - Retail | $202,902.37 |
| STAFFORD-GARRISONVILLE RD 01-2469 - Mobility | $37,643.39 |
| STAFFORD-GARRISONVILLE RD 01-2469 - Retail | $82,088.84 |
| STAFFORD-GROVE TOWNE CTR 01-8239 - Mobility | $11,632.18 |
| STAFFORD-GROVE TOWNE CTR 01-8239 - Retail | $60,657.50 |
| STAMFORD TOWN CTR 01-2852 - Mobility | $4,131.88 |
| STAMFORD TOWN CTR 01-2852 - Retail | $35,217.96 |
| STAMFORD-ELM 01-1419 - Mobility | $61,508.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STAMFORD-ELM 01-1419 - Retail | $123,110.07 |
| STAMFORD-HIGH RIDGE 01-1202 - Mobility | $55,634.38 |
| STAMFORD-HIGH RIDGE 01-1202 - Retail | $140,568.83 |
| STANDISH-COLONIAL MRKTPL 01-1176 - Mobility | $5,204.35 |
| STANDISH-COLONIAL MRKTPL 01-1176 - Retail | $35,190.81 |
| STARKVILLE-HWY 12 WEST 01-9817 - Mobility | $18,338.87 |
| STARKVILLE-HWY 12 WEST 01-9817 - Retail | $92,880.69 |
| STATE COLLEGE-NITTANY 01-4137 - Mobility | $10,818.90 |
| STATE COLLEGE-NITTANY 01-4137 - Retail | $33,632.16 |
| STATEN ISLAND-FOREST 01-2805 - Mobility | $48,822.49 |
| STATEN ISLAND-FOREST 01-2805 - Retail | $111,364.00 |
| STATEN ISLAND-FOREST PROM 01-2780 - Mobility | $25,699.27 |
| STATEN ISLAND-FOREST PROM 01-2780 - Retail | $82,066.56 |
| STATEN ISLAND-HYLAN 01-2615 - Mobility | $48,097.90 |
| STATEN ISLAND-HYLAN 01-2615 - Retail | $164,585.39 |
| STATEN ISLAND-HYLAN BLVD 01-2868 - Mobility | $6,412.13 |
| STATEN ISLAND-HYLAN BLVD 01-2868 - Retail | $86,036.25 |
| STATEN ISLAND-RICHMOND 01-2619 - Mobility | $90,953.15 |
| STATEN ISLAND-RICHMOND 01-2619 - Retail | $191,131.42 |
| STATESBORO-SOUTHERN SQ 01-8744 - Mobility | $52,476.01 |
| STATESBORO-SOUTHERN SQ 01-8744 - Retail | $109,711.11 |
| STATESVILLE-CROSSRDS SC 01-1729 - Mobility | $3,466.72 |
| STATESVILLE-CROSSRDS SC 01-1729 - Retail | $70,142.64 |
| STATESVILLE-SIGNAL 01-2333 - Mobility | $45,095.43 |
| STATESVILLE-SIGNAL 01-2333 - Retail | $81,333.77 |
| STAUNTON-LEE-JACKSON HWY 01-2449 - Mobility | $10,557.15 |
| STAUNTON-LEE-JACKSON HWY 01-2449 - Retail | $32,344.45 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 - Mobility | $49,141.97 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 - Retail | $81,277.44 |
| STERLING HEIGHTS-LAKESIDE 01-4467 - Mobility | $72,203.27 |
| STERLING HEIGHTS-LAKESIDE 01-4467 - Retail | $118,853.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STERLING HTS-STRLING POND 01-4440 - Mobility | $5,430.04 |
| STERLING HTS-STRLING POND 01-4440 - Retail | $47,413.66 |
| STERLING-TOWNCENTER 01-2473 - Mobility | $11,718.29 |
| STERLING-TOWNCENTER 01-2473 - Retail | $75,315.66 |
| STEUBENVILLE-FT STEUBEN 01-4920 - Mobility | $30,023.00 |
| STEUBENVILLE-FT STEUBEN 01-4920 - Retail | $71,796.02 |
| STEVENSPOINT-DIVISION ST 01-6274 - Mobility | $28,204.78 |
| STEVENSPOINT-DIVISION ST 01-6274 - Retail | $90,714.59 |
| STEVENSVILLE-THOMPSON CRK 01-2932 - Mobility | $19,382.78 |
| STEVENSVILLE-THOMPSON CRK 01-2932 - Retail | $72,147.33 |
| STILLWATER-MARKET DR 01-6114 - Mobility | $10,471.72 |
| STILLWATER-MARKET DR 01-6114 - Retail | $47,065.40 |
| STILLWATER-PERKINS RD 01-9428 - Mobility | $45,437.94 |
| STILLWATER-PERKINS RD 01-9428 - Retail | $77,201.97 |
| STOCKBRIDGE-MAY'S POINT 01-9380 - Mobility | $22,762.15 |
| STOCKBRIDGE-MAY'S POINT 01-9380 - Retail | $38,567.12 |
| STOCKTON-HAMMER LANE 01-9459 - Mobility | $22,689.80 |
| STOCKTON-HAMMER LANE 01-9459 - Retail | $51,406.51 |
| STOCKTON-PACIFIC 01-3208 - Mobility | $20,699.98 |
| STOCKTON-PACIFIC 01-3208 - Retail | $60,789.73 |
| STOCKTON-WILSON WAY 01-3921 - Mobility | $22,928.53 |
| STOCKTON-WILSON WAY 01-3921 - Retail | $81,120.86 |
| STONE MOUNTAIN-HWY 78 01-9345 - Mobility | $7,281.12 |
| STONE MOUNTAIN-HWY 78 01-9345 - Retail | $42,513.50 |
| STOW-HUDSON DR 01-4319 - Mobility | $38,640.77 |
| STOW-HUDSON DR 01-4319 - Retail | $83,061.20 |
| STOW-KENT RD 01-4317 - Mobility | $4,855.70 |
| STOW-KENT RD 01-4317 - Retail | $27,182.22 |
| STRATHAM-KINGS HWY PLAZA 01-1093 - Mobility | $18,117.13 |
| STRATHAM-KINGS HWY PLAZA 01-1093 - Retail | $82,621.32 |
| STROUDSBURG-POCONO COMMON 01-2027 - Mobility | $15,609.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STROUDSBURG-POCONO COMMON 01-2027 - Retail | $121,705.26 |
| STROUDSBURG-STROUD MALL 01-2039 - Mobility | $5,432.66 |
| STROUDSBURG-STROUD MALL 01-2039 - Retail | $24,034.96 |
| STUART-WEDGEWOOD COMMONS 01-8952 - Mobility | $20,508.96 |
| STUART-WEDGEWOOD COMMONS 01-8952 - Retail | $53,172.74 |
| STUDIO CITY-VENTURA BLVD 01-3580 - Mobility | $3,446.25 |
| STUDIO CITY-VENTURA BLVD 01-3580 - Retail | $6,320.51 |
| STURGIS-STURGIS PLAZA 01-6757 - Mobility | $59,941.94 |
| STURGIS-STURGIS PLAZA 01-6757 - Retail | $64,589.00 |
| SUDBURY-SUDBURY CROSSING 01-1133 - Mobility | $7,940.97 |
| SUDBURY-SUDBURY CROSSING 01-1133 - Retail | $52,435.17 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 - Mobility | $28,174.19 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 - Retail | $40,645.47 |
| SUFFOLK-PLAZA SC 01-2443 - Mobility | $302.33 |
| SUFFOLK-PLAZA SC 01-2443 - Retail | $46,951.06 |
| SUGAR LAND-HWY 6 01-8086 - Mobility | $62,492.69 |
| SUGAR LAND-HWY 6 01-8086 - Retail | $72,597.66 |
| SULPHUR - CITIES SERVICE 01-8175 - Mobility | $30,326.87 |
| SULPHUR - CITIES SERVICE 01-8175 - Retail | $83,429.13 |
| SULPHUR SPRINGS-BROADWAY 01-8118 - Mobility | $58,255.29 |
| SULPHUR SPRINGS-BROADWAY 01-8118 - Retail | $121,438.96 |
| SUMTER MALL 01-8750 - Mobility | $33,003.12 |
| SUMTER MALL 01-8750 - Retail | $85,051.23 |
| SUN CITY-99TH AVENUE 01-3470 - Mobility | $16,838.35 |
| SUN CITY-99TH AVENUE 01-3470 - Retail | $46,146.35 |
| SUN VALLEY-CANYON PLAZA 01-3032 - Mobility | $68,585.94 |
| SUN VALLEY-CANYON PLAZA 01-3032 - Retail | $129,806.36 |
| SUNNYSIDE-QUEENS 01-2616 - Mobility | $31,681.77 |
| SUNNYSIDE-QUEENS 01-2616 - Retail | $130,470.47 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 - Mobility | $40,897.62 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 - Retail | $70,537.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SUNNYVALE-SARATOGA 01-3801 - Mobility | $9,287.75 |
| SUNNYVALE-SARATOGA 01-3801 - Retail | $37,046.44 |
| SUNRISE-SAWGRASS SQUARE 01-9864 - Mobility | $8,219.81 |
| SUNRISE-SAWGRASS SQUARE 01-9864 - Retail | $32,904.97 |
| SUPERIOR-TOWER AVE 01-6083 - Mobility | $6,075.02 |
| SUPERIOR-TOWER AVE 01-6083 - Retail | $38,195.11 |
| SURFSIDE BCH S/C 01-2392 - Mobility | $69,540.79 |
| SURFSIDE BCH S/C 01-2392 - Retail | $84,475.49 |
| SURPRISE-CROSSROADS TOWN 01-4098 - Mobility | $14,202.96 |
| SURPRISE-CROSSROADS TOWN 01-4098 - Retail | $54,784.80 |
| SUSANVILLE-WINDGATE MALL 01-9057 - Mobility | $5,526.86 |
| SUSANVILLE-WINDGATE MALL 01-9057 - Retail | $49,243.39 |
| SWAMPSCOTT-MALL 01-1152 - Mobility | $23,118.68 |
| SWAMPSCOTT-MALL 01-1152 - Retail | $131,576.37 |
| SWANSEA-SWANSEA PLACE 01-1059 - Mobility | $6,772.48 |
| SWANSEA-SWANSEA PLACE 01-1059 - Retail | $35,747.85 |
| SYLMAR-FOOTHILL BLVD 01-3996 - Mobility | $50,299.19 |
| SYLMAR-FOOTHILL BLVD 01-3996 - Retail | $73,461.47 |
| SYLMAR-SYLMAR PLAZA 01-3624 - Mobility | $40,461.94 |
| SYLMAR-SYLMAR PLAZA 01-3624 - Retail | $75,900.66 |
| SYOSSET KING KULLEN S/C 01-2833 - Mobility | $33,503.44 |
| SYOSSET KING KULLEN S/C 01-2833 - Retail | $78,276.10 |
| SYRACUSE-ERIE 01-1303 - Mobility | $12,409.38 |
| SYRACUSE-ERIE 01-1303 - Retail | $52,990.56 |
| TACOMA-6TH 01-3322 - Mobility | $31,908.83 |
| TACOMA-6TH 01-3322 - Retail | $90,792.89 |
| TACOMA-72ND ST 01-3340 - Mobility | $42,520.27 |
| TACOMA-72ND ST 01-3340 - Retail | $64,937.56 |
| TACOMA-N 26TH 01-4053 - Mobility | $21,111.21 |
| TACOMA-N 26TH 01-4053 - Retail | $53,594.51 |
| TACOMA-PACIFIC AVE 01-4051 - Mobility | $49,241.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TACOMA-PACIFIC AVE 01-4051 - Retail | $72,763.66 |
| TACOMA-S STEELE 01-4058 - Mobility | $3,545.53 |
| TACOMA-S STEELE 01-4058 - Retail | $28,836.82 |
| TAKOMA PK-LANGLEY S C 01-2402 - Mobility | $121,848.67 |
| TAKOMA PK-LANGLEY S C 01-2402 - Retail | $190,270.24 |
| TALAHASSEE COLLEGE SQ PLZ 01-8892 - Mobility | $73,734.13 |
| TALAHASSEE COLLEGE SQ PLZ 01-8892 - Retail | $95,166.79 |
| TALAHASSEE GOVERNORS SQ 01-8891 - Mobility | $21,076.74 |
| TALAHASSEE GOVERNORS SQ 01-8891 - Retail | $59,277.99 |
| TALLAHASSEE-K MART 01-8850 - Mobility | $1,196.01 |
| TALLAHASSEE-K MART 01-8850 - Retail | $12,526.57 |
| TALLAHASSEE-KILLEARN SC 01-9377 - Mobility | $23,761.31 |
| TALLAHASSEE-KILLEARN SC 01-9377 - Retail | $63,954.08 |
| TALLMADGE-EASTWOOD S/C 01-4821 - Mobility | $2,307.64 |
| TALLMADGE-EASTWOOD S/C 01-4821 - Retail | $42,247.49 |
| TAMAQUA-HOMETOWN COMMONS 01-2076 - Mobility | $395.91 |
| TAMAQUA-HOMETOWN COMMONS 01-2076 - Retail | $7,239.88 |
| TAMPA CITRUS PARK 01-9879 - Mobility | $3,333.72 |
| TAMPA CITRUS PARK 01-9879 - Retail | $6,317.22 |
| TAMPA SHOPS AT PEBBLE CRK 01-9890 - Mobility | $6,262.22 |
| TAMPA SHOPS AT PEBBLE CRK 01-9890 - Retail | $30,179.40 |
| TAMPA-BRITTON PLZ 01-8810 - Mobility | $29,155.19 |
| TAMPA-BRITTON PLZ 01-8810 - Retail | $129,127.22 |
| TAMPA-EASTGATE SC 01-8814 - Mobility | $59,854.81 |
| TAMPA-EASTGATE SC 01-8814 - Retail | $73,130.40 |
| TAMPA-KENNEDY 01-8811 - Mobility | $30,751.57 |
| TAMPA-KENNEDY 01-8811 - Retail | $92,634.73 |
| TAMPA-NORTH POINT SC 01-8896 - Mobility | ($3,031.57) |
| TAMPA-NORTH POINT SC 01-8896 - Retail | $48,477.04 |
| TAMPA-NORTHGATE 01-8809 - Mobility | $26,614.11 |
| TAMPA-NORTHGATE 01-8809 - Retail | $59,111.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TAMPA-UNIVERSITY MALL 01-9505 - Mobility | $81,295.01 |
| TAMPA-UNIVERSITY MALL 01-9505 - Retail | $110,037.07 |
| TAMPA-WESTSHORE PLAZA 01-9780 - Mobility | $3,873.08 |
| TAMPA-WESTSHORE PLAZA 01-9780 - Retail | $4,560.82 |
| TARPON SPRINGS-HWY 19 01-9540 - Mobility | $18,113.51 |
| TARPON SPRINGS-HWY 19 01-9540 - Retail | $28,763.75 |
| TAUNTON-GALLERIA 01-1088 - Mobility | $1,611.50 |
| TAUNTON-GALLERIA 01-1088 - Retail | $9,258.30 |
| TAYLOR COMMONS 01-2028 - Mobility | $6,456.45 |
| TAYLOR COMMONS 01-2028 - Retail | $51,942.59 |
| TAYLOR-SOUTHLAND 01-6991 - Mobility | $3,357.40 |
| TAYLOR-SOUTHLAND 01-6991 - Retail | $8,605.04 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 - Mobility | $26,958.87 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 - Retail | $69,960.95 |
| TAYLOR-TAYLOR PLAZA 01-9258 - Mobility | $17,465.92 |
| TAYLOR-TAYLOR PLAZA 01-9258 - Retail | $48,169.53 |
| TAYLOR-TELEGRAPH 01-6327 - Mobility | $34,175.52 |
| TAYLOR-TELEGRAPH 01-6327 - Retail | $73,469.75 |
| TEGA CAY-STONECREST VLG 01-9617 - Mobility | $23,519.49 |
| TEGA CAY-STONECREST VLG 01-9617 - Retail | $63,362.53 |
| TEMECULA YNEX RD 01-9423 - Mobility | $110,607.65 |
| TEMECULA YNEX RD 01-9423 - Retail | $130,564.10 |
| TEMECULA-RED HAWK 1 01-3497 - Mobility | $48,786.23 |
| TEMECULA-RED HAWK 1 01-3497 - Retail | $33,843.00 |
| TEMPE-BASELINE 01-3425 - Mobility | $3,443.29 |
| TEMPE-BASELINE 01-3425 - Retail | $76,643.17 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 - Mobility | $18,356.94 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 - Retail | $28,400.52 |
| TEMPLE TERRACE N 56TH 01-9501 - Mobility | $48,204.50 |
| TEMPLE TERRACE N 56TH 01-9501 - Retail | $95,636.76 |
| TEMPLE-FIFTH STREET HWY 01-2140 - Mobility | $61,060.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TEMPLE-FIFTH STREET HWY 01-2140 - Retail | $83,310.36 |
| TEMPLE-TEMPLE MALL 01-8155 - Mobility | $21,185.77 |
| TEMPLE-TEMPLE MALL 01-8155 - Retail | $101,095.95 |
| TERRE HAUTE PLAZA N S.C. 01-4490 - Mobility | $16,583.14 |
| TERRE HAUTE PLAZA N S.C. 01-4490 - Retail | $96,311.53 |
| TERRE HAUTE-HONEY CR 01-6707 - Mobility | $4,462.94 |
| TERRE HAUTE-HONEY CR 01-6707 - Retail | $27,334.17 |
| TEXARKANA-CENTRAL MALL 01-8483 - Mobility | $9,803.55 |
| TEXARKANA-CENTRAL MALL 01-8483 - Retail | $55,406.82 |
| TEXARKANA-N STATE LN AVE 01-4742 - Mobility | $4,396.78 |
| TEXARKANA-N STATE LN AVE 01-4742 - Retail | $57,681.54 |
| TEXAS CITY-PALMER 01-8257 - Mobility | $49,968.90 |
| TEXAS CITY-PALMER 01-8257 - Retail | $91,076.00 |
| THE DALLES 01-4273 - Mobility | $49,438.13 |
| THE DALLES 01-4273 - Retail | $64,008.19 |
| THE WOODLANDS-SAWDUST 01-8065 - Mobility | $27,753.68 |
| THE WOODLANDS-SAWDUST 01-8065 - Retail | $66,078.64 |
| THIBODAUX-N CANAL BLVD 01-9136 - Mobility | $35,007.66 |
| THIBODAUX-N CANAL BLVD 01-9136 - Retail | $75,053.03 |
| THOMASTON S SHOP CTR 01-8714 - Mobility | $2,862.00 |
| THOMASTON S SHOP CTR 01-8714 - Retail | $37,362.03 |
| THOMASVILLE-GATEWAY SC 01-9687 - Mobility | $28,616.00 |
| THOMASVILLE-GATEWAY SC 01-9687 - Retail | $72,301.96 |
| THOMASVILLE-RANDOLPH 01-1753 - Mobility | $27,720.07 |
| THOMASVILLE-RANDOLPH 01-1753 - Retail | $43,517.32 |
| THORNDALE-THORNDALE PLAZA 01-1820 - Mobility | $27,896.77 |
| THORNDALE-THORNDALE PLAZA 01-1820 - Retail | $75,518.31 |
| THORNTON-E 120TH ST 01-2501 - Mobility | $22,379.88 |
| THORNTON-E 120TH ST 01-2501 - Retail | $71,179.49 |
| THORNWOOD-ROSEHILL S.C. 01-1437 - Mobility | $24,606.53 |
| THORNWOOD-ROSEHILL S.C. 01-1437 - Retail | $79,732.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| THOUSAND OAKS-N MOORPARK 01-3539 - Mobility | $3,756.83 |
| THOUSAND OAKS-N MOORPARK 01-3539 - Retail | $34,128.20 |
| TIFFIN-TIFFIN MALL 01-4759 - Mobility | $24,152.14 |
| TIFFIN-TIFFIN MALL 01-4759 - Retail | $70,918.71 |
| TIFTON-US HWY 82 W 01-9690 - Mobility | $44,134.16 |
| TIFTON-US HWY 82 W 01-9690 - Retail | $84,149.28 |
| TIGARD-PACIFIC HWY 01-3744 - Mobility | $49,182.70 |
| TIGARD-PACIFIC HWY 01-3744 - Retail | $90,364.43 |
| TINLEY PARK-HARLEM AVE 01-6540 - Mobility | $2,463.69 |
| TINLEY PARK-HARLEM AVE 01-6540 - Retail | $4,651.99 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 - Mobility | $49,678.27 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 - Retail | $127,812.42 |
| TOA ALTA PLAZA AQUARIUM 01-9574 - Mobility | $1,988.33 |
| TOA ALTA PLAZA AQUARIUM 01-9574 - Retail | $25,910.97 |
| TOLEDO 01-6354 - Mobility | $2,800.47 |
| TOLEDO 01-6354 - Retail | $42,645.66 |
| TOLEDO-ALEXIS 01-4755 - Mobility | $73,799.30 |
| TOLEDO-ALEXIS 01-4755 - Retail | $111,754.13 |
| TOLEDO-SECOR RD 01-4424 - Mobility | $41,845.98 |
| TOLEDO-SECOR RD 01-4424 - Retail | $93,882.72 |
| TOLLAND-FIELDSTONE CMNS 01-1317 - Mobility | $578.48 |
| TOLLAND-FIELDSTONE CMNS 01-1317 - Retail | $38,050.74 |
| TOMBALL-FM 2920 RD 01-8044 - Mobility | $41,515.92 |
| TOMBALL-FM 2920 RD 01-8044 - Retail | $130,967.91 |
| TOMS RIVER-OCEAN CTY MALL 01-1592 - Mobility | $3,132.81 |
| TOMS RIVER-OCEAN CTY MALL 01-1592 - Retail | $35,693.25 |
| TOMS RIVER-TOMS RIVER SC 01-2231 - Mobility | $68,114.45 |
| TOMS RIVER-TOMS RIVER SC 01-2231 - Retail | $144,410.71 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 - Mobility | $7,130.46 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 - Retail | $84,685.37 |
| TOPEKA-KANSAS AVE 01-8517 - Mobility | $8,143.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TOPEKA-KANSAS AVE 01-8517 - Retail | $45,917.82 |
| TOPEKA-SW WANAMAKER RD 01-8596 - Mobility | $59,834.95 |
| TOPEKA-SW WANAMAKER RD 01-8596 - Retail | $97,605.92 |
| TOPEKA-TOPEKA 01-8591 - Mobility | $29,380.00 |
| TOPEKA-TOPEKA 01-8591 - Retail | $64,904.80 |
| TOPSHAM-TOPSHAM FAIR 01-1040 - Mobility | $18,661.35 |
| TOPSHAM-TOPSHAM FAIR 01-1040 - Retail | $55,806.57 |
| TORRANCE-ABALONE POINTE 01-4494 - Mobility | $4,635.36 |
| TORRANCE-ABALONE POINTE 01-4494 - Retail | $30,118.61 |
| TORRANCE-DEL AMO FASHION 01-3674 - Mobility | $3,565.11 |
| TORRANCE-DEL AMO FASHION 01-3674 - Retail | $31,148.86 |
| TORRANCE-PACIFIC COAST 01-3008 - Mobility | $33,017.71 |
| TORRANCE-PACIFIC COAST 01-3008 - Retail | $114,841.49 |
| TORRINGTON-WINSTED 01-1212 - Mobility | $64,820.76 |
| TORRINGTON-WINSTED 01-1212 - Retail | $77,248.12 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 - Mobility | $4,373.51 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 - Retail | $46,753.74 |
| TRACY-TRACY BLVD 01-3954 - Mobility | $4,780.04 |
| TRACY-TRACY BLVD 01-3954 - Retail | $33,042.28 |
| TRACY-WEST VALLEY MALL 01-3266 - Mobility | $799.30 |
| TRACY-WEST VALLEY MALL 01-3266 - Retail | $5,771.33 |
| TRAVERSE CITY-AIRPORT RD 01-6997 - Mobility | $2,975.27 |
| TRAVERSE CITY-AIRPORT RD 01-6997 - Retail | $4,332.06 |
| TRAVERSE CITY-ALL SEASON 01-6929 - Mobility | $51,486.49 |
| TRAVERSE CITY-ALL SEASON 01-6929 - Retail | $160,228.53 |
| TRENTON-OLDEN 01-2155 - Mobility | $65,181.58 |
| TRENTON-OLDEN 01-2155 - Retail | $124,192.06 |
| TRENTON-ROEBLING MKT 01-1835 - Mobility | $83,467.23 |
| TRENTON-ROEBLING MKT 01-1835 - Retail | $138,822.65 |
| TRENTON-S BROAD ST 01-2206 - Mobility | $792.23 |
| TRENTON-S BROAD ST 01-2206 - Retail | $4,432.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TROY-CENTER TROY SHOP CTR 01-9390 - Mobility | $45,646.08 |
| TROY-CENTER TROY SHOP CTR 01-9390 - Retail | $94,107.59 |
| TROY-COMMONS 01-6357 - Mobility | $6,198.25 |
| TROY-COMMONS 01-6357 - Retail | $37,676.32 |
| TROY-HIGHWAY 47 01-4783 - Mobility | $32,785.46 |
| TROY-HIGHWAY 47 01-4783 - Retail | $60,841.29 |
| TROY-OAKLAND MALL 01-6998 - Mobility | $3,905.04 |
| TROY-OAKLAND MALL 01-6998 - Retail | $32,277.53 |
| TROY-TROY PLAZA 01-1323 - Mobility | $18,319.20 |
| TROY-TROY PLAZA 01-1323 - Retail | $68,142.98 |
| TROY-W MAIN 01-4706 - Mobility | $47,607.60 |
| TROY-W MAIN 01-4706 - Retail | $93,928.82 |
| TRUJILLO ALTO-ENCANTADA 01-9594 - Mobility | $53,490.40 |
| TRUJILLO ALTO-ENCANTADA 01-9594 - Retail | $146,835.85 |
| TRUMBULL-TRUMBULL CTR 01-1270 - Mobility | $16,593.93 |
| TRUMBULL-TRUMBULL CTR 01-1270 - Retail | $36,599.20 |
| TUALATIN-MARTINAZZI SQ 01-3731 - Mobility | $6,208.89 |
| TUALATIN-MARTINAZZI SQ 01-3731 - Retail | $45,588.49 |
| TUCKERTON-HARBOR 01-2259 - Mobility | $10,214.67 |
| TUCKERTON-HARBOR 01-2259 - Retail | $53,603.86 |
| TUCSON-E BROADWAY 01-3458 - Mobility | $4,001.80 |
| TUCSON-E BROADWAY 01-3458 - Retail | $84,795.86 |
| TUCSON-E BROADWAY BLVD 01-3465 - Mobility | $25,910.80 |
| TUCSON-E BROADWAY BLVD 01-3465 - Retail | $75,863.89 |
| TUCSON-E GOLF LINKS 01-3418 - Mobility | $16,350.91 |
| TUCSON-E GOLF LINKS 01-3418 - Retail | $33,349.98 |
| TUCSON-E IRVINGTON RD 01-9465 - Mobility | $32,063.08 |
| TUCSON-E IRVINGTON RD 01-9465 - Retail | $54,269.32 |
| TUCSON-EAST GRANT 01-3452 - Mobility | $12,797.03 |
| TUCSON-EAST GRANT 01-3452 - Retail | $25,046.36 |
| TUCSON-EMBASSY PLAZA 01-3106 - Mobility | $15,931.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TUCSON-EMBASSY PLAZA 01-3106 - Retail | $81,906.33 |
| TUCSON-ORACLE 01-3450 - Mobility | $5,282.84 |
| TUCSON-ORACLE 01-3450 - Retail | $99,986.74 |
| TUCSON-SPEEDWAY 01-3406 - Mobility | $125,598.21 |
| TUCSON-SPEEDWAY 01-3406 - Retail | $80,211.87 |
| TUCSON-TANQUE VERDE 01-3461 - Mobility | $10,979.31 |
| TUCSON-TANQUE VERDE 01-3461 - Retail | $25,055.17 |
| TUCSON-TUCSON MALL 01-3477 - Mobility | $46,059.94 |
| TUCSON-TUCSON MALL 01-3477 - Retail | $24,374.72 |
| TUCSON-W VALENCIA 01-3416 - Mobility | $22,794.99 |
| TUCSON-W VALENCIA 01-3416 - Retail | $94,719.76 |
| TUJUNGA-FOOTHILL BLVD 01-3618 - Mobility | $30,336.25 |
| TUJUNGA-FOOTHILL BLVD 01-3618 - Retail | $117,528.71 |
| TULARE-HILLMAN 01-3909 - Mobility | $2,453.55 |
| TULARE-HILLMAN 01-3909 - Retail | $37,690.34 |
| TULLAHOMA-NORTHGATE 01-4584 - Mobility | $30,262.80 |
| TULLAHOMA-NORTHGATE 01-4584 - Retail | $88,165.71 |
| TULSA HILLS SHOP CTR 01-9412 - Mobility | $2,053.92 |
| TULSA HILLS SHOP CTR 01-9412 - Retail | $35,348.07 |
| TULSA-EAST 71ST ST 01-9422 - Mobility | $5,740.43 |
| TULSA-EAST 71ST ST 01-9422 - Retail | $57,237.21 |
| TULSA-GARNETT 01-9413 - Mobility | $58,592.01 |
| TULSA-GARNETT 01-9413 - Retail | $88,396.07 |
| TULSA-RIVERSIDE DR 01-8437 - Mobility | $67,813.58 |
| TULSA-RIVERSIDE DR 01-8437 - Retail | $83,895.02 |
| TULSA-S HARVARD 01-8401 - Mobility | $29,447.68 |
| TULSA-S HARVARD 01-8401 - Retail | $106,850.55 |
| TULSA-SHERIDAN 01-8411 - Mobility | $62,907.93 |
| TULSA-SHERIDAN 01-8411 - Retail | $84,706.61 |
| TULSA-SOUTH TOWN MARKET 01-8149 - Mobility | $3,876.14 |
| TULSA-SOUTH TOWN MARKET 01-8149 - Retail | $25,128.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TUMWATER FRED MEYER SC 01-4274 - Mobility | $3,475.23 |
| TUMWATER FRED MEYER SC 01-4274 - Retail | $50,025.30 |
| TUPELO-BARNES CROSSING 01-8435 - Mobility | $117,708.94 |
| TUPELO-BARNES CROSSING 01-8435 - Retail | $143,097.60 |
| TURLOC-GEER 01-3912 - Mobility | $22,786.80 |
| TURLOC-GEER 01-3912 - Retail | $66,229.53 |
| TURLOCK-COUNTRYSIDE PLAZA 01-9445 - Mobility | $34,227.53 |
| TURLOCK-COUNTRYSIDE PLAZA 01-9445 - Retail | $75,577.27 |
| TURNERSVILLE-CROSS KEYS 01-2222 - Mobility | $18,547.16 |
| TURNERSVILLE-CROSS KEYS 01-2222 - Retail | $49,156.15 |
| TUSCALOOSA-UNIVERSITY 01-9342 - Mobility | $52,939.07 |
| TUSCALOOSA-UNIVERSITY 01-9342 - Retail | $97,750.53 |
| TUSTIN/TUSTIN MARKET PL 01-3001 - Mobility | $68,097.92 |
| TUSTIN/TUSTIN MARKET PL 01-3001 - Retail | $49,634.98 |
| TUSTIN-NEWPORT AVE 01-3127 - Mobility | $40,126.27 |
| TUSTIN-NEWPORT AVE 01-3127 - Retail | $65,029.56 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 - Mobility | $25,378.22 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 - Retail | $75,133.54 |
| TYLER-BROADWAY SQ 01-8153 - Mobility | $3,336.83 |
| TYLER-BROADWAY SQ 01-8153 - Retail | $30,406.77 |
| TYLER-GREEN ACRES 01-8114 - Mobility | $22,793.38 |
| TYLER-GREEN ACRES 01-8114 - Retail | $122,180.15 |
| UKIAH-PEAR TREE CENTER 01-3258 - Mobility | $30,705.27 |
| UKIAH-PEAR TREE CENTER 01-3258 - Retail | $98,860.18 |
| UNION CITY-JONESBORO RD 01-8788 - Mobility | $57,077.83 |
| UNION CITY-JONESBORO RD 01-8788 - Retail | $93,845.92 |
| UNION GAP-VALLEY MALL 01-3753 - Mobility | $33,221.32 |
| UNION GAP-VALLEY MALL 01-3753 - Retail | $90,100.31 |
| UNION-BERGENLINE 01-2263 - Mobility | $70,479.33 |
| UNION-BERGENLINE 01-2263 - Retail | $153,757.87 |
| UNION-GALLOPING HILL 01-2292 - Mobility | $5,227.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| UNION-GALLOPING HILL 01-2292 - Retail | $3,629.34 |
| UNION-RT 22 01-2204 - Mobility | $73,844.79 |
| UNION-RT 22 01-2204 - Retail | $125,771.34 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 - Mobility | $8,327.50 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 - Retail | $45,779.77 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 - Mobility | $34,270.23 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 - Retail | $43,316.18 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 - Mobility | $13,193.83 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 - Retail | $39,972.02 |
| UNIVERSITY PL-BRIDGEPORT 01-3751 - Mobility | $2,588.32 |
| UNIVERSITY PL-BRIDGEPORT 01-3751 - Retail | $25,188.45 |
| UPLAND-MOUNTAIN 01-3622 - Mobility | $18,162.02 |
| UPLAND-MOUNTAIN 01-3622 - Retail | $70,966.53 |
| UPPER ARLINGTON-LANE 01-4427 - Mobility | $28,259.91 |
| UPPER ARLINGTON-LANE 01-4427 - Retail | $77,852.81 |
| UPPER DARBY-69TH 01-2106 - Mobility | $5,460.06 |
| UPPER DARBY-69TH 01-2106 - Retail | $58,458.39 |
| URBANA-URBANA CROSSING 01-6591 - Mobility | $27,068.10 |
| URBANA-URBANA CROSSING 01-6591 - Retail | $66,852.38 |
| UTICA-VAN DYKE 01-6326 - Mobility | $6,511.82 |
| UTICA-VAN DYKE 01-6326 - Retail | $39,352.31 |
| UVALDE - E MAIN ST 01-8211 - Mobility | $54,734.04 |
| UVALDE - E MAIN ST 01-8211 - Retail | $93,283.80 |
| VA BEACH-COLLEGE 01-1708 - Mobility | $13,864.58 |
| VA BEACH-COLLEGE 01-1708 - Retail | $43,419.60 |
| VA BEACH-HAYGOOD 01-1728 - Mobility | $7,039.85 |
| VA BEACH-HAYGOOD 01-1728 - Retail | $57,156.07 |
| VA BEACH-LYNNHAVEN 01-1731 - Mobility | $38,918.81 |
| VA BEACH-LYNNHAVEN 01-1731 - Retail | $32,415.09 |
| VA BEACH-PEMBROKE MALL 01-2403 - Mobility | $56,279.62 |
| VA BEACH-PEMBROKE MALL 01-2403 - Retail | $25,829.63 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VACAVILLE-ALAMO 01-3259 - Mobility | $49,829.83 |
| VACAVILLE-ALAMO 01-3259 - Retail | $80,926.97 |
| VACAVILLE-COMMONS 01-3899 - Mobility | $19,939.19 |
| VACAVILLE-COMMONS 01-3899 - Retail | $31,038.10 |
| VALDOSTA-VALDOSTA MALL 01-8790 - Mobility | $26,271.28 |
| VALDOSTA-VALDOSTA MALL 01-8790 - Retail | $70,862.44 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 - Mobility | $5,549.33 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 - Retail | $35,165.23 |
| VALLEJO-SONOMA BLVD 01-3228 - Mobility | $68,114.34 |
| VALLEJO-SONOMA BLVD 01-3228 - Retail | $120,851.55 |
| VALLEY STREAM-GREEN ACRES 01-2711 - Mobility | $14,437.45 |
| VALLEY STREAM-GREEN ACRES 01-2711 - Retail | $134,397.47 |
| VALLEY STREAM-SUNRISE 01-2648 - Mobility | $4,004.28 |
| VALLEY STREAM-SUNRISE 01-2648 - Retail | $9,489.02 |
| VALPARAISO-SILHAVY RD 01-6961 - Mobility | $26,910.91 |
| VALPARAISO-SILHAVY RD 01-6961 - Retail | $90,891.59 |
| VAN NUYS-GM POWER CENTER 01-3779 - Mobility | $35,896.42 |
| VAN NUYS-GM POWER CENTER 01-3779 - Retail | $59,929.35 |
| VAN NUYS-VAN NUYS BLVD 01-3507 - Mobility | $71,885.72 |
| VAN NUYS-VAN NUYS BLVD 01-3507 - Retail | $95,778.91 |
| VAN WERT-TOWN CENTER BLVD 01-4754 - Mobility | $22,109.94 |
| VAN WERT-TOWN CENTER BLVD 01-4754 - Retail | $53,270.64 |
| VANCOUVER-E MILL 01-3704 - Mobility | $2,477.01 |
| VANCOUVER-E MILL 01-3704 - Retail | $22,599.94 |
| VANCOUVER-FISHER'S LAND 01-3718 - Mobility | $15,639.12 |
| VANCOUVER-FISHER'S LAND 01-3718 - Retail | $58,278.84 |
| VANCOUVER-NE HWY 99 01-3720 - Mobility | $48,299.30 |
| VANCOUVER-NE HWY 99 01-3720 - Retail | $102,455.45 |
| VANCOUVER-ORCHARD GREEN 01-4261 - Mobility | $25,321.95 |
| VANCOUVER-ORCHARD GREEN 01-4261 - Retail | $57,554.70 |
| VANCOUVER-VANCOUVER MALL 01-3740 - Mobility | $3,207.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VANCOUVER-VANCOUVER MALL 01-3740 - Retail | $28,923.74 |
| VEGA ALTA CENTRO GRAN 01-9571 - Mobility | $70,721.19 |
| VEGA ALTA CENTRO GRAN 01-9571 - Retail | $223,967.78 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 - Mobility | $3,111.94 |
| VEGA BAJA PLAZA VEGA BAJA 01-9593 - Retail | $62,386.10 |
| VENICE-JACARANDA CROSSNG 01-8899 - Mobility | $27,720.07 |
| VENICE-JACARANDA CROSSNG 01-8899 - Retail | $64,923.67 |
| VENICE-LINCOLN BLVD 01-3037 - Mobility | $49,539.95 |
| VENICE-LINCOLN BLVD 01-3037 - Retail | $103,389.73 |
| VENICE-TJ MAXX SHOP CTR 01-8845 - Mobility | $28,725.25 |
| VENICE-TJ MAXX SHOP CTR 01-8845 - Retail | $61,822.98 |
| VENTNOR CITY-PLAZA S C 01-2236 - Mobility | $27,168.99 |
| VENTNOR CITY-PLAZA S C 01-2236 - Retail | $79,806.60 |
| VENTURA-E MAIN ST 01-3508 - Mobility | $86.43 |
| VENTURA-E MAIN ST 01-3508 - Retail | $2,910.56 |
| VENTURA-TELEPHONE PLAZA 01-3547 - Mobility | $4,007.87 |
| VENTURA-TELEPHONE PLAZA 01-3547 - Retail | $53,859.26 |
| VENTURA-W MAIN ST 01-9448 - Mobility | $43,071.59 |
| VENTURA-W MAIN ST 01-9448 - Retail | $70,281.15 |
| VERNON HILLS-HAWTHORNE 01-6859 - Mobility | $2,618.84 |
| VERNON HILLS-HAWTHORNE 01-6859 - Retail | $9,320.76 |
| VERNON-TRI-CITY 01-1229 - Mobility | $3,358.58 |
| VERNON-TRI-CITY 01-1229 - Retail | $4,050.75 |
| VERO BEACH-INDIAN RIVER 01-9847 - Mobility | $4,756.24 |
| VERO BEACH-INDIAN RIVER 01-9847 - Retail | $27,298.15 |
| VERO BEACH-MIRACLE MILE 01-8938 - Mobility | $36,249.21 |
| VERO BEACH-MIRACLE MILE 01-8938 - Retail | $145,871.83 |
| VERONA-PILGRIM PLAZA 01-2286 - Mobility | $21,440.18 |
| VERONA-PILGRIM PLAZA 01-2286 - Retail | $84,584.90 |
| VESTAL-VESTAL PKWY 01-1308 - Mobility | $5,766.84 |
| VESTAL-VESTAL PKWY 01-1308 - Retail | $34,730.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VICKSBURG- IOWA AVE 01-8362 - Mobility | $16,100.54 |
| VICKSBURG- IOWA AVE 01-8362 - Retail | $70,486.14 |
| VICTOR-COBBLESTONE CT DR 01-1280 - Mobility | $3,170.00 |
| VICTOR-COBBLESTONE CT DR 01-1280 - Retail | $59,073.53 |
| VICTORIA-AIRLINE 01-8251 - Mobility | $24,668.43 |
| VICTORIA-AIRLINE 01-8251 - Retail | $51,107.11 |
| VICTORIA-N NAVARRO 01-8063 - Mobility | $36,668.85 |
| VICTORIA-N NAVARRO 01-8063 - Retail | $63,149.75 |
| VICTORVILLE-THE MALL 01-3072 - Mobility | $22,554.01 |
| VICTORVILLE-THE MALL 01-3072 - Retail | $13,588.74 |
| VICTORVILLE-VICTOR VALL 01-3967 - Mobility | $33,829.97 |
| VICTORVILLE-VICTOR VALL 01-3967 - Retail | $103,727.37 |
| VICTORVILLE-VICTORVLLE SC 01-3626 - Mobility | $13,711.56 |
| VICTORVILLE-VICTORVLLE SC 01-3626 - Retail | $92,039.13 |
| VIDOR-N MAIN 01-8282 - Mobility | $20,565.54 |
| VIDOR-N MAIN 01-8282 - Retail | $54,261.73 |
| VIENNA-GRAND CENTRAL MALL 01-4977 - Mobility | $11,271.17 |
| VIENNA-GRAND CENTRAL MALL 01-4977 - Retail | $63,565.14 |
| VIENNA-PIKE PLZ 01-2416 - Mobility | $4,930.68 |
| VIENNA-PIKE PLZ 01-2416 - Retail | $15,230.20 |
| VIENNA-VIENNA PLZ SC 01-1961 - Mobility | $24,927.90 |
| VIENNA-VIENNA PLZ SC 01-1961 - Retail | $98,188.58 |
| VILLA PARK-E NORTH AVE 01-6826 - Mobility | $10,059.81 |
| VILLA PARK-E NORTH AVE 01-6826 - Retail | $50,323.20 |
| VILLA RICA COMMONS 01-9650 - Mobility | $34,866.33 |
| VILLA RICA COMMONS 01-9650 - Retail | $83,970.41 |
| VINCENNES-KIMMEL RD 01-4573 - Mobility | $27,368.12 |
| VINCENNES-KIMMEL RD 01-4573 - Retail | $70,272.77 |
| VINELAND-CUMBERLAND 01-2165 - Mobility | $6,073.14 |
| VINELAND-CUMBERLAND 01-2165 - Retail | $6,586.84 |
| VINELAND-MAINTREE SHOP CT 01-1841 - Mobility | $4,863.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VINELAND-MAINTREE SHOP CT 01-1841 - Retail | $29,367.37 |
| VIRGINA BEACH-GREAT NECK 01-1773 - Mobility | $10,000.25 |
| VIRGINA BEACH-GREAT NECK 01-1773 - Retail | $71,904.48 |
| VIRGINIA BCH RED MILL COM 01-2940 - Mobility | $17,090.72 |
| VIRGINIA BCH RED MILL COM 01-2940 - Retail | $58,659.31 |
| VIRGINIA BEACH BIRCHWOOD 01-1716 - Mobility | $5,208.37 |
| VIRGINIA BEACH BIRCHWOOD 01-1716 - Retail | $120,026.71 |
| VIRGINIA BEACH-HILLTOP 01-2445 - Mobility | $6,947.79 |
| VIRGINIA BEACH-HILLTOP 01-2445 - Retail | $93,234.44 |
| VIRGINIA BEACH-PKWY MKT 01-1795 - Mobility | $64,041.48 |
| VIRGINIA BEACH-PKWY MKT 01-1795 - Retail | $29,297.42 |
| VIRGINIA BEACH-SALEM CRS 01-2158 - Mobility | $16,345.54 |
| VIRGINIA BEACH-SALEM CRS 01-2158 - Retail | $30,639.15 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 - Mobility | $24,064.86 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 - Retail | $80,447.38 |
| VISALIA ORCHARD WALK EAST 01-3816 - Mobility | $22,767.38 |
| VISALIA ORCHARD WALK EAST 01-3816 - Retail | $46,494.66 |
| VISALIA-MOONEY BLVD. 01-3248 - Mobility | $30,872.04 |
| VISALIA-MOONEY BLVD. 01-3248 - Retail | $107,253.09 |
| VISTA-E VISTA WAY 01-3080 - Mobility | $67,283.11 |
| VISTA-E VISTA WAY 01-3080 - Retail | $72,121.08 |
| VOORHEES TOWN CENTER 01-2217 - Mobility | $11,009.31 |
| VOORHEES TOWN CENTER 01-2217 - Retail | $68,207.89 |
| W BERLIN-BERLIN CIRCLE 01-1570 - Mobility | $39,048.48 |
| W BERLIN-BERLIN CIRCLE 01-1570 - Retail | $94,707.63 |
| W BURLINGTON-WESTLAND MAL 01-6038 - Mobility | $48,781.31 |
| W BURLINGTON-WESTLAND MAL 01-6038 - Retail | $78,377.27 |
| W CALDWELL-W CALDWELL SC 01-2202 - Mobility | $25,941.24 |
| W CALDWELL-W CALDWELL SC 01-2202 - Retail | $82,146.37 |
| W COLUMBIA-AUGUSTA RD 01-9604 - Mobility | $30,308.68 |
| W COLUMBIA-AUGUSTA RD 01-9604 - Retail | $76,366.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| W COLUMBIA-PARKLAND PLZ 01-9627 - Mobility | $1,656.21 |
| W COLUMBIA-PARKLAND PLZ 01-9627 - Retail | $36,323.07 |
| W DES MOINES JORDAN CK TC 01-6154 - Mobility | $2,763.44 |
| W DES MOINES JORDAN CK TC 01-6154 - Retail | $45,590.90 |
| W DES MOINES-VALLEY WEST 01-6008 - Mobility | $2,508.76 |
| W DES MOINES-VALLEY WEST 01-6008 - Retail | $12,906.76 |
| W HARTFORD-NEW BRITIAN 01-1065 - Mobility | $16,771.16 |
| W HARTFORD-NEW BRITIAN 01-1065 - Retail | $88,311.24 |
| W HARTFORD-S MAIN 01-1203 - Mobility | $33,646.38 |
| W HARTFORD-S MAIN 01-1203 - Retail | $171,841.90 |
| W HEMPSTEAD-TRNPK 01-2645 - Mobility | $6,178.18 |
| W HEMPSTEAD-TRNPK 01-2645 - Retail | $65,350.51 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 - Mobility | $3,008.44 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 - Retail | $57,652.59 |
| W JORDAN-REDWOOD 01-4028 - Mobility | $20,363.42 |
| W JORDAN-REDWOOD 01-4028 - Retail | $67,151.63 |
| W LAFAYETTE-S CHAUNCEY 01-6719 - Mobility | $34,347.66 |
| W LAFAYETTE-S CHAUNCEY 01-6719 - Retail | $103,465.53 |
| W LEBANON-AIRPORT RD 01-1183 - Mobility | $17,125.65 |
| W LEBANON-AIRPORT RD 01-1183 - Retail | $117,570.45 |
| W LOS ANGELES-LABREA 01-3532 - Mobility | $40,835.02 |
| W LOS ANGELES-LABREA 01-3532 - Retail | $121,248.43 |
| W MIFFLIN-CENTURY III 01-4158 - Mobility | $2,615.39 |
| W MIFFLIN-CENTURY III 01-4158 - Retail | $6,591.42 |
| W ORANGE-ESSEX GREEN 01-2295 - Mobility | $30,641.10 |
| W ORANGE-ESSEX GREEN 01-2295 - Retail | $134,666.01 |
| W PALM BEACH CROSS CTY PL 01-8946 - Mobility | $78,806.72 |
| W PALM BEACH CROSS CTY PL 01-8946 - Retail | $147,111.46 |
| W PALM BEACH-FOREST HILL 01-8818 - Mobility | $92,085.27 |
| W PALM BEACH-FOREST HILL 01-8818 - Retail | $102,320.94 |
| W PALM BEACH-SOUTHERN BLV 01-8994 - Mobility | $4,327.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| W PALM BEACH-SOUTHERN BLV 01-8994 - Retail | $36,394.50 |
| W SACRAMENTO-IKEA CT 01-3929 - Mobility | $62,220.34 |
| W SACRAMENTO-IKEA CT 01-3929 - Retail | $79,675.23 |
| W SENECA-TOPPS PLAZA 01-4308 - Mobility | $30,878.36 |
| W SENECA-TOPPS PLAZA 01-4308 - Retail | $64,476.72 |
| W SENECA-UNION RD 01-4367 - Mobility | $39,790.32 |
| W SENECA-UNION RD 01-4367 - Retail | $119,410.98 |
| W SPRINGFIELD-MEMORIAL 01-1306 - Mobility | $62,269.92 |
| W SPRINGFIELD-MEMORIAL 01-1306 - Retail | $228,474.64 |
| W VALLEY CITY-WEST 01-4011 - Mobility | $58,507.15 |
| W VALLEY CITY-WEST 01-4011 - Retail | $134,348.33 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 - Mobility | $12,528.20 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 - Retail | $50,404.18 |
| WA TWNSHP-VAN DYKE 01-6956 - Mobility | $60,773.28 |
| WA TWNSHP-VAN DYKE 01-6956 - Retail | $154,206.06 |
| WACO-W WACO DR 01-8102 - Mobility | $61,518.86 |
| WACO-W WACO DR 01-8102 - Retail | $119,763.69 |
| WADING RIVER PLAZA 01-2855 - Mobility | $3,381.21 |
| WADING RIVER PLAZA 01-2855 - Retail | $75,175.08 |
| WADSWORTH-HINKLE DR 01-4825 - Mobility | $53,783.58 |
| WADSWORTH-HINKLE DR 01-4825 - Retail | $84,872.61 |
| WAHIAWA-WAHIAWA SC 01-3494 - Mobility | $31,583.86 |
| WAHIAWA-WAHIAWA SC 01-3494 - Retail | $69,260.74 |
| WAIANAE-FARRINGTON 01-3429 - Mobility | $50,949.30 |
| WAIANAE-FARRINGTON 01-3429 - Retail | $110,878.15 |
| WAIPAHU-WAIKELE CTR 01-3563 - Mobility | $40,360.56 |
| WAIPAHU-WAIKELE CTR 01-3563 - Retail | $75,209.54 |
| WAKE FOREST-RETAIL DR 01-2344 - Mobility | $49,380.41 |
| WAKE FOREST-RETAIL DR 01-2344 - Retail | $55,282.11 |
| WAKEFIELD-BELMONT 01-1007 - Mobility | $45,579.25 |
| WAKEFIELD-BELMONT 01-1007 - Retail | $158,425.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WALDORF-CRAIN HIGHWAY 01-2474 - Mobility | $55,442.85 |
| WALDORF-CRAIN HIGHWAY 01-2474 - Retail | $100,183.64 |
| WALDORF-MALL CIRCLE 01-2191 - Mobility | $3,900.29 |
| WALDORF-MALL CIRCLE 01-2191 - Retail | $32,352.64 |
| WALLA WALLA-WILBUR 01-4092 - Mobility | $23,225.59 |
| WALLA WALLA-WILBUR 01-4092 - Retail | $71,609.40 |
| WALL-HIGHWAY 35 01-1563 - Mobility | $30,484.27 |
| WALL-HIGHWAY 35 01-1563 - Retail | $83,997.95 |
| WALLINGFORD-COLONY 01-1222 - Mobility | $19,596.11 |
| WALLINGFORD-COLONY 01-1222 - Retail | $86,124.36 |
| WALTERBORO-THE SHOPS 01-1741 - Mobility | $9,267.09 |
| WALTERBORO-THE SHOPS 01-1741 - Retail | $56,143.62 |
| WALTHAM-LEXINGTON 01-1151 - Mobility | $5,858.42 |
| WALTHAM-LEXINGTON 01-1151 - Retail | $35,951.38 |
| WALTHAM-RIVER STREET 01-1045 - Mobility | $67,581.86 |
| WALTHAM-RIVER STREET 01-1045 - Retail | $120,854.41 |
| WANTAGH-WANTAGH AVE 01-2706 - Mobility | $40,407.00 |
| WANTAGH-WANTAGH AVE 01-2706 - Retail | $143,633.24 |
| WARMINSTER-CENTER POINT 01-1856 - Mobility | $38,621.58 |
| WARMINSTER-CENTER POINT 01-1856 - Retail | $104,099.70 |
| WARNER ROBINS-BOOTH RD 01-1774 - Mobility | $16,470.31 |
| WARNER ROBINS-BOOTH RD 01-1774 - Retail | $57,833.77 |
| WARNER ROBINS-WATSON BLVD 01-8745 - Mobility | $5,727.89 |
| WARNER ROBINS-WATSON BLVD 01-8745 - Retail | $61,998.54 |
| WARREN-COMMONS 01-4385 - Mobility | $41,897.91 |
| WARREN-COMMONS 01-4385 - Retail | $85,757.83 |
| WARREN-ELM 01-4803 - Mobility | $15,224.87 |
| WARREN-ELM 01-4803 - Retail | $57,374.94 |
| WARREN-METACON 01-1056 - Mobility | $15,373.02 |
| WARREN-METACON 01-1056 - Retail | $45,509.44 |
| WARREN-PARKMAN 01-4889 - Mobility | $21,346.41 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WARREN-PARKMAN 01-4889 - Retail | $62,543.72 |
| WARRENSBURG-N CHARLES 01-8557 - Mobility | $17,653.46 |
| WARRENSBURG-N CHARLES 01-8557 - Retail | $19,498.85 |
| WARSAW-WALTON BLVD 01-6717 - Mobility | $50,663.62 |
| WARSAW-WALTON BLVD 01-6717 - Retail | $129,840.70 |
| WARWICK ELM 01-2851 - Mobility | $18,640.70 |
| WARWICK ELM 01-2851 - Retail | $66,683.34 |
| WARWICK MALL 01-1196 - Mobility | $4,615.35 |
| WARWICK MALL 01-1196 - Retail | $27,110.41 |
| WARWICK-AIRPORT 01-1052 - Mobility | $35,077.30 |
| WARWICK-AIRPORT 01-1052 - Retail | $89,694.23 |
| WARWICK-CROSS ROADS PLAZA 01-1037 - Mobility | $6,170.24 |
| WARWICK-CROSS ROADS PLAZA 01-1037 - Retail | $24,496.56 |
| WASH DC 12TH ST NW 01-2410 - Mobility | $70,297.74 |
| WASH DC 12TH ST NW 01-2410 - Retail | $183,063.38 |
| WASH DC RHODE ISLAND PLC 01-2946 - Mobility | $38,172.57 |
| WASH DC RHODE ISLAND PLC 01-2946 - Retail | $83,249.58 |
| WASH-DC 15TH ST 01-2070 - Mobility | $2,769.66 |
| WASH-DC 15TH ST 01-2070 - Retail | $10,420.34 |
| WASH-DC CONNECTICUT 01-2483 - Mobility | $96,950.55 |
| WASH-DC CONNECTICUT 01-2483 - Retail | $185,707.00 |
| WASH-DC K-STREET 01-2491 - Mobility | $3,884.11 |
| WASH-DC K-STREET 01-2491 - Retail | $16,705.11 |
| WASHINGTON 01-6672 - Mobility | $22,672.77 |
| WASHINGTON 01-6672 - Retail | $32,602.85 |
| WASHINGTON 7TH ST NW 01-2938 - Mobility | $71,215.36 |
| WASHINGTON 7TH ST NW 01-2938 - Retail | $232,048.11 |
| WASHINGTON C H-FAYETTE SQ 01-4713 - Mobility | $45,491.79 |
| WASHINGTON C H-FAYETTE SQ 01-4713 - Retail | $93,443.49 |
| WASHINGTON D STREET 01-2498 - Mobility | $77,562.21 |
| WASHINGTON D STREET 01-2498 - Retail | $174,073.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WASHINGTON DC 14TH ST NW 01-2945 - Mobility | $111,192.23 |
| WASHINGTON DC 14TH ST NW 01-2945 - Retail | $180,470.71 |
| WASHINGTON DC-GOOD HOPE 01-2931 - Mobility | $47,704.02 |
| WASHINGTON DC-GOOD HOPE 01-2931 - Retail | $87,010.40 |
| WASHINGTON S STATE RD 01-4766 - Mobility | $34,763.98 |
| WASHINGTON S STATE RD 01-4766 - Retail | $84,509.35 |
| WASHINGTON STRABANE SQ 01-4800 - Mobility | $51,555.04 |
| WASHINGTON STRABANE SQ 01-4800 - Retail | $129,850.51 |
| WASHINGTON-HECHINGER 01-2495 - Mobility | $79,241.65 |
| WASHINGTON-HECHINGER 01-2495 - Retail | $177,437.57 |
| WASHINGTON-WISCONSIN 01-2045 - Mobility | $5,456.76 |
| WASHINGTON-WISCONSIN 01-2045 - Retail | $26,171.44 |
| WATAUGA TOWNE CRS 01-9132 - Mobility | $68,395.22 |
| WATAUGA TOWNE CRS 01-9132 - Retail | $111,138.67 |
| WATCHNG BOROUGH-BLUE STAR 01-2291 - Mobility | $2,638.45 |
| WATCHNG BOROUGH-BLUE STAR 01-2291 - Retail | $8,096.65 |
| WATERBURY-BRASS MILL CTR 01-1175 - Mobility | $99,684.43 |
| WATERBURY-BRASS MILL CTR 01-1175 - Retail | $136,706.63 |
| WATERBURY-CHASE 01-1230 - Mobility | $3,383.20 |
| WATERBURY-CHASE 01-1230 - Retail | $8,771.53 |
| WATERFORD-DIXIE 01-6361 - Mobility | $30,936.81 |
| WATERFORD-DIXIE 01-6361 - Retail | $66,892.83 |
| WATERFORD-HIGHLAND RD 01-6376 - Mobility | $34,883.12 |
| WATERFORD-HIGHLAND RD 01-6376 - Retail | $80,412.34 |
| WATERLOO-AT THE CROSSING 01-6007 - Mobility | $18,573.94 |
| WATERLOO-AT THE CROSSING 01-6007 - Retail | $47,037.33 |
| WATERLOO-WATERLOO PLAZA 01-4794 - Mobility | $68,888.76 |
| WATERLOO-WATERLOO PLAZA 01-4794 - Retail | $115,600.64 |
| WATERTOWN-9TH AVE SE 01-6096 - Mobility | $8,408.21 |
| WATERTOWN-9TH AVE SE 01-6096 - Retail | $73,177.89 |
| WATERTOWN-MAIN ST 01-1278 - Mobility | $24,300.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WATERTOWN-MAIN ST 01-1278 - Retail | $80,229.38 |
| WATERTOWN-NICHOLS 01-1677 - Mobility | $31,078.96 |
| WATERTOWN-NICHOLS 01-1677 - Retail | $97,905.52 |
| WATERTOWN-S CHURCH ST 01-9939 - Mobility | $39,794.33 |
| WATERTOWN-S CHURCH ST 01-9939 - Retail | $54,465.63 |
| WATERTOWN-SALMON RUN 01-1285 - Mobility | $3,646.81 |
| WATERTOWN-SALMON RUN 01-1285 - Retail | $9,747.23 |
| WATERVILLE-ELM PLAZA 01-1118 - Mobility | $43,960.90 |
| WATERVILLE-ELM PLAZA 01-1118 - Retail | $92,780.77 |
| WATSONVILLE-THE OVERLOOK 01-3265 - Mobility | $114,746.04 |
| WATSONVILLE-THE OVERLOOK 01-3265 - Retail | $147,682.21 |
| WAUCHULA SQUARE 01-9888 - Mobility | $67,911.35 |
| WAUCHULA SQUARE 01-9888 - Retail | $78,735.83 |
| WAUKEGAN-BELVEDERE 01-6401 - Mobility | $93,099.46 |
| WAUKEGAN-BELVEDERE 01-6401 - Retail | $101,885.52 |
| WAUKEGAN-LEWIS AVE 01-6408 - Mobility | $98,691.51 |
| WAUKEGAN-LEWIS AVE 01-6408 - Retail | $130,439.71 |
| WAUKESHA-W ST PAUL AVE 01-6226 - Mobility | $57,044.42 |
| WAUKESHA-W ST PAUL AVE 01-6226 - Retail | $92,889.15 |
| WAUKESHA-WESTBROOK 01-6253 - Mobility | $4,131.42 |
| WAUKESHA-WESTBROOK 01-6253 - Retail | $88,388.00 |
| WAUSAU-MOUNTAIN SQ 01-6271 - Mobility | $9,492.51 |
| WAUSAU-MOUNTAIN SQ 01-6271 - Retail | $50,569.45 |
| WAVELAND-WAVE SHOP CENTER 01-9374 - Mobility | $13,550.01 |
| WAVELAND-WAVE SHOP CENTER 01-9374 - Retail | $42,204.30 |
| WAVERLY-WAVERLY PLAZA 01-4736 - Mobility | $32,962.58 |
| WAVERLY-WAVERLY PLAZA 01-4736 - Retail | $79,031.54 |
| WAXAHACHIE HWY 77 N 01-8391 - Mobility | $68,858.50 |
| WAXAHACHIE HWY 77 N 01-8391 - Retail | $134,643.15 |
| WAYCROSS-HATCHER POINT 01-9685 - Mobility | $35,040.53 |
| WAYCROSS-HATCHER POINT 01-9685 - Retail | $80,390.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAYNE-MICHIGAN AVE 01-6318 - Mobility | $3,979.61 |
| WAYNE-MICHIGAN AVE 01-6318 - Retail | $25,469.18 |
| WAYNE-PREAKNESS 01-2232 - Mobility | $27,952.45 |
| WAYNE-PREAKNESS 01-2232 - Retail | $90,934.67 |
| WAYNESBORO-ROSSER AVE 01-1722 - Mobility | $54,838.04 |
| WAYNESBORO-ROSSER AVE 01-1722 - Retail | $69,853.08 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 - Mobility | $44,699.54 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 - Retail | $73,595.85 |
| WAYNESVILLE/K-MART PLAZA 01-1992 - Mobility | $27,785.16 |
| WAYNESVILLE/K-MART PLAZA 01-1992 - Retail | $72,488.84 |
| WEATHERFORD-S MAIN 01-8353 - Mobility | $83,693.30 |
| WEATHERFORD-S MAIN 01-8353 - Retail | $161,472.56 |
| WEBSTER-BAY AREA SQUARE 01-8263 - Mobility | $23,722.65 |
| WEBSTER-BAY AREA SQUARE 01-8263 - Retail | $67,946.72 |
| WEBSTER-BAYBROOK MKT PL 01-8279 - Mobility | $6,295.57 |
| WEBSTER-BAYBROOK MKT PL 01-8279 - Retail | $39,396.38 |
| WEBSTER-PLAZA 01-1107 - Mobility | $4,555.17 |
| WEBSTER-PLAZA 01-1107 - Retail | $46,944.93 |
| WEBSTER-PLAZA 01-4349 - Mobility | $30,168.71 |
| WEBSTER-PLAZA 01-4349 - Retail | $106,182.60 |
| WEIRTON-SPRING DR 01-4140 - Mobility | $25,946.97 |
| WEIRTON-SPRING DR 01-4140 - Retail | $52,932.66 |
| WELLINGTON GREEN MALL 01-9892 - Mobility | $5,852.61 |
| WELLINGTON GREEN MALL 01-9892 - Retail | $41,502.03 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 - Mobility | $3,872.54 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 - Retail | $24,335.13 |
| WELLS-WELLS PLAZA SC 01-1167 - Mobility | $15,434.04 |
| WELLS-WELLS PLAZA SC 01-1167 - Retail | $52,599.52 |
| WENATCHEE-5TH ST 01-3714 - Mobility | $36,513.37 |
| WENATCHEE-5TH ST 01-3714 - Retail | $71,271.14 |
| WENONAH-SHOETOWN 01-2150 - Mobility | $29,166.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WENONAH-SHOETOWN 01-2150 - Retail | $62,127.36 |
| WESCOSVILLE-W VLY MKT 01-2036 - Mobility | $36,089.41 |
| WESCOSVILLE-W VLY MKT 01-2036 - Retail | $85,005.31 |
| WESLACO-N TEXAS 01-8064 - Mobility | $107,763.75 |
| WESLACO-N TEXAS 01-8064 - Retail | $178,083.38 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 - Mobility | $42,338.98 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 - Retail | $7,025.57 |
| WEST ALLIS-SOUTHTOWN CTR 01-6207 - Mobility | $8,548.76 |
| WEST ALLIS-SOUTHTOWN CTR 01-6207 - Retail | $74,930.95 |
| WEST BEND-MAIN ST 01-6259 - Mobility | $12,183.70 |
| WEST BEND-MAIN ST 01-6259 - Retail | $50,894.21 |
| WEST BOUNTIFUL-NEWGATE 01-4030 - Mobility | $41,899.20 |
| WEST BOUNTIFUL-NEWGATE 01-4030 - Retail | $145,902.18 |
| WEST CHESTER-KINGSGATE 01-4735 - Mobility | $25,432.45 |
| WEST CHESTER-KINGSGATE 01-4735 - Retail | $88,806.97 |
| WEST CHESTER-PAOLI PIKE 01-1822 - Mobility | $26,988.91 |
| WEST CHESTER-PAOLI PIKE 01-1822 - Retail | $120,453.95 |
| WEST DUNDEE-SPRING HILL 01-6827 - Mobility | $6,811.54 |
| WEST DUNDEE-SPRING HILL 01-6827 - Retail | $35,680.31 |
| WEST JORDAN-CAMPUS VIEW 01-2576 - Mobility | $8,932.01 |
| WEST JORDAN-CAMPUS VIEW 01-2576 - Retail | $53,512.94 |
| WEST MONROE-BASIC DR 01-8355 - Mobility | $52,571.51 |
| WEST MONROE-BASIC DR 01-8355 - Retail | $120,607.03 |
| WEST NEW YORK-BERGENLINE 01-2280 - Mobility | $79,330.50 |
| WEST NEW YORK-BERGENLINE 01-2280 - Retail | $133,422.12 |
| WEST NYACK-PALISADES CTR 01-2794 - Mobility | $40,168.35 |
| WEST NYACK-PALISADES CTR 01-2794 - Retail | $121,966.60 |
| WEST POINT-HIGHWAY 45 S 01-8453 - Mobility | $40,987.91 |
| WEST POINT-HIGHWAY 45 S 01-8453 - Retail | $82,803.80 |
| WEST SADSBURY 01-1885 - Mobility | $52,379.93 |
| WEST SADSBURY 01-1885 - Retail | $69,808.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WEST VALLEY CITY-WEST PNT 01-3767 - Mobility | $3,677.42 |
| WEST VALLEY CITY-WEST PNT 01-3767 - Retail | $29,760.85 |
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 - Mobility | $6,905.19 |
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 - Retail | $31,889.55 |
| WESTBURY-OLD COUNTRY RD 01-2508 - Mobility | $51,926.41 |
| WESTBURY-OLD COUNTRY RD 01-2508 - Retail | $74,022.54 |
| WESTCHESTER-SEPULVEDA 01-3024 - Mobility | $18,781.20 |
| WESTCHESTER-SEPULVEDA 01-3024 - Retail | $93,337.61 |
| WESTERLY-GRANITE 01-1055 - Mobility | $76,709.02 |
| WESTERLY-GRANITE 01-1055 - Retail | $132,523.78 |
| WESTERVILLE-HUBER VILLAGE 01-4436 - Mobility | $21,240.37 |
| WESTERVILLE-HUBER VILLAGE 01-4436 - Retail | $39,326.43 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 - Mobility | $5,525.60 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 - Retail | $8,764.98 |
| WESTFIELD-WESTGATE 01-1540 - Mobility | $61,004.79 |
| WESTFIELD-WESTGATE 01-1540 - Retail | $135,822.59 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 - Mobility | $15,933.67 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 - Retail | $59,992.43 |
| WESTLAND-FORD 01-6383 - Mobility | $4,341.96 |
| WESTLAND-FORD 01-6383 - Retail | $36,177.73 |
| WESTLAND-WEST WARREN 01-6328 - Mobility | $2,496.67 |
| WESTLAND-WEST WARREN 01-6328 - Retail | $6,122.50 |
| WESTMINISTER-MALL 01-3166 - Mobility | $3,093.34 |
| WESTMINISTER-MALL 01-3166 - Retail | $31,784.26 |
| WESTMINSTER 01-3993 - Mobility | $3,570.53 |
| WESTMINSTER 01-3993 - Retail | $44,027.21 |
| WESTMINSTER-BROOKHURST 01-3108 - Mobility | $44,760.23 |
| WESTMINSTER-BROOKHURST 01-3108 - Retail | $98,933.54 |
| WESTMINSTER-CRANBERY MALL 01-2098 - Mobility | $52,756.53 |
| WESTMINSTER-CRANBERY MALL 01-2098 - Retail | $76,052.05 |
| WESTMINSTER-PLAZA 01-8600 - Mobility | $6,072.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WESTMINSTER-PLAZA 01-8600 - Retail | $39,828.58 |
| WESTMINSTER-VILLAGE SC 01-2459 - Mobility | $15,191.46 |
| WESTMINSTER-VILLAGE SC 01-2459 - Retail | $52,295.80 |
| WESTMONT-HADDON AVE 01-2175 - Mobility | $29,932.71 |
| WESTMONT-HADDON AVE 01-2175 - Retail | $60,425.81 |
| WESTON COMMONS 01-8943 - Mobility | $47,838.52 |
| WESTON COMMONS 01-8943 - Retail | $119,376.18 |
| WESTON-MARKET PLACE MALL 01-4195 - Mobility | $17,968.76 |
| WESTON-MARKET PLACE MALL 01-4195 - Retail | $72,598.09 |
| WESTPORT-STATE ST 01-1227 - Mobility | $56,328.20 |
| WESTPORT-STATE ST 01-1227 - Retail | $217,112.78 |
| WESTWEGO-WESTWOOD S C 01-9139 - Mobility | $46,440.96 |
| WESTWEGO-WESTWOOD S C 01-9139 - Retail | $48,998.09 |
| WESTWOOD-WESTWOOD PLAZA 01-2265 - Mobility | $45,587.61 |
| WESTWOOD-WESTWOOD PLAZA 01-2265 - Retail | $101,904.44 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 - Mobility | $1,062.15 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 - Retail | $5,907.36 |
| WHEATON-MAIN ST 01-6424 - Mobility | $3,351.23 |
| WHEATON-MAIN ST 01-6424 - Retail | $17,662.45 |
| WHEATON-VIERS MILL 01-2413 - Mobility | $4,107.07 |
| WHEATON-VIERS MILL 01-2413 - Retail | $27,963.55 |
| WHEATON-WHEATON PLAZA 01-2408 - Mobility | $4,644.05 |
| WHEATON-WHEATON PLAZA 01-2408 - Retail | $18,197.94 |
| WHEELING-DUNDEE 01-6422 - Mobility | $23,936.51 |
| WHEELING-DUNDEE 01-6422 - Retail | $72,125.31 |
| WHEELING-NATIONAL RD 01-4979 - Mobility | $16,663.56 |
| WHEELING-NATIONAL RD 01-4979 - Retail | $64,129.84 |
| WHITE PLAINS-CROSSROADS 01-1267 - Mobility | $55,900.39 |
| WHITE PLAINS-CROSSROADS 01-1267 - Retail | $154,104.23 |
| WHITE PLAINS-GALLERIA 01-1429 - Mobility | $4,519.88 |
| WHITE PLAINS-GALLERIA 01-1429 - Retail | $96,424.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WHITEHALL-LEHIGH 01-2025 - Mobility | $6,897.35 |
| WHITEHALL-LEHIGH 01-2025 - Retail | $40,692.08 |
| WHITEHALL-MACARTHUR RD 01-2124 - Mobility | $26,692.45 |
| WHITEHALL-MACARTHUR RD 01-2124 - Retail | $70,901.57 |
| WHITEHOUSE-WHITEHSE MALL 01-2754 - Mobility | $17,244.50 |
| WHITEHOUSE-WHITEHSE MALL 01-2754 - Retail | $68,020.20 |
| WHITESTONE-CROSS ISLAND 01-2752 - Mobility | $28,647.78 |
| WHITESTONE-CROSS ISLAND 01-2752 - Retail | $87,673.56 |
| WHITINSVILLE- PROVIDENCE 01-1169 - Mobility | $13,117.94 |
| WHITINSVILLE- PROVIDENCE 01-1169 - Retail | $55,246.98 |
| WHITTIER BLVD 01-3679 - Mobility | $4,625.88 |
| WHITTIER BLVD 01-3679 - Retail | $49,244.64 |
| WHITTIER STATION CENTER 01-3075 - Mobility | $60,324.03 |
| WHITTIER STATION CENTER 01-3075 - Retail | $81,922.93 |
| WICHITA FALLS-KEMP 01-9917 - Mobility | $75,490.94 |
| WICHITA FALLS-KEMP 01-9917 - Retail | $79,829.20 |
| WICHITA FALLS-SIKES 01-9901 - Mobility | $2,213.29 |
| WICHITA FALLS-SIKES 01-9901 - Retail | $29,456.28 |
| WICHITA NORTH ROCK ROAD 01-2511 - Mobility | $15,546.40 |
| WICHITA NORTH ROCK ROAD 01-2511 - Retail | $38,522.50 |
| WICHITA-AMIDON ST 01-8432 - Mobility | $7,602.93 |
| WICHITA-AMIDON ST 01-8432 - Retail | $27,873.17 |
| WICHITA-K-MART 01-8594 - Mobility | $42,590.31 |
| WICHITA-K-MART 01-8594 - Retail | $101,710.19 |
| WICHITA-NEW MARKET SQ 01-8598 - Mobility | $5,470.51 |
| WICHITA-NEW MARKET SQ 01-8598 - Retail | $37,137.93 |
| WICHITA-PARKLANE 01-8403 - Mobility | $52,075.67 |
| WICHITA-PARKLANE 01-8403 - Retail | $104,917.65 |
| WICHITA-S BROADWAY 01-8430 - Mobility | $29,491.47 |
| WICHITA-S BROADWAY 01-8430 - Retail | $73,001.15 |
| WICHITA-S ROCK RD 01-9407 - Mobility | $6,877.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WICHITA-S ROCK RD 01-9407 - Retail | $70,775.96 |
| WICHITA-W. KELLOG 01-8573 - Mobility | $3,713.79 |
| WICHITA-W. KELLOG 01-8573 - Retail | $37,163.32 |
| WILKES BARRE TWP MKT PL 01-2080 - Mobility | $41,780.52 |
| WILKES BARRE TWP MKT PL 01-2080 - Retail | $67,935.84 |
| WILKES-BARRE-WYOMING 01-2075 - Mobility | $23,105.82 |
| WILKES-BARRE-WYOMING 01-2075 - Retail | $71,753.28 |
| WILKESBORO-WILKES PLAZA 01-1796 - Mobility | $48,573.46 |
| WILKESBORO-WILKES PLAZA 01-1796 - Retail | $63,826.80 |
| WILLIAMSPORT-LOYAL PLAZA 01-2139 - Mobility | $52,231.42 |
| WILLIAMSPORT-LOYAL PLAZA 01-2139 - Retail | $162,153.82 |
| WILLIAMSVILLE-TRANSIT 01-4331 - Mobility | $5,564.95 |
| WILLIAMSVILLE-TRANSIT 01-4331 - Retail | $43,359.14 |
| WILLIMANTIC-EAST BROOK 01-1250 - Mobility | $81,019.01 |
| WILLIMANTIC-EAST BROOK 01-1250 - Retail | $267,336.74 |
| WILLOUGHBY-EUCLID AVE 01-4224 - Mobility | $4,770.07 |
| WILLOUGHBY-EUCLID AVE 01-4224 - Retail | $18,874.11 |
| WILLOW STREET-WILLOW ST 01-2066 - Mobility | $25,986.20 |
| WILLOW STREET-WILLOW ST 01-2066 - Retail | $95,861.03 |
| WILLOWBROOK-KINGERY HWY 01-6443 - Mobility | $29,120.32 |
| WILLOWBROOK-KINGERY HWY 01-6443 - Retail | $61,972.47 |
| WILMINGTON SQUARE 01-4720 - Mobility | $24,209.60 |
| WILMINGTON SQUARE 01-4720 - Retail | $92,281.22 |
| WILMINGTON-BRANMAR 01-2168 - Mobility | $7,890.04 |
| WILMINGTON-BRANMAR 01-2168 - Retail | $63,418.28 |
| WILMINGTON-CONCORD PIKE 01-2147 - Mobility | $3,251.45 |
| WILMINGTON-CONCORD PIKE 01-2147 - Retail | $27,694.60 |
| WILMINGTON-FAIRFAX SC 01-2910 - Mobility | $44,157.14 |
| WILMINGTON-FAIRFAX SC 01-2910 - Retail | $101,072.51 |
| WILMINGTON-INDEPENDENCE 01-2361 - Mobility | $39,876.11 |
| WILMINGTON-INDEPENDENCE 01-2361 - Retail | $37,584.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WILMINGTON-MARKET STATION 01-2321 - Mobility | $10,985.52 |
| WILMINGTON-MARKET STATION 01-2321 - Retail | $104,867.32 |
| WILMINGTON-MONKEY JCT 01-1916 - Mobility | $20,700.93 |
| WILMINGTON-MONKEY JCT 01-1916 - Retail | $113,500.51 |
| WILMINGTON-PACIFIC COAST 01-3572 - Mobility | $59,859.96 |
| WILMINGTON-PACIFIC COAST 01-3572 - Retail | $105,333.96 |
| WILMINGTON-PIKE CREEK 01-2959 - Mobility | $20,632.94 |
| WILMINGTON-PIKE CREEK 01-2959 - Retail | $78,547.27 |
| WILMINGTON-PLAZA 01-1508 - Mobility | $21,205.35 |
| WILMINGTON-PLAZA 01-1508 - Retail | $74,107.99 |
| WILMINGTON-PRICE'S CORNER 01-2085 - Mobility | $53,674.92 |
| WILMINGTON-PRICE'S CORNER 01-2085 - Retail | $165,279.85 |
| WILMINGTON-UNIVERSITY 01-2346 - Mobility | $2,403.04 |
| WILMINGTON-UNIVERSITY 01-2346 - Retail | $6,895.09 |
| WILSON-HERITAGE XING SC 01-2322 - Mobility | $82,113.28 |
| WILSON-HERITAGE XING SC 01-2322 - Retail | $69,019.97 |
| WILTON MANORS-OAKLAND PRK 01-8906 - Mobility | $4,563.51 |
| WILTON MANORS-OAKLAND PRK 01-8906 - Retail | $29,448.45 |
| WILTON-GATEWAY 01-1223 - Mobility | $24,802.56 |
| WILTON-GATEWAY 01-1223 - Retail | $98,174.71 |
| WINCHESTER-APPLE BLOSSOM 01-2069 - Mobility | $36,998.85 |
| WINCHESTER-APPLE BLOSSOM 01-2069 - Retail | $72,630.05 |
| WINCHESTER-KROGER CTR 01-4599 - Mobility | $29,016.86 |
| WINCHESTER-KROGER CTR 01-4599 - Retail | $69,955.99 |
| WINCHESTER-S PLEASANT VLY 01-2454 - Mobility | $39,037.41 |
| WINCHESTER-S PLEASANT VLY 01-2454 - Retail | $60,434.03 |
| WIND GAP PLAZA 01-1869 - Mobility | $42,117.49 |
| WIND GAP PLAZA 01-1869 - Retail | $85,373.50 |
| WINDSOR COURT SHOP CTR 01-1141 - Mobility | $11,818.94 |
| WINDSOR COURT SHOP CTR 01-1141 - Retail | $57,295.68 |
| WINDSOR LAKEWOOD CENTER 01-9056 - Mobility | $28,686.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WINDSOR LAKEWOOD CENTER 01-9056 - Retail | $65,969.29 |
| WINONA-SERVICE DR 01-6124 - Mobility | $41,896.48 |
| WINONA-SERVICE DR 01-6124 - Retail | $113,377.23 |
| WINSTON SALEM PARKWAY 01-2310 - Mobility | $19,697.70 |
| WINSTON SALEM PARKWAY 01-2310 - Retail | $91,768.48 |
| WINSTON SALEM-PINE RIDGE 01-2337 - Mobility | $16,234.34 |
| WINSTON SALEM-PINE RIDGE 01-2337 - Retail | $68,210.90 |
| WINSTON-SALEM OAK SUMMIT 01-2536 - Mobility | $67,911.35 |
| WINSTON-SALEM OAK SUMMIT 01-2536 - Retail | $54,035.10 |
| WINSTON-SALEM-HANES MALL 01-1909 - Mobility | $4,557.68 |
| WINSTON-SALEM-HANES MALL 01-1909 - Retail | $94,070.98 |
| WINSTON-SALEM-NORTHSIDE 01-2314 - Mobility | $33,609.62 |
| WINSTON-SALEM-NORTHSIDE 01-2314 - Retail | $34,962.78 |
| WINTER HAVEN-3RD ST SW 01-8841 - Mobility | $47,802.84 |
| WINTER HAVEN-3RD ST SW 01-8841 - Retail | $90,053.89 |
| WINTER PARK-N ORLANDO AVE 01-8807 - Mobility | $55,699.06 |
| WINTER PARK-N ORLANDO AVE 01-8807 - Retail | $98,273.09 |
| WINTER SPRINGS-WILLA SPRG 01-9836 - Mobility | $32,073.10 |
| WINTER SPRINGS-WILLA SPRG 01-9836 - Retail | $87,775.85 |
| WOBURN CAMBRIDGE 01-1186 - Mobility | $16,099.82 |
| WOBURN CAMBRIDGE 01-1186 - Retail | $64,231.84 |
| WOBURN-WOBURN MALL 01-1159 - Mobility | $57,942.24 |
| WOBURN-WOBURN MALL 01-1159 - Retail | $126,479.25 |
| WOOD RIVER-WESLEY 01-6629 - Mobility | $107,794.96 |
| WOOD RIVER-WESLEY 01-6629 - Retail | $128,718.19 |
| WOODBRIDGE CHESHIRE STN 01-1968 - Mobility | $41,720.37 |
| WOODBRIDGE CHESHIRE STN 01-1968 - Retail | $79,970.24 |
| WOODBRIDGE-OPITZ CROSSING 01-2114 - Mobility | $41,900.21 |
| WOODBRIDGE-OPITZ CROSSING 01-2114 - Retail | $114,554.27 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 - Mobility | $2,694.49 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 - Retail | $34,806.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WOODBURN-PACIFIC HWY 01-2574 - Mobility | $53,757.40 |
| WOODBURN-PACIFIC HWY 01-2574 - Retail | $76,685.97 |
| WOODHAVEN-JAMAICA AVE 01-2603 - Mobility | $45,708.38 |
| WOODHAVEN-JAMAICA AVE 01-2603 - Retail | $103,289.56 |
| WOODHAVEN-W ALLEN PLAZA 01-6381 - Mobility | $112,376.11 |
| WOODHAVEN-W ALLEN PLAZA 01-6381 - Retail | $150,794.67 |
| WOODINVILLE-TOWN CENTER 01-3357 - Mobility | $17,256.51 |
| WOODINVILLE-TOWN CENTER 01-3357 - Retail | $63,595.28 |
| WOODLAND HILLS-MULHOLLAND 01-3096 - Mobility | $36,018.99 |
| WOODLAND HILLS-MULHOLLAND 01-3096 - Retail | $76,293.55 |
| WOODLAND-CTY FAIR MALL 01-3389 - Mobility | $5,300.29 |
| WOODLAND-CTY FAIR MALL 01-3389 - Retail | $34,712.33 |
| WOODLANDS-WOODLANDS MALL 01-9243 - Mobility | $5,271.05 |
| WOODLANDS-WOODLANDS MALL 01-9243 - Retail | $44,185.96 |
| WOODSIDE-ROOSEVELT AVE 01-2622 - Mobility | $34,845.50 |
| WOODSIDE-ROOSEVELT AVE 01-2622 - Retail | $82,546.84 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 - Mobility | $6,074.98 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 - Retail | $34,053.05 |
| WOONSOCKET-SOUTH PLAZA 01-1237 - Mobility | $66,138.52 |
| WOONSOCKET-SOUTH PLAZA 01-1237 - Retail | $195,362.83 |
| WOOSTER-WAYNE TOWNE PLZ 01-4320 - Mobility | $22,298.23 |
| WOOSTER-WAYNE TOWNE PLZ 01-4320 - Retail | $37,016.39 |
| WORCESTER LINCOLN PLZ 01-1129 - Mobility | $10,338.34 |
| WORCESTER LINCOLN PLZ 01-1129 - Retail | $39,710.29 |
| WORCESTER-GREENDALE MALL 01-1047 - Mobility | $4,903.08 |
| WORCESTER-GREENDALE MALL 01-1047 - Retail | $39,706.40 |
| WORCESTER-WEBSTER 01-1352 - Mobility | $44,950.16 |
| WORCESTER-WEBSTER 01-1352 - Retail | $97,476.20 |
| WORCESTER-WORCESTER PLAZA 01-1029 - Mobility | $4,086.22 |
| WORCESTER-WORCESTER PLAZA 01-1029 - Retail | $32,177.12 |
| WORTHINGTON-RYANS RD 01-6166 - Mobility | $45,173.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WORTHINGTON-RYANS RD 01-6166 - Retail | $97,514.07 |
| WYLIE SHOPS AT MCCREARY 01-9165 - Mobility | $27,249.25 |
| WYLIE SHOPS AT MCCREARY 01-9165 - Retail | $89,256.08 |
| WYOMING-28TH ST 01-6912 - Mobility | $45,775.45 |
| WYOMING-28TH ST 01-6912 - Retail | $72,327.78 |
| WYOMISSING-BERKSHIRE 01-2136 - Mobility | $55,442.05 |
| WYOMISSING-BERKSHIRE 01-2136 - Retail | $122,668.83 |
| XENIA-TOWNE SQ 01-4701 - Mobility | $3,999.41 |
| XENIA-TOWNE SQ 01-4701 - Retail | $30,846.44 |
| YABUCOA CATALINA MORALES 01-9564 - Mobility | $8,199.24 |
| YABUCOA CATALINA MORALES 01-9564 - Retail | $48,376.97 |
| YAKIMA-SUMMITVIEW 01-3713 - Mobility | $45,889.30 |
| YAKIMA-SUMMITVIEW 01-3713 - Retail | $65,341.78 |
| YANKTON-ONE YANKTON PL 01-6095 - Mobility | $4,591.09 |
| YANKTON-ONE YANKTON PL 01-6095 - Retail | $51,800.31 |
| YAUCO - YAUCO PLAZA 01-9727 - Mobility | $43,760.31 |
| YAUCO - YAUCO PLAZA 01-9727 - Retail | $200,283.04 |
| YONKERS-CENTRAL PARK 01-2674 - Mobility | $90,546.42 |
| YONKERS-CENTRAL PARK 01-2674 - Retail | $181,886.73 |
| YONKERS-CROSS COUNTY 01-2679 - Mobility | $132,471.80 |
| YONKERS-CROSS COUNTY 01-2679 - Retail | $231,458.11 |
| YORK-GALLERIA MALL 01-1579 - Mobility | $6,554.11 |
| YORK-GALLERIA MALL 01-1579 - Retail | $43,651.74 |
| YORK-LOUCKS 01-2058 - Mobility | $51,211.14 |
| YORK-LOUCKS 01-2058 - Retail | $85,072.97 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 - Mobility | $5,905.57 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 - Retail | $28,429.88 |
| YORKTOWN HTS-THE TRIANGLE 01-2637 - Mobility | $4,139.70 |
| YORKTOWN HTS-THE TRIANGLE 01-2637 - Retail | $33,635.94 |
| YORKTOWN-WASHINGTON 01-1768 - Mobility | $4,573.17 |
| YORKTOWN-WASHINGTON 01-1768 - Retail | $69,693.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| YOUNGSTON-LIBERTY 01-4888 - Mobility | $26,104.34 |
| YOUNGSTON-LIBERTY 01-4888 - Retail | $76,868.67 |
| YOUNGSTOWN-AUSTINTOWN 01-4315 - Mobility | $29,148.67 |
| YOUNGSTOWN-AUSTINTOWN 01-4315 - Retail | $77,128.08 |
| YOUNGSTOWN-TIFFANY 01-4885 - Mobility | $44,734.73 |
| YOUNGSTOWN-TIFFANY 01-4885 - Retail | $113,892.78 |
| YPSILANTI-ROUNDTREE PLC 01-6399 - Mobility | $67,540.56 |
| YPSILANTI-ROUNDTREE PLC 01-6399 - Retail | $121,230.01 |
| YUBA CITY-BRIDGE ST 01-3238 - Mobility | $5,621.84 |
| YUBA CITY-BRIDGE ST 01-3238 - Retail | $41,364.83 |
| YUCAIPA-YUCAIPA BLVD 01-3657 - Mobility | $51,797.85 |
| YUCAIPA-YUCAIPA BLVD 01-3657 - Retail | $130,046.69 |
| YUKON-GARTH BROOKS 01-9477 - Mobility | $34,024.45 |
| YUKON-GARTH BROOKS 01-9477 - Retail | $67,183.08 |
| YUMA-PIONEER CENTER 01-9443 - Mobility | $18,776.71 |
| YUMA-PIONEER CENTER 01-9443 - Retail | $65,006.66 |
| YUMA-YUMA MESA SHOP CTR 01-3498 - Mobility | $60,793.73 |
| YUMA-YUMA MESA SHOP CTR 01-3498 - Retail | $94,667.37 |
| ZACHARY-ZACHARY VILLAGE 01-9249 - Mobility | $35,108.44 |
| ZACHARY-ZACHARY VILLAGE 01-9249 - Retail | $98,581.21 |
| ZANESVILLE-COLONY SQ 01-4416 - Mobility | $20,652.83 |
| ZANESVILLE-COLONY SQ 01-4416 - Retail | $66,759.74 |
| ZANESVILLE-MAYSVILLE PIKE 01-4813 - Mobility | $26,569.14 |
| ZANESVILLE-MAYSVILLE PIKE 01-4813 - Retail | $64,198.41 |
| ZEPHYRHILLS-GALL BLVD 01-8898 - Mobility | $53,914.63 |
| ZEPHYRHILLS-GALL BLVD 01-8898 - Retail | $80,741.18 |
| ZION-GRANT CITY SHOP CTR 01-6419 - Mobility | $62,014.61 |
| ZION-GRANT CITY SHOP CTR 01-6419 - Retail | $83,480.93 |
| **TOTAL:** | $433,865,576.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BUSINESS INTELLIGENCE 01-0054 | $11,078.89 |
| FT WORTH REGIONAL QC 01-0200 | $0.04 |
| NY NJ LOSS PREV 01-0217 | $0.02 |
| DIST 0306 DELAWARE COUNTY 01-0306 | $2,566.32 |
| DIST 0307 BRONX-YONKERS 01-0307 | $821.44 |
| DIST 0308 SOUTH BOSTON 01-0308 | $13,032.61 |
| DIST 0310 N SAN ANTONIO 01-0310 | $0.00 |
| SAN FRANCISCO LOSS PREV 01-0327 | $0.03 |
| DIST 0334 ANTELOPE VALLEY 01-0334 | $4,960.42 |
| DIST 0343 ALBANY NW 01-0343 | $228.62 |
| CENTRAL DIV 01-0345 | $0.00 |
| DIST 0346 EASTRN SHORE MD 01-0346 | $2,271.10 |
| DIST 0348 QUEENS/BROOKLYN 01-0348 | $681.15 |
| WEST DIV 01-0350 | $3,403.92 |
| DIST 0352 SACRAMENTO 01-0352 | $0.01 |
| DIST 0354 CONTRA COSTA 01-0354 | ($0.01) |
| DIST 0362 WSTCSTR-FAIRFLD 01-0362 | $3,534.81 |
| DIST 0368 DETROIT 01-0368 | $1,066.63 |
| DIST 0369 KANSAS CITY W 01-0369 | $5,148.36 |
| DIST 0371 COAST CAROLINAS 01-0371 | ($0.01) |
| DIST 0372 CTRL MICHIGAN 01-0372 | $3,403.58 |
| DIST 0374 LEXINGTON 01-0374 | $2,054.61 |
| METRO NEW YORK REGION 01-0375 | $3,760.23 |
| METRO LOS ANGELES REGION 01-0377 | $31.96 |
| DIST 0378 SUBURBAN PHILLY 01-0378 | $667.52 |
| DIST 0379 DALLAS METRO 01-0379 | $10.96 |
| DIST 0385 HAWAII 01-0385 | $0.00 |
| EAST DIV 01-0386 | $1,566.45 |
| DIST 0387 CO SPRINGS 01-0387 | $0.00 |
| DIST 0390 STATEN ISLD/CNJ 01-0390 | ($0.01) |
| DIST 0405 CTRL IOWA/ILL 01-0405 | ($0.01) |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0406 NE ALABAMA 01-0406 | $1,735.65 |
| DIST 0407 CENTRAL IL 01-0407 | $308.13 |
| CENTRAL OHIO REGION 01-0412 | $4,639.59 |
| RSTS-NETWORK ENGINEERING 01-0414 | $30.84 |
| DIST 0434 EVANSVILLE IN 01-0434 | $87.00 |
| DIV LP DIRECTOR-WEST 01-0449 | $0.03 |
| EAST TEXAS LOSS PREV 01-0467 | $0.00 |
| RSTS STRATEGIC PROJECT SV 01-0486 | $0.00 |
| RSTS STORE SYSTEMS 01-0488 | $10,791.44 |
| RSTS-ENTRPRS ARCHTR/SCRTY 01-0489 | $0.00 |
| SOUTH CALIF LOSS PREV 01-0499 | ($0.03) |
| DIST 0507 N AZ/LAS VEGAS 01-0507 | ($0.00) |
| DIST 0508 MODESTO 01-0508 | ($0.02) |
| DIST 0509 SOUTH COAST LA 01-0509 | $480.13 |
| DIST 0512 HARTFORD CO 01-0512 | $39.39 |
| DIST 0513 IE/OC 01-0513 | $0.03 |
| DIST 0514 NEWBURGH 01-0514 | $395.28 |
| DIST 0515 CENTRAL MA 01-0515 | $399.15 |
| DIST 0516 ALBANY SOUTH 01-0516 | $0.00 |
| DIST 0517 VIRGINIA BEACH 01-0517 | ($0.01) |
| DIST 0519 SOUTH CHARLOTTE 01-0519 | $0.00 |
| DIST 0520 HARRISBURG PA 01-0520 | $2,697.56 |
| DIST 0522 SOUTHERN JERSEY 01-0522 | $0.01 |
| DIST 0527 SUFFOLK COUNTY 01-0527 | $499.46 |
| DIST 0528 BROOKLYN 01-0528 | $0.00 |
| DIST 0530 SOUTH LA 01-0530 | ($0.02) |
| DIST 0531 ORANGE COUNTY 01-0531 | $637.22 |
| DIST 0532 OAKLAND 01-0532 | $0.01 |
| DIST 0533 SEATTLE NORTH 01-0533 | $0.00 |
| DIST 0542 AKRON/YOUNGSTWN 01-0542 | $0.02 |
| DIST 0544 ORLANDO 01-0544 | $0.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0550 SPOKANE 01-0550 | $38.12 |
| PITTSBURGH REGION 01-0551 | $20.73 |
| ROCKIES REGION 01-0552 | $1,842.56 |
| DIST 0553 NW GEORGIA 01-0553 | $47.59 |
| DIST 0556 SAN JUAN METRO 01-0556 | $0.03 |
| DIST 0557 SE DETROIT 01-0557 | $2,165.15 |
| DIST 0558 SOUTH ATLANTA 01-0558 | $458.83 |
| DIST 0562 MILWAUKEE 01-0562 | $0.07 |
| DIST 0565 METRO CHICAGO 01-0565 | ($0.01) |
| DIST 0566 ST LOUIS 01-0566 | $229.99 |
| DIST 0568 N CHICAGO SUBS 01-0568 | $0.02 |
| DIST 0569 NORTH WISCONSIN 01-0569 | $0.00 |
| DIST 0570 DORADO (PR) 01-0570 | $0.00 |
| DIST 0573 TOLEDO 01-0573 | $940.32 |
| DIST 0574 NW INDIANA 01-0574 | $0.00 |
| DIST 0576 GREAT SAN DIEGO 01-0576 | $0.03 |
| DIST 0578 ALBUQUERQUE 01-0578 | $0.00 |
| DIST 0580 SW HOUSTON 01-0580 | $0.03 |
| DIST 0581 DFW NORTHWEST 01-0581 | $232.37 |
| DIST 0582 METRO HOUSTON 01-0582 | $0.03 |
| DIST 0583 FORT WORTH 01-0583 | $0.00 |
| DIST 0588 N JACKSONVILLE 01-0588 | $940.79 |
| DIST 0589 BOCA RATON 01-0589 | $214.00 |
| DIST 0593 S ALABAMA 01-0593 | $0.03 |
| DIST 0595 NORTH TAMPA 01-0595 | $1,692.84 |
| DIST 0596 COLUMBIA SC 01-0596 | $2,216.35 |
| DIST 0597 SOUTH MIAMI 01-0597 | $0.00 |
| WOODLAND Q C 01-0600 | $0.00 |
| RS SECURITY SYS ADMIN 01-0615 | $153.00 |
| DIST 0688 SALT LAKE 01-0688 | $104.27 |
| DIST 0689 NORTH COLORADO 01-0689 | $231.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DIST 0691 VANCOUVER 01-0691 | $12.72 |
| VIS MERCHANDISING 01-0718 | $2,143.48 |
| 38TH STREET BLDG 01-0745 | $8,641.22 |
| DIST 0818 RAYNHAM 01-0818 | $313.76 |
| DIST 0819 EAST NEW JERSEY 01-0819 | $0.00 |
| DIST 0820 MINNESOTA EAST 01-0820 | ($0.01) |
| DIST 0821 WESTERN SUFFOLK 01-0821 | $601.59 |
| PACIFIC NW REGION 01-0822 | $0.00 |
| DIST 0828 SOUTHERN OH 01-0828 | $24.35 |
| DIST 0844 MANHATTAN SOUTH 01-0844 | $3,874.34 |
| DIST 0854 RHODE ISLAND 01-0854 | ($0.02) |
| DIST 0856 SOUTH WISCONSIN 01-0856 | $248.91 |
| DIST 0861 ROCHESTER NY 01-0861 | $164.83 |
| DIST 0864 SEATAC 01-0864 | ($0.01) |
| DIST 0867 NASHVILLE NORTH 01-0867 | $2,325.00 |
| DIST 0868 SOUTHERN WV 01-0868 | $1,125.71 |
| DIST 0870 NW INDIANA 01-0870 | $5.86 |
| DIST 0876 BATON ROUGE 01-0876 | $0.92 |
| DIST 0878 AUSTIN 01-0878 | ($0.01) |
| DIST 0879 GREATER MAINE 01-0879 | $2,162.04 |
| DIST 0884 N WISCONSIN 01-0884 | ($0.02) |
| DIST 0886 NORTHERN NJ 01-0886 | $2,846.49 |
| DIST 0888 OREGON SOUTH 01-0888 | $0.00 |
| DIST 0889 WEST LA 01-0889 | ($0.02) |
| DIST 0891 S MINNESOTA 01-0891 | $0.00 |
| DIST 0894 GREAT NORTH 01-0894 | $1,068.79 |
| DIST 0898 IDAHO 01-0898 | $36.49 |
| DIST 0938 SOUTH COAST LA 01-0938 | $122.70 |
| DIST 0941 CENTRAL LA 01-0941 | $332.56 |
| ORLEANS-WEST 01-1001 | $39,706.55 |
| MIDDLETOWN-W MAIN 01-1002 | $8,751.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FAIRHAVEN-BERDON PLAZA 01-1003 | $0.00 |
| COVENTRY NEW LONDON TPKE 01-1004 | $0.00 |
| BRIDGEWATER-CAMPUS 01-1005 | $2,931.37 |
| MANSFIELD-SCHOOL STREET 01-1006 | $0.00 |
| WAKEFIELD-BELMONT 01-1007 | $4,890.71 |
| E WALPOLE-PROVIDENCE HWY 01-1008 | $24,587.11 |
| CAMBRIDGE-CAMBRIDGESIDE 01-1009 | $0.00 |
| LINCOLN-LINCOLN CENTER 01-1010 | $0.00 |
| MARSHFIELD-MARSHFIELD CTR 01-1012 | $0.00 |
| SEABROOK-SOUTHGATE PLAZA 01-1013 | $0.00 |
| PORTSMOUTH-LAFAYETTE PLZ 01-1015 | $0.00 |
| HYANNIS-CAPETOWN 01-1016 | $0.00 |
| SOMERSWORTH-TRI CITY PLZ 01-1017 | $0.00 |
| NEWINGTON-FOX RUN MALL 01-1019 | $0.00 |
| FRANKLIN-FRANKLIN VLGE 01-1020 | $0.00 |
| BOSTON-MASS AVE 01-1021 | $76.19 |
| PLYMOUTH-LONG POND RD 01-1022 | $0.00 |
| PROVIDENCE EAGLE SQ 01-1024 | $0.00 |
| NEWPORT-BELLEVUE PLAZA 01-1026 | $0.00 |
| WORCESTER-WORCESTER PLAZA 01-1029 | $0.00 |
| GREENVILLE-APPLE VALLEY 01-1030 | $4,361.53 |
| CONCORD-BRADLEES PLAZA 01-1032 | $0.00 |
| BOSTON-BOYLSTON 01-1033 | $0.00 |
| MILFORD-NASHUA 01-1034 | $4,116.45 |
| WARWICK-CROSS ROADS PLAZA 01-1037 | $0.00 |
| NEW BEDFORD-KINGS HWY 01-1038 | $0.00 |
| TOPSHAM-TOPSHAM FAIR 01-1040 | $0.00 |
| SOUTH DENNIS-PATRIOT SQ 01-1041 | $2,177.38 |
| NASHUA-PHEASANT LANE MALL 01-1042 | $0.01 |
| PETERBOROUGH-JAFFREY RD 01-1044 | $0.00 |
| WALTHAM-RIVER STREET 01-1045 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWINGTON-TURNPIKE CTR 01-1046 | $0.00 |
| WORCESTER-GREENDALE MALL 01-1047 | $0.00 |
| LANESBOROUGH-BERKSHIRE 01-1048 | $0.00 |
| ROSELLE PLAZA 01-1049 | $20,586.17 |
| RAYNHAM-SHAW'S PLAZA 01-1050 | $0.00 |
| JOHNSTON-WESTGATE 01-1051 | $0.00 |
| WARWICK-AIRPORT 01-1052 | $1,050.00 |
| ROCHESTER-LILAC MALL 01-1054 | $2,804.56 |
| WESTERLY-GRANITE 01-1055 | $0.00 |
| WARREN-METACON 01-1056 | $0.00 |
| FALL RIVER-FLINT VILLAGE 01-1057 | $0.00 |
| BROCKTON-BELMONT 01-1058 | $0.00 |
| SWANSEA-SWANSEA PLACE 01-1059 | $0.00 |
| NO DARTMOUTH-DRTMTH MALL 01-1060 | $0.00 |
| E PROVIDENCE-GANSETT 01-1061 | $0.00 |
| W HARTFORD-NEW BRITIAN 01-1065 | $0.00 |
| BELMONT-BELKNAP MALL 01-1067 | $0.00 |
| HADLEY-HAMPSHIRE 01-1069 | $0.00 |
| AUGUSTA MARKET PLACE 01-1070 | $0.00 |
| MERRIMACK-DOBSON WAY 01-1071 | $0.00 |
| WETHERSFIELD-WETHRSFLD SC 01-1072 | $0.00 |
| LEOMINSTER-TWIN CITY 01-1073 | $0.00 |
| KINGSTON-INDEPENDENCE 01-1074 | $0.00 |
| E BOSTON - LIBERTY PLAZA 01-1075 | $2,396.14 |
| N ATTLEBORO-EMERALD SQ 01-1076 | $0.00 |
| MANCHESTER-BUCKLAND HILLS 01-1077 | $0.00 |
| CONCORD-STEEPLEGATE MALL 01-1080 | $0.00 |
| N PROVIDENCE-MARKETPLACE 01-1081 | $0.00 |
| SALEM-ROCKINGHAM PARK 01-1087 | $0.00 |
| TAUNTON-GALLERIA 01-1088 | $0.00 |
| BIDDEFORD-FIVE POINTS SC 01-1091 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANFORD-MAIN STREET 01-1092 | $8,190.60 |
| STRATHAM-KINGS HWY PLAZA 01-1093 | $0.00 |
| FALMOUTH-FALMOUTH SHP CTR 01-1095 | $2,051.96 |
| S PORTLAND-MAINE MALL 01-1096 | $0.00 |
| LEE-CALEF RD 01-1097 | $0.00 |
| DERBY-RAIDERS PLAZA 01-1098 | $1,136.16 |
| SAUGUS-SQUARE ONE MALL 01-1099 | $0.00 |
| BOSTON-COMM AVE 01-1101 | $0.00 |
| BRAINTREE-SOUTH SHORE 01-1103 | $0.00 |
| CAMBRIDGE-FRESH POND 01-1105 | $19,489.57 |
| PORTLAND-PINE TREE 01-1106 | $4,130.98 |
| WEBSTER-PLAZA 01-1107 | $0.00 |
| BROCKTON-WESTGATE 01-1108 | $0.00 |
| REVERE-NORTHGATE 01-1109 | $0.00 |
| S BOSTON-W BROADWAY 01-1110 | $0.00 |
| QUINCY-QUINCY AVE 01-1111 | $6,373.61 |
| DEDHAM-DEDHAM MALL 01-1113 | $0.00 |
| CRANSTON-GARFIELD AVE 01-1114 | $0.00 |
| BURLINGTON-BURLNGTN MALL 01-1115 | $0.00 |
| CAMBRIDGE 01-1116 | $0.00 |
| AUGUSTA-AUGUSTA PLAZA 01-1117 | $7,720.66 |
| WATERVILLE-ELM PLAZA 01-1118 | $975.94 |
| LYNN-STATE 01-1119 | $3,092.41 |
| BEVERLY-BEVERLY PLAZA 01-1122 | $12,124.57 |
| BROCKTON-CRESCENT 01-1123 | $0.00 |
| KEENE-KEY RD 01-1124 | $3,672.39 |
| BANGOR-UNION 01-1125 | $0.00 |
| MILFORD-MILFORD PLAZA 01-1126 | $0.00 |
| LAWRENCE-PLAZA ONE 01-1127 | $3,266.26 |
| PLAINFIELD -SHOP PARKADE 01-1128 | $3,187.67 |
| WORCESTER LINCOLN PLZ 01-1129 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HANOVER MALL 01-1130 | $778.40 |
| HAVERHILL-HAVERHILL CTR 01-1131 | $0.00 |
| BRUNSWICK-COOKS CORNER 01-1132 | $0.00 |
| SUDBURY-SUDBURY CROSSING 01-1133 | $0.00 |
| LEWISTON-LEWISTON MALL 01-1134 | $0.00 |
| PEABODY-ANDOVER ST 01-1135 | $0.00 |
| PLAISTOW CENTER 01-1137 | $2,350.03 |
| NEWBURYPORT-PORT PLAZA 01-1138 | $4,372.85 |
| GLOUCESTER-CAPE ANN 01-1139 | $34,158.95 |
| BEDFORD-GREAT ROAD 01-1140 | ($0.00) |
| WINDSOR COURT SHOP CTR 01-1141 | $0.00 |
| WESTFORD-VALLEY MRKTPLACE 01-1143 | $0.00 |
| BROOKLINE-BEACON 01-1144 | $138.54 |
| BOSTON-MATTAPAN SQUARE 01-1145 | $0.00 |
| BOSTON-WINTER ST 01-1146 | $0.00 |
| CHELSEA-EVERETT AVE 01-1148 | $48,116.24 |
| ROSLINDALE-AM LEGION HWY 01-1149 | $13,552.58 |
| WALTHAM-LEXINGTON 01-1151 | $0.00 |
| SWAMPSCOTT-MALL 01-1152 | $0.00 |
| BOSTON-SCHOOL 01-1153 | $332,338.40 |
| CAMBRIDGE-MASS AVE 01-1157 | $0.00 |
| WOBURN-WOBURN MALL 01-1159 | $154.57 |
| HYANNIS-CAPE COD MALL 01-1160 | $0.00 |
| CLAREMONT-MRKT PLC SC 01-1162 | $0.00 |
| LYNN-BOSTON STREET 01-1163 | $362.50 |
| MARLBOROUGH-SOLOMON POND 01-1164 | $0.00 |
| WELLS-WELLS PLAZA SC 01-1167 | $0.00 |
| WHITINSVILLE- PROVIDENCE 01-1169 | $0.00 |
| MALDEN-CENTRE ST 01-1170 | $0.00 |
| NEW HAVEN-WHALLEY COMMONS 01-1171 | $0.00 |
| BOSTON-SUMMER STREET 01-1172 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WATERBURY-BRASS MILL CTR 01-1175 | $0.00 |
| STANDISH-COLONIAL MRKTPL 01-1176 | $2,828.81 |
| ASHLAND-SEARS HRDWARE PLZ 01-1177 | $0.00 |
| NEWTON-MARSHALLS PLAZA 01-1178 | $4,128.61 |
| CHELMSFORD-DRUM HILL PLZ 01-1180 | $0.00 |
| CHESTER-BRECKENRIDGE SC 01-1181 | $0.00 |
| W LEBANON-AIRPORT RD 01-1183 | $375.71 |
| DORCHESTER 01-1185 | $10,819.11 |
| WOBURN CAMBRIDGE 01-1186 | $7,094.38 |
| OXFORD MAIN ST 01-1187 | $0.00 |
| FALMOUTH-MAIN ST 01-1189 | $15,709.29 |
| E WAREHAM CRANBERRY PLZ 01-1192 | $23.63 |
| CONWAY-WHITE MOUNTAIN HWY 01-1193 | $16,249.71 |
| WARWICK MALL 01-1196 | $0.00 |
| METHUEN-THE LOOP 01-1197 | $0.00 |
| STAMFORD-HIGH RIDGE 01-1202 | $51,792.30 |
| W HARTFORD-S MAIN 01-1203 | $0.00 |
| PROVIDENCE-RESERVOIR 01-1204 | $0.00 |
| HAMDEN-DIXWELL 01-1206 | $0.00 |
| MANCHESTER-PARKADE 01-1207 | $0.00 |
| NEW LONDON-NEW LONDON CTR 01-1208 | $10,524.65 |
| ORANGE-WHITEACRE 01-1209 | $852.00 |
| NEW BRITAIN-NEWBRITE 01-1210 | $0.00 |
| TORRINGTON-WINSTED 01-1212 | $0.00 |
| S YARMOUTH-RT 28 01-1214 | $4,661.21 |
| PROVIDENCE-UNIV HTS 01-1217 | $8,152.18 |
| S ATTLEBORO-WASHINGTON 01-1219 | $0.00 |
| MIDDLETOWN-PLAZA 01-1220 | $0.00 |
| WALLINGFORD-COLONY 01-1222 | $2,670.86 |
| WILTON-GATEWAY 01-1223 | $0.00 |
| SOUTHINGTON-QUEEN 01-1225 | $242.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WESTPORT-STATE ST 01-1227 | $21,010.95 |
| VERNON-TRI-CITY 01-1229 | $0.00 |
| WATERBURY-CHASE 01-1230 | $0.00 |
| FALL RIVER SHOP CTR 01-1231 | $0.00 |
| BRANFORD-BRANHAVEN 01-1232 | $0.00 |
| MERIDEN-WESTFIELD SHOP 01-1233 | $0.00 |
| NORWICH-MARCUS 01-1234 | $0.00 |
| N KINGSTON-POST ROAD 01-1235 | $0.00 |
| BRISTOL-HUB 6 01-1236 | $5,889.90 |
| WOONSOCKET-SOUTH PLAZA 01-1237 | $8,225.09 |
| AVON-WEST MAIN 01-1238 | $0.00 |
| GROTON-SHOPPERS MALL 01-1239 | $0.00 |
| GLASTONBURY-FOX RUN 01-1241 | $0.00 |
| GUILFORD-SHORE LINE 01-1242 | $0.00 |
| BLOOMFIELD-COPACO 01-1243 | $590.37 |
| NAUGATUCK-MOUNTVIEW PLAZA 01-1245 | $0.00 |
| WILLIMANTIC-EAST BROOK 01-1250 | $0.00 |
| ENFIELD-ENFIELD SQUARE 01-1255 | $0.00 |
| CROMWELL-CROMWELL HILLS 01-1256 | $0.00 |
| PUTNAM-PUTNAM PARKADE 01-1257 | $200.20 |
| HARTFORD-CHARTER OAK MKT 01-1258 | $0.04 |
| HORSEHEADS-ARNOT MALL 01-1259 | $0.00 |
| KINGSTON-KINGSTON PLAZA 01-1260 | $5,332.26 |
| YORKTOWN HTS-JEFFERSON VL 01-1261 | $0.00 |
| CHESHIRE-CHESHIRE PLAZA 01-1262 | $0.00 |
| ONEONTA-SOUTHSIDE MALL 01-1263 | $5,289.57 |
| RENSSELAER-COUNTY PLAZA 01-1265 | $0.00 |
| WHITE PLAINS-CROSSROADS 01-1267 | $7,536.58 |
| MIDDLETOWN-CAMPBELL 01-1268 | $0.00 |
| DANBURY-BACKUS AVE 01-1269 | $783.85 |
| TRUMBULL-TRUMBULL CTR 01-1270 | $568.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NO HAVEN-UNIVERSAL DR 01-1271 | $0.00 |
| DANBURY-BERKSHIRE 01-1272 | $0.00 |
| BARKHAMSTED-MALLORY PLZ 01-1273 | $9,039.87 |
| MILFORD-CONN POST 01-1275 | $0.00 |
| BRIDGEPORT-SHOPPERS PLAZA 01-1276 | $0.00 |
| HIGHLAND-BRIDGEVIEW SC 01-1277 | $851.85 |
| WATERTOWN-MAIN ST 01-1278 | $0.00 |
| LATHAM-SCHENECTADY RD 01-1279 | $0.00 |
| VICTOR-COBBLESTONE CT DR 01-1280 | $0.00 |
| FAIRFIELD-POST RD 01-1282 | $0.00 |
| WATERTOWN-SALMON RUN 01-1285 | $0.00 |
| MILFORD-BRIDGEPORT AVE 01-1286 | $0.00 |
| PLATTSBURGH-CHAMPLAIN N 01-1288 | $0.00 |
| ROTTERDAM-SQUARE 01-1290 | $0.00 |
| NORWALK-CONNECTICUT 01-1293 | $995.53 |
| POUGHKEEPSIE-GALLERIA 01-1294 | $0.00 |
| NEW WINDSOR-PRICE CHOPPER 01-1295 | $7,705.31 |
| MAMARONECK-MAMARONECK AVE 01-1299 | $0.00 |
| NATICK-NATICK MALL 01-1301 | $0.00 |
| BEDFORD-OSCO PLAZA 01-1302 | $0.00 |
| SYRACUSE-ERIE 01-1303 | $2,398.62 |
| LOWELL-CHURCH 01-1305 | $1,375.32 |
| W SPRINGFIELD-MEMORIAL 01-1306 | $269.17 |
| VESTAL-VESTAL PKWY 01-1308 | $0.00 |
| SPRINGFIELD-PLAZA 01-1310 | $13,167.86 |
| ALBANY-CENTRAL AVE 01-1311 | $1,829.48 |
| LEOMINSTER-WHITNEY FIELD 01-1313 | $0.00 |
| SPRINGFIELD-EASTFIELD 01-1314 | $0.00 |
| CICERO-BREWERTON RD 01-1315 | $0.00 |
| BARRE-US ROUTE 302 BERLIN 01-1316 | $5,243.28 |
| TOLLAND-FIELDSTONE CMNS 01-1317 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AMSTERDAM-SANFORD FARMS 01-1320 | $0.00 |
| PLATTSBURGH-CONSUMER SQ 01-1322 | $0.00 |
| TROY-TROY PLAZA 01-1323 | $0.00 |
| FITCHBURG-JOHN FITCH 01-1324 | $0.00 |
| NASHUA-NASHUA MALL 01-1326 | $8,456.40 |
| QUEENSBURY-ROUTE 9 01-1327 | $3,805.31 |
| SPRINGFIELD-COOLEY 01-1329 | $96.43 |
| AUBURN-AUBURN MALL 01-1330 | $0.00 |
| PITTSFIELD-TJ MAXX PLZ 01-1331 | $0.00 |
| SCHENECTADY-BALLTOWN RD 01-1332 | $6.00 |
| HUDSON-FAIRVIEW 01-1337 | $0.00 |
| GARDNER-TIMPANY 01-1340 | $0.00 |
| JOHNSTOWN-PYRAMID 01-1341 | $0.00 |
| ACTON-ACTON PLAZA 01-1342 | $142.45 |
| NORTHAMPTON-KINGS 01-1345 | $0.00 |
| WESTBOROUGH-SPEEDWAY PLZA 01-1347 | $2,882.74 |
| CHICOPEE-MEMORIAL DR 01-1350 | $38,398.35 |
| WORCESTER-WEBSTER 01-1352 | $3,197.26 |
| LENOX-LENOX CTR 01-1353 | $0.00 |
| SOUTHBRIDGE-PLAZA 01-1356 | $0.00 |
| MEDFORD-MEADOW GLEN 01-1359 | $0.00 |
| CAMBRIDGE-HARVARD 01-1381 | $0.00 |
| NORWALK-BELDEN AVE 01-1401 | $0.00 |
| RUTLAND TWN-DIAMOND RUN 01-1402 | $0.00 |
| POUGHKEEPSIE-PLAZA 44 01-1403 | $4,111.02 |
| COS COB-E PUTNAM 01-1406 | $0.00 |
| HORSEHEADS-CENTER ST 01-1407 | $0.00 |
| RIDGEFIELD-COPPS HILL 01-1408 | $0.00 |
| BINGHAMTON-W STATE 01-1410 | $0.00 |
| FAIRFIELD-BLACK ROCK TRNP 01-1411 | $10,136.22 |
| SPRING VALLEY-KENNEDY 01-1412 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW CITY-CLARKSTOWN MALL 01-1413 | $1,004.47 |
| NEW PALTZ-NEW PALTZ PLZ 01-1414 | $7,247.36 |
| CARMEL-PUTNAM 01-1415 | $1,255.36 |
| HYDE PARK-ALBANY POST RD 01-1416 | $3,822.36 |
| ENDICOTT-PRICE CHOPPER 01-1417 | $14,841.14 |
| STAMFORD-ELM 01-1419 | $2,734.90 |
| DANBURY-PADANARAM RD 01-1421 | $2,325.11 |
| NEWBURGH-AMES PLAZA 01-1424 | $0.00 |
| GREENWICH-PUTNAM 01-1426 | $0.00 |
| NEW MILFORD-CENTER 01-1427 | $1,076.47 |
| NEWBURGH-NEWBURGH MALL 01-1428 | $3,024.52 |
| WHITE PLAINS-GALLERIA 01-1429 | $0.00 |
| SOUTHBURY-PLAZA 01-1430 | $0.00 |
| NEW HAVEN-CHAPEL ST SC 01-1431 | $0.00 |
| E.HAVEN-MILLBROOK PLAZA 01-1433 | $62,092.17 |
| MASSENA-HARTE HAVEN SC 01-1434 | $0.00 |
| SARATOGA SPRG-WILTON MALL 01-1435 | $0.00 |
| CHESTER-CHESTER MALL 01-1436 | $0.00 |
| THORNWOOD-ROSEHILL S.C. 01-1437 | $0.00 |
| ALLENTOWN-SOUTH MALL 01-1438 | $0.00 |
| RUTLAND TOWN-GREEN MNTN 01-1501 | $5,707.96 |
| ROCKLAND-HARBOR PLAZA 01-1502 | $18.85 |
| MANCHESTER-S WILLOW 01-1503 | $0.00 |
| DERRY-HOOD COMMONS 01-1505 | $320.25 |
| ELLSWORTH-MAINE COAST 01-1506 | $0.00 |
| WILMINGTON-PLAZA 01-1508 | $5,360.16 |
| BILLERICA-TOWNE PLZ 01-1510 | $0.00 |
| PORTLAND-UNION STATION 01-1511 | $0.00 |
| ST ALBANS-HIGHGATE 01-1512 | $2,967.95 |
| PLYMOUTH-HATCH PLAZA 01-1514 | $6,433.27 |
| ESSEX JUNCTION-PEARL ST 01-1516 | $2,149.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALEM-ROCKINGHAM 01-1517 | $0.00 |
| PELHAM-PELHAM PLAZA 01-1518 | $0.00 |
| GOFFSTOWN-GOFFSTWN PLZA 01-1520 | $0.00 |
| HUDSON-DERRY RD 01-1521 | $0.00 |
| MACHIAS-HANNAFORD PLZ 01-1522 | $0.00 |
| BANGOR-STILLWATER 01-1525 | $0.00 |
| AUBURN-AUBURN MALL 01-1526 | $0.00 |
| BENNINGTON-SQUARE 01-1531 | $0.00 |
| GREAT BARRINGTON-PLAZA 01-1532 | $1,290.12 |
| SO BURLINGTON-UNIVERSITY 01-1533 | $0.00 |
| PHILADELPHIA-GRANT AVE 01-1535 | $0.00 |
| S BURLINGTON-SHELBURNE RD 01-1536 | $12,639.10 |
| HOLYOKE-INGLESIDE MALL 01-1537 | $0.00 |
| NORTH ADAMS-MAIN STREET 01-1538 | $297.36 |
| ST JOHNSBURY-GREENMTN 01-1539 | $0.00 |
| WESTFIELD-WESTGATE 01-1540 | $2,035.39 |
| BRIDGEWATER-COMMONS 01-1543 | $0.00 |
| NORTH WALES-WELSH RD 01-1544 | $0.00 |
| BALA CYNWYD-E CITY AVE 01-1545 | $414.70 |
| KING OF PRUSSIA-PLAZA 01-1546 | $0.00 |
| BLOOMSBURG-COLUMBIA MALL 01-1548 | $1,191.08 |
| HAMMONTON-HAMMONTON PLAZA 01-1549 | $0.00 |
| CHERRY HILL-MALL 01-1550 | $0.00 |
| MOORESTOWN-MOORESTOWN 01-1551 | $0.00 |
| SHREWSBURY-EAST FORREST 01-1552 | $5,698.60 |
| CHAMBERSBURG-MALL 01-1553 | $0.00 |
| MIDDLETOWN-KOHL'S PLAZA 01-1558 | $888.89 |
| PHILADELPHIA-GRANT 01-1559 | $0.00 |
| FREEHOLD-ROUTE 9 01-1560 | $0.00 |
| EPHRATA-EPHRATA COMMONS 01-1562 | $6,082.36 |
| WALL-HIGHWAY 35 01-1563 | $2,740.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MAYS LANDING-HAMILTON 01-1566 | $0.00 |
| ETTERS-NEWBERRY POINTE 01-1567 | $0.00 |
| E STROUDSBURG-POCONO PLZA 01-1568 | $757.62 |
| W BERLIN-BERLIN CIRCLE 01-1570 | $1,325.46 |
| PHILADELPHIA-ARAMINGO 01-1571 | $0.00 |
| JACKSON-BENNETTS MILLS 01-1572 | $0.00 |
| NEWTOWN-EAGLE RD 01-1575 | $0.01 |
| BRISTOL-COMMERCE PARK 01-1576 | $0.00 |
| N BRUNSWICK SHOP CTR 01-1577 | $0.00 |
| YORK-GALLERIA MALL 01-1579 | $1,750.00 |
| MEDFORD-MEDFORD CENTER 01-1580 | $0.00 |
| FREEHOLD-RACEWAY MALL 01-1581 | $0.00 |
| NEWARK-PEOPLES PLAZA 01-1582 | $5,161.90 |
| N CAPE MAY-BAY SHORE MALL 01-1583 | $6,298.75 |
| SALISBURY-CENTRE AT SALIS 01-1587 | $0.00 |
| GLASSBORO-COLLEGETOWN SC 01-1590 | $1,307.74 |
| PHILADELPHIA-PENROSE PLZ 01-1591 | $0.00 |
| TOMS RIVER-OCEAN CTY MALL 01-1592 | $0.00 |
| ENGLISHTOWN-MARLBORO 01-1593 | $0.00 |
| LANCASTER-CENTERVILLE SQ 01-1594 | $58.08 |
| SCRANTON-STEAMTOWN MALL 01-1595 | $0.00 |
| BRICKTOWN-BRICK BLVD 01-1596 | $17,900.05 |
| ROYERSFORD-PROVIDENCE CT 01-1597 | $0.00 |
| DILLSBURG-SHOPPING CTR 01-1598 | $0.00 |
| TOMS RIVER-TRI-CITY SHPG 01-1599 | $0.00 |
| CORTLAND-CORTLANDVILLE 01-1607 | $0.00 |
| POTSDAM-POTSDAM PLAZA 01-1608 | $0.00 |
| GLENMONT-TOWN SQUIRE 01-1610 | $6,510.36 |
| ALBANY-WESTGATE 01-1611 | $0.00 |
| LIVERPOOL-STATE RTE 31 01-1612 | $0.00 |
| GUILDERLAND-WESTERN 01-1613 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENWICH-STATE RTE 29 01-1617 | $0.00 |
| PALATINE BRIDGE-PALATINE 01-1618 | $0.00 |
| SARATOGA SPRGS-PRICE CHPR 01-1621 | $0.00 |
| MALONE-GRANT CITY 01-1624 | $0.00 |
| COBLESKILL-PLAZA LANE 01-1625 | $0.00 |
| ROME-TABERG RD 01-1626 | $0.00 |
| NEW HARTFORD-CENTER 01-1627 | $0.00 |
| QUEENSBURY-AVIATION MALL 01-1628 | $0.00 |
| CATSKILL COMMONS 01-1629 | $647.85 |
| DELMAR-DELAWARE 01-1631 | $700.54 |
| FISHKILL-FISHKILL PLZ 01-1632 | $1,977.30 |
| ALBANY-CROSSGATES 01-1634 | $0.00 |
| KINGSTON-HUDSON VALLEY 01-1639 | $0.00 |
| CLIFTON PARK-CLIFTON CTRY 01-1640 | $6,557.73 |
| SCOTIA-MAYFAIR SHPG CNTR 01-1641 | $0.00 |
| ONEIDA-TOPS PLAZA 01-1642 | $0.00 |
| DEWITT-SHOPPINGTOWN 01-1650 | $0.00 |
| JOHNSON CITY-OAKDALE MALL 01-1652 | $0.00 |
| ITHACA-THE SHOPS 01-1654 | $0.00 |
| ELMIRA-SOUTHTOWN 01-1655 | $4,143.73 |
| CAMILLUS-WEST GENESSEE 01-1659 | $0.00 |
| BINGHAMTON-NORTHGATE 01-1660 | $50.47 |
| SARANAC LAKE SHOP CTR 01-1676 | $10,315.00 |
| WATERTOWN-NICHOLS 01-1677 | $9,895.56 |
| HERKIMER-EFK PLAZA 01-1679 | $2,637.05 |
| NEW HARTFORD-SANGERTOWN 01-1682 | $0.00 |
| S BOSTON-HUPPS MILL PLZ 01-1702 | $0.00 |
| DANVILLE - PIEDMONT 01-1703 | $0.00 |
| FRANKLIN-COUNCILL DR 01-1705 | $0.00 |
| CHARLOTTEVILLE-SEMINOLE 01-1707 | $0.00 |
| VA BEACH-COLLEGE 01-1708 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RICHMOND-NINE MILE 01-1709 | $0.00 |
| BLACKSBURG-GABLES SC 01-1710 | $0.15 |
| RICHMOND-MEADOWBROOK 01-1712 | $0.00 |
| CHAPEL HILL-E FRANKLIN ST 01-1713 | $0.00 |
| LYNCHBURG WARDS CROSSING 01-1714 | $0.00 |
| VIRGINIA BEACH BIRCHWOOD 01-1716 | $1,435.02 |
| RICHMOND-CHESTERFIELD 01-1719 | $0.00 |
| RICHMOND-SOUTHSIDE PLZ 01-1721 | $0.00 |
| WAYNESBORO-ROSSER AVE 01-1722 | $6,277.48 |
| SMITHFIELD-PLAZA 01-1723 | $0.00 |
| HAMPTON-NICKERSON 01-1724 | $14,953.61 |
| NORFOLK-COLLEY 01-1725 | $5,949.40 |
| VA BEACH-HAYGOOD 01-1728 | $2,768.57 |
| STATESVILLE-CROSSRDS SC 01-1729 | $0.00 |
| VA BEACH-LYNNHAVEN 01-1731 | $0.00 |
| NORFOLK-OCEAN VIEW 01-1733 | $2,277.91 |
| NORFOLK-SOUTHERN SC 01-1734 | $0.00 |
| NORFOLK MILITARY 01-1735 | $0.00 |
| CHESAPEAKE-GREENBRIER 01-1736 | $2,386.00 |
| CONWAY-CHURCH ST 01-1739 | $0.00 |
| WALTERBORO-THE SHOPS 01-1741 | $0.00 |
| TARBORO-RIVER OAKS DR 01-1742 | ($0.00) |
| MT PLEASANT-E COOPER PLAZ 01-1743 | $2,902.15 |
| LEXINGTON-MAIN ST 01-1744 | $0.00 |
| GOOSE CREEK-ST JAMES AVE 01-1747 | $0.00 |
| MATTHEWS-INDEPENDENCE 01-1749 | $4,150.24 |
| GREENSBORO-FOUR SEASONS 01-1750 | $0.00 |
| ROANOKE-WILLIAMSON 01-1751 | $2,629.61 |
| THOMASVILLE-RANDOLPH 01-1753 | $0.00 |
| RADFORD-PEPPERS FERRY BLV 01-1755 | $0.00 |
| BURLINGTON-MAPLE AVE 01-1756 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DURHAM-VILLAGE 01-1757 | $0.00 |
| SALEM - W MAIN ST 01-1758 | $0.00 |
| MEBANE-GARRETT CROSSING 01-1759 | $9,411.09 |
| ROCK HILL-GALLERIA 01-1761 | $0.00 |
| REIDSVILLE-SOUTHWOOD SC 01-1762 | $0.00 |
| EDEN-S VAN BUREN RD 01-1763 | $460.83 |
| HILTON HEAD-PORT ROYAL 01-1765 | $36,169.57 |
| GREENSBORO-PEMBROKE 01-1767 | $0.00 |
| YORKTOWN-WASHINGTON 01-1768 | $1,726.47 |
| WESLEY CHAPEL-VILLAGE CMN 01-1769 | $0.00 |
| RICHMOND-AZALEA AVE 01-1770 | $0.00 |
| SAVANNAH-WESTSIDE SC 01-1772 | $0.00 |
| VIRGINA BEACH-GREAT NECK 01-1773 | $0.00 |
| WARNER ROBINS-BOOTH RD 01-1774 | $0.00 |
| ASHLAND-ASHLAND HANOVER 01-1775 | $0.00 |
| FREDERICKSBURG-CARL D SLV 01-1777 | $0.00 |
| HARRISONBURG VALLEY 01-1778 | $0.00 |
| CHARLOTTESVILLE FASHION 01-1779 | $0.00 |
| ORANGEBURG-ORANGE MALL 01-1781 | $0.00 |
| HINESVILLE-W OGLETHORPE 01-1783 | $2,881.04 |
| LUMBERTON-BIGGS PARK 01-1790 | $0.00 |
| FAYETTEVILLE-CROSS CREEK 01-1792 | $1,781.00 |
| RALEIGH-MINI CITY 01-1793 | $0.00 |
| SANFORD-RIVERBIRCH 01-1794 | ($36.09) |
| VIRGINIA BEACH-PKWY MKT 01-1795 | $0.00 |
| WILKESBORO-WILKES PLAZA 01-1796 | $6,269.06 |
| RALEIGH-BRIER CREEK PKWY 01-1797 | $0.00 |
| ABINGTON-ABINGTON CTR 01-1801 | $3,089.35 |
| AUDUBON SQUARE S C 01-1802 | $0.00 |
| PHILADELPHIA-CHELTEN 01-1803 | $0.00 |
| PAOLI-LANCASTER AVE 01-1804 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELIZABETHTOWN-KMART CTR 01-1805 | $4,723.94 |
| BENSALEM-BENSALEM SC 01-1806 | $0.00 |
| EXTON-POTTSTOWN PIKE 01-1807 | $0.00 |
| SPRINGFIELD-BALTIMORE PIK 01-1811 | $0.00 |
| MEDIA-GRANITE RUN MALL 01-1813 | $0.00 |
| HAVERTOWN-MANOA 01-1814 | $3,011.96 |
| HUNTINGDON VLY-MARKETPLC 01-1815 | $0.00 |
| PHILADELPHIA-FRANKLIN MLL 01-1816 | $0.00 |
| PHOENIXVILLE TOWNE CTR 01-1817 | $763.65 |
| PHILA-CHESTNUT 01-1818 | $6,313.54 |
| EXTON-EXTON SQUARE MALL 01-1819 | $0.00 |
| THORNDALE-THORNDALE PLAZA 01-1820 | $2,590.80 |
| WEST CHESTER-PAOLI PIKE 01-1822 | $4,974.19 |
| PHILA-GALLERY 01-1823 | $0.00 |
| EDDYSTONE CROSSING 01-1824 | $0.00 |
| NORRISTOWN-DEKALB PIKE 01-1825 | $1,000.00 |
| KENNETT SQ-BALTIMORE PK 01-1826 | $6,768.56 |
| PHILADELPHIA-BAKERS SQ 01-1828 | $0.00 |
| SCRANTON-VIEWMONT MALL 01-1830 | $0.00 |
| ROBBINSVILLE-FOXMOOR 01-1832 | $940.27 |
| PHILADELPHIA-MAYFAIR SC 01-1833 | $0.00 |
| TRENTON-ROEBLING MKT 01-1835 | $0.00 |
| PHILADELPHIA-48TH STREET 01-1836 | $0.00 |
| MAYS LANDING-CONSUMER SQ 01-1837 | $0.00 |
| S PLAINFIELD-OAK PARK SC 01-1838 | $0.00 |
| VINELAND-MAINTREE SHOP CT 01-1841 | $0.00 |
| BAYVILLE-BAYWICK PLAZA 01-1843 | ($0.00) |
| KENDALL PARK-STATE RTE 27 01-1845 | $0.00 |
| HARLEYSVILLE-THE SHOPS 01-1846 | $0.00 |
| BETHLEHEM-SAUCON VALLEY 01-1847 | $0.00 |
| BENSALEM-NESHAMINY 01-1850 | $275.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| QUAKERTOWN-S WEST END BLV 01-1851 | $0.00 |
| LANGHORNE-OXFORD 01-1855 | $311.84 |
| WARMINSTER-CENTER POINT 01-1856 | $0.00 |
| PHILA-PROGRESS PLZ SC 01-1861 | $0.00 |
| PHILADELPHIA-E OLNEY 01-1864 | $3,363.22 |
| HANOVER EISENHOWER 01-1865 | $0.00 |
| PHILADELPHIA-40TH ST 01-1867 | $0.00 |
| WIND GAP PLAZA 01-1869 | $8,283.91 |
| LITITZ-SHOPPES AT KISSEL 01-1870 | $115.72 |
| WEST LONG BRANCH HWY 36 01-1871 | $0.00 |
| CLINTON - WALMART PLAZA 01-1872 | $0.00 |
| PHILADELPHIA CITY AVE SC 01-1873 | ($0.00) |
| NEW BRUNSWICK LIBERTY PL 01-1874 | $0.00 |
| MANCHESTER PLAZA 01-1876 | $0.00 |
| PHILADELPHIA WHITMAN PLZ 01-1877 | $0.00 |
| NEW HOPE LOGAN SQ 01-1879 | $8,027.80 |
| POTTSTOWN CTR 01-1880 | $2,502.00 |
| PHILADELPHIA-MARKET SQ 01-1881 | $5,890.91 |
| SPARTA AVE 01-1883 | $446.03 |
| LEVITTOWN TOWN CENTER 01-1884 | $0.00 |
| WEST SADSBURY 01-1885 | $991.31 |
| NEPTUNE WEST GROVE SQ 01-1886 | $0.00 |
| BROWNS MILLS BROADWAY 01-1887 | $0.00 |
| RICHBORO-SHOP NORTHAMPTON 01-1888 | $34,069.43 |
| MIDDLETOWN-MAIN STREET 01-1890 | $177.37 |
| OCEAN SEAVIEW SQ 01-1891 | $0.00 |
| MOUNT LAUREL-CENTERTON SQ 01-1893 | $0.00 |
| ASHEVILLE-PATTON 01-1901 | $0.00 |
| BELMONT-PARK ST 01-1903 | $5,500.51 |
| RALEIGH TRIANGLE TOWN CTR 01-1904 | $0.00 |
| LENOIR-LENOIR SHOPS 01-1905 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCK HILL-WINTHROP 01-1907 | $0.00 |
| ROCKINGHAM-RICHMOND PLZ 01-1908 | $0.00 |
| WINSTON-SALEM-HANES MALL 01-1909 | $0.00 |
| MOUNT AIRY-MAYBERRY MALL 01-1910 | $0.00 |
| LINCOLNTON-ASPEN 01-1911 | $0.00 |
| BOONE-BOONE MALL 01-1912 | $0.00 |
| GASTONIA-EASTRIDGE 01-1913 | $0.00 |
| ASHEVILLE-TUNNEL RD 01-1914 | $196,911.86 |
| WILMINGTON-MONKEY JCT 01-1916 | $3,325.15 |
| HENDERSONVILLE-HIGHLAND 01-1918 | $273.07 |
| CONOVER-VILLA PARK SC 01-1919 | $0.00 |
| CHARLOTTE-PARK RD 01-1920 | $171.85 |
| KANNAPOLIS-ZAYRE 01-1922 | $10,619.03 |
| SHELBY-E DIXON 01-1923 | $8,149.60 |
| SPRING LAKE SHOP CTR 01-1924 | $26,370.96 |
| FAYETTEVILLE-NORTHGATE 01-1925 | $0.00 |
| FOREST CITY-HILLSIDE PLZ 01-1926 | ($0.00) |
| ASHEVILLE-HENDERSONVILLE 01-1928 | $0.00 |
| CHESAPEAKE-BATTLEFIELD 01-1929 | ($0.00) |
| HIGH POINT-FAIRFIELD 01-1930 | $0.00 |
| KERNERSVILLE-KERNERS VLGE 01-1933 | $5,433.45 |
| MILLEDGEVILLE-N COLUMBIA 01-1936 | $0.00 |
| CONCORD-KINGS GRANT PLAZA 01-1938 | $0.00 |
| MYRTLE BEACH-COLONIAL 01-1940 | $0.00 |
| FREDERICKSBURG-JEFFERSON 01-1943 | $0.00 |
| RICHMOND-WEST SHOP CTR 01-1945 | $0.00 |
| CHESTER-IRONBRIDGE PLZ 01-1947 | $0.00 |
| MACON-BACONSFIELD SC 01-1948 | $0.00 |
| FAIRFAX-LEE HWY 01-1950 | $0.00 |
| ALEX-BELLE VIEW 01-1954 | $0.00 |
| FRONT ROYAL-ROYAL PLAZA 01-1955 | $10,862.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KINGSTOWNE CTR BLVD 01-1956 | $949.40 |
| MCLEAN-CHESTERBROOK 01-1959 | $0.00 |
| VIENNA-VIENNA PLZ SC 01-1961 | $695.61 |
| BURKE-BURKETOWNE PLAZA 01-1962 | $400.30 |
| ANNANDALE-LITTLE RIVER 01-1963 | $0.00 |
| MANASSAS PARK-CENTER 01-1965 | $0.00 |
| LEESBURG-MARKET ST 01-1967 | $0.00 |
| WOODBRIDGE CHESHIRE STN 01-1968 | $10,427.56 |
| COLONIAL HTS-DIMMOCK SQ 01-1972 | $0.00 |
| RICHMOND-WHITE OAK VILLAG 01-1974 | $0.00 |
| HICKORY-VALLEY 01-1976 | $0.00 |
| CHARLESTON-RITTENBURG 01-1979 | $0.00 |
| MORRISTOWN-COLLEGE SQ 01-1980 | $0.00 |
| HAVELOCK-W MAIN 01-1981 | $0.00 |
| ROXBORO COMMONS 01-1982 | $0.00 |
| KNOXVILLE-MARKET PLACE 01-1983 | $0.00 |
| GREENVILLE-WHITEHORSE RD 01-1984 | $0.00 |
| GREENSBORO-BATTLEGROUND 01-1989 | $0.00 |
| CHESAPEAKE-SQUARE MALL 01-1990 | $0.00 |
| JACKSONVILLE-WESTERN PLZ 01-1991 | $9,010.63 |
| WAYNESVILLE/K-MART PLAZA 01-1992 | $4,998.30 |
| LEXINGTON SHOPPING CTR 01-1994 | $0.00 |
| ANDERSON-CENTRAL SHP CTR 01-1995 | $831.23 |
| RICHMOND-WILLOW LAWN 01-1997 | $0.00 |
| HOPE MILLS-VILLAGE SC 01-1998 | $0.00 |
| DURHAM-OXFORD COMMONS 01-1999 | $5,434.18 |
| MORRISVILLE-MORRISVLE CTR 01-2001 | $1,164.11 |
| EDWARDSVILLE-WESTSIDE 01-2003 | $2,899.83 |
| HANOVER-CARLISLE 01-2004 | $1,151.12 |
| LANCASTER-PARK CITY 01-2005 | $0.00 |
| BETHLEHEM-LEHIGH SHOP CTR 01-2006 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EASTON-PALMER PK MALL 01-2007 | ($0.03) |
| LEBANON-QUENTIN RD 01-2009 | $6,174.99 |
| CAMP HILL-CAPITAL CITY 01-2010 | $0.00 |
| LANCASTER - MANOR S C 01-2011 | $0.00 |
| ALLENTOWN-PARKWAY 01-2012 | $0.00 |
| BURNHAM-MIFFLIN CNTY CMMN 01-2013 | $0.00 |
| WAYNESBORO-WAYNESBORO MAL 01-2016 | $6,416.25 |
| HAZLE TWNSHP-SUSQUEHANNA 01-2017 | $13,950.02 |
| POTTSVILLE-FAIRLANE VLG 01-2018 | $0.00 |
| OWINGS MILLS-ST THOMAS SC 01-2019 | $2,481.06 |
| HANOVER TWP-HANOVER MALL 01-2021 | $3,884.14 |
| WHITEHALL-LEHIGH 01-2025 | $0.00 |
| STROUDSBURG-POCONO COMMON 01-2027 | $0.00 |
| TAYLOR COMMONS 01-2028 | $0.00 |
| READING-PERKIOMEN 01-2029 | $5,869.84 |
| KUTZTOWN-WEISS PLAZA 01-2031 | $1,100.15 |
| HONESDALE-TX PALMYRA HWY 01-2032 | $0.00 |
| LEHIGHTON-CARBON PLAZA 01-2033 | $0.00 |
| BETHLEHEM-STEFKO 01-2034 | $0.00 |
| EASTON-25TH ST CNTR 01-2035 | $0.00 |
| WESCOSVILLE-W VLY MKT 01-2036 | $3,164.30 |
| READING-FAIRGROUNDS 01-2038 | $0.00 |
| STROUDSBURG-STROUD MALL 01-2039 | $0.00 |
| SOUDERTON-COUNTY LINE 01-2040 | $3,866.84 |
| NORTH WALES-MONTGOMERY 01-2041 | $4,363.41 |
| ALLENTOWN-TILGHMAN 01-2042 | $3,427.01 |
| ODENTON-ANNAPOLIS 01-2044 | $378.89 |
| WASHINGTON-WISCONSIN 01-2045 | $0.00 |
| CRYSTAL CITY-CRYSTAL SQ 01-2047 | $0.00 |
| DOVER-DOVER MALL 01-2048 | $0.00 |
| LEBANON-LEBANON VLLY MALL 01-2051 | $696.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LEWISBURG-WEIS SHOP CTR 01-2052 | $0.00 |
| ENOLA-SUMMERDALE 01-2053 | $0.00 |
| COAL TWNSHP-PLAZA 01-2055 | $0.00 |
| YORK-LOUCKS 01-2058 | $2,260.21 |
| MECHANICSBURG-CARLISLE PK 01-2059 | $0.00 |
| MILL HALL-MILLBROOK PLAZA 01-2060 | $0.00 |
| HUMMELSTOWN-HERSHEY SQ 01-2061 | $0.00 |
| LANCASTER SHOP CTR 01-2062 | $3,656.48 |
| HARRISBURG-EAST 01-2064 | $173.65 |
| RED LION-CAPE HORN RD 01-2065 | $0.00 |
| WILLOW STREET-WILLOW ST 01-2066 | $880.97 |
| COLUMBIA-SHOPS @ PROSPECT 01-2067 | $3,047.32 |
| WINCHESTER-APPLE BLOSSOM 01-2069 | $0.00 |
| WASH-DC 15TH ST 01-2070 | $0.00 |
| CULPEPER-SOUTHGATE SC 01-2071 | $5,162.35 |
| GRBURG LAKE FOREST MALL 01-2072 | $0.00 |
| POTOMAC-TUCKERMAN LN 01-2073 | $0.00 |
| WILKES-BARRE-WYOMING 01-2075 | $0.00 |
| TAMAQUA-HOMETOWN COMMONS 01-2076 | $0.00 |
| SELINGSGROVE-SUSQUEHANNA 01-2077 | $0.00 |
| MUNCY-LYCOMING 01-2078 | $0.00 |
| FRACKVILLE-SCHUYLKILL 01-2079 | $0.00 |
| WILKES BARRE TWP MKT PL 01-2080 | $0.16 |
| CLARKS SUMMIT-ABINGTON 01-2081 | $2,345.69 |
| CHARLOTTESVILLE-PANTOPS 01-2083 | $0.00 |
| LEXINGTON-LEE HWY 01-2084 | $0.00 |
| WILMINGTON-PRICE'S CORNER 01-2085 | $0.00 |
| MARTINSBURG-FOXCROFT 01-2086 | $0.00 |
| OCEAN CITY - GOLD COAST 01-2087 | $2,354.20 |
| ALEXANDRIA-KING STREET 01-2089 | $3,760.72 |
| FAJARDO-CONSUMER MALL 01-2090 | $3,795.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANNAPOLIS-SOLMONS ISLAND 01-2091 | $0.00 |
| BALTIMORE-MIDDLESEX SC 01-2092 | $0.00 |
| RESTON-N POINT VILLGE CTR 01-2093 | $0.00 |
| REHOBOTH BEACH-MALL 01-2094 | $36.57 |
| DERWOOD-REDMILL CENTER 01-2095 | $0.00 |
| ABERDEEN-BEARDS HILL PLZ 01-2096 | $0.00 |
| ARLINGTON-BALLSTON COMMON 01-2097 | $757.75 |
| WESTMINSTER-CRANBERY MALL 01-2098 | $123.63 |
| PHILA-COTTMAN 01-2101 | $0.00 |
| ARDMORE-LANCASTER 01-2102 | $0.00 |
| PHILADELPHIA-SNYDER PLZ 01-2103 | $0.00 |
| UPPER DARBY-69TH 01-2106 | $0.00 |
| PHILA-ANDORA SHOPPING CTR 01-2107 | $0.00 |
| SALISBURY-W COLLEGE AVE 01-2109 | $5,217.13 |
| CLAYMONT-NORTH TOWN 01-2110 | $0.00 |
| PHILA-LAWRENCE 01-2113 | $446.78 |
| WOODBRIDGE-OPITZ CROSSING 01-2114 | $10,102.77 |
| PHILA-ARAMINGO & TIOGA 01-2115 | $7,052.43 |
| ARLINGTON-FASHION CENTRE 01-2116 | $0.00 |
| DOYLESTOWN-MAIN ST 01-2118 | $10,179.87 |
| WHITEHALL-MACARTHUR RD 01-2124 | $6,489.30 |
| WASHINGTON-COLUMBIA 01-2125 | $0.00 |
| PLYMOUTH MEETING-MALL 01-2126 | $0.00 |
| BALTIMORE-PIKESVILLE 01-2128 | $0.00 |
| POTTSTOWN-RT 724 01-2129 | $0.00 |
| HERNDON-DULLES PARK 01-2130 | $343.80 |
| CLINTON-CLINTON CROSSING 01-2131 | $29,426.43 |
| FAIRFAX-FAIR OAKS MALL 01-2134 | $0.00 |
| SPRINGFIELD-SPRINGFIELD 01-2135 | $0.00 |
| WYOMISSING-BERKSHIRE 01-2136 | $0.00 |
| WILLIAMSPORT-LOYAL PLAZA 01-2139 | $6,333.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TEMPLE-FIFTH STREET HWY 01-2140 | $0.00 |
| CARLISLE-PLAZA MALL 01-2141 | $0.00 |
| HARRISBG-LWR PAXTON 01-2142 | $1,673.25 |
| BEAR-GOVERNOR'S SQUARE 01-2144 | $0.00 |
| WILMINGTON-CONCORD PIKE 01-2147 | $568.00 |
| BETHLEHEM-NAZARETH PIKE 01-2148 | $0.00 |
| WENONAH-SHOETOWN 01-2150 | $1,080.06 |
| LAWRENCEVILLE-HWY 1 01-2152 | $0.00 |
| MARLTON-RT 70 01-2153 | $8,834.99 |
| CAPE MAY CT HSE-CT HSE DN 01-2154 | $0.00 |
| TRENTON-OLDEN 01-2155 | $1,638.46 |
| NORTHFIELD-TILTON RD 01-2156 | $4,331.75 |
| GLEN ALLEN-SHORT PUMP 01-2157 | $0.00 |
| VIRGINIA BEACH-SALEM CRS 01-2158 | $0.00 |
| CLEMENTON-CHERRYWOOD SC 01-2161 | $1,274.45 |
| EGG HARBOR TWP-SHORE MALL 01-2163 | $0.00 |
| VINELAND-CUMBERLAND 01-2165 | $0.00 |
| MILFORD-MILFORD PARK CTR 01-2166 | $5,267.59 |
| OCEAN CITY-WHITE MARLIN 01-2167 | $7,285.92 |
| WILMINGTON-BRANMAR 01-2168 | $0.00 |
| FREDERICKSBURG-WA SQ PLZ 01-2169 | $0.00 |
| RIO GRANDE-PLAZA 01-2170 | $0.00 |
| GERMANTOWN-CLOPPERS MILL 01-2171 | $0.00 |
| SILVER SPRING-HILLANDALE 01-2172 | $0.00 |
| NEWARK-COLLEGE SQUARE S/C 01-2173 | $5,012.44 |
| CAMBRIDGE-DORCHESTER SQ 01-2174 | $0.00 |
| WESTMONT-HADDON AVE 01-2175 | $2,754.44 |
| COLLINGSWOOD-CRESCENT BLD 01-2176 | $0.00 |
| DEPTFORD-MALL 01-2177 | $0.00 |
| CEDAR KNOLLS-MORRIS 01-2178 | ($0.00) |
| NEWARK-IRONBOUND 01-2179 | $9,393.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHRISTIANSBURG-NEW RIVER 01-2182 | $0.00 |
| TOWSON-LOCH RAVEN PLAZA 01-2183 | $0.00 |
| MANASSAS-BULL RUN PLAZA 01-2184 | $0.00 |
| GLEN BURNIE-MARLEY 01-2185 | $0.00 |
| COLONIAL HEIGHT-SOUTHPARK 01-2187 | $0.00 |
| NEWPORT NEWS-JEFFERSON 01-2188 | $0.00 |
| MARTINSVILLE-MOUNTAIN VIE 01-2189 | $134,599.58 |
| SEAT PLEASANT-ADDISON PL 01-2190 | $15,819.78 |
| WALDORF-MALL CIRCLE 01-2191 | $0.00 |
| AVENEL-K MART 01-2196 | $0.00 |
| BALTIMORE-SOUTHSIDE MARKT 01-2198 | $0.00 |
| PENNSAUKEN-ROUTE 130 01-2201 | $0.00 |
| W CALDWELL-W CALDWELL SC 01-2202 | $2,184.56 |
| UNION-RT 22 01-2204 | $0.00 |
| MADISON-PLAZA 01-2205 | $2,580.16 |
| TRENTON-S BROAD ST 01-2206 | $0.00 |
| BAYONNE-BROADWAY 01-2208 | $1,184.76 |
| PRINCETON-PRINCETON SC 01-2211 | $0.00 |
| BURLINGTON-MT. HOLLY 01-2216 | $0.00 |
| VOORHEES TOWN CENTER 01-2217 | $0.00 |
| GARWOOD-GARWOOD MALL 01-2219 | $7,309.23 |
| NEWARK-BROAD ST 01-2221 | $0.00 |
| TURNERSVILLE-CROSS KEYS 01-2222 | $0.00 |
| RANDOLPH-SALEM STREET 01-2223 | $558.81 |
| SO PLAINFIELD-MIDDLESEX 01-2224 | $1,578.35 |
| LAKEWOOD-CLIFTON SHOP CTR 01-2225 | $0.00 |
| FLEMINGTON-POINTS SC 01-2226 | $184.20 |
| LYNDHURST-LYNDHURST SC 01-2227 | $0.00 |
| SHORT HILLS-MORRIS 01-2229 | $0.00 |
| BUTLER-BUTLER PLAZA SC 01-2230 | $6,205.43 |
| TOMS RIVER-TOMS RIVER SC 01-2231 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAYNE-PREAKNESS 01-2232 | $6,162.99 |
| CLOSTER-CLOSTER PLAZA 01-2233 | $0.00 |
| HAZLET-K-MART PLAZA 01-2234 | $0.00 |
| VENTNOR CITY-PLAZA S C 01-2236 | $16,363.31 |
| E WINDSOR-PRINCETON HIGHT 01-2237 | $5,148.07 |
| OLD BRIDGE- OLD BRIDGE SQ 01-2238 | $0.00 |
| GILLETTE-VALLEY PLZ SC 01-2240 | $28,662.27 |
| OAKLAND-RAMAPO VLY 01-2242 | $0.00 |
| E BRUNSWICK-BRUNSWICK SQ 01-2246 | $0.00 |
| LANOKA HARBOR 01-2247 | $1,660.90 |
| DELRAN-HARTFORD CORNERS 01-2248 | $1,667.60 |
| SOMERSET-RUTGERS 01-2249 | $1,617.72 |
| SHREWSBURY-SHREWSBRY PLZA 01-2251 | $0.00 |
| MANAHAWKIN-K MART SHP CTR 01-2252 | $0.00 |
| SEA GIRT-SEAGIRT MALL 01-2253 | $0.00 |
| EATONTOWN-MONMOUTH MALL 01-2254 | $852.00 |
| LAWRENCEVILLE-QUAKER BRID 01-2255 | $0.00 |
| TUCKERTON-HARBOR 01-2259 | $0.00 |
| SOMERS POINT-NEW RD 01-2262 | $1,321.87 |
| UNION-BERGENLINE 01-2263 | $0.00 |
| WESTWOOD-WESTWOOD PLAZA 01-2265 | $0.00 |
| RARITAN CROSSING SHOP CTR 01-2266 | $0.00 |
| HARRISON-HARRISON CNTR 01-2267 | $4,361.28 |
| CARTERET-CARTERET CENTER 01-2268 | $5,083.75 |
| CLIFTON-PLAZA 01-2269 | $4,870.31 |
| FORT LEE-LINDWOOD 01-2270 | $0.00 |
| PARSIPPANY-TROY SHOP CTR 01-2271 | $4,925.01 |
| JERSEY CITY-HUDSON MALL 01-2272 | $0.00 |
| RAMSEY SQUARE 01-2273 | $6,082.40 |
| BERGENFIELD-FOSTER VLG SC 01-2274 | $325.77 |
| BELLEVILLE-GRAND UNION SC 01-2278 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WEST NEW YORK-BERGENLINE 01-2280 | $0.00 |
| JERSEY CITY-BERGEN AVE 01-2283 | $1,124.19 |
| LINDEN-ST GEORGE AVE 01-2285 | $0.00 |
| VERONA-PILGRIM PLAZA 01-2286 | $113.79 |
| ELIZABETH-BROAD ST 01-2287 | $0.00 |
| CHESTER-CHESTER SPRINGS 01-2289 | $0.00 |
| POMPTON PLAINS-PLAZA 01-2290 | $0.00 |
| UNION-GALLOPING HILL 01-2292 | $0.00 |
| NEWTON-HAMPTON HOUSE RD 01-2293 | $5,097.64 |
| NEWARK-IVY 01-2294 | $5,475.95 |
| W ORANGE-ESSEX GREEN 01-2295 | $463.38 |
| PARK RIDGE-RIDGEMONT 01-2296 | $0.00 |
| BOUND BROOK W UNION 01-2297 | $0.00 |
| CHARLOTTE-SOUTH BLVD 01-2304 | $0.00 |
| BURLINGTON HUFFMAN HILL 01-2305 | $0.00 |
| RALEIGH - E SIX FORKS RD 01-2306 | $733.93 |
| GOLDSBORO - BERKELEY CMMN 01-2307 | $0.00 |
| GREENSBORO - SUMMIT 01-2308 | $0.00 |
| DURHAM-NORTH GATE 01-2309 | $3,796.98 |
| WINSTON SALEM PARKWAY 01-2310 | $7,447.04 |
| GASTONIA-N MYRTLE SCHOOL 01-2311 | $0.00 |
| ROCKY MOUNT-N WESLEYAN 01-2313 | $12,679.71 |
| WINSTON-SALEM-NORTHSIDE 01-2314 | $0.00 |
| WILMINGTON-MARKET STATION 01-2321 | $2,000.21 |
| WILSON-HERITAGE XING SC 01-2322 | $26,756.55 |
| RALEIGH-SHOPPES AT GARNER 01-2323 | $0.00 |
| CHARLOTTE-INDEPENDENCE 01-2324 | $0.00 |
| HICKORY-PLAZA 01-2325 | $403.51 |
| CONCORD-CAROLINA MALL 01-2326 | $1,049.58 |
| ALBEMARLE-CENTRE POINTE 01-2328 | $4,715.34 |
| GREENVILLE-COLONIAL MALL 01-2330 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STATESVILLE-SIGNAL 01-2333 | $0.00 |
| CHARLOTTE-WILKINSON BLVD 01-2334 | $0.00 |
| CHAPEL HILL-UNIVERSITY 01-2335 | $0.00 |
| ASHEBORO-RANDOLPH MALL 01-2336 | $0.00 |
| WINSTON SALEM-PINE RIDGE 01-2337 | $1,890.94 |
| ELIZABETH CITY-SOUTHGATE 01-2338 | $8,738.83 |
| CARY-CROSSROADS PLAZA 01-2339 | $9,162.74 |
| HENDERSON-MALL 01-2341 | $0.00 |
| NEW BERN-HWY 17 01-2342 | $734.50 |
| WAKE FOREST-RETAIL DR 01-2344 | $12,673.12 |
| WILMINGTON-UNIVERSITY 01-2346 | $0.00 |
| FAYETTEVILLE-VILLAGE 01-2347 | $0.00 |
| DURHAM-PARKWAY PLAZA 01-2348 | $1,772.21 |
| ERWIN-RIVER'S EDGE CTR 01-2349 | $1,964.70 |
| NORTHLAKE MALL 01-2351 | $0.00 |
| CARY-TOWNE CENTER 01-2352 | $0.00 |
| KNIGHTDALE-SHP AT MIDWAY 01-2354 | $5,691.62 |
| FAYETTEVILLE-WEST 01-2355 | $0.00 |
| SMITHFIELD-CENTRE POINT 01-2356 | $0.00 |
| DARLINGTON-CROSSROADS 01-2358 | $0.00 |
| GOLDSBORO-BERKLEY 01-2360 | $0.00 |
| WILMINGTON-INDEPENDENCE 01-2361 | $0.00 |
| GREENVILLE BLVD SW 01-2362 | $0.00 |
| ROANOKE RAPIDS SHP CTR 01-2364 | $0.00 |
| JACKSONVILLE MALL 01-2365 | $0.00 |
| GREENVILLE-WOODRUFF RD 01-2368 | $0.00 |
| GREER-COLLINS CORNER SC 01-2369 | $4,057.97 |
| MONROE-POPLIN PLACE 01-2370 | $6,523.01 |
| LAURINBURG-SCOTLAND CROSS 01-2371 | $0.00 |
| COLUMBIA-TWO NOTCH RD 01-2372 | $0.00 |
| N CHARLESTON CENTRE POINT 01-2373 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AHOSKIE-AHOSKIE COMMONS 01-2374 | ($0.00) |
| CHARLOTTE-UNIVERSITY PLC 01-2375 | $5,560.72 |
| KIMBALL-CROSSING SC 01-2376 | $0.00 |
| GREENVILLE-MILESTONE PLZ 01-2378 | $0.00 |
| SALISBURY-E INNES ST 01-2380 | $0.00 |
| GREENSBORO-WENDOVER PLC 01-2381 | $7,086.60 |
| NASHVILLE-MURFREESBORO 01-2382 | $0.00 |
| CHARLOTTE ALBEMARLE CRS 01-2384 | $0.00 |
| RANDLEMAN DEEP RIVER CRS 01-2385 | $0.00 |
| CLINTON SAMPSON CROSSING 01-2387 | $0.00 |
| PADUCAH HINKLEVILLE RD 01-2388 | $0.00 |
| PADUCAH-IRVIN COBB DR 01-2389 | $1,699.84 |
| BOILING SPRINGS S/C 01-2390 | $6,835.03 |
| SPARTANBURG HILLCREST SC 01-2391 | $0.00 |
| SURFSIDE BCH S/C 01-2392 | $1,783.09 |
| MORRISVILLE PARK PLACE 01-2393 | $5,730.99 |
| NASHVILLE OLD HICKORY 01-2394 | $5,730.81 |
| CHARLOTTE-STONECREST SC 01-2395 | $89.18 |
| JEFFERSON CITY HAYES PLZ 01-2397 | $378.64 |
| JOHNSON CITY OAKLAND CTR 01-2398 | $1,939.16 |
| LUMBERTON TOWNE CTR 01-2399 | $0.00 |
| BETHESDA-MONTGOMERY MALL 01-2401 | $833.33 |
| TAKOMA PK-LANGLEY S C 01-2402 | $34,981.15 |
| VA BEACH-PEMBROKE MALL 01-2403 | $0.00 |
| ROCKVILLE-PIKE 01-2405 | $0.00 |
| NORFOLK-MIDTOWN SC 01-2406 | $0.00 |
| HAMPTON-MERCURY 01-2407 | $1,235.77 |
| WHEATON-WHEATON PLAZA 01-2408 | $0.00 |
| WASH DC 12TH ST NW 01-2410 | $51,566.69 |
| LAUREL-WASHINGTON 01-2411 | $0.00 |
| GLEN BURNIE-GOVERNOR PLZ 01-2412 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WHEATON-VIERS MILL 01-2413 | $0.00 |
| ROANOKE-VALLEY VIEW 01-2414 | $0.00 |
| ROANOKE - TOWERS SHOP CTR 01-2415 | $30,587.51 |
| VIENNA-PIKE PLZ 01-2416 | $0.00 |
| BALTIMORE-LANSDOWNE STA 01-2417 | $0.00 |
| SPRINGFIELD-TOWER S C 01-2421 | $0.00 |
| HYATTSVILLE-LANHAM HILL 01-2422 | $57,316.30 |
| MADISON HEIGHTS-S AMHERST 01-2423 | $772.84 |
| CATONSVILLE-ONE MILE WEST 01-2426 | $0.00 |
| OXON HILL EASTOVER SC 01-2427 | $802.33 |
| BURKE-BURKE CENTERE SC 01-2429 | $7,713.93 |
| GAITHERSBURG MUDDY BRCH 01-2430 | $176.52 |
| NORFOLK-LITTLE CREEK 01-2431 | $1,644.68 |
| MARLOW HEIGHTS-BRANCH AVE 01-2432 | $36,641.40 |
| GEORGETOWN COLLEGE PK SC 01-2433 | $5,464.80 |
| COLUMBIA-SHOP @ DOBBINS 01-2434 | $0.00 |
| MANASSAS-SUDLEY RD 01-2435 | $0.00 |
| MECHANICSVILLE-HANOVER SQ 01-2436 | $0.00 |
| GREENBELT-ROAD 01-2437 | $0.00 |
| DANVILLE - NOR DAN SC 01-2438 | $0.00 |
| PETERSBURG-S CRATER RD 01-2439 | $0.00 |
| BALT-MERRITT 01-2440 | $807.30 |
| FORESTVILLE-SILVER HILL 01-2441 | $20,307.51 |
| SUFFOLK-PLAZA SC 01-2443 | $0.00 |
| VIRGINIA BEACH-HILLTOP 01-2445 | $0.00 |
| ALEXANDRIA-SOUTH VALLEY 01-2446 | $0.00 |
| HAGERS-VALLEY MALL 01-2447 | $0.00 |
| COCKEYSVILLE-YORKTOWN 01-2448 | $8,565.61 |
| STAUNTON-LEE-JACKSON HWY 01-2449 | $0.00 |
| NEWPORT NEWS-WARWICK DEN 01-2450 | $0.00 |
| REISTERSTOWN-FRANKLIN 01-2451 | $3,991.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOUNT AIRY S/C 01-2452 | $27,568.16 |
| WINCHESTER-S PLEASANT VLY 01-2454 | $0.00 |
| SEVERNA PARK-SEVERNA PARK 01-2455 | $1,389.15 |
| HYATTSVILLE-QUEENS CHILLM 01-2456 | $68,843.42 |
| DULLES-DULLES TWN CTR 01-2457 | $570.63 |
| RICHMOND-DUMBARTON 01-2458 | $0.00 |
| WESTMINSTER-VILLAGE SC 01-2459 | $0.00 |
| FAIRFAX-FAIRFAX PLAZA 01-2461 | $0.00 |
| BELTSVILLE-BALTIMORE 01-2465 | $0.00 |
| SILVER SPRING-CITY 01-2466 | $0.00 |
| FALLS CHURCH WILLSTON CTR 01-2467 | $0.00 |
| LEXINGTON PARK-GREAT MILL 01-2468 | $131.72 |
| STAFFORD-GARRISONVILLE RD 01-2469 | $8,761.88 |
| BAILEY'S XRD - LEESBURG 01-2470 | $31,486.57 |
| STERLING-TOWNCENTER 01-2473 | $0.00 |
| WALDORF-CRAIN HIGHWAY 01-2474 | $0.00 |
| COLLEGE PARK SHOP CTR 01-2476 | $720.90 |
| BETHESDA-DOWNTOWN 01-2477 | $0.00 |
| FT WASHINGTON-SWAN CREEK 01-2478 | $3,759.82 |
| BETHESDA-WESTBARD 01-2481 | $0.00 |
| OXON HILL-OXON HILL RD 01-2482 | $37,407.52 |
| WASH-DC CONNECTICUT 01-2483 | $0.00 |
| CHARLES TOWN PLZ 01-2484 | $3,979.36 |
| HYATTSVILLE-PRINCE GEORGE 01-2485 | $0.00 |
| BURTONSVILLE-OLD COLUMBIA 01-2486 | $0.00 |
| OLNEY-VILLAGE MART DR 01-2488 | $138.73 |
| SILVER SPRING-ASPEN HILL 01-2489 | $0.00 |
| WASH-DC K-STREET 01-2491 | $0.00 |
| GREENBELT-GREENWAY 01-2492 | $0.00 |
| FORESTVILLE-DONNELL 01-2493 | $0.00 |
| WASHINGTON-HECHINGER 01-2495 | $32,744.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GBURG-SQUARE 01-2496 | $0.00 |
| SILVER SPRING-WHITE OAK 01-2497 | $0.00 |
| WASHINGTON D STREET 01-2498 | $27,728.23 |
| GAMBRILLS VILLAGE WAUGH 01-2499 | $5,671.19 |
| NEW YORK-150 E 42ND 01-2500 | $0.00 |
| THORNTON-E 120TH ST 01-2501 | $0.00 |
| MONTROSE-RIVER LANDING N 01-2502 | $18,325.70 |
| ALBUQUERQUE VALLE DEL SOL 01-2505 | $0.00 |
| SILVER CITY-HIGHWAY 180 01-2506 | $0.00 |
| LINCOLN CROSSING 01-2507 | $4,553.02 |
| WESTBURY-OLD COUNTRY RD 01-2508 | $0.00 |
| BAY SHORE-SOUTHSHORE 01-2510 | $0.00 |
| WICHITA NORTH ROCK ROAD 01-2511 | $0.00 |
| COMMACK-VETERANS HWY 01-2512 | $18,006.64 |
| PARKER-MARKETPLACE 01-2513 | $70.81 |
| LINCOLN-GATEWAY MALL 01-2515 | $1,405.62 |
| ROCKVILLE-SUNRISE 01-2516 | $0.00 |
| HUNTINGTON-NY AVE 01-2517 | $0.00 |
| LANCASTER UNIVERSITY PL 01-2518 | $0.00 |
| MOORESVILLE RIVER HWY 01-2521 | $5,690.34 |
| HARTSVILLE WAL MART SC 01-2523 | $0.00 |
| LAKEGROVE-SMITHGROVE SC 01-2524 | $0.00 |
| KINSTON-SUPERCENTER 01-2525 | $13,222.35 |
| E MEADOW-E MEADOW PLAZA 01-2527 | $0.00 |
| OCEANSIDE-MORGAN 01-2528 | $11,677.64 |
| CHARLOTTE WHITEHALL COMM 01-2529 | $0.00 |
| MESA-SUPERSTITION SPRINGS 01-2531 | $0.00 |
| COLO SPRINGS-PACE PLAZA 01-2533 | $0.00 |
| WINSTON-SALEM OAK SUMMIT 01-2536 | $0.00 |
| CAMDEN SPRINGDALE 01-2537 | $0.00 |
| RALEIGH-FALLS OF NEUSE RD 01-2538 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FUQUAY VARINA 01-2539 | $0.00 |
| CLAYTON-US HWY 70W 01-2540 | $0.00 |
| GALLUP-WEST MALONEY 01-2573 | $16,127.58 |
| WOODBURN-PACIFIC HWY 01-2574 | $0.00 |
| OMAHA-SORENSON PARK PLAZA 01-2575 | $0.00 |
| WEST JORDAN-CAMPUS VIEW 01-2576 | $0.00 |
| BALDWIN PLACE-SOMERS CMNS 01-2601 | $3,057.79 |
| WOODHAVEN-JAMAICA AVE 01-2603 | $0.00 |
| BROOKLYN  COURT STREET 01-2604 | $35,018.73 |
| BRIARCLIFF-PLEASANTVILLE 01-2605 | $83,927.23 |
| BRONX-METROPOLITAN 01-2606 | $0.00 |
| CORONA-JUNCTION BOULEVARD 01-2608 | $8,756.79 |
| BRONX-CONCOURSE PLAZA 01-2609 | $0.00 |
| LONG ISLAND-STEINWAY 01-2610 | $8,330.87 |
| BROOKLYN-GEORGETOWN 01-2612 | $0.00 |
| ISLANDIA - ISLANDIA CTR 01-2613 | $0.00 |
| BRENTWOOD MARKETPLACE 01-2614 | $4,278.44 |
| STATEN ISLAND-HYLAN 01-2615 | $0.00 |
| SUNNYSIDE-QUEENS 01-2616 | $7,577.00 |
| EDISON-MENLO PARK 01-2617 | $0.00 |
| ELMHURST-QUEENS 01-2618 | $0.00 |
| STATEN ISLAND-RICHMOND 01-2619 | $28,636.91 |
| MIDLAND PARK-GODWIN 01-2620 | $0.00 |
| MT VERNON-WESTCHESTER 01-2621 | $0.00 |
| WOODSIDE-ROOSEVELT AVE 01-2622 | $0.00 |
| GLENDALE-MYRTLE 01-2623 | $31,897.32 |
| BRONX-BROADWAY 01-2624 | $0.00 |
| FLORAL PARK-JERICHO TPKE 01-2625 | $0.00 |
| PORT CHESTER-MAIN 01-2626 | $10,496.15 |
| BEDFORD HILLS-BEDFORD RD 01-2629 | $2,216.95 |
| BRONX-WHITE PLAINS RD 01-2632 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW YORK-E 116TH ST 01-2634 | $0.00 |
| ASTORIA-BROADWAY SC 01-2636 | $147,490.79 |
| YORKTOWN HTS-THE TRIANGLE 01-2637 | $0.00 |
| ENGLEWOOD-NATHANIEL PL 01-2639 | $11,652.43 |
| JAMAICA-HILLSIDE 01-2640 | $0.00 |
| HICKSVILLE-BROADWAY 01-2641 | $373.26 |
| GLEN COVE-GLEN 01-2642 | $0.00 |
| BROOKLYN FLATBUSH AVE 01-2643 | $10,418.48 |
| MERRICK-SUNRISE 01-2644 | $1,641.29 |
| W HEMPSTEAD-TRNPK 01-2645 | $0.00 |
| BLOOMFIELD - PLAZA 01-2646 | $538.63 |
| FLUSHING-PATHMARS 01-2647 | $0.00 |
| VALLEY STREAM-SUNRISE 01-2648 | $0.00 |
| RICHMOND HILL-LIBERTY 01-2649 | $34,818.06 |
| FRANKLIN SQ-FRANKLIN AVE 01-2651 | $5,793.26 |
| BALDWIN-GRAND AVE 01-2654 | $2,571.62 |
| HEMPSTEAD-FULTON 01-2655 | $0.00 |
| PERTH AMBOY-CONVERY PLAZA 01-2656 | $0.00 |
| HOWARD BEACH-CROSSBAY 01-2657 | $14,687.12 |
| BROOKLYN-BRIGHTON BCH 01-2658 | $0.00 |
| NEW YORK-23RD ST 01-2661 | $335,453.61 |
| KEW GARDENS-HILLSIDE PZ 01-2662 | $0.00 |
| BROOKLYN-KING'S PLAZA 01-2664 | $0.00 |
| BRONX-CALDOR PLAZA 01-2665 | $3,298.14 |
| NEW YORK-MANHATTAN MALL 01-2667 | $42,960.38 |
| NEW YORK-PINE STREET 01-2668 | $0.00 |
| PEEKSSKILL-BEACH 01-2671 | $1,622.89 |
| JAMAICA-QUEENS VLG 01-2672 | $0.00 |
| BRONX-BAYCHESTER SHOP CTR 01-2673 | $6,348.37 |
| YONKERS-CENTRAL PARK 01-2674 | $19,555.93 |
| NEW YORK-LEXINGTON & 86TH 01-2676 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELMWOOD PARK SHOP CTR 01-2677 | $3,960.41 |
| NEW YORK-42 BROADWAY 01-2678 | $0.00 |
| YONKERS-CROSS COUNTY 01-2679 | $0.00 |
| BRONX-GRAND CONCOURSE 01-2680 | $0.00 |
| BRONX-EAST 204TH ST 01-2682 | $0.00 |
| NEW YORK-WEST 44TH ST 01-2683 | $0.00 |
| NEW YORK-EAST 14TH 01-2684 | $0.00 |
| NEW YORK-WEST 72ND 01-2685 | $0.00 |
| NEW YORK-781 BROADWAY 01-2686 | $0.00 |
| BRONX-E TREMONT AVE SC 01-2687 | $0.00 |
| ROSEDALE-ROCKAWAY BLVD 01-2688 | $0.00 |
| BROOKLYN-528 5TH AVE 01-2691 | $7,687.90 |
| HILLSBOROUGH-NELSONS COR 01-2692 | $0.00 |
| NEW YORK-WEST 57TH 01-2693 | ($0.00) |
| OZONE PARK-ATLANTIC AVE 01-2694 | $892.59 |
| MEDFORD-MEDFORD PLAZA 01-2695 | $0.00 |
| MONTCLAIR-LACKAWANNA PLZ 01-2696 | $8,906.45 |
| PARAMUS-PARAMUS PARK MALL 01-2698 | $0.00 |
| NEW YORK TIMES SQUARE 01-2700 | $0.00 |
| PLAINVIEW-OYSTER BAY RD 01-2701 | $6,396.60 |
| SELDEN-MIDDLE COUNTRY RD 01-2702 | $12,741.93 |
| BROOKLYN-86TH STREET 01-2703 | $0.00 |
| NORTHPORT-FORT SALONGA 01-2704 | $12,145.40 |
| NEW YORK-3RD AVE 01-2705 | $0.00 |
| WANTAGH-WANTAGH AVE 01-2706 | $1,513.25 |
| GREAT NECK-N STATION PLZ 01-2707 | $0.00 |
| GARDEN CITY PARK-JERICHO 01-2708 | $45.92 |
| MASSAPEQUA-SUNRISE 01-2709 | $0.00 |
| NEW YORK GRAHAM AVE 01-2710 | $0.00 |
| VALLEY STREAM-GREEN ACRES 01-2711 | $0.00 |
| LEVITTOWN-HEMPSTEAD TNPK 01-2712 | $69.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DEER PARK-DEER PARK AVE 01-2714 | $0.00 |
| SETAUKET-RIDGEWAY 01-2717 | $45.25 |
| OAKDALE-SUNRISE 01-2718 | $7,236.81 |
| SMITHTOWN-HILLSIDE VLG CT 01-2719 | $0.00 |
| PORT JEFFERSON-RT 112 01-2721 | $0.00 |
| SHIRLEY-WILLIAM FLOYD PKW 01-2722 | $0.00 |
| RIVERHEAD-HARROWS SC 01-2723 | $175.74 |
| JERSEY CITY-CENTRAL AVE 01-2724 | $0.00 |
| PATCHOGUE-SUNRISE 01-2725 | $0.00 |
| CENTRAL ISLIP-VANDERBILT 01-2726 | $6,130.33 |
| HAMPTON BAYS-MONTAUK 01-2727 | $236,586.88 |
| BRIDGEHAMPTON-COMMONS 01-2729 | $0.00 |
| ROCKY POINT-PLAZA 01-2731 | $6,887.80 |
| COPIAGUE-MERRINECK SC 01-2732 | $0.00 |
| EAST PATCHOGUE-MONTAUK 01-2733 | $0.00 |
| BAY SHORE-SUNRISE HWY 01-2734 | $0.00 |
| E NORTHPORT-ELWOOD SC 01-2736 | $0.00 |
| MATTITUCK-MAIN RD 01-2737 | $0.00 |
| NEW YORK-BROADWAY & 108TH 01-2738 | $0.00 |
| HACKENSACK-SUMMIT PLAZA 01-2739 | $997.63 |
| OYSTER BAY-PINE HOLLOW RD 01-2740 | $431.28 |
| PHILLIPSBURG-HIGHWAY 22 01-2742 | $0.00 |
| EDISON-WICK PLAZA 01-2743 | $0.00 |
| BROOKLYN-SHEEPSHEAD BAY 01-2744 | $0.00 |
| BROOKLYN-18TH AVE 01-2745 | $0.00 |
| CEDARHURST-CENTRAL AVE 01-2748 | ($0.00) |
| MASPETH-GRAND 01-2749 | $0.00 |
| NEW YORK-181ST 01-2750 | $0.00 |
| ASTORIA-31ST ST 01-2751 | $1,734.66 |
| WHITESTONE-CROSS ISLAND 01-2752 | $4,817.36 |
| LONG BEACH-E PARK AVE 01-2753 | $2,431.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WHITEHOUSE-WHITEHSE MALL 01-2754 | $0.00 |
| JERSEY CITY-NEWPORT CTR 01-2755 | $0.00 |
| REGO PARK-QUEENS 01-2756 | $0.00 |
| BROOKLYN FULTON 01-2757 | $0.00 |
| HACKETTSTOWN-STATE RTE 57 01-2758 | $5,142.61 |
| LAKE RONKONKOMA-PORTION 01-2759 | $6,348.10 |
| BRONX-JEROME AVE 01-2760 | $0.00 |
| BROOKLYN-MANHATTAN 01-2761 | $0.00 |
| FLUSHING-FRESH MEADOWS 01-2762 | $72,365.62 |
| BAYSIDE-BELL BLVD 01-2763 | $0.00 |
| BRONX - BARTOW AVE 01-2764 | $3,964.46 |
| BROOKLYN-KING'S HWY 01-2767 | $0.00 |
| LINDEN-SHOPPING CTR 01-2771 | $0.00 |
| BROOKLYN-SEAVIEW VILLAGE 01-2772 | $0.00 |
| E ELMHURST-JACKSON HTS SC 01-2773 | $0.00 |
| SOUTHAMPTON-MAIN ST 01-2774 | $274,713.34 |
| EDGEWATER-EDGEWATER COMMN 01-2776 | $9,165.58 |
| SHIRLEY-SOUTHPORT SC 01-2777 | $9,066.71 |
| HACKENSACK-RIVERFRONT PLZ 01-2779 | $6,168.32 |
| STATEN ISLAND-FOREST PROM 01-2780 | $0.00 |
| NEW YORK-7TH AVE 01-2781 | $0.00 |
| MONROE-LARKIN DR 01-2782 | $0.00 |
| HOBOKEN-WASHINGTON STREET 01-2783 | $6,543.18 |
| IRVINGTON-SPRINGFIELD 01-2784 | $0.00 |
| NEW YORK-BUS TERMINAL 01-2785 | $0.00 |
| NEW CANAAN-PARK STREET 01-2787 | $0.00 |
| NEW YORK-BROADWAY & 96TH 01-2790 | $0.00 |
| GARNERVILLE-ROSMAN CTR 01-2792 | $0.00 |
| HARTSDALE-WESTCHESTER SQR 01-2793 | $0.00 |
| WEST NYACK-PALISADES CTR 01-2794 | $100,053.95 |
| BRONX-JOHNSON AVE 01-2796 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKLYN-7TH AVE 01-2797 | $28,288.94 |
| HUNTINGTON STA-ROUTE 110 01-2799 | $0.00 |
| NEW YORK-1ST AVE 01-2804 | $0.00 |
| STATEN ISLAND-FOREST 01-2805 | $7,034.56 |
| NEW PROVIDENCE-VILLAGE SC 01-2806 | $7,092.56 |
| BABYLON-GREAT S BAY SC 01-2807 | $7,599.33 |
| BROOKLYN-86TH ST BAYRIDGE 01-2808 | $0.00 |
| GARDEN CITY-ROOSEVELT FLD 01-2810 | $0.00 |
| MASSAPEQUA-CARMANS 01-2812 | $0.00 |
| BRONX-E BURNSIDE AVE 01-2813 | $0.00 |
| BRONX-WEST CHESTER SQUARE 01-2814 | $0.00 |
| LIVINGSTON-LIVINGSTN MALL 01-2815 | $0.00 |
| NEW YORK-925 LEXINGTON 01-2817 | $8,966.51 |
| NEW YORK GOTHAM PLZ 01-2821 | $0.00 |
| BROOKLYN-FLATBUSH AVE 01-2822 | $35,265.00 |
| BROOKLYN-TRUMP 01-2823 | $0.00 |
| BROOKLYN-STARRETT CITY 01-2826 | $14,759.63 |
| BRONX E TREMONT AVE 01-2827 | $0.00 |
| NEW YORK FIRST AVE 01-2828 | $0.00 |
| JACKSON HEIGHTS-82ND ST 01-2829 | $0.00 |
| KEARNY-PASSAIC AVE 01-2832 | $5,435.88 |
| SYOSSET KING KULLEN S/C 01-2833 | $2,033.36 |
| BROOKLYN-BROADWAY 01-2834 | $136,466.90 |
| NEW YORK-BROADWAY & 168TH 01-2835 | $0.00 |
| WALLINGTON PLAZA 01-2836 | $0.00 |
| SPRINGFIELD PATHMARK PLZ 01-2837 | $3,851.80 |
| NEWARK LYONS PLAZA 01-2839 | $0.00 |
| CTR MORICHES SQ S/C 01-2840 | $6,975.16 |
| BROOKLYN-5119 5TH AVE 01-2841 | $19,574.85 |
| FARMINGDALE AIRPORT PLZ 01-2842 | $0.00 |
| FOREST HILLS-CONTINENTAL 01-2844 | $7,603.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORTH BABYLON SUNSET PLZ 01-2845 | $0.00 |
| MONTICELLO ROUTE 42 N 01-2847 | $0.00 |
| NEW YORK WEST 125 01-2848 | $6,300.66 |
| NEW YORK 3RD AVE 01-2849 | $191,894.03 |
| NEW YORK 23RD ST 01-2850 | $0.00 |
| WARWICK ELM 01-2851 | $0.00 |
| STAMFORD TOWN CTR 01-2852 | $0.00 |
| NEW YORK DYCKMAN ST 01-2854 | $0.00 |
| WADING RIVER PLAZA 01-2855 | $0.00 |
| NEW ROCHELLE PALMER CTR 01-2856 | $8,914.93 |
| BRONX HORIZON PLAZA 01-2857 | $0.00 |
| BROOKLYN PITKIN AVE 01-2858 | $5,697.91 |
| PORT WASHINGTON 01-2860 | $139.94 |
| BROOKLYN-FULTON ST 01-2861 | $0.00 |
| BROOKLYN KINICKERBOCKER 01-2862 | $0.00 |
| CLIFTON STYERTOWNE SC 01-2863 | $5,105.14 |
| QUEENS VLG JAMACA AVE 01-2864 | $23,364.74 |
| NEW HYDE PK LAKE SUCCESS 01-2865 | $15,534.50 |
| BROOKLYN LIBERTY AVE 01-2866 | $0.00 |
| BRONX WESTCHESTER 01-2867 | $0.00 |
| STATEN ISLAND-HYLAN BLVD 01-2868 | $0.00 |
| BROOKLYN-GRAND ST 01-2869 | $0.00 |
| BRONX SOUTHERN BLVD 01-2870 | $0.00 |
| NEW YORK-BROADWAY 01-2873 | $0.00 |
| NEW YORK-BROADWAY & 158TH 01-2875 | $0.00 |
| NEW YORK-BROADWAY & 145TH 01-2876 | $0.00 |
| ORANGE MAIN ST 01-2877 | $0.00 |
| PARAMUS GARDEN STATE 01-2878 | $0.00 |
| MIDDLE VILLAGE METRO S C 01-2879 | $0.00 |
| PASSAIC-LEXINGTON AVE 01-2880 | $62,743.82 |
| BRONX-THIRD AVE 01-2881 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRONX-W FORDHAM RD 01-2883 | $0.00 |
| BROOKLYN-ROCKAWAY PKWY 01-2884 | $0.00 |
| BROOKLYN - EAST 98TH ST 01-2885 | $0.00 |
| BROOKLYN-EASTERN PKWY 01-2886 | $0.00 |
| BROOKLYN-CHURCH AVE 01-2887 | $0.00 |
| NEW YORK 96TH & BROADWAY 01-2900 | $4,339.76 |
| ELLICOTT CITY-CHATHAM 01-2902 | $0.00 |
| BALTIMORE-GREEN SPRING 01-2903 | $0.00 |
| BALT-WHITE MARSH 01-2904 | $0.00 |
| BALTIMORE-SECURITY SQ 01-2905 | $0.00 |
| LARGO TOWN CENTER 01-2906 | $23,394.41 |
| EAST POINT - BALTIMORE 01-2909 | $0.00 |
| WILMINGTON-FAIRFAX SC 01-2910 | $7,414.39 |
| ELKTON-BIG ELK 01-2911 | $4,090.64 |
| WOODBRIDGE-POTOMAC MILLS 01-2913 | $0.00 |
| HAGERSTOWN-MEADOW 01-2914 | $0.00 |
| BALT-PARK VILLAGE 01-2915 | $931.02 |
| BALT-PARKSIDE 01-2916 | $0.00 |
| COLUMBIA-MALL 01-2917 | $681.60 |
| FREDERICK W 7TH ST 01-2918 | $1,607.34 |
| ARBUTUS-WILKENS AVE 01-2920 | $239.57 |
| EDGEWOOD-WOODBRIDGE S C 01-2921 | $0.00 |
| ANNAPOLIS-ANNA. MALL 01-2922 | $0.00 |
| ELDERSBURG-LIBERTY RD 01-2924 | $0.00 |
| PASADENA-FESTIVAL PLAZA 01-2925 | $0.00 |
| BALTIMORE-YORK RD PLZ 01-2926 | $0.00 |
| FREDERICK FSK MALL 01-2927 | $6,169.84 |
| LAVALLE-COUNTRY MALL 01-2929 | $121,892.00 |
| CHANTILLY-SULLY PLAZA 01-2930 | $0.00 |
| WASHINGTON DC-GOOD HOPE 01-2931 | $0.00 |
| STEVENSVILLE-THOMPSON CRK 01-2932 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RICHMOND-CHIPPENHAM SQ 01-2933 | $0.00 |
| HAMPSTEAD N CARROLL PLZ 01-2935 | $0.20 |
| BOWIE TOWN CTR 01-2936 | $0.00 |
| NORFOLK MACARTHUR CTR 01-2937 | $0.00 |
| WASHINGTON 7TH ST NW 01-2938 | $59,962.69 |
| MIDLOTHIAN CHATTANOOGA 01-2939 | $0.00 |
| VIRGINIA BCH RED MILL COM 01-2940 | $0.00 |
| CHESAPEAKE GRT BRIDGE S/C 01-2941 | $1,919.45 |
| SUFFOLK-HARBOUR VIEW SC 01-2942 | $0.00 |
| PORTSMOUTH VICTORY BLVD 01-2943 | $0.00 |
| BALTIMORE THE CAN COMPANY 01-2944 | $0.00 |
| WASHINGTON DC 14TH ST NW 01-2945 | $0.00 |
| WASH DC RHODE ISLAND PLC 01-2946 | $0.00 |
| CHESTERTOWN-KENT 01-2951 | $1,586.93 |
| NEW CASTLE-PARKWAY 01-2952 | $23.69 |
| SEAFORD COMMONS SHOP CTR 01-2954 | $0.00 |
| BALT-MONDAWMIN 01-2955 | $0.00 |
| EASTON-TRED AVON SQ 01-2956 | $3,701.12 |
| WILMINGTON-PIKE CREEK 01-2959 | $8,206.08 |
| SMYRNA-SMYRNA CTR 01-2960 | $0.00 |
| CAMDEN TOWN CENTER 01-2961 | $12,195.04 |
| CAMPUS STORE 01-2997 | $145,535.52 |
| TUSTIN/TUSTIN MARKET PL 01-3001 | $0.00 |
| LYNNWOOD-LONG BEACH BLVD 01-3002 | $100,745.65 |
| PARAMOUNT-DOWNEY AVE 01-3003 | $1,783.84 |
| SIGNAL HILL-CHERRY AVE 01-3004 | $0.00 |
| LA PUENTE/HACIENDA FAIR 01-3005 | $8,604.14 |
| LONG BEACH-XIMENO 01-3006 | $0.00 |
| BELL-ATLANTIC FLORENCE SC 01-3007 | $0.00 |
| TORRANCE-PACIFIC COAST 01-3008 | $2,602.08 |
| CULVER CITY-SEPULVEDA BLV 01-3010 | $3,437.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOS ANGELES-PICO UNION 01-3012 | $0.00 |
| REDONDO-GALERIA 01-3014 | $0.00 |
| MONTEBELLO-VIA CAMPO 01-3015 | $3.68 |
| LOS ANGELES-VERMONT SLAUS 01-3016 | $0.00 |
| RIVERSIDE-MISSION GROVE 01-3018 | $3,667.89 |
| SAN PEDRO-WESTERN AVE 01-3020 | $0.00 |
| HAWTHORNE-HAWTHORNE BLVD 01-3021 | $95.76 |
| MANHATTAN BEACH-SEPULVEDA 01-3022 | $0.00 |
| CARSON - SOUTHBAY PAV 01-3023 | $0.00 |
| WESTCHESTER-SEPULVEDA 01-3024 | $0.00 |
| FALLBROOK-S MISSION 01-3025 | $8,953.20 |
| ESCONDINDO-E VALLEY PKWY 01-3026 | $4,722.24 |
| ATASCADERO EL CAMINO REAL 01-3028 | $0.00 |
| LONG BEACH-PINE AVE 01-3029 | $0.00 |
| SAN DIMAS-W ARROW HWY 01-3030 | $0.00 |
| SUN VALLEY-CANYON PLAZA 01-3032 | $0.00 |
| INGLEWOOD-MANCHESTER 01-3033 | $0.00 |
| LANCASTER-EASTSIDE 01-3034 | $0.00 |
| DELANO-MAIN 01-3035 | $6,300.14 |
| CULVER CITY-CULVER S C 01-3036 | $0.00 |
| VENICE-LINCOLN BLVD 01-3037 | $203,204.30 |
| GROVER BEACH-GRAND AVE 01-3038 | $0.00 |
| PASO ROBLES-SPRING ST 01-3040 | $0.00 |
| PALM SPRINGS-SUNRISE PLC 01-3041 | $126,180.37 |
| LOS ANGELES-MACY'S PLZ 01-3042 | $0.00 |
| LONG BEACH-E ANAHEIM ST 01-3043 | $456.61 |
| LYNWOOD 01-3044 | $6,824.23 |
| LANCASTER-AVENUE L 01-3047 | $6,962.43 |
| RANCHO CUCAMONGA-TERRA VI 01-3048 | $664.17 |
| SANTA MONICA-WILSHIRE 01-3051 | $11,938.61 |
| CANOGA PARK-TOPANGA PLAZA 01-3052 | $628.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RESEDA - VAN OAK PLAZA 01-3054 | $89.65 |
| BURBANK - LANDMARK 01-3055 | $3,092.95 |
| LOS ANGELES-HYPERIAN 01-3056 | $7,948.51 |
| LA-MELROSE 01-3057 | $10,548.59 |
| LOS ANGELES-N FIGUEROA 01-3059 | $5,562.77 |
| LOS ANGELES-SILVER LAKE 01-3062 | $0.00 |
| LA-CESAR CHAVEZ 01-3063 | $7,232.19 |
| MONTCLAIR-MONTCLAIR PLAZA 01-3065 | $0.00 |
| SAUGUS-BOUQUET 01-3066 | $6,388.33 |
| ENCINITAS-EL CAMINO REAL 01-3067 | $3,102.75 |
| GARDEN GROVE-HARBOR BLVD 01-3069 | $0.00 |
| REDLANDS-W REDLANDS BLVD 01-3070 | $1,368.39 |
| ONTARIO-E 4TH ST 01-3071 | $6,832.53 |
| VICTORVILLE-THE MALL 01-3072 | $0.00 |
| ROWLAND HEIGHTS-COLIMA RD 01-3074 | $0.00 |
| WHITTIER STATION CENTER 01-3075 | $6,070.99 |
| SAN DIEGO-MISSION GORGE 01-3076 | $2,530.82 |
| CARLSBAD-WESTFIELD CRLSBD 01-3077 | $0.00 |
| SAN DIEGO-VIA DE LA VALLE 01-3078 | $8,764.11 |
| SPRING VALLEY-SWEETWATER 01-3079 | $0.00 |
| VISTA-E VISTA WAY 01-3080 | $1,756.88 |
| FOOTHILL RANCH-TOWNE CTR 01-3081 | $0.00 |
| CHINO HILLS-XROAD MRKTPLC 01-3082 | $3,052.18 |
| SAN DIEGO-SATURN 01-3084 | $3,395.61 |
| EL CENTRO-IMPERIAL 01-3085 | $0.00 |
| SANTA BARBARA STATE ST 01-3086 | $1,644.99 |
| EL CAJON-MADISON PLAZA 01-3087 | $0.00 |
| SAN CLEMENTE 01-3088 | $0.00 |
| SANTEE TROLLEY SQUARE 01-3090 | $0.00 |
| CHULA VISTA-TERRA NOVA 01-3091 | $11,183.26 |
| LA MESA-AVOCADO BLVD 01-3092 | $7,263.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LA JOLLA-VILLA LA JOLLA 01-3093 | $0.00 |
| WOODLAND HILLS-MULHOLLAND 01-3096 | $0.00 |
| SOUTH GATE-S GATE TOWN CT 01-3099 | $681.60 |
| MURRIETA-CALIFORNIA OAKS 01-3100 | $5,850.13 |
| LA MESA-GROSSMONT CTR 01-3101 | $0.00 |
| SANTA ANA-BRISTOL MKTPLC 01-3103 | $0.00 |
| COLTON-MT VERNON 01-3104 | $0.00 |
| LA HABRA-IMPERIAL 01-3105 | $0.00 |
| TUCSON-EMBASSY PLAZA 01-3106 | $1,008.31 |
| WESTMINSTER-BROOKHURST 01-3108 | $852.00 |
| LAKEWOOD-CARSON ST 01-3109 | $0.00 |
| PICO RIVERA-WASHINGTON PL 01-3110 | $0.00 |
| HANFORD-N 12TH AVE 01-3114 | $0.00 |
| SAN DIEGO-UNIVERSITY 01-3115 | $0.00 |
| CHULA VISTA-BROADWAY 01-3116 | $0.00 |
| SAN DIEGO-GARNET 01-3117 | $917.00 |
| ESCONDIDO-ESCONDIDO BLVD 01-3118 | $6,370.27 |
| RIVERSIDE-ARLINGTON AVE 01-3119 | $2,312.49 |
| ORANGE-GLASSELL 01-3121 | $0.00 |
| NATIONAL CITY-E PLAZA BLV 01-3123 | $0.00 |
| HUNTINGTON BEACH-ADAMS 01-3124 | $0.00 |
| LONG BEACH-SPRING 01-3125 | $0.00 |
| TUSTIN-NEWPORT AVE 01-3127 | $557.52 |
| COSTA MESA-NEWPORT BLVD 01-3128 | $6,268.94 |
| LAWNDALE-HAWTHORNE BLVD 01-3129 | $0.00 |
| SAN PEDRO-S GAFFEY 01-3131 | $7,153.18 |
| MONTEBELLO-W BEVERLY BLVD 01-3132 | $1,997.28 |
| LOS ANGELES-SLAUSON 01-3135 | $667.92 |
| LOS ANGELES-CENTINELA 01-3137 | $0.00 |
| HUNTINGTON BEACH-WARNER 01-3138 | $0.00 |
| INDIO-HWY 111 01-3140 | $10,538.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OCEANSIDE-MISSION 01-3141 | $743.22 |
| SAN DIEGO-GENESEE 01-3142 | $134,292.00 |
| SAN CLEMENTE-S EL CAMINO 01-3143 | $429.03 |
| SCOTTSDALE/PAVILION 01-3145 | $45,429.39 |
| BAKERSFIELD ROSEDALE VILL 01-3148 | $4,667.91 |
| CYPRESS-LINCOLN AVE 01-3150 | $1,422.35 |
| CATHEDRAL CITY VILLAGE SC 01-3151 | $0.00 |
| ANAHEIM-EUCLID 01-3152 | $0.00 |
| FOUNTAIN HILLS PALISADES 01-3154 | $7,407.15 |
| ANAHEIM-COLLEGE BLVD 01-3155 | $4,771.21 |
| DESERT HOT SPRINGS PALM 01-3156 | $8,313.45 |
| LAGUNA NIGUEL-CROWN VALLY 01-3158 | $1,025.35 |
| SAN DIEGO CLAIREMONT 01-3162 | $0.00 |
| SAN DIEGO-ROSECRANS 01-3163 | $8,392.48 |
| SAN DIEGO-UPTOWN DST SC 01-3164 | $4,852.27 |
| WESTMINISTER-MALL 01-3166 | $0.00 |
| CAPISTRANO-CAMINO CAPSTRN 01-3168 | $3,510.23 |
| COSTA MESA-HARBOR 01-3169 | $3,973.78 |
| LAGUNA HILLS-L HILLS MALL 01-3172 | $0.00 |
| BOULDER CITY LAS PACADA 01-3173 | $5,011.59 |
| LAS VEGAS-N RAINBOW 01-3174 | $0.00 |
| FULLERTON-HARBOR BLVD 01-3175 | $0.00 |
| NEWPORT BEACH-W COAST HWY 01-3176 | $26,552.24 |
| SAN DIEGO-HIGHLANDS 01-3177 | $0.00 |
| SEAL BEACH-PACIFIC COAST 01-3178 | $0.00 |
| FRESNO CENTER 01-3180 | $0.00 |
| HUNTINGTON BEACH-EDINGER 01-3181 | $0.00 |
| INGLEWOOD-MARKET PLACE 01-3183 | $0.00 |
| SANTA ANA-E 17TH 01-3184 | $0.00 |
| HESPERIA-MAIN ST 01-3188 | $0.00 |
| SAN DIEGO-PLAZA SHOP CTR 01-3192 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAS VEGAS - RANCHO SIERRA 01-3197 | $0.00 |
| SAN LEANDRO-HESPERIAN BLV 01-3201 | $0.00 |
| SAN JOSE-PRINCETON PLAZA 01-3203 | $0.00 |
| SAN FRANCISCO-652 MRKT ST 01-3204 | $94,852.45 |
| MOUNTAIN VIEW-SAN ANTONIO 01-3205 | $0.00 |
| SAN JOSE-STORY 01-3206 | $0.00 |
| SACRAMENTO-FLORIN TOWNE 01-3207 | $0.00 |
| STOCKTON-PACIFIC 01-3208 | $698.45 |
| SANTA CLARA-MOONLITE SC 01-3209 | $673.09 |
| SAN JOSE-SARATOGA 01-3210 | $700.24 |
| SAN PABLO-TOWN CENTER 01-3211 | $579.46 |
| CONCORD-WILLOW PASS 01-3212 | $0.00 |
| BELMONT-RALSTON 01-3213 | $2,944.97 |
| ALBANY-SAN PABLO 01-3215 | $3,867.38 |
| SANTA ROSA-STEELE LN 01-3216 | $0.00 |
| SAN FRANCISCO-IRVING 01-3217 | $22,860.70 |
| CARMICHAEL-MANZANITA 01-3219 | $12,430.91 |
| HAYWARD-SOUTHLAND MALL 01-3220 | $0.00 |
| SAN FRANCISCO-3200 GEARY 01-3221 | $0.00 |
| CHICO-PARK PLAZA 01-3222 | $0.00 |
| NAPA-JEFFERSON 01-3223 | $509.91 |
| FAIRFIELD-FAIRFIELD PLAZA 01-3225 | $2,992.59 |
| SAN JOSE BRANHAM LANE 01-3227 | $0.00 |
| VALLEJO-SONOMA BLVD 01-3228 | $3,708.02 |
| SALINAS-MAIN ST 01-3229 | $2,656.23 |
| FRESNO-KINGS CANYON 01-3230 | $4,731.73 |
| SACRAMENTO-NATOMAS 01-3231 | $0.00 |
| RANCHO CORDOVA-OLSON 01-3232 | $0.00 |
| SAN JOSE-STORY RD 01-3234 | $0.00 |
| RENO-SOUTH TOWN 01-3235 | $0.00 |
| SPARKS-ODDIE 01-3236 | $1,481.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| RENO-SHOPPERS SQUARE 01-3237 | $9,955.80 |
| YUBA CITY-BRIDGE ST 01-3238 | $192.20 |
| SAN FRANCISCO-MISSION BLV 01-3239 | $0.00 |
| LODI-KETTLEMAN 01-3240 | $0.00 |
| SAN FRANCISCO-PORTAL 01-3241 | $0.00 |
| BERKELEY-SHATTUCK 01-3243 | $43,948.70 |
| ROSEVILLE-DOUGLAS BLVD 01-3244 | $0.00 |
| PALO ALTO-S CALIFORNIA AV 01-3246 | $0.00 |
| WALNUT CREEK-MAIN 01-3247 | ($0.00) |
| VISALIA-MOONEY BLVD. 01-3248 | $2,950.15 |
| FALLON-W WILLIAMS 01-3250 | $0.00 |
| ELK GROVE-ELK GRV-FLORIN 01-3251 | $0.00 |
| UNION CITY-DYER 01-3252 | $0.00 |
| LAFAYETTE-MT DIABLO 01-3253 | ($6.39) |
| CASTRO VALLEY-REDWOOD 01-3254 | $20,629.94 |
| SAN RAFAEL-4TH ST 01-3255 | $488.39 |
| CORTE MADERA-TOWN CTR 01-3256 | $30,821.64 |
| UKIAH-PEAR TREE CENTER 01-3258 | $2,072.77 |
| VACAVILLE-ALAMO 01-3259 | ($0.02) |
| SALINAS-SHAKER SQUARE 01-3260 | $414.07 |
| PLEASANT HILL-GREGORY VLG 01-3261 | $0.00 |
| CONCORD-TREAT BLVD 01-3264 | $276.37 |
| WATSONVILLE-THE OVERLOOK 01-3265 | $0.00 |
| TRACY-WEST VALLEY MALL 01-3266 | $0.00 |
| VALLEJO-ADMIRAL CALLAGHAN 01-3267 | $0.00 |
| ALAMEDA-S SHORE 01-3268 | $34,365.70 |
| SAN LEANDRO-WASHINGTON 01-3269 | $26,895.53 |
| SAN BRUNO-CHERRY AVE 01-3272 | $0.00 |
| DANVILLE-SAN RAMON VLY 01-3273 | $5,589.09 |
| BERKELEY-UNIVERSITY AVE 01-3274 | $0.00 |
| NAPA-SILVERADO PLAZA 01-3276 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NOVATO-DIABLO AVE 01-3278 | $0.00 |
| OAKLAND-MACARTHUR BLVD 01-3279 | $34,795.93 |
| OAKLAND-14TH ST 01-3280 | $25,319.70 |
| SAN JOSE-SAN FELIPE RD 01-3283 | $0.00 |
| LIVERMORE-1ST ST 01-3284 | $367.28 |
| DUBLIN-DUBLIN BLVD 01-3285 | $1,680.44 |
| RIVERBANK-CLARIBEL RD 01-3288 | $0.00 |
| SAN LEANDRO-LEWELLING 01-3290 | $0.00 |
| RICHMOND MACDONALD RT SC 01-3291 | $0.00 |
| PINOLE-FITZGERALD 01-3292 | $1,728.17 |
| SAN BRUNO-EL CAMINO REAL 01-3293 | $23.53 |
| MODESTO-HATCH RD 01-3295 | $0.00 |
| CITRUS HEIGHTS-GREENBACK 01-3296 | $0.00 |
| RENO-MAE ANNE AVE 01-3297 | $0.00 |
| LIVERMORE-LAS POSITAS 01-3299 | $0.00 |
| ALBANY-HERITAGE MALL 01-3300 | $0.00 |
| SEATTLE-MERCER 01-3301 | ($0.00) |
| SEATTLE-NORTHGATE MALL 01-3302 | $1,275.54 |
| PORTLAND-NE 40TH 01-3303 | $0.00 |
| SEATTLE-148TH 01-3304 | $5,196.99 |
| BELLEVUE-CROSSROADS 01-3305 | $0.00 |
| LACEY-SLATER KINNEY 01-3306 | $0.00 |
| SEATTLE-CALIF 01-3311 | $14,252.73 |
| NEWBERG SPRINGBROOK PLAZA 01-3312 | $3,560.09 |
| EUGENE-WILLAMETTE PLAZA 01-3313 | $4,269.24 |
| LYNNWOOD-196TH ST 01-3315 | $0.00 |
| SEATTLE-THIRD 01-3317 | $2,074.67 |
| SEATTLE-RAINIER AVE 01-3318 | $15,264.88 |
| SEATTLE WESTWOOD TOWN CTR 01-3319 | $301.79 |
| SPOKANE-FRANCIS 01-3321 | $5,152.96 |
| TACOMA-6TH 01-3322 | $1,225.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPOKANE-SPRAGUE 01-3323 | $0.00 |
| BEAVERTON-CEDAR HILLS 01-3324 | $1.62 |
| BOISE-OVERLAND 01-3326 | $30.64 |
| HOLLADAY MURRAY 01-3327 | $0.00 |
| KENT-102ND PLACE 01-3328 | $8,895.72 |
| SEATTLE-UNIV 01-3329 | $0.01 |
| BREMERTON-E TOWNE PLZ 01-3330 | $0.00 |
| LAKEWOOD-BRIDGEPORT WY SW 01-3333 | $6,963.03 |
| ABERDEEN-SIMPSON 01-3335 | $187.12 |
| RENTON-RAINIER 01-3336 | $0.00 |
| BELLEVUE-BELL WAY 01-3338 | $0.00 |
| TACOMA-72ND ST 01-3340 | $0.00 |
| KIRKLAND-TOTEM LK 01-3341 | $4,422.12 |
| KEIZER CREEKSIDE 01-3342 | $0.00 |
| KENT-PACIFIC HWY 01-3344 | $1,622.25 |
| CHEHALIS-NW LOUISIANA AVE 01-3346 | $1,967.30 |
| SEATTLE-15TH AVE NW 01-3348 | $0.00 |
| MONROE-MONROE PLAZA 01-3349 | $3,023.60 |
| BELLINGHAM-LAKEWAY CTR 01-3350 | $711.77 |
| DRAPER PEAKS SHOP CTR 01-3351 | $0.00 |
| PORT ANGELES-PLAZA 01-3352 | $0.00 |
| FEDERAL WAY-SEATAC MALL 01-3354 | $0.00 |
| REDMOND-160TH AVE 01-3355 | $0.00 |
| MEDFORD SOUTH GATEWAY SC 01-3356 | $0.00 |
| WOODINVILLE-TOWN CENTER 01-3357 | $4,898.39 |
| SEATTLE-LAKE CITY S.C. 01-3359 | $0.00 |
| RICHMOND HIGHLANDS 01-3360 | $0.00 |
| MARYSVILLE-STATE AVE. 01-3361 | $0.00 |
| SEATTLE-205TH ST 01-3362 | $6,787.13 |
| GIG HARBOR OLYMPIC VILL 01-3363 | $4,210.25 |
| POST FALLS-E MULLAN 01-3364 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SEATTLE-UNIVERSITY VLGE 01-3365 | $0.00 |
| BELLINGHAM-BELLIS FAIR 01-3366 | $8,243.36 |
| ARLINGTON-CFT ARLNGTN PLZ 01-3367 | $29,849.39 |
| EVERETT-EVERGREEN WAY 01-3371 | $9.68 |
| EVERETT-EVERETT MALL WAY 01-3372 | $0.00 |
| BONNEY LAKE-410 & 214TH 01-3373 | $0.00 |
| HAPPPY VALLEY-SE 82ND 01-3375 | $0.00 |
| REXBURGH-VALLEY RIVER CTR 01-3377 | $0.00 |
| CHUBBOCK-BULLOCK 01-3378 | $0.00 |
| LYNNWOOD JAMES VILLAGE 01-3379 | $0.00 |
| RENO-MEADOWOOD MALL 01-3380 | $0.00 |
| SILVERDALE-KITSAP MALL 01-3382 | $0.00 |
| KENNEWICK-COLUMBIA CTR 01-3383 | $0.00 |
| RICHLAND-GEORGE WASHINGTO 01-3384 | $0.00 |
| MILTON-MILTON PLAZA 01-3385 | $0.00 |
| PTLD-LLOYD CENTER 01-3387 | $0.00 |
| WOODLAND-CTY FAIR MALL 01-3389 | $0.00 |
| PUYALLUP-SOUTH HILL 01-3394 | $0.00 |
| BURLINGTON-CASCADE MALL 01-3398 | $0.00 |
| PHOENIX SPECTRUM MALL 01-3403 | $0.00 |
| DENVER 01-3404 | $3,243.09 |
| MESA-MAIN 01-3405 | $3,805.23 |
| TUCSON-SPEEDWAY 01-3406 | $0.00 |
| PHOENIX-7TH ST 01-3409 | $0.00 |
| SCOTTSDALE-INDIAN SCHOOL 01-3411 | $3,976.00 |
| LAS VEGAS-W CHARLESTON 01-3413 | $0.00 |
| PHOENIX-MCDOWELL 01-3415 | $0.00 |
| TUCSON-W VALENCIA 01-3416 | $10,505.08 |
| FLAGSTAFF-4TH 01-3417 | $1,353.41 |
| TUCSON-E GOLF LINKS 01-3418 | $0.00 |
| PEORIA-N 91ST AVE 01-3421 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHANDLER-FASHION MALL 01-3423 | $0.00 |
| TEMPE-BASELINE 01-3425 | $2,973.85 |
| PHOENIX-INDIAN 01-3427 | $3,205.52 |
| KAILUA-KONA PALANI RD 01-3428 | $753.76 |
| WAIANAE-FARRINGTON 01-3429 | $6,687.39 |
| FORT COLLINS 01-3431 | $0.00 |
| PHOENIX-METRO PKWY 01-3433 | $0.00 |
| PHOENIX-SO CENTRAL 01-3434 | $0.00 |
| PHOENIX-SUNBURST PLAZA 01-3435 | $0.00 |
| GLENDALE-NORTHERN CRSSNG 01-3437 | $0.00 |
| KAMUELA-WAIMEA SHOP CTR 01-3438 | $0.00 |
| TEMPE-S AZ MILLS CIRCLE 01-3439 | $0.00 |
| PHOENIX-N 75TH AVE 01-3441 | $0.00 |
| HALEIWA-HALEIWA SHP PL 01-3445 | $0.00 |
| BRIGHTON SHOPS 01-3447 | $892.80 |
| TUCSON-ORACLE 01-3450 | $5,352.74 |
| LAS VEGAS-SAHARA 01-3451 | $0.00 |
| TUCSON-EAST GRANT 01-3452 | $0.00 |
| LAS VEGAS-BOULDER HWY 01-3455 | $0.00 |
| CASA GRANDE 01-3457 | $28,543.94 |
| TUCSON-E BROADWAY 01-3458 | $6,757.90 |
| NOGALES-LOMA LINDA SC 01-3459 | $157.54 |
| TUCSON-TANQUE VERDE 01-3461 | $0.00 |
| DOUGLAS-DOUGLAS SHOP CTR 01-3463 | $0.00 |
| LAS VEGAS-CHARLESTON 01-3464 | $6,261.68 |
| TUCSON-E BROADWAY BLVD 01-3465 | $5,711.12 |
| CHANDLER-ARIZONA AVE 01-3466 | $0.00 |
| SUN CITY-99TH AVENUE 01-3470 | $2,879.04 |
| FLAGSTAFF-FLAGSTAFF MALL 01-3471 | $0.00 |
| ESCONDIDO-DEL NORTE PLAZA 01-3474 | $3,249.01 |
| CASTLEROCK-MILESTONE 01-3476 | $10,191.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TUCSON-TUCSON MALL 01-3477 | $0.00 |
| SANTA ANA-BRISTOL 01-3481 | $0.00 |
| CALEXICO-ROCKWOOD AVE 01-3482 | $0.00 |
| GARDEN GROVE-CHAPMAN 01-3483 | $2,886.73 |
| HONOLULU-KAM SC 01-3485 | $0.00 |
| KIHEI-AZEKA PLAZA 01-3486 | $6,276.44 |
| GOLDEN-GOLDEN RD 01-3488 | $1,627.85 |
| ENGLEWOOD-BELLVIEW 01-3489 | $0.00 |
| COLO. SPRINGS-BRIARGATE 01-3491 | $0.00 |
| HONOLULU-S KING ST 01-3493 | $0.00 |
| WAHIAWA-WAHIAWA SC 01-3494 | $3,501.54 |
| AIEA-PEARL RIDGE MALL 01-3495 | $0.00 |
| HONOLULU-KAHALA MALL 01-3496 | $0.00 |
| TEMECULA-RED HAWK 1 01-3497 | $949.63 |
| YUMA-YUMA MESA SHOP CTR 01-3498 | $2,414.49 |
| KANEOHE-WINDWARD MALL 01-3499 | $1,860.86 |
| BAKERSFIELD-MING 01-3501 | $3,423.51 |
| MISSION HILLS-SEPULVEDA 01-3502 | $725.53 |
| L A-WESTWOOD 01-3503 | $0.00 |
| E LOS ANGELES ATLANTIC 01-3504 | $0.00 |
| SANTA MONICA-S MONICA BLV 01-3505 | $94,881.44 |
| VAN NUYS-VAN NUYS BLVD 01-3507 | $3,362.40 |
| VENTURA-E MAIN ST 01-3508 | $0.00 |
| SIMI-ERRINGER RD 01-3509 | $0.00 |
| SAN LUIS 0BISPO-MADONNA 01-3510 | $0.00 |
| OXNARD-S SAVIERS RD 01-3511 | $4,002.26 |
| ROLLING HILLS-PENINSULA 01-3514 | $4,955.91 |
| LA-WESTERN 01-3515 | $7,339.68 |
| GRANADA HILLS-CHATSWORTH 01-3516 | $868.95 |
| HOLLYWOOD-FAIRFAX 01-3519 | $391.57 |
| SANTA MARIA-S BROADWAY 01-3520 | $5,830.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BAKERSFIELD-OLIVE DR 01-3521 | $1,738.93 |
| SHERMAN OAKS-VENTURA BLVD 01-3522 | $0.00 |
| NEWBURY PARK-NEWBURY RD 01-3523 | $0.00 |
| RANCHO SANTA MARGARITA 01-3525 | $3,737.72 |
| CAMARILLO-ARNEILL RD 01-3526 | $0.00 |
| LOS ANGELS-CAMPUS PLAZA 01-3527 | $0.00 |
| OXNARD-VINEYARD 01-3528 | $0.00 |
| GOLETA-N FAIRVIEW 01-3529 | $17.70 |
| CHATSWORTH-MASON AVE 01-3530 | $0.00 |
| NORTHRIDGE-FASHION CENTER 01-3531 | $0.00 |
| W LOS ANGELES-LABREA 01-3532 | $12,372.97 |
| SANTA BARBARA-STATE ST 01-3534 | $0.00 |
| SIMI-ALPINE VILLAGE 01-3535 | $0.00 |
| CLOVIS-SHAW 01-3536 | $0.00 |
| BAKERSFIELD-MT VERNON 01-3538 | $1,278.90 |
| THOUSAND OAKS-N MOORPARK 01-3539 | $0.00 |
| LOMPOC-MISSION PLAZA 01-3541 | $0.00 |
| SELMA-HIGHLAND AVE 01-3542 | $0.00 |
| PICO RIVERA CROSSSROADS 01-3544 | $0.00 |
| FRESNO-W.SHAW AVE 01-3545 | $7,034.78 |
| VENTURA-TELEPHONE PLAZA 01-3547 | $0.00 |
| BAKERSFIELD-NILES 01-3548 | $5,140.24 |
| LEMOORE PLAZA 01-3549 | $3,466.95 |
| CARPINTERIA-CASITAS PLAZA 01-3550 | $1,956.40 |
| LAKEWOOD-MARKETPLACE 01-3551 | $0.00 |
| SANTA PAULA-W HARVARD 01-3552 | $0.00 |
| ENCINO-JUNIOR SHOP CTR 01-3555 | $0.00 |
| AGOURA-N KANAN RD 01-3558 | $23.53 |
| MOORPARK-LOS ANGELES AVE 01-3560 | $0.00 |
| MENIFEE-COUNTRYSIDE MKTPL 01-3561 | $0.00 |
| KAPOLEI SHOPPING CENTER 01-3562 | $953.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAIPAHU-WAIKELE CTR 01-3563 | $0.00 |
| LA-NATL SEPULVEDA SC 01-3565 | $0.00 |
| N HOLLYWOOD-LAUREL BLVD 01-3566 | $2,253.05 |
| SAHUARITA-MADERA MKTPLACE 01-3567 | $23,666.79 |
| COMPTON-COMPTON TOWNE CTR 01-3568 | $0.00 |
| EL MONTE-FIVE POINT PLAZA 01-3569 | $875.74 |
| MAYWOOD TOWNE CENTER 01-3570 | $0.00 |
| HUNTINGTON PARK MARGARITA 01-3571 | $3,572.04 |
| WILMINGTON-PACIFIC COAST 01-3572 | $142,445.57 |
| ALHAMBRA-PLACE 01-3574 | $0.00 |
| REDONDO BEACH-SHORES SHP 01-3575 | $6,250.79 |
| LOS ANGELES-WESTWOOD 01-3578 | $0.00 |
| SANTA ANA W MCFADDEN 01-3579 | $0.00 |
| STUDIO CITY-VENTURA BLVD 01-3580 | $0.00 |
| LAGUNA NIGUEL MARKETPLACE 01-3581 | $1,855.02 |
| CANOGA PARK-SHERMAN 01-3582 | $2,618.02 |
| DOWNEY-VILLA PLAZA SC 01-3583 | $765.09 |
| SHERMAN OAKS-WESTFIELD 01-3585 | $0.00 |
| LA-UNIVERSITY VILLAGE 01-3589 | $0.00 |
| LAKEWOOD-LAKEWOOD CTR 01-3591 | $0.00 |
| LONG BEACH-THE PLAZA 01-3592 | $681.60 |
| NEWHALL-LYONS STA SHP CTR 01-3596 | $0.00 |
| GARDENA-GARDEN VALLEY SC 01-3599 | $0.00 |
| COVINA-W BADILLO 01-3603 | $3,455.51 |
| GLENDALE-BROADWAY 01-3605 | $1,537.48 |
| SAN BERNARDINO-HIGHLAND 01-3608 | $0.00 |
| MONROVIA-W HUNTINGTON DR 01-3610 | $482.67 |
| POMONA-GAREY 01-3611 | $944.69 |
| ROSEMEAD-ROSEMEAD BLVD 01-3613 | $0.00 |
| FONTANA-S SIERRA AVE 01-3614 | $0.00 |
| FOUNTAIN VALLEY PROMENADE 01-3615 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CANYON COUNTRY-SOLIDAD 01-3616 | $3.64 |
| GLENDORA-S GRAND 01-3617 | $547.43 |
| TUJUNGA-FOOTHILL BLVD 01-3618 | $11,278.27 |
| N HOLLYWOOD-RIVERSIDE 01-3619 | $0.00 |
| GLENDALE-VERDUGO 01-3621 | $0.00 |
| UPLAND-MOUNTAIN 01-3622 | $0.00 |
| BARSTOW-BARSTOW SHOP CTR 01-3623 | $6,763.37 |
| SYLMAR-SYLMAR PLAZA 01-3624 | $2,203.80 |
| REDLANDS-CITRUS VILLAGE 01-3625 | $0.00 |
| VICTORVILLE-VICTORVLLE SC 01-3626 | $0.13 |
| S PASADENA-FAIR OAKS AVE 01-3627 | $0.00 |
| RIVERSIDE-GALLERIA 01-3629 | $0.00 |
| SAN BERNARDINO-ORANGE SHW 01-3631 | $0.00 |
| RIALTO-RIALTO SQ 01-3632 | $1,298.77 |
| ARCADIA-S BALDWIN 01-3633 | $54.43 |
| HEMET-FLORIDA AVE 01-3634 | $3,695.60 |
| ALHAMBRA-E VALLEY BLVD 01-3635 | $138.54 |
| EL MONTE-PECK RD 01-3637 | $0.00 |
| NORWALK-ROSECRANS AVE 01-3638 | $896.56 |
| PASADENA - LAKE AVE 01-3644 | $11,154.52 |
| LA VERNE - FOOTHILL 01-3647 | $1,222.27 |
| DUARTE-MOUNTAIN VISTA PL 01-3648 | $0.00 |
| COVINA-N GRAND AVE 01-3649 | $0.00 |
| RIVERSIDE-CHICAGO AVE 01-3652 | $6,110.41 |
| NORCO-HAMNER AVE 01-3653 | $0.00 |
| HIGHLAND AVE 01-3655 | $0.00 |
| RIVERSIDE-LA SIERRA 01-3656 | $0.00 |
| YUCAIPA-YUCAIPA BLVD 01-3657 | $2,901.82 |
| PALM DESERT-HIGHWAY 111 01-3658 | $4,853.55 |
| MORENO VALLEY-SUNNYMEAD 01-3659 | $5,532.97 |
| HEMET-HEMET VALLEY MALL 01-3662 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| KAHULUI MAUI 01-3663 | $46,847.01 |
| MARINA DEL REY-GLENCOE 01-3664 | $2,020.09 |
| LOS ANGELES-COLORADO BLVD 01-3665 | $0.00 |
| PANORAMA CITY-MALL 01-3667 | $0.00 |
| CHINO HILLS-CHINO HILLS 01-3669 | $0.00 |
| LAHAINA MAUI 01-3670 | $3,261.13 |
| TORRANCE-DEL AMO FASHION 01-3674 | $0.00 |
| HESPERIA-HIGH DESERT 01-3675 | $0.00 |
| PLACENTIA-N KRAEMER BLVD 01-3676 | $186.35 |
| BREA-BREA MARKETPLACE 01-3677 | $0.00 |
| WHITTIER BLVD 01-3679 | $0.00 |
| CHINO-PHILADELPHIA 01-3682 | $954.21 |
| RANCHO CUCAMONGA 01-3683 | $8,261.75 |
| DANA POINT- COAST HWY 01-3684 | $2,848.21 |
| LA-BALDWIN HILLS 01-3685 | $3,116.15 |
| LAKE ELSINORE-COLLIER 01-3686 | $14,720.33 |
| PALMDALE-ANTELOPE VALLEY 01-3687 | $0.00 |
| ORANGE-PROSPECT PLAZA 01-3688 | $0.00 |
| MALIBU-MALIBU CREEK PLAZA 01-3689 | $7,034.55 |
| PALM DESERT-WESTFIELD 01-3690 | $568.00 |
| LOS ANGELES-PL LA CIENEGA 01-3698 | $0.00 |
| LOS ANGELES-WASHINGTON PL 01-3699 | $9,423.58 |
| PTLD-HALSEY 01-3701 | $0.00 |
| PTLD-LOMBARD 01-3702 | $0.00 |
| EUGENE-RIVER 01-3703 | $0.00 |
| VANCOUVER-E MILL 01-3704 | $0.00 |
| MILWAUKIE-MCLOUGHLIN 01-3705 | $0.00 |
| SPRINGFIELD-MAIN ST 01-3706 | $0.00 |
| LONGVIEW-TRIANGLE SC 01-3709 | $6,531.91 |
| LACEY-HAWK'S PRAIRIE VILL 01-3710 | $0.00 |
| NORTHBEND-NEWMARK ST 01-3711 | $201.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PTLD-181ST & BURNSIDE 01-3712 | $311.94 |
| YAKIMA-SUMMITVIEW 01-3713 | $5,118.21 |
| WENATCHEE-5TH ST 01-3714 | $0.00 |
| ISSAQUAH COMMONS 01-3717 | $5,275.25 |
| VANCOUVER-FISHER'S LAND 01-3718 | $0.00 |
| SALEM-LANCASTER 01-3719 | $0.00 |
| VANCOUVER-NE HWY 99 01-3720 | $0.00 |
| CORVALLIS-NE CIRCLE BLVD 01-3722 | $3,659.55 |
| BEND-3RD ST 01-3725 | $1,119.11 |
| GRESHAM-BURNSIDE 01-3727 | $0.00 |
| SALEM-COMMERCIAL 01-3728 | $5,001.15 |
| MCMINNVILLE-TOWN CENTER 01-3729 | $0.00 |
| OREGON CITY-BEAVERCREEK 01-3730 | $0.00 |
| TUALATIN-MARTINAZZI SQ 01-3731 | $0.00 |
| PTLD-5TH & SALMON 01-3732 | $221.66 |
| PTLD-WOODSTOCK 01-3733 | $0.00 |
| PORTLAND-SE 82ND 01-3734 | $0.00 |
| KENMORE STOREFRONT 01-3735 | $0.00 |
| SALEM-LANCASTER DR 01-3736 | $0.00 |
| SNOHOMISH SQUARE SHOP CTR 01-3737 | $2,054.71 |
| PTLD-6TH & WIEDLER 01-3738 | $0.00 |
| PTLD-BEAV HILLSDALE HWY 01-3739 | $9,788.39 |
| VANCOUVER-VANCOUVER MALL 01-3740 | $4,875.00 |
| HILLSBORO-10TH 01-3742 | $0.00 |
| PORTLAND-WASHINGTON SQ 01-3743 | $0.00 |
| TIGARD-PACIFIC HWY 01-3744 | $0.00 |
| HAPPY VALLEY-CLACKAMAS 01-3746 | $0.00 |
| COLORADO SPRINGS-CITADEL 01-3747 | $0.00 |
| ROCK SPRINGS-DEWAR DR 01-3748 | $9,838.48 |
| HILLSBORO TANASBOURNE VIL 01-3749 | $0.00 |
| BUTTE-HARRISON 01-3750 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| UNIVERSITY PL-BRIDGEPORT 01-3751 | $0.00 |
| E WENATCHEE-VALLEY MALL 01-3752 | $5,392.56 |
| UNION GAP-VALLEY MALL 01-3753 | $0.00 |
| COEUR D ALENE TOWN CTR 01-3754 | $1,169.61 |
| SPOKANE-LINCOLN HGTS 01-3758 | $0.00 |
| SPOKANE-NORTHTOWN MALL 01-3761 | $0.00 |
| SPOKANE - E SPRAGUE 01-3762 | $0.00 |
| KALISPELL-HUTTON RANCH RD 01-3764 | $0.00 |
| SPOKANE-NORTHPOINT PLAZA 01-3766 | $0.00 |
| WEST VALLEY CITY-WEST PNT 01-3767 | $0.00 |
| HILLSBORO-TUALATIN VLY 01-3769 | $0.00 |
| MAPLE VALLEY-WILDERNESS 01-3770 | $0.00 |
| LOS ANGELES-VERMONT 01-3774 | $5,872.58 |
| ASHLAND-ASHLAND SHOP CTR 01-3776 | $0.00 |
| EUGENE-VALLEY RIVER CTR 01-3777 | $0.00 |
| EUGENE-11TH STREET 01-3778 | $0.00 |
| VAN NUYS-GM POWER CENTER 01-3779 | $0.00 |
| EUREKA-MYRTLE AVE 01-3780 | $0.00 |
| KLAMATH FALLS-S 6TH 01-3782 | $2,782.49 |
| MEDFORD-RIVERSIDE 01-3783 | $0.00 |
| MEDFORD-BEAR CREEK PLAZA 01-3784 | $0.00 |
| GRANTS PASS-7TH ST 01-3786 | $3,222.30 |
| ROSEBURG-GARDEN VALLEY 01-3787 | $0.00 |
| MONTEREY PARK-ATLANTIC SQ 01-3790 | $769.04 |
| PALMDALE-E PALMDALE 01-3791 | $0.00 |
| LOS ALAMITOS-TOWN CENTER 01-3792 | $92.73 |
| LOS ANGELES-N BROADWAY 01-3793 | $583.34 |
| N HOLLYWOOD-MAGNOLIA 01-3794 | $348.73 |
| ANAHEIM-BEACH 01-3795 | $914.29 |
| LA-WILSHIRE & HIGHLAND 01-3796 | $2,181.13 |
| POMONA-RITE AID S/C 01-3799 | $7,691.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SUNNYVALE-SARATOGA 01-3801 | $2,273.59 |
| PACIFICA-LINDA MAR S C 01-3802 | $309.31 |
| SAN JOSE-UNION 01-3803 | $23.53 |
| BAY POINT-BAILEY 01-3804 | $16,148.12 |
| SAN JOSE-CAPITOL 01-3805 | $0.00 |
| SAN FRANCISCO-LOMBARD ST 01-3806 | $0.00 |
| SAN JOSE-PAYNE 01-3807 | $1,377.99 |
| MONTEREY DEL MONTE CTR 01-3808 | $191.08 |
| REDWOOD CITY-BROADWAY 01-3809 | $14,976.28 |
| MOUNTAINVIEW GRANT PLAZA 01-3811 | ($0.00) |
| SAN JOSE-SANTA TERESA 01-3812 | ($0.00) |
| ROSEVILLE-PLEASANT GROVE 01-3813 | $15,943.40 |
| VISALIA ORCHARD WALK EAST 01-3816 | $0.00 |
| EL DORADO HILLS-GREEN VAL 01-3817 | $0.00 |
| SAN JOSE-THE PLANT 01-3818 | $0.00 |
| SAN FRANCISCO-POLK 01-3819 | $52,644.38 |
| SAN MATEO EAST 4TH AVE 01-3820 | $28,804.32 |
| DALY CITY SERRAMONTE 01-3821 | $0.00 |
| SAN FRANCISCO-CLEMENT 01-3826 | $1,797.92 |
| REDWOOD CITY-WOODSIDE 01-3828 | $546.95 |
| SAN FRANCISCO-MARKET 01-3830 | $0.00 |
| FOSTER CITY-EDGEWATER PL 01-3835 | $0.00 |
| SCOTTS VALLEY-MT HERMON 01-3841 | $0.00 |
| MARTINEZ-VILLAGE OAKS SC 01-3843 | $0.00 |
| ROCKLIN SQUARE-GRANITE 01-3844 | $0.00 |
| SAN FRANCISCO-MISSION ST 01-3845 | $45,282.23 |
| DINUBA-UNITED MARKET 01-3846 | $18,874.93 |
| LOS GATOS-EL GATO VILLAGE 01-3847 | $0.00 |
| KAILUA-KAILUA SC 01-3848 | $0.03 |
| HAYWARD-SANTA CLARA 01-3849 | $1,959.02 |
| PETALUMA-PETALUMA PLAZA 01-3850 | $247.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANTIOCH - COUNTY E SHP CR 01-3854 | $1,873.57 |
| SANTA ROSE-FARMERS LN 01-3855 | $0.00 |
| SONOMA-SONOMA MARKET PL 01-3859 | $0.00 |
| ROHNERT PARK-RALEY'S 01-3860 | $0.00 |
| FAIRFIELD-SOLANO MALL 01-3861 | $0.00 |
| SANTA ROSA-SANTA ROSA PLZ 01-3862 | $0.00 |
| HILO-PRINCE KUHIO PLZ 01-3863 | $0.00 |
| MILILANI-TOWNE CTR 01-3864 | $37.30 |
| FRESNO-NORTH BLACKSTONE 01-3866 | $5,334.09 |
| PLEASANTON-ROSEWOOD 01-3867 | $555.56 |
| SANTA ROSA-STONY POINT RD 01-3868 | $255.05 |
| KAUAI ISLAND-KUKUI GROVE 01-3870 | $0.00 |
| HONOLULU-NUUANU SHOP PLAZ 01-3871 | $1,494.74 |
| MODESTO-BRIGGSMORE SC 01-3872 | $0.00 |
| CLOVIS-HERNDON AVE 01-3873 | $0.00 |
| EWA BEACH SHOPPING CTR 01-3875 | $0.00 |
| BENICIA-SOUTHAMPTON SC 01-3877 | $3,081.42 |
| MORGAN HILL-TENNANT STAT 01-3878 | $0.00 |
| FREMONT-FREMONT HUB 01-3880 | $26,850.89 |
| EUREKA-BAYSHORE MALL 01-3881 | $0.00 |
| BAKERSFIELD-GOSFORD RD 01-3882 | $553.12 |
| SAN RAFAEL-NORTHGATE MALL 01-3884 | $0.00 |
| SAN FRANCISCO-24TH ST 01-3885 | $107,228.78 |
| SAN FRANCISCO-5644 GEARY 01-3886 | $0.00 |
| RENO-LEMMON VALLEY 01-3889 | $0.00 |
| SAN FRANCISCO-MRKT & NOE 01-3890 | $52,094.96 |
| BURLINGAME-LORTON 01-3891 | $324.74 |
| CHICO-CHICO MALL 01-3892 | $0.00 |
| SAN FRANCISCO-PINE 01-3893 | $2,020.12 |
| SACRAMENTO-ROSEMONT PLAZA 01-3894 | $0.00 |
| FORTUNA-S FORTUNA BLVD 01-3896 | $10,763.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELK GROVE-ELK GROVE BLVD 01-3898 | $221.30 |
| VACAVILLE-COMMONS 01-3899 | $0.00 |
| BIG BEAR LAKE - BIG BEAR 01-3901 | $0.00 |
| CAMELIA SHP CTR 01-3903 | $666.57 |
| DAVIS-G STREET 01-3905 | $186.96 |
| AUBURN-GRASS VALLEY 01-3907 | $0.00 |
| TULARE-HILLMAN 01-3909 | $0.00 |
| SACRAMENTO-STOCKTON 01-3910 | $0.00 |
| MADERA-W CLEVELAND AVE 01-3911 | $0.00 |
| TURLOC-GEER 01-3912 | $0.00 |
| MANTECA-YOSEMITE 01-3913 | $7,511.82 |
| PORTERVILLE-HENDERSON 01-3916 | $5,847.00 |
| REEDLEY-MANNING 01-3917 | $23,410.29 |
| REDDING-COBBLESTONE 01-3920 | $142.50 |
| STOCKTON-WILSON WAY 01-3921 | $7,539.74 |
| SOUTH LAKE TAHOE-AL TAHOE 01-3922 | $0.00 |
| CARSON CITY-CARSON ST 01-3923 | $0.00 |
| SACRAMENTO-LAKE CREST 01-3924 | $5,103.85 |
| SACRAMENTO-ELKHORN BLVD 01-3925 | $0.00 |
| ORANGEVALE-CABLE PARK 01-3927 | $0.00 |
| W SACRAMENTO-IKEA CT 01-3929 | $27,677.30 |
| COTTONWOOD HWY 260 01-3930 | $0.00 |
| RENO-KEYSTONE 01-3933 | $0.00 |
| SILVER STATE PLAZA-SPARKS 01-3936 | $444.15 |
| REDDING - MT SHASTA MALL 01-3937 | $0.00 |
| FOLSOM-FOLSOM SC 01-3938 | $50,554.40 |
| N HIGHLANDS-WATT AVE 01-3941 | $591.64 |
| PARADISE-PARADISE PLAZA 01-3942 | $0.00 |
| OROVILLE-LAS PLUMAS PLZ 01-3945 | $0.00 |
| ARCATA-VALLEY WEST 01-3946 | $5,385.23 |
| APPLE VALLEY SQUARE 01-3949 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FRESNO-WEST CLINTON AVE 01-3951 | $0.00 |
| BLYTHE VILLAGE CENTER 01-3952 | $571.94 |
| TRACY-TRACY BLVD 01-3954 | $0.00 |
| ATWATER-COMMERCE 01-3955 | $0.00 |
| PERRIS-PLAZA SHOP CENTER 01-3956 | $3,653.94 |
| MERCED-MERCED MALL 01-3959 | $2,629.88 |
| FRESNO-WOODWARD PAVILION 01-3960 | $0.00 |
| MODESTO-OAKDALE RD 01-3961 | $3,737.08 |
| LAS VEGAS-MARYLAND 01-3963 | $0.00 |
| HENDERSON-W LAKE MEAD 01-3964 | $22,483.57 |
| OAKHURST OLD MILL VILL 01-3966 | $4,554.69 |
| VICTORVILLE-VICTOR VALL 01-3967 | $0.00 |
| FONTANA-FOOTHILL BLVD 01-3968 | $0.00 |
| PHELAN-PHELAN VILLAGE 01-3969 | $46.32 |
| SAN DIEGO-PALM PROMENADE 01-3970 | $267.76 |
| FRESNO SUNRISE SQUARE 01-3971 | $5,560.77 |
| OCEANSIDE RANCHO DEL ORO 01-3972 | $0.00 |
| SAN DIEGO-STONECREST PLZ 01-3973 | $0.00 |
| LAS VEGAS-WARM SPRINGS 01-3974 | $1,875.88 |
| CARSON CITY-HWY 50 01-3975 | $0.00 |
| LA JOLLA-GALLERIA 01-3976 | $0.00 |
| AUBURN-BELL RD 01-3977 | $0.00 |
| INCLINE VILLAGE-TAHOE 01-3978 | $0.00 |
| PRESCOTT VALLEY-HWY 69 01-3979 | $140.27 |
| RANCHO CUCAMONGA-FOOTHILL 01-3980 | $0.00 |
| LAS VEGAS-TROPICANA CTR 01-3981 | $3,659.91 |
| LA QUINTA SHOP CENTER 01-3982 | $1,266.43 |
| HENDERSON-GALLERIA 01-3983 | $0.00 |
| GILBERT-PATTERSON LANDING 01-3984 | $0.00 |
| ONTARIO VILL SHOP CTR 01-3985 | $1,588.42 |
| PASADENA-E FOOTHILL BLVD 01-3989 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LANCASTER-COMMERCE CENTER 01-3990 | $0.00 |
| IRVINE-HERITAGE PLAZA 01-3991 | $0.00 |
| WESTMINSTER 01-3993 | $0.00 |
| SYLMAR-FOOTHILL BLVD 01-3996 | $1,193.81 |
| LOS ANGELES-KENNETH HAHN 01-3998 | $0.00 |
| HONOLULU-KOKO MARINA 01-3999 | $2,458.13 |
| SALT LAKE CITY-S HIGHLAND 01-4002 | $0.00 |
| DENVER BROADWAY MKT PL 01-4003 | $2,775.35 |
| NAMPA-KARCHER XING SC 01-4004 | ($0.00) |
| LOGAN-N MAIN 01-4005 | $0.00 |
| POCATELLO-YELLOWSTONE 01-4007 | $0.00 |
| LEWISTON-21ST 01-4008 | $68.59 |
| SANDY-SANDY VILLAGE 01-4009 | $23.55 |
| SALT LAKE-N 90 W 01-4010 | $0.00 |
| W VALLEY CITY-WEST 01-4011 | $0.00 |
| BOISE-TOWNE SQUARE MALL 01-4015 | $0.00 |
| OGDEN-HARRISVILLE 01-4016 | $3,639.20 |
| CLINTON-N 2000 W 01-4018 | $0.00 |
| LAFAYETTE-COUNTRYSIDE VIL 01-4019 | $4,325.39 |
| MESA FALCON VIEW PLAZA 01-4020 | $4,077.59 |
| CALDWELL-CENTURY SQUARE 01-4022 | $977.45 |
| IDAHO FALLS-NORTHGATE 01-4023 | $8,793.49 |
| PHOENIX-BELL RD SHOP CTR 01-4024 | $11,062.89 |
| LAYTON-N WOODLAND PK 01-4027 | $0.00 |
| W JORDAN-REDWOOD 01-4028 | $0.00 |
| OREM- UNIVERSITY MALL 01-4029 | $0.00 |
| WEST BOUNTIFUL-NEWGATE 01-4030 | $0.00 |
| SALT LAKE CITY-REDWOOD RD 01-4036 | $0.00 |
| MIDVALE-FORT UNION BLVD 01-4037 | $3,756.82 |
| LONGMONT-HARVEST JUNCTION 01-4042 | $0.00 |
| SANTA FE-CERRILLOS RD 01-4043 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BERGEN PARK-THE MARKET PL 01-4044 | $0.00 |
| DENVER-COLFAX AVE 01-4047 | $8,378.29 |
| TWIN FALLS-MAGIC VLY MALL 01-4048 | $0.00 |
| SANTA FE-DE VARGAS CTR 01-4049 | $3,776.14 |
| LAS VEGAS MILLS AVE 01-4050 | $3,031.95 |
| TACOMA-PACIFIC AVE 01-4051 | $0.00 |
| PORT ORCHARD-BETHEL RD SE 01-4052 | $45,643.22 |
| TACOMA-N 26TH 01-4053 | $3,413.74 |
| GLENDALE-LEGENDS SHP CTR 01-4054 | $0.00 |
| CHANDLER OCOTILLO FIESTA 01-4055 | $0.00 |
| TACOMA-S STEELE 01-4058 | $681.60 |
| OLYMPIA-CAPITOL MALL 01-4059 | $0.00 |
| CANON CITY-CRADDOCK PLAZA 01-4064 | $4,277.74 |
| LAS VEGAS-BONANZA SQUARE 01-4065 | $0.00 |
| COLORADO SPRINGS-PALMER 01-4066 | $0.00 |
| APACHE JUNCTION-APACHE TR 01-4070 | $23.42 |
| DENVER-16TH STREET MALL 01-4073 | $3,594.96 |
| SALT LAKE CITY-300 W TWN 01-4076 | $0.00 |
| MESA-MESA SOUTH CENTER 01-4077 | $0.00 |
| BELLEVUE-FACTORIA 01-4080 | $8,562.39 |
| AUBURN-NORTH 01-4081 | $2,730.86 |
| BOTHELL-CANYON PK 01-4082 | $9,723.90 |
| CARLSBAD PLAZA 01-4085 | $5,126.72 |
| PHOENIX-TOWER PLZ 01-4087 | $305.23 |
| BOISE-W STATE ST 01-4088 | $7.81 |
| PENDLETON-MELANIE SQUARE 01-4089 | $0.00 |
| BOISE-BROADWAY 01-4090 | $0.00 |
| BOISE - VILLAGE SHP CTR 01-4091 | $0.00 |
| WALLA WALLA-WILBUR 01-4092 | $0.00 |
| AVONDALE-W INDIAN SCHL 01-4094 | $0.00 |
| OMAHA-STOCKYARDS PLAZA SC 01-4096 | $4,631.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SURPRISE-CROSSROADS TOWN 01-4098 | $8,073.59 |
| MURRYSVILLE-VILLAGE OF 01-4100 | $0.00 |
| PITTS-SO HILLS VILLAGE 01-4101 | ($0.00) |
| COLUMBUS-MORSE CROSSING 01-4103 | $0.00 |
| PITTS-BRENTWOOD TOWNE SQ 01-4105 | $1,867.99 |
| MONROEVILLE-MIRACLE MILE 01-4107 | $0.00 |
| PITTSBURGH-FOSTER AVE 01-4108 | $289.16 |
| LOWER BURRELL-HILLCREST 01-4110 | $2,872.19 |
| MONACA-BEAVER VALLEY MALL 01-4113 | $0.00 |
| MONROEVILLE-MALL 01-4114 | $0.00 |
| CONNELLSVILLE TOWNE CTR 01-4117 | $0.00 |
| NEW CASTLE-RT 65 01-4118 | $23.47 |
| PITTS-PENN HILLS 01-4119 | $1,199.16 |
| HUNTINGTON-5TH 01-4120 | $2,435.06 |
| JOHNSTOWN-GALLERIA 01-4122 | $0.00 |
| MOON TWP-MOON PLAZA 01-4123 | $0.13 |
| PITTS-FORBES 01-4125 | $7,367.83 |
| EDGEWOOD TOWNE CENTRE 01-4126 | $0.00 |
| PITTSBURGH-BANKSVILLE 01-4127 | $0.00 |
| ERIE-KMART WEST PLAZA 01-4128 | $0.00 |
| SQUIRREL HILL-FORBES AVE 01-4129 | $0.00 |
| ERIE-EASTWAY 01-4130 | $0.00 |
| N OLMSTED GREAT NORTHERN 01-4136 | $3,341.95 |
| STATE COLLEGE-NITTANY 01-4137 | $0.00 |
| MCCANDLES - PINE CREEK 01-4138 | $9,494.46 |
| BELLE VERNON-TRI CTY PLZ 01-4139 | $4,255.22 |
| WEIRTON-SPRING DR 01-4140 | $0.00 |
| UNIONTOWN-UNIONTOWN MALL 01-4141 | $0.00 |
| KITTANING-FRANKLIN 01-4142 | $3,386.29 |
| DU BOIS-COMMONS DR 01-4143 | $0.00 |
| MC KEESPORT - OLYMPIA 01-4147 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NATRONA HTS-HIGHLANDS MLL 01-4148 | $0.00 |
| MCMURRAY-WASHINGTON RD 01-4151 | $0.00 |
| HOMESTEAD-E WATERFRONT 01-4152 | $0.00 |
| BUTLER CROSSING 01-4154 | $0.00 |
| BEAVER FALLS-CHIPPEWA 01-4155 | $0.00 |
| CRANBERRY-CRANBERRY MALL 01-4157 | $0.00 |
| W MIFFLIN-CENTURY III 01-4158 | $0.00 |
| BUTLER-CLEARVIEW MALL 01-4160 | $0.00 |
| N MADISON-MADISON SQ SC 01-4162 | $0.00 |
| ELLWOOD CITY-FRANKLIN 01-4163 | $0.00 |
| AKRON-FAIRLAWN PLAZA 01-4166 | $1,729.15 |
| CORRY-PLAZA 01-4168 | $0.00 |
| ROCHESTER-MIRACLE MILE DR 01-4169 | $0.00 |
| PITTSBURGH-WATERWORKS 01-4170 | $51.31 |
| LATROBE-LATROBE SHOP CTR 01-4171 | $5,093.75 |
| ALLIANCE-ALLIANCE CENTER 01-4172 | $1,677.73 |
| PUNXSUTAWNEY-ROUTE 119 01-4174 | $0.00 |
| BETHEL PARK-LIBRARY RD 01-4175 | $0.00 |
| MT PLEASANT-COUNTRYSIDE 01-4176 | $5,644.25 |
| ALLISON PARK-SHOPPERS PLZ 01-4177 | $0.00 |
| SHAKER HTS-SHAKER TWN CTR 01-4178 | $0.00 |
| CUYAHOGA FALLS-HOWE AVE 01-4184 | $0.00 |
| KENMORE-DELAWARE 01-4186 | $0.00 |
| LAKEWOOD-DETROIT AVE 01-4187 | $0.00 |
| PITTSBURGH-FIFH AVE 01-4189 | $0.00 |
| SAVOY-S DUNLAP 01-4190 | $0.00 |
| INDIANAPOLIS INDIAN CRK 01-4191 | $0.00 |
| GREENSBURG-GREENGATE CTR 01-4192 | $0.00 |
| ERIE-LIBERTY PLAZA 01-4194 | $0.00 |
| WESTON-MARKET PLACE MALL 01-4195 | $0.00 |
| OAK HILL-MALL RD 01-4196 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEW PHILADELPHIA-MILL AVE 01-4197 | $2,526.23 |
| HARTVILLE-HARTVILLE CTR 01-4198 | $869.23 |
| HUDSON-HUDSON PLAZA 01-4199 | $0.00 |
| RICHMON HEIGHTS-MALL 01-4202 | $0.00 |
| OLD SAYBROOK-OLD SAYBROOK 01-4203 | $127.55 |
| PARMA-PARMA TOWN MALL 01-4204 | $0.00 |
| MENTOR-GREAT LAKES MALL 01-4207 | $0.00 |
| PARMA-SNOW RD 01-4211 | $698.80 |
| MAPLE HTS-WARRENSVILLE 01-4213 | $0.00 |
| CLINTON-CLINTON SHOP CTR 01-4214 | $0.00 |
| EUCLID-SHORE CTR SC 01-4215 | $0.00 |
| CLEVELAND-FULTON 01-4217 | $0.00 |
| PATERSON - MARKET ST 01-4220 | $2,064.60 |
| MENTOR-CREEKSIDE COMMONS 01-4221 | $0.00 |
| WILLOUGHBY-EUCLID AVE 01-4224 | $0.00 |
| BRUNSWICK-CENTER RD 01-4226 | $2,803.52 |
| MIDDLEBURG HTS-SOUTHLAND 01-4228 | $588.70 |
| MAYFIELD HTS-GOLDEN GATE 01-4229 | $0.00 |
| CLEVELAND HTS-MAYFIELD 01-4230 | $6,201.77 |
| BEREA-BAGLEY RD 01-4231 | $0.00 |
| CLEVELAND-KAMM'S PLAZA 01-4232 | $1,781.24 |
| LORAIN-COOPER FOSTER PLZ 01-4233 | $2,337.76 |
| CLEVELAND-EUCLID AVE 01-4234 | $0.00 |
| GARFIELD-TRANSPORTATION 01-4235 | $0.00 |
| BROOKLYN-RIDGE PARK SQ 01-4239 | $0.00 |
| PARMA-PLEASANT VALLEY DR 01-4240 | $0.00 |
| MENTOR-POINTS EAST SC 01-4242 | $0.00 |
| UNIVERSITY HEIGHTS-CEDAR 01-4243 | $0.00 |
| SOLON-SOLON SHOP CTR 01-4244 | $23.53 |
| MORGANTOWN-MORGANTOWN ML 01-4246 | $0.00 |
| MIDDLETOWN-GALLERIA 01-4247 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OREM-N OREM POINTE 01-4248 | $467.66 |
| LEBANON-SANTIAM HWY 01-4249 | $0.00 |
| FEDERAL WAY-ROSS PLAZA 01-4250 | $0.00 |
| SUNNYSIDE-YAKIMA VALLEY 01-4251 | $10,995.68 |
| KENNEWICK-HIGHLANDS 01-4254 | $0.00 |
| MERIDIAN-ELM TREE PLAZA 01-4255 | $0.00 |
| OAK HARBOR-ROUTE 20 01-4256 | $4,077.76 |
| PUYALLUP-MERIDIAN CTR 01-4257 | $0.00 |
| AMERICAN FORK-HUNTER XING 01-4258 | $20,011.75 |
| RIVERTON-RIVERTON PLAZA 01-4259 | $0.00 |
| PROVO-TOWNE CENTRE MALL 01-4260 | $9.66 |
| VANCOUVER-ORCHARD GREEN 01-4261 | $0.00 |
| CLEVELAND-LORAIN 01-4265 | $0.00 |
| ROYALTON-ROYALTON RD 01-4266 | $0.00 |
| SAMMAMISH-INGLEWOOD 01-4268 | $0.00 |
| NAMPA-NAMPA BUS CENTER 01-4270 | $0.00 |
| CANBY-CANBY MARKET PLACE 01-4271 | $0.00 |
| EVERETT-FRED MEYER DEV 01-4272 | $951.15 |
| THE DALLES 01-4273 | $0.00 |
| TUMWATER FRED MEYER SC 01-4274 | $0.00 |
| REDMOND-CASCADE PLAZA 01-4276 | $13,354.41 |
| CRANBERRY-KIMBERLY DR 01-4301 | $0.00 |
| BUFFALO-AMHERST 01-4302 | $0.00 |
| ROCHESTER-RIDGEMONT 01-4304 | $0.00 |
| ROCHESTER-RIDGE RD E 01-4307 | $7,409.33 |
| W SENECA-TOPPS PLAZA 01-4308 | $0.00 |
| NILES - EASTWOOD MALL 01-4311 | $568.00 |
| NIAGARA FALLS-MILITARY 01-4312 | $1,479.44 |
| AKRON-LAKEMORE 01-4313 | $0.00 |
| MARION-MC MAHAN BLVD 01-4314 | $0.00 |
| YOUNGSTOWN-AUSTINTOWN 01-4315 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| STOW-KENT RD 01-4317 | $0.00 |
| ROCHESTER-HENRIETTA 01-4318 | $13,904.03 |
| STOW-HUDSON DR 01-4319 | $1,380.81 |
| WOOSTER-WAYNE TOWNE PLZ 01-4320 | $0.00 |
| CANFIELD-COLONIAL PLAZA 01-4321 | $8,686.97 |
| HAMBURG-SOUTH PARK AVE 01-4322 | $6,373.67 |
| ROCHESTER-NORTHGATE 01-4323 | $0.00 |
| BROCKPORT-SWEDEN COR PLZ 01-4324 | $3,230.50 |
| CHARLESTON-RHL BLVD 01-4325 | $0.00 |
| AKRON-CHAPEL HILL MALL 01-4326 | $0.00 |
| ATHENS-E STATE ST 01-4328 | $7.29 |
| DEPEW-TRANSIT RD 01-4330 | $0.00 |
| WILLIAMSVILLE-TRANSIT 01-4331 | $3,062.74 |
| OLEAN-PLAZA DR 01-4332 | $0.00 |
| AKRON-ARLINGTON 01-4333 | $1,137.16 |
| EAST AURORA-GREY 01-4334 | $4,556.87 |
| AMHERST-MAIN ST 01-4336 | $1,382.84 |
| N TONAWANDA-MID CITY 01-4338 | $4,783.51 |
| BUFFALO-DELAWARE 01-4341 | $5,933.32 |
| LOCKPORT-TRANSIT RD 01-4342 | $3,408.98 |
| ASHTABULA-NORTH RIDGE 01-4344 | $0.00 |
| ORCHARD PARK-MCKINLEY 01-4345 | $6,743.51 |
| BUFFALO-GALLERIA MALL 01-4347 | $0.00 |
| WEBSTER-PLAZA 01-4349 | $0.00 |
| ROCHESTER-HOWARD RD 01-4350 | $0.00 |
| PAINTED POST-SILVERBACK 01-4352 | $0.00 |
| BRADFORD-SHOPS FOSTER BRK 01-4354 | $0.00 |
| CHEEKTOWAGA-UNION CONSUME 01-4357 | $0.00 |
| PITTSBURGH-FORBES AVE 01-4359 | $10,030.55 |
| DERBY-TOPS PLAZA 01-4361 | $0.00 |
| AMHERST-BOULEVARD MALL 01-4364 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| DUNKIRK-VINYARD DR 01-4365 | $4,172.78 |
| W SENECA-UNION RD 01-4367 | $6,098.46 |
| CLEARFIELD-CLEARFLD MALL 01-4371 | $0.00 |
| CLEVELAND-LEE ROAD 01-4372 | $0.00 |
| PITTSBURGH-SOUTHSIDE SC 01-4373 | $0.00 |
| ROCHESTER-CHILI PAUL 01-4376 | $0.00 |
| WELLSVILLE-RIVER WALK PLZ 01-4377 | $0.00 |
| ROCHESTER-PANORAMA PLAZA 01-4378 | $5,620.49 |
| GENESEO-GENESEE VLY PLZ 01-4379 | $3,046.78 |
| CANTON-COUNTRY FAIR SC 01-4380 | $0.00 |
| NORWICH-CHENANGO TWN CTR 01-4381 | $5,528.02 |
| NIAGARA FALLS-CONSUMER SQ 01-4382 | $3,775.82 |
| DANSVILLE-FRANKLIN PLAZA 01-4383 | $0.00 |
| FAIRPORT-PERINTON SQ 01-4384 | ($0.00) |
| WARREN-COMMONS 01-4385 | $5,902.26 |
| HORNELL PLAZA SHOP CTR 01-4386 | $0.00 |
| ROCHESTER-GREECE RIDGE 01-4387 | $0.00 |
| LAKEWOOD-CHAUTAUQUA MALL 01-4388 | $776.09 |
| ROCHESTER-PITTSFORD 01-4389 | $4,001.08 |
| BATAVIA-VETERANS MEMORIAL 01-4391 | $0.00 |
| JAMESTOWN-SOUTHSIDE 01-4392 | $188.09 |
| ELKINS-VALLEY POINTE SC 01-4393 | $0.00 |
| CANANDAIGUA PKYWAY PLZ 01-4394 | $0.00 |
| NEWARK ARCADIA S C 01-4396 | $0.00 |
| LEECHBURG HYDE PARK RD 01-4397 | $0.00 |
| GENEVA TOWN COUNTY SC 01-4398 | $5,266.11 |
| COLUMBUS-N HIGH ST 01-4401 | $4,877.63 |
| RICHMOND-RICHMOND SQ 01-4402 | $0.00 |
| COLUMBUS-GREAT SOUTHERN 01-4403 | $0.00 |
| COLUMBUS-E BROAD ST 01-4404 | $11,696.65 |
| KETTERING TOWNE CENTER 01-4405 | $6,557.47 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMISBURG-CENTRAL AVE 01-4407 | $0.00 |
| COLUMBUS-W HIGHLAND PLZ 01-4408 | $15,066.95 |
| HUBER HEIGHTS-BRANDT TOWR 01-4409 | $0.00 |
| COLUMBUS-EASTLAND MALL 01-4411 | $0.00 |
| ZANESVILLE-COLONY SQ 01-4416 | $0.00 |
| DAYTON-COMMERCE CENTER DR 01-4417 | $6,839.08 |
| MIDLAND-MIDLAND MALL 01-4419 | ($0.12) |
| DAYTON-WILMINGTON 01-4420 | $0.00 |
| MANSFIELD-WALKER LAKE 01-4421 | $0.00 |
| HOWELL-GRAND RIVER PLAZA 01-4422 | $0.00 |
| TOLEDO-CENTRAL 01-4423 | $0.00 |
| TOLEDO-SECOR RD 01-4424 | $0.00 |
| DEFIANCE NORTHTOWNE MALL 01-4425 | $0.00 |
| UPPER ARLINGTON-LANE 01-4427 | $3,766.80 |
| COLUMBUS-NORTHERN LIGHTS 01-4431 | $4,261.84 |
| AUBURN HILLS-SHOPS XING 01-4432 | $0.00 |
| GROVE CITY-STRINGTOWN RD 01-4435 | $0.00 |
| WESTERVILLE-HUBER VILLAGE 01-4436 | $0.00 |
| MAUMEE-CONANT ST 01-4438 | $41,884.83 |
| REYNOLDSBURG-TAYLOR PARK 01-4439 | $0.00 |
| STERLING HTS-STRLING POND 01-4440 | $0.00 |
| HOLLAND-SPRING MEADOWS 01-4443 | $262.93 |
| BOWLING GREEN-S MAIN ST 01-4444 | $0.00 |
| BIRMINGHAM HUNTER PLAZA 01-4445 | $0.00 |
| ASHLAND-CLAREMONT AVE 01-4446 | $0.00 |
| COLUMBUS-BETHEL RD 01-4449 | $0.00 |
| MANSFIELD-LEXINGTON 01-4451 | $0.00 |
| BELLEFONTAINE RETAIL 01-4452 | $0.00 |
| DELAWARE-N HOUK RD 01-4454 | $6,805.79 |
| CARMEL-COOL CREEK COMMONS 01-4455 | $0.00 |
| MARINE CITY-RIVERSIDE PLZ 01-4460 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BECKLEY-GALLERIA PLAZA 01-4461 | $6,609.88 |
| DANVILLE-DANVILLE MANOR 01-4462 | $0.00 |
| BRIDGEPORT-MEADOWBROOK 01-4464 | $0.00 |
| CHARLESTON-MACCORKLE 01-4465 | $0.00 |
| FINDLAY-FLAG CITY 01-4466 | $0.00 |
| STERLING HEIGHTS-LAKESIDE 01-4467 | $203,178.68 |
| NORWALK-MILAN 01-4468 | $0.00 |
| SOMERSET-SOMERSET MALL 01-4470 | $1,693.64 |
| CIRCLEVILLE-PICKAWAY CROS 01-4471 | $0.00 |
| FRANKLIN NORTHWOOD PLAZA 01-4472 | $0.00 |
| FISHERS N BY NE SHOP CTR 01-4474 | $7,489.04 |
| CHESTERFIELD-VILLAGE SQ 01-4475 | ($0.00) |
| SAULT ST MARIE CASCADE SC 01-4476 | $0.00 |
| COLUMBIA CITY-TOWNE/CNTRY 01-4477 | $0.00 |
| KENDALLVILLE-E NORTH ST 01-4478 | $0.00 |
| FENTON SILVER POINTE SC 01-4480 | $7,970.47 |
| HIGHLAND PARK-PARK PLACE 01-4481 | $0.00 |
| LAKE ORION-PLAZA 01-4482 | $10,784.83 |
| GREENWOOD-SHPS SMITH VLY 01-4486 | $0.00 |
| KENTWOOD-WOODLAND 01-4487 | $0.00 |
| ST MARYS-INDIANA 01-4489 | $837.10 |
| TERRE HAUTE PLAZA N S.C. 01-4490 | $5,978.96 |
| HOLLAND-NORTH PARK PLZ 01-4491 | $903.39 |
| LONG BEACH-WILLOW & EARL 01-4492 | $0.00 |
| SANTA ANA-S MAIN 01-4493 | $3,095.89 |
| TORRANCE-ABALONE POINTE 01-4494 | $0.00 |
| HONOLULU-ALA MOANA MALL 01-4495 | $17,308.12 |
| LA-HOLLYWOOD & VERMONT 01-4496 | $6,106.35 |
| LA-CHESTERFIELD SQ 01-4497 | $0.00 |
| PALMDALE-PLACE ON 47TH ST 01-4498 | $1,272.94 |
| SANTA ANA BRISTOL SC 01-4499 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEWPORT-NEWPORT PLAZA 01-4503 | $888.84 |
| LEXINGTON-W NEW CIRCLE 01-4505 | $8,859.55 |
| LOUISVILLE-DIXIE 01-4506 | $0.00 |
| CHATTANOOGA-BRAINERD 01-4507 | $0.00 |
| LOUISVILLE-SHELBYVILLE 01-4508 | $7,800.76 |
| EVANSVILLE-UNIVERSITY SC 01-4509 | $0.00 |
| NASHVILLE-OPRY MILLS 01-4512 | $70,450.86 |
| NASHVILLE-NOLENSVILLE 01-4514 | $4,483.79 |
| FAIRFIELD-WESSEL DR 01-4516 | $0.00 |
| LOUISVILLE-WESTPORT 01-4518 | $0.00 |
| OWENSBORO-WESLEYAN PK PLZ 01-4520 | $446.80 |
| OAK RIDGE-ILLINOIS CTR 01-4521 | $8,716.53 |
| LEXINGTON-EASTLAND SC 01-4522 | $0.00 |
| PARIS-LETTON DR 01-4528 | $0.00 |
| CHATTANOOGA-DAYTON 01-4530 | $0.00 |
| EVANSVILLE-LLOYD CROSS 01-4532 | $0.00 |
| LOUISVILLE-NEW CUT 01-4533 | $3,128.67 |
| MOREHEAD CITY-CARTERET CM 01-4535 | $0.00 |
| EVANSVILLE-1ST AVE 01-4536 | $0.00 |
| FRANKFORT-HWY 127 S 01-4537 | $18,980.90 |
| NASHVILLE-MARKET PL S C 01-4539 | $0.00 |
| RADCLIFF-KNOX BLVD 01-4540 | ($0.00) |
| LEXINGTON-NICHOLASVILLE 01-4542 | $0.00 |
| NASHVILLE-RIVERGATE 01-4543 | $0.00 |
| NEW ALBANY-N STATE ST 01-4544 | $0.00 |
| JACKSON-OLD HICKORY MALL 01-4546 | $0.00 |
| NASHVILLE-E THOMPSON LANE 01-4547 | $3,735.27 |
| HOPKINSVILLE-FT CAMPBELL 01-4549 | $0.00 |
| LOUISVILLE-SOUTHLAND TER 01-4552 | $0.00 |
| LONDON-SHOPPING CENTER 01-4554 | $10,133.50 |
| HENDERSON-AUDUBON VLG S C 01-4558 | $1,555.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LOUISVILLE-JEFFERSON 01-4560 | $0.00 |
| JASPER-N NEWTON 01-4561 | $5,562.24 |
| BOWLING GREEN-GREENWOOD 01-4562 | $0.00 |
| CLARKSVILLE-GREEN TREE 01-4563 | $0.00 |
| LOUISVILLE-BARDSTOWN 01-4565 | $0.00 |
| MADISONVILLE-PARKWAY 01-4568 | $0.00 |
| CORYDON-OLD CAPITOL CTR 01-4569 | $0.00 |
| BLOOMINGTON-WHITEHALL 01-4570 | $0.00 |
| VINCENNES-KIMMEL RD 01-4573 | $22,248.83 |
| MT. VERNON-BROADWAY 01-4574 | $0.00 |
| ELIZABETHTOWN-TOWNE MALL 01-4575 | $0.00 |
| HENDERSONVILLE-N ANDERSON 01-4577 | $8,974.24 |
| HERMITAGE-LEBANON 01-4579 | $0.00 |
| DYERSBURG-LAKE RD 01-4581 | $23.55 |
| FRANKLIN-WATSON GLEN 01-4582 | $0.00 |
| COOKEVILLE-JEFFERSON 01-4583 | $915.46 |
| TULLAHOMA-NORTHGATE 01-4584 | $2,103.67 |
| LEBANON-WESTVIEW 01-4585 | $5,473.56 |
| CLARKSVILLE-GOVERNORS SQ 01-4586 | $0.00 |
| MC MINNVILLE-THREE STAR 01-4588 | $2,023.47 |
| COLUMBIA-S JAMES CAMPBELL 01-4589 | $0.00 |
| JACKSON-E MAIN ST 01-4591 | $0.00 |
| PRINCETON-E RIVER PLAZA 01-4592 | $0.00 |
| CHARLESTON-CHARLESTON TOW 01-4593 | $0.00 |
| NICHOLASVILLE-BYPASS PLAZ 01-4596 | $0.00 |
| WINCHESTER-KROGER CTR 01-4599 | $0.00 |
| CINCINNATI-GLENWAY 01-4601 | $0.00 |
| ERLANGER-SILVERLAKE SC 01-4602 | $0.00 |
| CIN-8437 BEECHMONT 01-4603 | $4,151.50 |
| CINCINNATI-PAXTON 01-4605 | $1,542.59 |
| CLEVELAND-SHOP CHURCH SQ 01-4606 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CINCINNATI-GOVERNORS PLZ 01-4609 | $821.69 |
| SPRINGFIELD-EAST SIDE SQ 01-4610 | $7,627.09 |
| MT VERNON PLAZA 01-4611 | $0.00 |
| BEAVERCREEK-FAIRFIELD COM 01-4613 | $0.00 |
| HAMILTON-MAIN ST 01-4614 | $0.00 |
| RAVENSWOOD-RAVNSWOOD PLZ 01-4615 | $0.00 |
| KETTERING-TOWN & COUNTRY 01-4616 | $0.00 |
| AURORA REGENCY RIVER CRK 01-4617 | $0.00 |
| CINCINNATI-DELHI 01-4618 | $0.00 |
| CLAYTON-HOKE RD 01-4619 | $0.00 |
| EVENDALE-EVENDALE SHOPPET 01-4620 | $8,334.50 |
| CINCINNATI-COLERAIN HILLS 01-4624 | $0.00 |
| CINCINNATI-PRINCETON PIKE 01-4625 | $0.00 |
| MILFORD-MILFORD SHOP CTR 01-4626 | $0.00 |
| ELKVIEW-CROSSINGS MALL 01-4628 | $2,975.02 |
| HAMILTON-PRINCETON RD 01-4629 | $0.00 |
| CINCINNATI-NORTHGATE 01-4630 | $0.00 |
| CINCINNATI-SURREY 01-4631 | $8,416.43 |
| LATONIA-WINSTON AVE 01-4632 | $0.00 |
| COLUMBUS-WESTPOINTE PLZ 01-4633 | $0.00 |
| OXFORD-TOLLGATE 01-4634 | $0.00 |
| CINCINNATI-BRENTWOOD 01-4635 | $5,646.53 |
| CINCINNATI-E GATE 01-4636 | $687.50 |
| LEBANON-COLUMBUS AVE 01-4639 | $0.00 |
| PIQUA-EAST ASH STREET 01-4642 | $0.00 |
| LANCASTER-ETY RD NW 01-4643 | $0.00 |
| HEATH-CENTRAL PARKWAY 01-4645 | $0.00 |
| GEORGETOWN-GEORGETOWN SC 01-4646 | $5,809.06 |
| ASHLAND-WINCHESTER AVE 01-4647 | $0.00 |
| INDIANAPOLIS-S EMERSON AV 01-4648 | $0.00 |
| KENT-STATE ROUTE 59 01-4650 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HILLSBORO-HARRY SAUNER 01-4651 | $11,944.20 |
| ALEXANDRIA-VILLAGE GREEN 01-4656 | ($0.00) |
| DAYTON-SUGAR CREEK PL II 01-4658 | $0.00 |
| WESTERVILLE-SUNBURY PLAZA 01-4659 | $0.00 |
| MADISON-RIVER POINTE SC 01-4660 | $0.00 |
| CROSS LANES-NITRO MARKET 01-4662 | $0.00 |
| LEXINGTON-HAMBURG 01-4663 | $0.00 |
| COLUMBUS-OLENTANGY PLZ 01-4664 | $0.00 |
| HARRISON-HARRISON SQUARE 01-4666 | $2,691.94 |
| MT STERLING-KROGER CTR 01-4667 | $13,837.84 |
| LEWIS CENTER-N POINT PLZ 01-4669 | $0.00 |
| MASSILLON-MARKET PLACE 01-4673 | $7,162.39 |
| FLORENCE-HOUSTON S/C 01-4675 | $0.00 |
| FLORENCE-FLORENCE MALL 01-4677 | $0.00 |
| RICHMOND-RICHMOND CENTRE 01-4679 | $14,882.02 |
| GLASGOW-N L ROGER WELLS 01-4680 | $6,389.30 |
| MARIETTA-RIVER'S EDGE 01-4684 | $0.00 |
| NEW BOSTON-GALLIA ST 01-4685 | $16,499.77 |
| HAZARD-DANIEL BOONE PLZ 01-4686 | $0.00 |
| DRY RIDGE-BROADWAY 01-4687 | $3,291.04 |
| BLUEFIELD-COLLEGE AVE 01-4688 | $10,359.14 |
| HURRICANE-LIBERTY SQUARE 01-4689 | $0.00 |
| BARBOURSVILLE-HUNTINGTON 01-4690 | $0.00 |
| MOREHEAD-PINE CREST DR 01-4691 | $0.00 |
| BLUEFIELD-MERCER MALL 01-4692 | $0.00 |
| MT HOPE-CROSS RD MALL 01-4693 | $0.00 |
| LOGAN-STATE ROUTE 664 S 01-4695 | $9,333.24 |
| LEXINGTON-FARM MARKETPLAC 01-4696 | $0.00 |
| AVON-AVON COMMONS 01-4697 | $0.00 |
| XENIA-TOWNE SQ 01-4701 | $0.00 |
| DAYTON-SIEBENTHALER 01-4702 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SIDNEY-MICHIGAN AVE 01-4703 | $0.00 |
| GREENVILLE-BUCKEYE S C 01-4704 | $0.00 |
| TROY-W MAIN 01-4706 | $39,149.66 |
| DAYTON-MALL 01-4709 | $0.00 |
| WASHINGTON C H-FAYETTE SQ 01-4713 | $10,813.90 |
| FRANKLIN-TOWNE MALL 01-4714 | $0.00 |
| SPRINGFIELD-UPPER VALLEY 01-4715 | $0.00 |
| WILMINGTON SQUARE 01-4720 | $0.00 |
| CENTERVILLE-MAIN ST 01-4721 | $0.00 |
| WEST CHESTER-KINGSGATE 01-4735 | $3,812.52 |
| WAVERLY-WAVERLY PLAZA 01-4736 | $4,521.22 |
| BIRMINGHAM TRUSSVILLE SC 01-4740 | $0.00 |
| BESSEMER-ACADEMY DR 01-4741 | $0.00 |
| TEXARKANA-N STATE LN AVE 01-4742 | $0.00 |
| SPRINGFIELD-MEMORIAL BLVD 01-4743 | $2,871.77 |
| HATTIESBURG-TURTLE CREEK 01-4744 | $0.00 |
| LITTLE ROCK-CHENAL PKWY 01-4745 | $0.00 |
| NASHVILLE-PADDOCK PLACE 01-4746 | $0.00 |
| MEMPHIS-WOLFCHASE GALLERI 01-4748 | $0.00 |
| KANSAS CITY WESTPORT S.C. 01-4749 | $0.00 |
| FENTON PLAZA SHOP CTR 01-4750 | $1,203.12 |
| MONROE-MONROE ST 01-4751 | $6,926.90 |
| LIMA-EAST GATE 01-4752 | $4,616.63 |
| FREMONT-POTTER VILLAGE 01-4753 | $218.11 |
| VAN WERT-TOWN CENTER BLVD 01-4754 | $4,856.06 |
| TOLEDO-ALEXIS 01-4755 | $0.00 |
| ROSSFORD-OLDE US 20 01-4756 | $0.00 |
| OREGON-NAVARRE 01-4758 | $0.00 |
| TIFFIN-TIFFIN MALL 01-4759 | $0.00 |
| SANDUSKY-MALL 01-4762 | $0.00 |
| SPRINGFIELD-JAMES RIVER 01-4763 | $540.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MAYFIELD WYATT CROSSING 01-4764 | $0.00 |
| WASHINGTON S STATE RD 01-4766 | $1,187.25 |
| PRINCETON-PRINCETON PLAZA 01-4768 | $0.00 |
| OVERLAND PARK-W 119TH ST 01-4769 | $0.00 |
| LOUISVILLE-TOWNFAIR CTR 01-4772 | $0.00 |
| LA GRANGE-LA GRANGE S/C 01-4773 | $5,068.54 |
| LOUISVILLE-EASTERN PRKWY 01-4777 | $10,346.81 |
| CABOT-ROCKWOOD 01-4778 | $0.00 |
| N SENATOBIA-NW PLAZA 01-4780 | $23.55 |
| CLARKSDALE-S STATE ST 01-4781 | $0.00 |
| ST PETERS-RIVERS MALL 01-4782 | $3,954.87 |
| TROY-HIGHWAY 47 01-4783 | $52.47 |
| CHESTERFIELD-COMMONS 01-4784 | $0.00 |
| OSAGE BEACH-OSAGE BCH S/C 01-4786 | $52.47 |
| OZARK-S 20TH ST 01-4788 | $0.00 |
| MURRAY SHOPPES OF MURRAY 01-4790 | $8,457.52 |
| PARIS-MINERAL WELLS AVE 01-4792 | $33,965.97 |
| OLATHE-NORTHRIDGE 01-4793 | $0.00 |
| WATERLOO-WATERLOO PLAZA 01-4794 | $1,555.91 |
| BRYANT-MAIN & BRYANT 01-4795 | $0.00 |
| LAWRENCE-IOWA 01-4796 | $0.00 |
| ARNOLD-RICHARDSON 01-4797 | $0.00 |
| FULTON-CHURCHILL SC 01-4798 | ($0.71) |
| KANSAS CITY-CHOUTEAU SC 01-4799 | $1,268.72 |
| WASHINGTON STRABANE SQ 01-4800 | $4,509.96 |
| MASSILLON-LINCOLN WAY E 01-4801 | $0.00 |
| SALEM-SALEM PLAZA 01-4802 | $528.90 |
| WARREN-ELM 01-4803 | $0.00 |
| ST COLLEGE N ATHERTON PL 01-4804 | $1,657.11 |
| ERIE-MILLCREEK MALL 01-4807 | $0.00 |
| AUBURN PLAZA 01-4810 | $3,453.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ZANESVILLE-MAYSVILLE PIKE 01-4813 | $0.00 |
| COSHOCTON-DOWNTOWNER PLAZ 01-4815 | $4,788.08 |
| NORTON-NORTON VLG SC 01-4816 | $0.00 |
| CANTON-30TH ST NW 01-4818 | $1,471.20 |
| CANTON-BELDEN VLGE 01-4819 | $0.00 |
| MOUNDSVILLE-MOUNSVILLE SC 01-4820 | $10,145.74 |
| TALLMADGE-EASTWOOD S/C 01-4821 | $0.00 |
| ST CLAIRSVILLE-OHIO VLY 01-4822 | $4,444.20 |
| RAVENNA-MAIN 01-4823 | $3,922.77 |
| NORTH CANTON-N MAIN 01-4824 | $0.00 |
| WADSWORTH-HINKLE DR 01-4825 | $4,617.70 |
| SAYRE-ELMIRA ST 01-4826 | $6,818.14 |
| PITTSBURGH ROBINSON TW CT 01-4829 | $0.00 |
| COLUMBUS SHOPS WAGGONER 01-4831 | $9,869.94 |
| COLUMBUS POLARIS FASH PLC 01-4832 | $0.00 |
| FAIRVIEW PARK WESTGATE 01-4833 | $0.00 |
| ROCHESTER-EAST AVE 01-4835 | $24,005.36 |
| NEW CASTLE-UNION SQ SC 01-4876 | $0.00 |
| MEADVILLE-PARK AVE PLAZA 01-4878 | $0.00 |
| GREENVILLE-WILLIAMSON RD 01-4879 | $0.00 |
| HERMITAGE-HERMITAGE 01-4884 | $872.96 |
| YOUNGSTOWN-TIFFANY 01-4885 | $18.97 |
| E LIVERPOOL-SKYVIEW 01-4886 | $1,980.91 |
| CLARION-CLARION MALL 01-4887 | $0.00 |
| YOUNGSTON-LIBERTY 01-4888 | $5,124.12 |
| WARREN-PARKMAN 01-4889 | $0.00 |
| CHILLICOTHE-ZANE PLAZA 01-4901 | $4,876.05 |
| CLEVELAND-FAIRFIELD XING 01-4902 | $4,271.27 |
| CLARKSBURG-EASTPOINTE SC 01-4903 | $1,051.28 |
| KNOXVILLE-GREEN RD 01-4905 | $43,760.89 |
| MORGANTOWN-UNIVERSITY 01-4906 | $2,002.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CHATTANOOGA-SOUTH TER 01-4907 | $0.00 |
| LA-WILSHIRE & MARIPOSA 01-4911 | $9,063.84 |
| PARKERSBURG-PIKE ST 01-4912 | $1,571.98 |
| FAIRMONT-FAIRMONT ST 01-4913 | $5,825.86 |
| KNOXVILLE-WEST TOWN SC 01-4914 | $0.00 |
| KNOXVILLE-MERCHANT'S CRNR 01-4915 | $0.00 |
| ASHLAND-RUSSELL 01-4916 | $0.00 |
| LOS ANGELES-W PICO BLVD 01-4918 | $7,970.40 |
| STEUBENVILLE-FT STEUBEN 01-4920 | $8,105.63 |
| GALLIPOLIS-EASTERN AVE 01-4922 | $19,546.96 |
| CHATTANOOGA-NORTHGATE 01-4923 | $0.00 |
| DAYTON-ABLE 01-4924 | $4.72 |
| ATHENS-CONGRESS CROSSING 01-4925 | $2,909.46 |
| BRISTOL-MALL 01-4926 | $0.00 |
| CAMBRIDGE-SOUTHGATE PKWY 01-4928 | $0.00 |
| KNOXVILLE-CROSSROADS 01-4931 | $0.00 |
| MORRISTOWN-ANDREW JOHNSON 01-4932 | $5,328.31 |
| KNOXVILLE-BROADWAY SC 01-4934 | $2,333.64 |
| KINGSPORT-E STONE DR 01-4935 | $730.21 |
| VIENNA-GRAND CENTRAL MALL 01-4977 | $882.99 |
| WHEELING-NATIONAL RD 01-4979 | $0.00 |
| CARNEGIE-WASHINGTON PIKE 01-4981 | $0.00 |
| ALTOONA - PLANK RD COMMNS 01-4982 | $0.00 |
| INDIANA-MALL 01-4983 | $4,568.31 |
| SOMERSET-SOMERSET COMMONS 01-4984 | $2,490.70 |
| GREENSBURG-WESTMORELAND 01-4987 | $0.00 |
| ALTOONA-LOGAN VLY MALL 01-4989 | $0.00 |
| IRWIN-NORWIN HILLS 01-4991 | $0.00 |
| NEW YORK WASH CRT 01-5504 | $72,556.38 |
| NEW YORK 1758 BROADWAY 01-5512 | $0.00 |
| CINCINNATI-TWR PLC 01-5516 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CREVE COEUR-BELLERIVE SC 01-6000 | $0.00 |
| CENTRALIA-FAIRVIEW PLAZA 01-6001 | $9,542.14 |
| CLINTON-HANOVER AVE 01-6003 | $2,124.49 |
| CORALVILLE-CORAL RIDGE 01-6005 | $0.00 |
| WATERLOO-AT THE CROSSING 01-6007 | $0.00 |
| W DES MOINES-VALLEY WEST 01-6008 | $0.00 |
| RAPID CITY-MOUNTAIN VIEW 01-6012 | $0.00 |
| MUSCATINE-CLEVELAND ST 01-6018 | $1,816.17 |
| DES MOINES-26TH ST 01-6019 | $30,079.58 |
| DES MOINES-MERLE HAY 01-6022 | $0.00 |
| AUSTIN-17TH ST NW 01-6025 | $5,187.90 |
| MARSHALLTOWN-MARSHALLTOWN 01-6026 | $0.00 |
| NEWTON-IOWA SPEEDWAY DR 01-6027 | $0.00 |
| OWATONNA-OWATONNA COMMONS 01-6028 | $1.42 |
| RICE LAKE-CEDAR MALL S C 01-6030 | $0.00 |
| SIOUX FALLS-EMPIRE MALL 01-6031 | $0.00 |
| AMES - N GRAND PLAZA 01-6032 | $0.00 |
| ANKENY-SHOPS ON DELAWARE 01-6033 | $0.00 |
| BROOKINGS-6TH ST 01-6035 | $0.00 |
| SIOUX CITY-HAMILTON BLVD 01-6036 | $13.23 |
| MASON CITY-INDIANHEAD DR 01-6037 | $0.00 |
| W BURLINGTON-WESTLAND MAL 01-6038 | $7,231.26 |
| CEDAR RAPIDS-EDGEWOOD SW 01-6042 | $0.00 |
| KEOKUK-MAIN ST 01-6046 | $37,554.15 |
| LINCOLN-WOODLAWN 01-6050 | $5,812.84 |
| DES MOINES-UPTOWN PLAZA 01-6051 | $1,111.44 |
| NO. PLATTE-PLATTE RIVER 01-6055 | $0.00 |
| RAPID CITY-RUSHMORE MALL 01-6062 | $0.00 |
| OMAHA-WESTROADS S C 01-6063 | $0.00 |
| SIOUX-SOUTHERN HILLS MALL 01-6064 | $0.00 |
| NORFOLK-SUNSET PLAZA 01-6066 | $156.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MINNEAPOLIS-NICOLLET AVE 01-6072 | $0.00 |
| LA CROSSE-VALLEY VIEW 01-6074 | $0.00 |
| BISMARCK-KIRKWOOD MALL 01-6078 | $0.00 |
| HIBBING MARKETPLACE 01-6081 | $1,584.25 |
| SUPERIOR-TOWER AVE 01-6083 | $0.00 |
| BEMIDJI-PAUL BUNYAN MALL 01-6084 | $0.00 |
| ST PAUL-SUNRAY SC 01-6085 | $0.00 |
| GRAND FORKS-COLUMBIA MALL 01-6087 | $334.97 |
| DICKINSON-PRAIRIE HILLS 01-6088 | $5,731.16 |
| MINOT-DAKOTA SQ 01-6089 | $0.00 |
| ABERDEEN-SPLIT ROCK CTR 01-6090 | $0.00 |
| FOREST LAKE-W BROADWAY 01-6092 | $0.00 |
| VIRGINIA-THUNDERBIRD MALL 01-6093 | $0.00 |
| ST LOUIS PARK-HWY 7 01-6094 | ($0.00) |
| YANKTON-ONE YANKTON PL 01-6095 | $0.00 |
| WATERTOWN-9TH AVE SE 01-6096 | $0.00 |
| PIERRE-PIERRE MALL 01-6097 | $0.00 |
| EAU CLAIREMONT-SHOPKO PLA 01-6098 | $0.00 |
| STERLING-PINE TREE PLAZA 01-6104 | $0.00 |
| CRYSTAL-WILLOW BEND 01-6106 | $12,344.45 |
| DAVENPORT-N BRADY ST 01-6109 | $0.00 |
| CEDAR FALLS-VIKING PLZ DR 01-6110 | $23,922.84 |
| SIOUX FALLS-S WESTERN AVE 01-6111 | $0.00 |
| ROCHESTER-APACHE MALL 01-6112 | $35.78 |
| STILLWATER-MARKET DR 01-6114 | $0.00 |
| ST PAUL-UNIVERSITY AVE 01-6115 | $0.00 |
| MINNEAPOLIS-HIGHLAND PLZ 01-6116 | $4,152.17 |
| MONTICELLO-MONTICELLO 01-6117 | $5,217.13 |
| DES MOINES-SE 14TH ST 01-6118 | $0.00 |
| CEDAR RAPIDS-LINDALE XING 01-6119 | $0.00 |
| DUBUQUE-WARREN PLAZA 01-6121 | $1,763.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WINONA-SERVICE DR 01-6124 | $1,820.42 |
| ST CLOUD-WESTGATE S C 01-6125 | $0.00 |
| FAIRMONT-FIVE LAKES CTR 01-6127 | $0.00 |
| CHANHASSEN-MARKET SQUARE 01-6131 | $0.00 |
| KIRKSVILLE-N BALTIMORE 01-6132 | $0.00 |
| OMAHA-WESTERN SPRINGS 01-6133 | $0.00 |
| RICHFIELD 01-6136 | $5,557.90 |
| KOHLER 01-6137 | $0.00 |
| MINNETONKA-HWY 101 01-6142 | $0.00 |
| BLAINE 01-6143 | $0.00 |
| GOLDEN VALLEY-OLSON HWY 01-6144 | $0.00 |
| ST PAUL-WHITE BEAR AVE N 01-6145 | $0.00 |
| FARGO-WEST ACRES S C 01-6146 | $2,643.17 |
| COTTAGE GROVE-PT DOUGLAS 01-6147 | $0.00 |
| SHAKOPEE-VIERLING DR 01-6148 | $0.00 |
| BLAINE-NORTHTOWN DR 01-6151 | $0.00 |
| HUDSON-PLAZA 94 01-6153 | $0.00 |
| W DES MOINES JORDAN CK TC 01-6154 | $0.00 |
| ST PAUL-ARCADE 01-6157 | $0.00 |
| SAINT ANTHONY-SILVER LAKE 01-6161 | $0.00 |
| MINN-MINNEHAHA MALL 01-6163 | $109.88 |
| BURNSVILLE-BURNSVILLE CTR 01-6164 | $0.00 |
| FARIBAULT-WESTERN AVE MKT 01-6165 | $15,626.12 |
| WORTHINGTON-RYANS RD 01-6166 | $0.00 |
| KEARNEY-HILLTOP MALL 01-6169 | $0.00 |
| JAMESTOWN-BUFFALO MALL 01-6175 | $0.00 |
| LA CROSSE-SHELBY MALL 01-6179 | $955.45 |
| ST PAUL-ROBERT ST S 01-6181 | $4,802.99 |
| DAVENPORT-NORTHPARK MALL 01-6182 | $0.00 |
| EAU CLAIRE-OAKWOOD MALL 01-6183 | $0.00 |
| ST CLOUD-CROSSROADS MALL 01-6185 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SALINA-CENTRAL MALL 01-6186 | $0.00 |
| APPLE VALLEY-150TH ST 01-6187 | $0.00 |
| DULUTH-MILLER TRUNK HWY 01-6190 | $0.00 |
| MAPLE GROVE-GROVE SQ SC 01-6192 | $0.00 |
| IOWA CITY-SYCAMORE MALL 01-6194 | $0.00 |
| OTTUMWA-QUINCY PLACE 01-6198 | $0.00 |
| CHICAGO-TRIO SHPG CTR 01-6203 | $0.00 |
| OAK CREEK-S HOWELL AVE 01-6204 | $0.00 |
| GURNEE MILLS SC 01-6206 | $0.00 |
| WEST ALLIS-SOUTHTOWN CTR 01-6207 | $0.00 |
| CUDAHY-PACKARD 01-6214 | $0.00 |
| MILWAUKEE-SILVER SPRING 01-6215 | $0.00 |
| MADISON-EAST TOWNE MALL 01-6216 | $0.00 |
| ALGONQUIN-WOOD CREEK CTR 01-6221 | $0.00 |
| MILW-POINT LOOMIS 01-6222 | $0.00 |
| ESCANABA-LINCOLN SQUARE 01-6223 | $0.00 |
| MADISON-UNIVERSITY AVE 01-6224 | $0.00 |
| WAUKESHA-W ST PAUL AVE 01-6226 | $4,528.92 |
| CHICAGO LAKE MEADOWS S.C. 01-6227 | $0.00 |
| MADISON-W BROADWAY 01-6229 | $6.60 |
| MILWAUKEE-TIMES SQUARE 01-6230 | $1,319.73 |
| MENOMONEE FALLS 01-6232 | $1,427.81 |
| WEST ALLIS-GREENFIELD 01-6233 | $0.00 |
| MADISON-WEST TOWNE 01-6235 | $0.00 |
| NEENAH-GREEN BAY RD 01-6236 | $0.00 |
| MILW-N.PORT WASHINGTON 01-6237 | $0.00 |
| FOND DU LAC-FOREST 01-6238 | $0.00 |
| LAKE GENEVA-MAIN 01-6239 | $0.00 |
| KENOSHA-52ND ST 01-6243 | $218.74 |
| GRAFTON-WISCONSIN 01-6250 | $0.00 |
| BELOIT-CRANSTON RD 01-6251 | $585.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MILWAUKEE-15TH ST 01-6252 | $3,340.56 |
| WAUKESHA-WESTBROOK 01-6253 | $2,042.18 |
| ANTIOCH-PLAZA 01-6256 | $0.00 |
| WAUWATOSA-NORTH AVE. 01-6258 | $0.00 |
| WEST BEND-MAIN ST 01-6259 | $23.45 |
| GREEN BAY-WESTWIND 01-6261 | $0.00 |
| OCONOMOWOC-WHITMAN PARK 01-6262 | $0.00 |
| GREEN BAY - BAY PARK 01-6263 | $0.00 |
| BATAVIA-N RANDALL RD 01-6266 | $0.00 |
| MILWAUKEE-GRAND AVE 01-6267 | $0.00 |
| WISCONSIN RAPIDS-RPDS PLZ 01-6270 | ($0.00) |
| WAUSAU-MOUNTAIN SQ 01-6271 | $0.00 |
| APPLETON-NORTHLAND 01-6273 | $5,799.79 |
| STEVENSPOINT-DIVISION ST 01-6274 | $0.00 |
| COUNTRY CLUB HILLS-167TH 01-6275 | $0.00 |
| MARQUETTE-WESTWOOD PLAZA 01-6276 | $0.00 |
| MARINETTE-ROOSEVELT RD 01-6278 | $38,200.16 |
| FORT ATKINSON-K MART 01-6282 | $586.74 |
| JANESVILLE-MALL 01-6284 | $3,340.31 |
| RHINELANDER-RIVERWALK CTR 01-6287 | ($0.00) |
| MACOMB CENTRE 01-6289 | $4,695.76 |
| GREENBAY-EAST TOWN 01-6291 | $7,880.41 |
| SKOKIE-SKOKIE BLVD 01-6294 | $0.00 |
| CHICAGO-66TH & PULASKI 01-6296 | $0.00 |
| BERWYN-NE OGDEN AVE 01-6297 | $0.00 |
| MANITOWOC-CALUMET 01-6299 | $0.00 |
| MARSHALL-MARSHALL PLAZA 01-6301 | $0.00 |
| OAK PARK-LINCOLN CTR 01-6302 | $0.00 |
| LINCOLN PK-SOUTHFIELD RD 01-6303 | $25,404.89 |
| DEARBORN-FAIRLANE TOWNCTR 01-6305 | $0.00 |
| SOUTHFIELD-TEL RD 01-6306 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FLINT-S CENTER ST 01-6307 | $0.00 |
| MUSKEGON-SHERMAN 01-6308 | $0.00 |
| DETROIT-BELMONT 01-6309 | $0.00 |
| GRAND RAPIDS-ALPINE 01-6311 | $2,724.37 |
| BATTLE CREEK-COLUMBIA 01-6312 | $0.00 |
| OKEMOS-MERIDIAN 01-6313 | $0.00 |
| FERNDALE-ROYAL TWN CTR 01-6316 | $0.00 |
| FT WAYNE-DUPONT VILLAGE 01-6317 | ($0.00) |
| WAYNE-MICHIGAN AVE 01-6318 | $0.00 |
| CHICAGO NARRAGANSETT 01-6319 | $0.00 |
| DAVISON-DAVISON SHPG CTR 01-6320 | $0.00 |
| ROSEVILLE-GRATIOT 01-6321 | $626.98 |
| ROCHESTER HILLS-LIVERNOIS 01-6322 | $6,678.58 |
| GROSSE POINT WOODS-MACK 01-6323 | $6,703.75 |
| HOUGHTON LAKE-W HOUGHTON 01-6324 | $2,241.02 |
| AVON-EAST US 36 01-6325 | $0.00 |
| UTICA-VAN DYKE 01-6326 | $0.00 |
| TAYLOR-TELEGRAPH 01-6327 | $12,399.67 |
| WESTLAND-WEST WARREN 01-6328 | $0.00 |
| ANN ARBOR-N MAPLE 01-6330 | $1,263.90 |
| ROSEVILLE-EASTGATE 01-6332 | $0.00 |
| MUSKEGON-LAKES MALL 01-6334 | $0.00 |
| DEARBORN HEIGHTS-FORD RD 01-6336 | $0.00 |
| LIVONIA-FIVE MILE RD 01-6337 | $439.58 |
| MADISON HTS-TWELVE MILE 01-6339 | $0.00 |
| MILFORD-HIGHLAND AVE 01-6340 | $12,661.33 |
| INDIANAPOLIS 01-6341 | $0.00 |
| ROCHESTER-S ADAMS RD 01-6343 | $0.00 |
| EASTPOINTE-8 MILE RD 01-6344 | ($0.00) |
| REDFORD - PLYMOUTH RD 01-6345 | $2,079.65 |
| ROYAL OAK-WOODWARD 01-6350 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLINTON TWP-GARFIELD 01-6351 | $0.00 |
| TOLEDO 01-6354 | $592.34 |
| TROY-COMMONS 01-6357 | $7,726.67 |
| CENTER LINE-VAN DYKE 01-6358 | $0.00 |
| WATERFORD-DIXIE 01-6361 | $4,606.67 |
| NOVI-OAKES DR 01-6363 | $850.59 |
| LIVONIA-7 MILE RD 01-6365 | $0.00 |
| BRIGHTON-MALL 01-6366 | $683.18 |
| SHILOH GREEN MT CROSS 01-6367 | $0.00 |
| DETROIT-W EIGHT MILE RD 01-6368 | $0.00 |
| FARMINGTON HILLS-ORCHARD 01-6371 | $0.00 |
| WATERFORD-HIGHLAND RD 01-6376 | $5,913.11 |
| HAMMOND-W 165TH ST 01-6378 | $4,520.90 |
| BROWNSBURG-W NORTHFIELD 01-6379 | $14,237.75 |
| CANTON TOWNSHIP-HARVARD 01-6380 | $5,275.49 |
| WOODHAVEN-W ALLEN PLAZA 01-6381 | $1,667.77 |
| CANTON-MICHIGAN AVE 01-6382 | $615.87 |
| WESTLAND-FORD 01-6383 | $0.00 |
| SOUTHGATE-FORT 01-6384 | $0.00 |
| NOBLESVILLE-HAMILTON TWN 01-6386 | $0.00 |
| HIGHLAND-HIGHLAND XING 01-6388 | $0.00 |
| CLINTON TOWNSHIP-REGIONAL 01-6391 | $0.00 |
| YPSILANTI-ROUNDTREE PLC 01-6399 | $6,462.91 |
| WAUKEGAN-BELVEDERE 01-6401 | $999.62 |
| BOLINGBROOK-TWO RIVER 01-6404 | $0.00 |
| CHICAGO-SO MARKETPLACE 01-6407 | $0.00 |
| WAUKEGAN-LEWIS AVE 01-6408 | $9,896.42 |
| CHICAGO-WACKER 01-6409 | $2,178.95 |
| HIGHLAND PK-SKOKIE VALLEY 01-6410 | $2,207.77 |
| NILES-MILWAUKEE 01-6411 | $0.00 |
| EVANSTON-CHURCH ST 01-6414 | $36,136.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FREEPORT-SOUTHGATE PLAZA 01-6415 | $4,965.90 |
| DEKALB-SYCAMORE 01-6418 | $0.00 |
| ZION-GRANT CITY SHOP CTR 01-6419 | $0.00 |
| BENSENVILLE-BRENTWOOD 01-6420 | $1,374.22 |
| ARLINGTON HTS-WILKE RD 01-6421 | $1,287.74 |
| WHEELING-DUNDEE 01-6422 | $0.00 |
| WHEATON-MAIN ST 01-6424 | $1,899.35 |
| CHICAGO-N SHERIDAN 01-6427 | $0.00 |
| NAPERVILLE-95TH ST 01-6434 | $1,459.37 |
| PALATINE-NW HWY 01-6435 | $382.40 |
| CHICAGO-2923 N ASHLAND AV 01-6440 | $0.00 |
| ELGIN-SUMMIT ST 01-6442 | $5,776.97 |
| WILLOWBROOK-KINGERY HWY 01-6443 | $0.00 |
| GLEN ELLYN-ROOSEVELT RD 01-6444 | $964.28 |
| LOMBARD-ROOSEVELT/ADDISON 01-6447 | $0.00 |
| CHICAGO-STATE 01-6449 | $0.00 |
| NORRIDGE-IRVING PLZ 01-6451 | $0.00 |
| RIVERSIDE-RIVERSIDE PARK 01-6452 | $0.00 |
| AURORA-FOX 01-6454 | $0.00 |
| NAPERVILLE-S NAPER 01-6455 | $0.00 |
| CHICAGO-N MICHIGAN AVE 01-6456 | $0.00 |
| DOWNERS GROVE-LEMONT RD 01-6460 | $0.00 |
| BLOOMINGDALE-ARMY TRAIL 01-6461 | $0.00 |
| SOUTH ELGIN-JEWEL OSCO 01-6462 | $0.00 |
| GURNEE 01-6463 | $0.00 |
| CHICAGO-OLD TOWN SQUARE 01-6466 | $0.00 |
| GREENDALE-SOUTHRIDGE 01-6473 | $0.00 |
| DELAVAN CROSSING 01-6474 | $19,808.55 |
| CHICAGO-CERMAK CT PLAZA 01-6475 | $3,169.12 |
| MARION-TOWN & COUNTRY 01-6476 | $0.00 |
| CARBONDALE-MAIN 01-6477 | $3,877.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MATTOON-CROSS CNTRY MALL 01-6478 | $8,355.60 |
| COLLINSVILLE CROSSING DR 01-6479 | $0.00 |
| SPRINGFIELD-WHITE OAKS 01-6480 | $0.00 |
| ALTON-ALTON SQ 01-6484 | $0.00 |
| DECATUR-N PROSPECT 01-6485 | $0.00 |
| GLEN CARBON-JUNCTION DR 01-6486 | $0.00 |
| HARRISBURG-SHAWNEE SQUARE 01-6487 | $0.00 |
| CHICAGO-WEST NORTH AVE 01-6491 | $0.00 |
| DES PLAINES-THE OAKS 01-6493 | $0.00 |
| CHICAGO-W LAWRENCE 01-6495 | $3,288.73 |
| CHICAGO-WEST TOWN 01-6496 | $0.00 |
| GLENVIEW-WAUKEGAN RD 01-6497 | $0.00 |
| EVANSTON-DEMPSTER ST 01-6498 | $0.00 |
| PEWAUKEE-W SILVERNAIL RD 01-6499 | $0.00 |
| BURBANK-SUMMIT MALL 01-6509 | $0.00 |
| BOURBONNAIS-STATE RT 50 01-6511 | $0.00 |
| CHICAGO-S COTTAGE GROVE 01-6515 | $0.00 |
| CHICAGO-ARCHER AVE 01-6516 | $2,940.72 |
| GRIFFITH-RIDGE 01-6518 | $1,109.78 |
| CHICAGO-53RD 01-6521 | $40,445.26 |
| MUNSTER-CALUMET SHOP CTR 01-6523 | $0.00 |
| BLUE ISLAND-WESTERN AVE 01-6525 | $0.00 |
| LA PORTE-J ST 01-6527 | $3,483.53 |
| CROWN POINT-MAIN ST 01-6528 | $0.00 |
| BURBANK-HARLEM AVE 01-6530 | $0.00 |
| DOWNERS GROVE - OGDEN 01-6531 | $0.00 |
| LA GRANGE-LA GRANGE RD 01-6538 | $5,272.00 |
| TINLEY PARK-HARLEM AVE 01-6540 | $0.00 |
| FRANKFORT-CROSSING 01-6545 | $2,202.82 |
| AURORA-W AURORA PLAZA 01-6546 | $0.00 |
| DOLTON-EAGLE SHOP PLAZA 01-6547 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MATTESON-W 211TH ST 01-6548 | $0.00 |
| MERRILLVILLE-SOUTHLAKE SC 01-6550 | $0.00 |
| CHICAGO-W 95TH ST 01-6551 | $0.00 |
| KANKAKEE-MEADOWVIEW 01-6552 | $0.00 |
| CHICAGO HTS-W 14TH ST 01-6558 | $6,579.11 |
| JOLIET-LARKIN AVE 01-6559 | $0.00 |
| JOLIET-LOUIS 01-6561 | $0.00 |
| OAK LAWN-WEST 95TH ST 01-6562 | $0.00 |
| CHICAGO-N MILWAUKEE AVE 01-6566 | $478.59 |
| OAK PARK-OAK PARK PLAZA 01-6567 | $8,363.33 |
| MCHENRY-MILL POND CT 01-6569 | $8,092.28 |
| MICHIGAN CITY-FRANKLIN 01-6570 | $0.00 |
| LANSING - TORRENCE 01-6571 | $0.00 |
| PORTAGE-HWY 6 01-6572 | $0.00 |
| CHICAGO-NORTH BROADWAY 01-6576 | $0.00 |
| CHICAGO-KIMBALL 01-6577 | $0.00 |
| CHICAGO-ARCHER 01-6582 | $0.00 |
| MILWAUKEE-CAPITOL DR 01-6583 | $568.00 |
| ELK GROVE-ELKS CROSSING 01-6584 | $0.00 |
| CHICAGO-PLAZA 1600 01-6585 | $0.00 |
| PALOS HEIGHTS-HARLEM AVE 01-6588 | $0.00 |
| JOLIET-LARKIN SHOP CTR 01-6589 | $0.00 |
| MILWAUKEE-BROWN DEER RD 01-6590 | $0.00 |
| URBANA-URBANA CROSSING 01-6591 | $0.00 |
| CHICAGO-3150 S ASHLAND 01-6592 | $7,573.11 |
| CICERO-CICERO AVE 01-6593 | $3,783.13 |
| CHICAGO-N BROADWAY 01-6594 | $3,566.28 |
| CHICAGO-JEFFERY 01-6597 | $0.00 |
| SPRINGFIELD-SANGAMON 01-6598 | $0.00 |
| FRETTER'S SQUARE 01-6599 | $0.00 |
| ST LOUIS-S COUNTY CTR WAY 01-6602 | $1,312.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JENNINGS-BUZZ WESTFALL 01-6603 | $0.00 |
| ST ANN-ST CHARLES 01-6604 | $0.00 |
| BELLEVILLE CROSSING 01-6605 | $388.76 |
| FLORISSANT-N HWY 67 01-6606 | $0.00 |
| GRANITE CITY-SCHAEFER RD 01-6607 | $0.00 |
| KIRKWOOD-KIRKWOOD CMMNS 01-6608 | $0.00 |
| ST LOUIS-WATSON RD 01-6609 | $0.00 |
| ST LOUIS-HAMPTON AVE 01-6610 | $0.00 |
| BEREA-BRENWOOD 01-6611 | $2,470.72 |
| SHOPPES AT HAWK RIDGE 01-6613 | $0.00 |
| BENTON-WEST CITY CROSSING 01-6614 | $0.00 |
| MEMPHIS-POLO SHOPS 01-6620 | $0.00 |
| ST LOUIS-BAMBERGER AVE 01-6622 | $0.00 |
| E ST LOUIS-25TH ST 01-6623 | $0.00 |
| SPRINGFIELD-CAPITAL 01-6626 | $8,624.20 |
| BLOOMINGTON-EASTLAND MALL 01-6628 | $0.00 |
| WOOD RIVER-WESLEY 01-6629 | $8,452.63 |
| SPRINGFIELD-MACARTHUR 01-6631 | $0.00 |
| CHAMPAIGN-PINE TREE 01-6634 | $0.00 |
| BELLEVILLE-CARLYLE PLZ 01-6635 | $7,682.16 |
| FLORISSANT-N LINDBERGH 01-6636 | $2,869.44 |
| FAIRVIEW HTS-ST CLAIR SQ 01-6638 | $0.00 |
| BRENTWOOD-BRENTWOOD BLVD 01-6639 | $0.00 |
| PERU-PERU MALL 01-6640 | $0.00 |
| ST LOUIS-OVERLAND PLAZA 01-6642 | $4,864.21 |
| JACKSONVILLE-LINCOLN SQ 01-6645 | $5,748.13 |
| FERGUSON-N CNTY FESTIVAL 01-6646 | $0.00 |
| ST LOUIS - S BROADWAY 01-6647 | $0.00 |
| FESTUS-CANNON RD 01-6648 | $0.00 |
| MANCHESTER-MANCHESTER RD 01-6652 | $0.00 |
| EUREKA-TOWNE CENTER 01-6653 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SIKESTON-SOUTH POINT SC 01-6656 | $13,188.01 |
| O'FALLON-S MAIN ST 01-6659 | $0.00 |
| ENID - NEILSON SQ SC 01-6661 | $68,338.36 |
| SPRINGFIELD-SOUTH OAKS 01-6664 | $5,390.64 |
| COLUMBIA-COLUMBIA MALL 01-6666 | $0.00 |
| CLOVIS-NORTH PLAINS MALL 01-6668 | $418.19 |
| BROKEN ARROW-S ELM PLACE 01-6669 | ($0.00) |
| WASHINGTON 01-6672 | $4,386.45 |
| BALLWIN-MANCHESTER 01-6673 | $0.00 |
| OVERLAND PARK-MET 75 SHOP 01-6678 | $0.00 |
| LIBERTY-LIBERTY CORNERS 01-6681 | $3,529.99 |
| BELTON-E 171ST ST 01-6691 | $2,563.07 |
| FORT SMITH-PHOENIX AVE 01-6694 | $0.00 |
| OKLAHOMA CITY-GREENWAY 01-6695 | $0.00 |
| ST CHARLES-ZUMBEHL 01-6696 | $0.00 |
| SAVANNAH RIVERBOAT PLAZA 01-6697 | $0.00 |
| DES PERES-WEST COUNTY 01-6699 | $0.00 |
| INDIANAPOLIS-WASHINGTON 01-6703 | $0.00 |
| INDIANAPOLIS-AYR WAY 01-6705 | $867.27 |
| FT WAYNE-PETTIT AVE 01-6706 | $0.00 |
| TERRE HAUTE-HONEY CR 01-6707 | $0.00 |
| INDIANAPOLIS-NORGATE 01-6709 | $0.00 |
| IND. - CRAWFORDSVILLE 01-6711 | $10,030.38 |
| QUINCY-QUINCY MALL 01-6712 | $0.00 |
| FT WAYNE-MAPLEWOOD 01-6714 | ($0.00) |
| WARSAW-WALTON BLVD 01-6717 | $0.00 |
| ANDERSON-APPLEWOOD 01-6718 | $0.00 |
| W LAFAYETTE-S CHAUNCEY 01-6719 | $25,522.13 |
| SHELBYVILLE-SR 44 01-6721 | $0.00 |
| NEW CASTLE-PLAZA 01-6723 | $0.00 |
| COLUMBUS-NATIONAL DR 01-6724 | $5,604.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MUNCIE-TILLOTSON AVE 01-6726 | $0.00 |
| GOSHEN-MARKET CENTRE 01-6728 | $5,720.75 |
| INDIANAPOLIS-MARWOOD 01-6730 | $11,600.51 |
| INDIANAPOLIS-WASHINGTON S 01-6735 | $0.00 |
| IND-LINWOOD 01-6737 | $0.00 |
| CRAWFORDSVILLE-HWY 231 S 01-6738 | $13,297.28 |
| IND-38TH ST 01-6739 | $0.00 |
| IND-CASTLETON 01-6740 | $0.00 |
| GREENFIELD-GREENMEADOWS 01-6743 | $0.00 |
| SEYMOUR-JACKSON PARK S C 01-6746 | $1,290.51 |
| MOORESVILLE-S INDIANA ST 01-6749 | $36,065.03 |
| SOUTH BEND-ERSKINE VLG 01-6750 | $2,886.16 |
| MARION-WESTERN 01-6751 | $0.00 |
| KOKOMO-MARKLAND 01-6752 | $0.00 |
| LAFAYETTE-TIPPECANOE 01-6753 | $0.00 |
| FT WAYNE-GLENBROOK 01-6755 | $0.00 |
| STURGIS-STURGIS PLAZA 01-6757 | $3,014.94 |
| COLDWATER-S WILLOWBROOK 01-6758 | $0.00 |
| NEW HAVEN-LINCOLN HWY 01-6760 | $0.00 |
| BIG RAPIDS-PERRY 01-6762 | $0.00 |
| FARMINGTON-GRAND RIVER 01-6765 | $0.00 |
| RICHMOND-MAIN 01-6766 | $0.00 |
| PORTAGE-S WESTNEDGE AVE 01-6768 | $0.00 |
| SOUTH BEND -WESTERN 01-6771 | $0.00 |
| FT WAYNE-APPLE GLEN BLVD 01-6772 | $46,507.57 |
| PERU-BROADWAY PLAZA 01-6774 | $0.00 |
| PRINCETON-BROADWAY 01-6775 | $0.00 |
| PLAINFIELD-MAIN ST 01-6776 | $0.00 |
| BRAZIL-FOREST PK PLAZA 01-6777 | $0.00 |
| OWENSBORO-TOWN SQ MALL 01-6778 | $0.00 |
| BEDFORD-JOHN WILLIAMS BLV 01-6779 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GREENWOOD-PARK MALL 01-6781 | $0.00 |
| INDIANAPOLIS-KEYSTONE 01-6782 | $0.00 |
| BLOOMINGTON-COLLEGE MALL 01-6783 | $4,247.34 |
| HOBART-E 37TH AVE 01-6786 | $5,823.68 |
| LEBANON-VILLAGE NORTH 01-6787 | $8,067.11 |
| ELKHART-NAPPANEE ST 01-6789 | $0.00 |
| MUNCIE-MCGALLIARD 01-6791 | $0.00 |
| MARION-NORTHPARK 01-6792 | $0.00 |
| NOBLESVILLE-CLOVER ROAD 01-6793 | $5,619.71 |
| ANDERSON-AMES SHOP CTR 01-6795 | $5,461.01 |
| SAGINAW-FASHION SQ 01-6796 | $0.00 |
| BATTLE CREEK-LAKEVIEW 01-6798 | $0.00 |
| PEORIA-N ALLEN RD 01-6805 | $1,593.45 |
| GALESBURG-SEMINARY SQ 01-6806 | $0.00 |
| ROCKFORD-W RIVERSIDE BLVD 01-6811 | $0.00 |
| ROCKFORD-E STATE ST 01-6812 | $0.00 |
| DES PLAINES-ELMHURST 01-6814 | $3,718.94 |
| ROUNDLAKE BEACH-E ROLLINS 01-6815 | $23.68 |
| ROCKFORD-CHERRYVALE 01-6818 | $0.00 |
| NILES-TOUHY 01-6825 | $0.00 |
| VILLA PARK-E NORTH AVE 01-6826 | $0.00 |
| WEST DUNDEE-SPRING HILL 01-6827 | $0.00 |
| BARTLETT-BREWSTER CK CTR 01-6829 | $0.00 |
| SCHAUMBURG-WOODFIELD 01-6834 | $0.00 |
| MONTGOMERY-PLAZA 01-6836 | $852.00 |
| CHICAGO-N LINCOLN AVE 01-6838 | $0.00 |
| LAKE ZURICH-S RAND 01-6839 | $0.00 |
| AURORA-NORTH LAKE 01-6841 | $2,371.84 |
| NAPERVILLE-OGDEN MALL 01-6844 | $0.00 |
| MIDLOTHIAN-CICERO 01-6845 | $0.00 |
| CHICAGO ENGLEWOOD PLZ 01-6846 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PEORIA-W WAR MEMORIAL DR 01-6850 | $0.00 |
| PEKIN-VETERANS PKWY 01-6851 | $1,797.04 |
| E PEORIA-RIVERSIDE DR 01-6853 | $0.00 |
| MOLINE-SOUTHPARK PLAZA 01-6854 | $0.00 |
| FOX LAKE-GRAND AVE 01-6856 | $0.00 |
| ROCKFORD-SANDY HOLLOW 01-6857 | $5,292.39 |
| BELVIDERE-N STATE SHP CTR 01-6858 | $548.24 |
| VERNON HILLS-HAWTHORNE 01-6859 | $0.00 |
| MACHESNEY PARK-W LANE RD 01-6863 | $0.00 |
| CRYSTAL LAKE-PLAZA 01-6864 | $1,704.17 |
| MUNDELEIN-S LAKE 01-6866 | $0.00 |
| RACINE-REGENCY MALL 01-6867 | $0.00 |
| KEWANEE-SOUTH 01-6881 | $0.00 |
| DANVILLE-VERMILLION 01-6884 | $0.00 |
| OTTAWA-VETERANS DR 01-6885 | $0.00 |
| PEORIA-SHERIDAN VILLAGE 01-6889 | $14,888.47 |
| LANSING-MARKETPLACE 01-6901 | $0.00 |
| PORT HURON-PINE GROVE 01-6902 | $0.00 |
| FLINT-MILLER 01-6904 | $0.00 |
| FLINT-NORTHWEST 01-6905 | $0.00 |
| SAGINAW-STATE 01-6907 | $8,810.97 |
| BENTON HARBOR-ABC PLAZA 01-6908 | $0.00 |
| LAPEER-MAIN ST 01-6910 | $23.36 |
| MT PLEASANT-MT PLSNT SC 01-6911 | $0.00 |
| WYOMING-28TH ST 01-6912 | $2,950.20 |
| LANSING-CLIPPERT ST 01-6914 | $3,210.06 |
| GRAND RAPIDS-PLAINFIELD 01-6916 | $4,534.18 |
| KALAMAZOO-GULL 01-6917 | $3,693.23 |
| CADILLAC-K MART PLAZA 01-6919 | $0.00 |
| ADRIAN-MALL 01-6920 | $0.00 |
| JACKSON-JACKSON CROSSING 01-6921 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| CLIO-CLIO SQUARE 01-6922 | $0.00 |
| LUDINGTON-US 10 01-6923 | $0.00 |
| LANSING-CEDAR ST 01-6925 | $0.00 |
| MANISTEE-MANISTEE HEY 01-6926 | $0.00 |
| MUSKEGON-E SHERMAN 01-6927 | $0.00 |
| GRAND BLANC CENTER 01-6928 | $0.00 |
| TRAVERSE CITY-ALL SEASON 01-6929 | $0.00 |
| BAY CITY-EUCLID AVE 01-6930 | $1,170.26 |
| JENISON-BALDWIN 01-6934 | $0.00 |
| KALAMAZOO-STADIUM DR 01-6935 | $0.00 |
| GRAND RAPIDS-68TH ST SW 01-6937 | $5,019.16 |
| AUBURN-7TH 01-6940 | $2,692.20 |
| JACKSON-WESTWOOD MALL 01-6943 | $0.00 |
| MIDLAND-SAGINAW 01-6948 | $1,779.25 |
| MISHAWAKA-MIRACLE LN 01-6951 | $0.00 |
| INDIANAPOLIS-MICHIGAN 01-6953 | $0.00 |
| SCHERERVILLE-HWY 41 01-6955 | $7,142.86 |
| WA TWNSHP-VAN DYKE 01-6956 | $6,065.03 |
| FRANKFORT-E WABASH 01-6958 | $28,041.08 |
| VALPARAISO-SILHAVY RD 01-6961 | $0.00 |
| PLYMOUTH-PLAZA 01-6962 | $1,606.08 |
| MISHAWAKA-UNIVERSITY MALL 01-6963 | $0.00 |
| ANN ARBOR-BRIARWOOD 01-6968 | $0.00 |
| DEARBORN-FAIRLANE 01-6970 | $0.00 |
| COMMERCE-UNION LAKE 01-6973 | $0.00 |
| FLINT-GENESEE VALLEY MALL 01-6974 | $0.00 |
| GRAND RAPIDS-WATERFALLS 01-6979 | $0.00 |
| MONROE-TELEGRAPH 01-6983 | $0.00 |
| DEARBORN-SCHAEFER 01-6984 | $0.00 |
| DETROIT-WOODWARD 01-6985 | $0.00 |
| LAFAYETTE-SAGAMORE 01-6986 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ELKHART-EMERSON DR 01-6987 | $8,171.49 |
| FORT GRATIOT-BIRCHWOOD 01-6989 | $0.00 |
| ROCHESTER HILLS-ROCHESTER 01-6990 | $0.00 |
| BAY CITY - BAY CITY MALL 01-6996 | $0.00 |
| TRAVERSE CITY-AIRPORT RD 01-6997 | $0.00 |
| TROY-OAKLAND MALL 01-6998 | $0.00 |
| HOUSTON-SOUTHWEST FWY 01-8002 | $0.00 |
| ALICE-SAGEWOOD MALL 01-8004 | $11,843.49 |
| HOUSTON-MERCHANTS PARK 01-8005 | $4,840.16 |
| HOUSTON - HILLCROFT 01-8007 | $0.00 |
| LA MARQUE-FM 1764 01-8008 | $0.00 |
| HOUSTON-MEMORIAL CITY MAL 01-8011 | $0.00 |
| HOUSTON-HILLSHIRE VILLA 01-8013 | $0.00 |
| CONROE-NORTH HILL S C 01-8014 | $0.00 |
| HUNTSVILLE-11TH ST 01-8015 | $3,973.79 |
| HOUSTON-ELDRIDGE CROSSING 01-8018 | $14,308.28 |
| HOUSTON-KROGER PLAZA 01-8020 | $8,918.19 |
| HOUSTON-KIRBY DR 01-8021 | $9,248.25 |
| MISSOURI CITY HWY 6 01-8022 | $0.00 |
| HOUSTON-BISSONNET 01-8024 | $750.00 |
| KATY - KATY FRWY 01-8025 | $3,856.27 |
| PORTER-PORTERWOOD 01-8027 | $0.00 |
| PORT ARTHUR-CENTRAL 01-8034 | $0.00 |
| SAN ANGELO-SUNSET MALL 01-8035 | $0.00 |
| MCALLEN-LA PLAZA MALL 01-8036 | $0.00 |
| CYPRESS MILL PLZ 01-8038 | $0.00 |
| PORTLAND-NORTHSHORE 01-8039 | $4,680.05 |
| HOUSTON-1018 GESSNER 01-8040 | $0.00 |
| EAGLE PASS-S BIBB 01-8041 | $3,531.66 |
| BEAUMONT-GATEWAY 01-8043 | $0.00 |
| TOMBALL-FM 2920 RD 01-8044 | $9,224.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SPRING-STUEBNER 01-8045 | $3,437.60 |
| LAPORTE-SPENCER HWY 01-8046 | $1,259.66 |
| N RICHLAND HILLS-DAVIS 01-8047 | $0.00 |
| HOUSTON-FUQUA 01-8048 | $0.00 |
| HARLINGEN-VALLE VISTA 01-8049 | $3,152.41 |
| HOUSTON-THE PARK 01-8050 | $22,505.58 |
| ROSENBERG-AVENUE H 01-8051 | $3,655.67 |
| CORPUS CHRISTI-LEOPARD 01-8052 | $0.00 |
| CORPUS CHRISTI-VILLAGE SQ 01-8053 | $3,352.10 |
| LAREDO-MALL DEL NORTE 01-8055 | $0.00 |
| KINGSVILLE-BRAHMA RD 01-8056 | $4,839.85 |
| SAN ANTONIO-VILLAGE SQ 01-8057 | $0.00 |
| SAN ANTONIO-NW LOOP 410 01-8059 | $0.00 |
| BROWNSVILLE-SUNRISE MALL 01-8060 | $27,802.73 |
| MCALLEN-LAS TIENDAS 01-8061 | $0.00 |
| VICTORIA-N NAVARRO 01-8063 | $0.19 |
| WESLACO-N TEXAS 01-8064 | $8,307.60 |
| THE WOODLANDS-SAWDUST 01-8065 | $5,254.09 |
| CORPUS CHRISTI-GULFWAY SC 01-8066 | $1,898.76 |
| SAN ANTONIO-STATE HWY 151 01-8067 | $5,522.58 |
| SAN ANTONIO-NORTH STAR ML 01-8068 | $0.00 |
| HOUSTON-BELLAIRE BLVD 01-8069 | $0.00 |
| AZLE-PARK PLAZA S C 01-8070 | $6,135.48 |
| HOUSTON-ELDRIDGE PKWY 01-8071 | $0.00 |
| HUMBLE-DEERBROOK MALL 01-8072 | $0.00 |
| MCALLEN-N WARE RD 01-8073 | $0.00 |
| MCALLEN-TIFFANY PLAZA 01-8074 | $4,774.61 |
| CORPUS CHRISTI-FIVE POINT 01-8075 | $6,047.31 |
| HOUSTON-FONDREN VILLAGE 01-8076 | $0.00 |
| HOUSTON-10555 WESTHEIMER 01-8077 | $0.00 |
| BEAUMONT-PARKDALE 01-8078 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON-COPPERFIELD 01-8080 | $0.16 |
| MAGNOLIA-WESTWOOD VILLAGE 01-8081 | $31,203.24 |
| EDINBURG-UNIV CORNERS 01-8083 | $0.00 |
| AUSTIN-PARMER 01-8085 | $1,656.66 |
| SUGAR LAND-HWY 6 01-8086 | $721.01 |
| MISSOURI CITY-QUAIL VALLE 01-8087 | $0.00 |
| HARLINGEN-CENTRAL PARK 01-8094 | $9,982.82 |
| AUSTIN-CAPITAL PLAZA 01-8097 | $1,271.91 |
| KERRVILLE-MAIN ST 01-8098 | $4,632.39 |
| WACO-W WACO DR 01-8102 | $0.00 |
| MESQUITE-TOWN EAST BLVD 01-8103 | $0.00 |
| DALLAS-MEDALLION 01-8104 | $0.00 |
| SHERMAN-E US HWY 82 01-8105 | $6,019.30 |
| HURST PRECINCT LINE RD 01-8106 | $0.00 |
| DALLAS-LOVERS LN 01-8108 | $0.00 |
| DALLAS-S BUCKNER 01-8109 | $0.00 |
| TYLER-GREEN ACRES 01-8114 | $0.00 |
| SHREVEPORT-W 70TH ST 01-8116 | $0.00 |
| MT PLEASANT-AIRPORT PLAZA 01-8117 | $40,720.32 |
| SULPHUR SPRINGS-BROADWAY 01-8118 | $0.00 |
| DALLAS-WYNNEWOOD 01-8119 | $0.00 |
| JACKSON-METRO JUNCTION 01-8121 | $0.00 |
| LEWISVILLE-VALLEY SQ SC 01-8122 | $0.00 |
| IRVING-N STORY RD 01-8123 | $0.00 |
| CORSICANA-W 7TH 01-8125 | $7,613.85 |
| GARLAND-JUPITER 01-8130 | $0.00 |
| DENTON BRINKER PLAZA 01-8131 | $0.00 |
| MONROE-LOUISVILLE 01-8133 | $0.00 |
| MESQUITE-TOWN EAST 01-8135 | $0.00 |
| DALLAS-FOREST GREEN 01-8137 | $568.00 |
| RICHARDSON-PROMENADE 01-8138 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| GRAND PRAIRIE-S CARRIER 01-8139 | $5,527.62 |
| GARLAND-N STAR 01-8141 | $0.00 |
| DALLAS-S HAMPTON 01-8142 | $9,267.84 |
| LEWISVILLE SUPER TARGET 01-8143 | $0.00 |
| MCKINNEY-CUSTER RD 01-8145 | $0.00 |
| CARROLLTON-CARR PARK 01-8146 | $2,481.71 |
| DALLAS-GASTON AVE 01-8147 | $0.00 |
| DALLAS-W WHEATLAND RD 01-8148 | $0.00 |
| TULSA-SOUTH TOWN MARKET 01-8149 | $0.00 |
| NACOGDOCHES-MARKET PLACE 01-8150 | $11,482.28 |
| DALLAS-GARLAND RD 01-8151 | $2,554.30 |
| DALLAS-E MOCKINGBIRD 01-8152 | $0.00 |
| TYLER-BROADWAY SQ 01-8153 | $0.00 |
| TEMPLE-TEMPLE MALL 01-8155 | $0.00 |
| MESQUITE-BROADMOORE 01-8156 | $0.00 |
| MARSHALL-EASTPARK 01-8157 | $0.00 |
| MCKINNEY-S CENTRAL 01-8158 | $65.86 |
| PARIS-MIRABEAU 01-8160 | $9,534.21 |
| GUN BARREL CITY 01-8161 | $0.00 |
| PLANO-LANCERS SQUARE SC 01-8162 | $3,464.30 |
| PALESTINE-PALESTINE PLAZA 01-8163 | $0.00 |
| RICHARDSON-FLEETWOOD SQ 01-8164 | $3,705.05 |
| BENBROOK-CENTER 01-8166 | $0.00 |
| GARLAND-BROADWAY 01-8167 | $0.00 |
| GREENVILLE-TRADERS RD 01-8168 | $4,100.64 |
| BOSSIER CITY-PIERRE BOSSI 01-8172 | $0.00 |
| POPLAR BLUFF-N WESTWOOD 01-8173 | $35,020.27 |
| SULPHUR - CITIES SERVICE 01-8175 | $6,151.09 |
| GARLAND-FIREWHEEL PLACE 01-8176 | $0.00 |
| DALLAS-MARSH LANE 01-8177 | $0.00 |
| IRVING-IRVING MALL 01-8178 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARLINGTON-SUBLETT CORNER 01-8182 | $0.00 |
| DALLAS-LEMMON AVE 01-8183 | $0.00 |
| DALLAS-PRESTON ROYAL 01-8184 | $0.00 |
| CARROLLTON-MIDWAY 01-8185 | $0.00 |
| PINE BLUFF-SHOPPES I-530 01-8189 | $0.00 |
| OXFORD-W JACKSON AVE 01-8190 | $6,881.36 |
| CAMDEN-GARDEN OAKS 01-8192 | $0.00 |
| CARROLLTON-TRINITY VLY 01-8193 | $150.15 |
| JONESBORO -NETTLETON 01-8194 | $1,022.03 |
| JONESBORO-E HIGHLAND DR 01-8195 | $0.00 |
| ARLINGTON-SW PLAZA SC 01-8196 | $1,071.34 |
| PLANO-COIT RD 01-8197 | $0.00 |
| DUNCANVILLE-CAMP WISDOM 01-8198 | $878.59 |
| ENNIS-E ENNIS AVE 01-8199 | $0.00 |
| HOUSTON-MARINER'S VLG 01-8200 | $0.00 |
| SAN ANTONIO-WONDERLAND AM 01-8202 | $0.00 |
| BELLAIRE TRIANGLE 01-8203 | $36,456.45 |
| BROWNSVILLE-E MORRISON RD 01-8205 | $9,706.53 |
| SAN ANTONIO-MILITARY 01-8206 | $0.00 |
| AUSTIN-HANCOCK 01-8207 | $3,973.03 |
| HOUSTON-WEST 34TH STREET 01-8208 | $4,336.50 |
| HOUSTON - JENSON DR 01-8210 | $0.00 |
| UVALDE - E MAIN ST 01-8211 | $3,663.23 |
| PASADENA-SPENCER 01-8214 | $1,364.20 |
| GEORGETOWN - AUSTIN 01-8215 | $0.00 |
| ALVIN MEADOW PARK SHP CTR 01-8216 | $2,847.95 |
| HARAHAN-CLEARVIEW PKWY 01-8217 | $6,433.11 |
| CROWLEY ODDFELLOW 01-8219 | $4,149.72 |
| CORPUS CHRISTI-PORTAIRS 01-8220 | $2,055.97 |
| HOUSTON-MAFRIGE CENTER 01-8222 | $0.00 |
| LAFAYETTE-NW EVANGELINE 01-8225 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PASADENA-SOUTHMORE 01-8228 | $0.00 |
| NEW ORLEANS-6045 MAGAZINE 01-8230 | $42,911.69 |
| HOUSTON-S MAIN 01-8231 | $0.00 |
| ALEXANDRIA SHOPPING CTR 01-8232 | $0.00 |
| BATON ROUGE-GOVERNMENT 01-8233 | $0.00 |
| HOUSTON-NORTH FREEWAY 01-8234 | $0.00 |
| HOUSTON-HARWIN & GESSNER 01-8235 | $0.00 |
| HOUSTON-NORTHTOWN PLAZA 01-8236 | $0.00 |
| BATON ROUGE-COLONIAL 01-8238 | $2,225.74 |
| STAFFORD-GROVE TOWNE CTR 01-8239 | $0.00 |
| METAIRIE-VETERANS MEML 01-8241 | $38,402.27 |
| HOUSTON E SAM HOUSTON PKY 01-8242 | $4,073.00 |
| PORT ARTHUR - HWY 69 01-8244 | $10,171.12 |
| HOUSTON-GRANT PLAZA 01-8245 | $0.00 |
| DEERPARK-PARKTOWN 01-8246 | $4,268.09 |
| HOUSTON-THE GALLERIA 01-8247 | $0.00 |
| VICTORIA-AIRLINE 01-8251 | $14,903.61 |
| LUFKIN-N BRENTWOOD 01-8255 | $4,517.49 |
| LAREDO S ZAPATA HWY 01-8256 | $0.00 |
| TEXAS CITY-PALMER 01-8257 | $0.00 |
| HOUSTON-SPRING SHADOWS SC 01-8258 | $5,132.58 |
| HOUSTON-GULFGATE 01-8259 | $360.74 |
| WEBSTER-BAY AREA SQUARE 01-8263 | $23,357.42 |
| HOUSTON-WAYSIDE 01-8264 | $7,662.45 |
| HOUSTON-PEARLAND PKWY VLG 01-8265 | $0.00 |
| BAYTOWN-GARTH RD 01-8266 | $4,090.24 |
| GROVES-CROSSROADS CTR 01-8268 | $41,857.01 |
| HOUSTON-TELEPHONE 01-8269 | $0.00 |
| GALVESTON-SEAWALL 01-8270 | $6,567.40 |
| SPRING-I H 45 NORTH 01-8271 | $0.00 |
| ORANGE-EDGAR BROWN 01-8273 | $138.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HUMBLE-BENDER SQ 01-8275 | $0.00 |
| LEAGUE CITY-GULF FRWY S 01-8276 | $10,116.75 |
| HOUSTON-POST OAK 01-8278 | $1,251.89 |
| WEBSTER-BAYBROOK MKT PL 01-8279 | $0.00 |
| HOUSTON-ALAMEDA SHPG CTR 01-8281 | $0.00 |
| VIDOR-N MAIN 01-8282 | $0.00 |
| BAYTOWN-SAN JACINTO 01-8284 | $0.00 |
| SAN ANTONIO-ROLLING OAKS 01-8285 | $0.00 |
| EL PASO-SUNLAND 01-8286 | $0.00 |
| CORPUS CHRISTI-LA PALMERA 01-8287 | $0.00 |
| HOUSTON-CYPRESS POINT 01-8288 | $0.00 |
| CONROE-TOWN CENTER N 01-8291 | $0.00 |
| BOERNE-W BANDERA 01-8292 | $0.00 |
| LAKE JACKSON-HWY 332 W 01-8293 | $0.07 |
| CROCKETT-LOOP 304 EAST 01-8295 | $0.00 |
| AUSTIN-S BROOKE TOWNE 01-8296 | $0.00 |
| AUSTIN-TANGLEWOOD VILL SC 01-8297 | $2,413.00 |
| SAN ANTONIO VARSITY VILL 01-8298 | $696.10 |
| KATY-MKT AT VILLAGE CTR 01-8299 | $3,781.26 |
| FT WORTH-SUNDANCE SQ 01-8300 | $0.00 |
| ABILENE-N FIRST ST 01-8304 | $0.00 |
| GAINESVILLE 01-8305 | $193.03 |
| MIDLAND-W ILLINOIS 01-8306 | $492.77 |
| LUBBOCK-4TH STREET S/C 01-8307 | $0.00 |
| EL PASO-BASSETT 01-8308 | $0.00 |
| EL PASO-TRANSMOUNTAIN DR 01-8310 | $4,890.66 |
| LAWTON-CACHE RD 01-8311 | $2,569.59 |
| ODESSA-N GRANDVIEW 01-8313 | $0.00 |
| DALLAS-CITYPLACE MARKET 01-8314 | $0.00 |
| AMARILLO-E AMARILLO BLVD 01-8315 | $7,422.58 |
| LUBBOCK-19TH 01-8316 | $1,187.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| FORT WORTH-GREENE AVE 01-8317 | $0.00 |
| SHREVEPORT-W PORT AVE 01-8319 | $0.00 |
| FT WORTH-CAMP BOWIE 01-8321 | $0.00 |
| ARLINGTON-FORUM 303 01-8323 | $0.00 |
| DALLAS-W NORTHWEST HWY 01-8325 | $0.00 |
| BROWNWOOD-CLEMENTS 01-8326 | $0.00 |
| ARLINGTON-STADIUM COLLINS 01-8327 | $0.00 |
| FORT WORTH-MANSFIELD HWY 01-8328 | ($0.00) |
| KILLEEN-PLAZA S  C 01-8334 | $10,732.27 |
| FT WORTH-S HULEN 01-8335 | $0.00 |
| ARLINGTON-EASTCHASE MRKT 01-8336 | $0.00 |
| PLAINVIEW-OLTON RD 01-8337 | $0.00 |
| FORT WORTH-FOSSIL CREEK 01-8339 | $3,290.58 |
| FLOWER MOUND-CROSSING 01-8340 | $5,350.93 |
| FT WORTH-MEADOWBROOK DR 01-8342 | $0.00 |
| JACKSONVILLE-JACKSON ST 01-8343 | $297.38 |
| SAGINAW-CROSS POINTE 01-8345 | $8,824.06 |
| ARLINGTON-PIONEER PKWY 01-8346 | $0.00 |
| ABILENE-STATE HWY 351 01-8347 | $8,159.35 |
| FORT WORTH-E BELKNAP 01-8348 | $6,278.80 |
| CLEBURNE-W HENDERSON 01-8352 | $5,142.80 |
| WEATHERFORD-S MAIN 01-8353 | $3,479.93 |
| WEST MONROE-BASIC DR 01-8355 | $462.84 |
| BURLESON-NW JOHN JONES DR 01-8358 | $8,195.02 |
| ARLINGTON-SEVILLE COMMONS 01-8359 | $0.00 |
| PINEVILLE-EDGEWOOD PLAZA 01-8360 | $9,060.95 |
| RIDGELAND-CITY CENTRE 01-8361 | $0.00 |
| VICKSBURG- IOWA AVE 01-8362 | $0.00 |
| EL PASO-ALAMEDA TOWNE CTR 01-8363 | $292.67 |
| RUSSELLVILLE-E MAIN ST 01-8364 | $0.00 |
| FORT WORTH-HAWKS CREEK SC 01-8365 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ROCKWALL-ROCKWALL VILLAGE 01-8367 | $5,210.58 |
| LONGVIEW-GILMER RD 01-8368 | $4,650.59 |
| LONGVIEW-LONGVIEW MALL 01-8369 | $248,218.96 |
| FT WORTH-ALTA MESA 01-8370 | $0.00 |
| SOUTHLAKE-VILLAGE CENTER 01-8371 | $9,385.60 |
| LANCASTER-N BECKLEY 01-8374 | $17,489.21 |
| OWASSO-OWASSO MARKET 01-8375 | $0.00 |
| EULESS-ECTOR ST 01-8376 | $0.00 |
| BATON ROUGE-SHERWOOD 01-8377 | $0.00 |
| SLIDELL-GAUSE BLVD 01-8380 | $11,515.33 |
| SLIDELL-NORTHSHORE SQUARE 01-8381 | $0.00 |
| MCCOMB-VETERANS BLV 01-8382 | $25,266.70 |
| FORT WORTH-LA GRAN PLAZA 01-8384 | $224.34 |
| ARLINGTON-THE PARKS 01-8385 | $0.00 |
| BALCH SPRINGS-MARKET CTR 01-8386 | $0.00 |
| WAXAHACHIE HWY 77 N 01-8391 | $0.00 |
| DENTON-GOLDEN TRIANGLE 01-8393 | $0.00 |
| STEPHENVILLE-BOSQUE RIVER 01-8394 | $0.00 |
| DENTON - UNIVERSITY PLACE 01-8397 | $7,061.97 |
| OPELOUSAS-CRESSWELL LANE 01-8398 | $0.00 |
| PEARL-PARK PLACE SC 01-8399 | $5,304.45 |
| TULSA-S HARVARD 01-8401 | $138.52 |
| WICHITA-PARKLANE 01-8403 | $3,391.41 |
| MEMPHIS-POPLAR AVE 01-8406 | $370.88 |
| MEMPHIS-EAST GATE 01-8409 | $0.00 |
| TULSA-SHERIDAN 01-8411 | $5,893.57 |
| OKMULGEE-CENTER SHOP CTR 01-8412 | $0.00 |
| MERIDIAN-BONITA LAKE MALL 01-8414 | $0.00 |
| OKLAHOMA-BELLE ISLE BLVD 01-8418 | $0.00 |
| PFLUGERVILLE-PFLUGER XING 01-8419 | $0.00 |
| MCALESTER-TANDY TOWN 01-8423 | $4,467.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| NORMAN-MAIN 01-8426 | $7,198.12 |
| MIDWEST CITY-S SOONER 01-8428 | $5,964.33 |
| LITTLE ROCK-PIKE PLAZA 01-8429 | $0.00 |
| WICHITA-S BROADWAY 01-8430 | $0.00 |
| HOT SPRINGS-CENTRAL AVE 01-8431 | $2,841.82 |
| WICHITA-AMIDON ST 01-8432 | $0.00 |
| MURFREESBORO 01-8433 | $0.00 |
| TUPELO-BARNES CROSSING 01-8435 | $0.00 |
| CLEVELAND-DAVIS AVE 01-8436 | $0.00 |
| TULSA-RIVERSIDE DR 01-8437 | $0.00 |
| GRAND PRAIRIE-CARRIER TC 01-8438 | $0.00 |
| SPRINGFIELD-W SUNSHINE SH 01-8440 | $0.00 |
| LITTLE ROCK-GEYER SPRINGS 01-8441 | $0.00 |
| W. MEMPHIS-HOLIDAY PLAZA 01-8442 | $0.00 |
| CLINTON-KROGER SHOP CTR 01-8444 | $8,307.77 |
| LITTLE ROCK-TRELLIS 01-8447 | $4,185.42 |
| BURLESON TOWN CTR 01-8449 | $0.00 |
| EL DORADO-N WEST AVE 01-8450 | $0.00 |
| MILLINGTON-HWY 51 N 01-8451 | $6,044.18 |
| MEMPHIS-DOVE CREEK 01-8452 | $0.00 |
| WEST POINT-HIGHWAY 45 S 01-8453 | $0.00 |
| BARTLETT-STAGE 01-8455 | $0.00 |
| PLANO WINDHAVEN S/C 01-8458 | $2,113.83 |
| CORDOVA-TRINITY COMMONS 01-8459 | $0.00 |
| BEDFORD CREEK CTR 01-8460 | $99.28 |
| EDMOND-S BROADWAY 01-8463 | $304.83 |
| ST LOUIS-LINDELL MARKET 01-8464 | $0.00 |
| ST LOUIS-TELEGRAPH CROSSG 01-8466 | $0.00 |
| SOUTHAVEN-GOODMAN RD 01-8468 | $0.00 |
| SHAWNEE-N UNION 01-8470 | $16,398.81 |
| CHESTERFIELD-MALL 01-8471 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LITTLE ROCK-PARK AVE 01-8472 | $0.00 |
| GRANBURY-SHORES SHPG CTR 01-8473 | $9,042.92 |
| FRISCO VILLAGE S C 01-8474 | $484.67 |
| ALLEN CENTRAL MKT 01-8475 | $5,237.95 |
| N LITTLE ROCK-JFK BLVD 01-8478 | $0.00 |
| CAPE GIRARDEAU-W PARK 01-8479 | $0.00 |
| CORINTH KENSINGTON SQ 01-8480 | $0.00 |
| SHREVEPORT-ST VINCENT 01-8482 | $0.00 |
| TEXARKANA-CENTRAL MALL 01-8483 | $0.00 |
| JACKSONVILLE-WHITE DR 01-8484 | $201.65 |
| CONWAY-FAULKNER PLAZA 01-8485 | $2,260.32 |
| FT SMITH-CENTRAL MALL 01-8486 | $6,610.57 |
| PARAGOULD-KINGS HWY 01-8487 | $0.00 |
| BENTON-MILITARY PLAZA 01-8488 | $0.00 |
| CONWAY-CONWAY MARKETPLACE 01-8489 | $0.00 |
| MANSFIELD WALNUT CREEK 01-8492 | $0.00 |
| HATTIESBURG-US HIGHWAY 49 01-8493 | $0.00 |
| FORT WORTH FIESTA PLZ 01-8494 | $3,642.51 |
| DALLAS PLAZA 01-8496 | $0.00 |
| KELLER TOWN CTR 01-8497 | $497.82 |
| DALLAS PEPPER SQ S C 01-8498 | $0.00 |
| D'IBERVILLE INDIAN RIVER 01-8499 | $228.22 |
| OMAHA-DODGE 01-8501 | $7,806.38 |
| ST JOSEPH-HILLCREST 01-8503 | $858.99 |
| KANSAS CITY-WARD PKWY 01-8505 | $13,617.31 |
| RAYTOWN-LAUREL HTS PLAZA 01-8507 | $3,492.59 |
| KANSAS CITY-WYANDOTTE 01-8509 | $22,322.61 |
| GRANDVIEW-HIGHWAY 71 01-8510 | $0.00 |
| COUNCIL BLUFFS-BROADWAY 01-8511 | $2,355.04 |
| INDEPENDENCE-HWY 40 01-8512 | $23,746.63 |
| INDEPENDENCE-E 24 HWY 01-8516 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| TOPEKA-KANSAS AVE 01-8517 | $0.00 |
| OMAHA-MAPLEWOOD 01-8519 | $3,061.22 |
| COLUMBIA-WORLEY 01-8523 | $5,454.87 |
| BROOMFIELD TOWNE CENTRE 01-8524 | $0.00 |
| MISSION-JOHNSON DR 01-8525 | $11,930.47 |
| LAWRENCE-MALLS 01-8528 | $5,620.35 |
| SHAWNEE MISSION-NIEMAN 01-8529 | $1,588.68 |
| BELLEVUE-HARLEM DR 01-8530 | $0.00 |
| JEFFERSON CITY-MISSOURI 01-8531 | $0.00 |
| OLATHE-E. SANTA FE 01-8532 | $0.00 |
| HARRISON-HARRISON SHPG 01-8533 | $0.00 |
| KANSAS CITY-INDEPENDENCE 01-8534 | $0.00 |
| KANSAS CITY-TROOST 01-8538 | $12,962.98 |
| SEDALIA-W BRAODWAY 01-8540 | $18,759.97 |
| OVERLAND PARK-METCALF 01-8541 | $0.00 |
| PAPILLION TARA PLAZA 01-8543 | $5,225.26 |
| SALINA-SUNSET PLAZA 01-8544 | $1,275.96 |
| LINCOLN-VAN DORN 01-8546 | $5,198.08 |
| FREMONT-EASTGATE PLAZA 01-8547 | $25,688.42 |
| GRAND ISLAND-CONESTOGA 01-8548 | $11,537.05 |
| COUNCIL BLUFFS-METRO 01-8549 | $0.00 |
| MESA-N DOBSON 01-8550 | $0.00 |
| BLUE SPRINGS-S HWY 7 01-8551 | $9.68 |
| HANNIBAL-HUCK FINN 01-8553 | $0.00 |
| INDEPENDENCE-291 HWY 01-8555 | $0.00 |
| WARRENSBURG-N CHARLES 01-8557 | $0.00 |
| ROLLA-FORUM DR. 01-8558 | $0.00 |
| LEES SUMMIT-LANGSFORD RD 01-8559 | $4,974.64 |
| SPRINGFIELD-GLENSTONE 01-8560 | $0.00 |
| SPRINGFIELD-N KANSAS EXP 01-8561 | $0.00 |
| JEFFERSON CITY-CAPITAL 01-8563 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HUTCHINSON - E 17TH ST 01-8566 | $0.00 |
| MOUNTAIN HOME-PLAZA WAY 01-8567 | $0.00 |
| HAYS - VINE ST 01-8568 | $0.00 |
| NEWTON-WASHINGTON RD 01-8569 | $0.00 |
| GREAT BEND-10TH STREET 01-8570 | $0.00 |
| EL DORADO-W CENTRAL 01-8571 | $0.00 |
| LEAVENWORTH-S. 4TH ST 01-8572 | $0.00 |
| WICHITA-W. KELLOG 01-8573 | $0.00 |
| DENVER-COLORADO BLVD 01-8575 | $7,124.93 |
| LITTLETON-E ARAPAHOE RD 01-8576 | $8,053.05 |
| COLO SPRINGS-CHEYENNE MNT 01-8578 | $0.00 |
| FOUNTAIN-CAMDEN 01-8580 | $3,743.36 |
| COLO SPRINGS-SOUTHGATE 01-8581 | $0.00 |
| BONNER SPRINGS 01-8584 | $0.00 |
| OVERLAND PARK-OAK PARK 01-8587 | $9,855.12 |
| TOPEKA-TOPEKA 01-8591 | $0.00 |
| KANSAS CITY-CHATHAM 01-8592 | $0.00 |
| SHAWNEE-W 65TH ST 01-8593 | $0.00 |
| WICHITA-K-MART 01-8594 | $4,125.17 |
| EMPORIA CENTER 01-8595 | $0.00 |
| TOPEKA-SW WANAMAKER RD 01-8596 | $5,870.91 |
| WICHITA-NEW MARKET SQ 01-8598 | $0.00 |
| WESTMINSTER-PLAZA 01-8600 | $0.00 |
| DENVER-W 44TH 01-8602 | $0.00 |
| LAKEWOOD WESTLAND TWN CTR 01-8604 | $0.00 |
| SHERIDAN-RIVERPOINT 01-8608 | $0.00 |
| SCOTTSDALE-TOWNE CENTER 01-8610 | $4,837.55 |
| AURORA-PEORIA ST 01-8611 | $31,461.12 |
| PUEBLO-W NORTHERN AVE 01-8612 | $0.00 |
| CHEYENNE-COLE S C 01-8613 | $1,502.54 |
| OREM-S STATE ST 01-8615 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OGDEN-NEWGATE MALL 01-8616 | $2,886.64 |
| DENVER-FEDERAL BLVD 01-8617 | $3,035.07 |
| ALBUQUERQUE-COTTONWOOD 01-8618 | $0.00 |
| COLORADO SPGS-WESTWIND 01-8620 | $7,570.36 |
| SALT LAKE CITY-STATE 01-8621 | $7,556.00 |
| SALT LAKE-VALLEY FAIR 01-8624 | $0.00 |
| ALBUQUERQUE-MENAUL 01-8625 | $0.00 |
| AURORA-ILIFF 01-8626 | $5,779.53 |
| NORTHGLENN-W 104 AVE 01-8627 | $576.97 |
| AURORA-ARAPAHOE CROSSING 01-8629 | $0.00 |
| BOULDER-MARSHALL PLAZA 01-8630 | $12,861.40 |
| HELENA-CAPITAL HILL MALL 01-8634 | $0.00 |
| GREAT FALLS-HOLIDAY VLGE 01-8635 | $831.82 |
| ARVADA-W 64TH ST 01-8636 | $8,223.03 |
| FARMINGTON-E. MAIN 01-8637 | $13,238.21 |
| MISSOULA-OUTBACK S C 01-8638 | $0.00 |
| LONGMONT-YEAGER GARDEN 01-8640 | $3,336.31 |
| FT COLLINS-COLLEGE 01-8641 | $20,353.07 |
| ARVADA-LAKE ARBOR 01-8642 | $0.00 |
| LARAMIE-S. 3RD AVE 01-8646 | $0.00 |
| COLO SPRINGS-AUSTIN BLUFF 01-8647 | $2,528.91 |
| HIGHLANDS RANCH-HIGHLAND 01-8648 | $0.00 |
| SANTA FE-CORONADO 01-8649 | $5,337.97 |
| EL PASO-GATEWAY PLAZA 01-8650 | $0.00 |
| AURORA-ALEMEDA 01-8653 | $0.00 |
| LAKEWOOD-ALAMEDA PKWY 01-8654 | $0.00 |
| PHOENIX-AHWATUKEE 01-8655 | $0.00 |
| SIERRA VISTA-EL MERCADO 01-8657 | $0.00 |
| GREELEY-BITTERSWEET CTR 01-8658 | $2,602.15 |
| LAKEWOOD-COLFAX 01-8662 | $0.00 |
| LOVELAND-E 29TH ST 01-8663 | $23.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ARVADA-52ND AVE 01-8667 | $0.00 |
| FRONTIER MALL-DELL RANGE 01-8671 | $0.00 |
| SCOTTSBLUFF-AVE I 01-8672 | $0.00 |
| GREELEY-UNIVERSITY SQUARE 01-8674 | $60,431.07 |
| DENVER - SOUTHWEST PLAZA 01-8675 | $0.00 |
| ALBUQUERQUE-4TH ST NW 01-8676 | $0.00 |
| ALBUQUERQUE-MARKET CTR E 01-8677 | $10,147.49 |
| ALBUQUERQUE-CENTRAL 01-8678 | ($0.00) |
| RIO RANCHO-RIDGECREST 01-8679 | $0.00 |
| ALBUQUERQUE JUAN TABO 01-8681 | $222.01 |
| PUEBLO MALL 01-8682 | $0.00 |
| ALBUQUERQUE-FAR NORTH 01-8683 | $23.54 |
| DURANGO-MAIN 01-8684 | $9,952.26 |
| EL PASO-ZARAGOZA 01-8685 | $0.00 |
| LAS CRUCES-MAIN 01-8686 | $0.00 |
| CLOVIS-COLONIAL PLAZA 01-8688 | $0.00 |
| LAKEWOOD-W COLFAX AVE 01-8689 | $0.00 |
| GALLUP-E HWY 66 01-8690 | $0.00 |
| GRAND JUNCTION-MESA 01-8691 | $0.00 |
| ALBUQUERQUE-ZUNI 01-8692 | $2,568.98 |
| AURORA-THE GARDENS OF HAV 01-8693 | $0.00 |
| LAS CRUCES-MESILLA VLY 01-8694 | $0.00 |
| GALLUP-RIO WEST 01-8695 | $370.54 |
| HIGHLANDS RANCH-JON STILE 01-8696 | $0.00 |
| CASPER-E. RIDGE MALL 01-8697 | $334.97 |
| FARMINGTON-ANIMAS VALLEY 01-8698 | $0.00 |
| AMARILLO-WESTGATE MALL 01-8699 | $16,767.12 |
| ATLANTA GREENBRIAR 01-8701 | $750.00 |
| ATLANTA ANSLEY 01-8703 | $0.00 |
| LITHONIA-FAIRINGTON CNTR 01-8705 | $0.00 |
| MACON EISENHOWER CROSS 01-8706 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARIETTA-JOHNSONS FERRY 01-8707 | $65.88 |
| MONTGOMERY-ANN ST 01-8709 | $0.00 |
| BIRMINGHAM-BESSEMER RD 01-8712 | $0.00 |
| ORANGE PARK-COUNTY RD 220 01-8713 | $0.00 |
| THOMASTON S SHOP CTR 01-8714 | $0.00 |
| MADISON-MADISON BLVD 01-8718 | $1,480.33 |
| CHAMBLEE-CHAMBLEE PLAZA 01-8720 | $13,748.40 |
| COLUMBIA-BUSH RIVER VLG 01-8721 | $0.00 |
| MONTGOMERY-EASTERN BLVD 01-8723 | ($0.02) |
| ALBANY-CORDELE RD 01-8725 | $0.00 |
| COLUMBUS-CROSS COUNTRY 01-8726 | $0.00 |
| ATLANTA-TOCO HILLS 01-8727 | $0.00 |
| ATLANTA-PERIMETER 01-8729 | $0.00 |
| CARTERSVILLE-DIXIE 01-8730 | $4,326.79 |
| SAVANNAH-VICTORY 01-8731 | $84.47 |
| SAVANNAH-ABERCORN 01-8732 | $0.00 |
| MARIETTA-TRADE CENTER 01-8734 | $0.00 |
| ATLANTA-WEST END 01-8735 | $0.00 |
| COLUMBIA-FOREST DR 01-8736 | $0.00 |
| FOREST PARK-FOREST SQ 01-8739 | $0.00 |
| FLORENCE-PAMPLIC0 HWY 01-8742 | $5,275.69 |
| STATESBORO-SOUTHERN SQ 01-8744 | $2,432.83 |
| WARNER ROBINS-WATSON BLVD 01-8745 | $0.00 |
| ROME-SHORTER AVE 01-8747 | $0.00 |
| ANDERSON-LIBERTY HWY 01-8748 | $0.00 |
| DECATUR-S. DEKALB 01-8749 | $0.00 |
| SUMTER MALL 01-8750 | $0.00 |
| GREENVILLE-CHERRYDALE PT 01-8751 | $0.00 |
| RIVERDALE-HWY 85 01-8753 | $0.00 |
| GAINESVILLE-COL LAKESHORE 01-8755 | $0.00 |
| ROSWELL-CROSSING 01-8756 | $7,011.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| OCALA-SW 93RD COURT RD 01-8758 | $0.00 |
| ATLANTA-NORTHLAKE 01-8759 | $0.00 |
| CHIEFLAND SUWANNEE PLZ 01-8760 | $0.00 |
| ATLANTA-BUCKHEAD XING 01-8761 | $0.00 |
| CALLAWAY TYNDALL PKWY 01-8763 | $0.00 |
| AUSTELL-HERITAGE HILL 01-8764 | $0.00 |
| ATHENS-W BROAD ST 01-8768 | $9,059.36 |
| ATLANTA-ROSWELL RD 01-8769 | $0.00 |
| FORT OGLETHORPE-PARKWAY 01-8770 | $1,603.47 |
| HUNTERSVILLE-NORTHCROSS 01-8771 | $0.00 |
| MARYVILLE-FOOTHILLS MALL 01-8772 | $162.45 |
| CLEVELAND-KEITH 01-8773 | $272.77 |
| AMERICUS-FORSYTH 01-8774 | $0.00 |
| DUBLIN-VETERANS BLVD 01-8775 | $0.00 |
| COVINGTON-NEWTON PLAZA 01-8776 | $23.62 |
| GRIFFIN-N GRIFFIN SQUARE 01-8777 | $0.00 |
| PERRY CROSSROADS SC 01-8779 | $0.00 |
| DOUGLASVILLE ARBOR PL 01-8782 | $0.00 |
| SNELLVILLE-SCENIC HWY N 01-8783 | $0.00 |
| CONYERS-HWY 138 01-8784 | $17.06 |
| MORROW-SOUTHLAKE 01-8785 | $0.00 |
| LAWRENCEVILLE-SUWANEE RD 01-8786 | $1,410.11 |
| LILBURN-LAWRENCEVILLE 01-8787 | $3,270.27 |
| UNION CITY-JONESBORO RD 01-8788 | $0.00 |
| VALDOSTA-VALDOSTA MALL 01-8790 | $0.00 |
| BEAUFORT-CROSS CREEK PLZ 01-8791 | $0.00 |
| KNOXVILLE-PARKSIDE DR 01-8794 | $6,652.74 |
| PHENIX-280 BYPASS 01-8795 | $0.00 |
| JOHNSON CITY-SHOP W MKT 01-8797 | $0.00 |
| HUNTSVILLE-MADISON 01-8798 | $0.00 |
| CHARLESTON-NORTHWOODS 01-8799 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ST PETERSBURG-9TH ST N 01-8803 | $0.00 |
| ST MARYS-MARINER'S PT SC 01-8804 | $0.00 |
| FT MYERS-EDISON MALL 01-8805 | $0.00 |
| CLEARWATER-SEARSTOWN SC 01-8806 | $0.00 |
| WINTER PARK-N ORLANDO AVE 01-8807 | $0.00 |
| JACKSONVILLE-GATEWAY SC 01-8808 | $0.00 |
| TAMPA-NORTHGATE 01-8809 | $0.00 |
| TAMPA-BRITTON PLZ 01-8810 | $0.00 |
| TAMPA-KENNEDY 01-8811 | $0.00 |
| ST PETERSBURG-34TH ST 01-8812 | $0.00 |
| SEMINOLE MALL 01-8813 | $0.00 |
| TAMPA-EASTGATE SC 01-8814 | $0.00 |
| JACKSONVILLE-NORMANDY 01-8815 | $0.00 |
| W PALM BEACH-FOREST HILL 01-8818 | $3,296.64 |
| S DAYTONA-RIDGEWOOD 01-8820 | $0.00 |
| OCALA-SHOPPING CENTER 01-8821 | $0.00 |
| HIALEAH-PALM AVE SHOP CTR 01-8824 | $0.00 |
| PEMBROKE PINES-PINES 01-8826 | $0.00 |
| MIAMI-CUTLER RIDGE 01-8829 | $0.00 |
| MIAMI GARDENS-NW 2ND AVE 01-8830 | $18,895.01 |
| MIAMI-CAUSEWAY 01-8833 | $2,564.01 |
| BRADENTON-CORTEZ 01-8834 | $8,416.69 |
| COCOA BEACH-N ATLANTIC AV 01-8836 | $90,766.92 |
| ORLANDO-W COLONIAL SQUARE 01-8837 | $0.00 |
| HOLIDAY-PAPPAS PLAZA 01-8838 | $0.00 |
| FT PIERCE-SABEL PALM PLZ 01-8839 | $5,992.96 |
| PORT ST LUCIE-THE LANDING 01-8840 | $0.00 |
| WINTER HAVEN-3RD ST SW 01-8841 | $0.00 |
| MIAMI-MIRAMAR 01-8843 | $5,570.04 |
| KEY WEST-KEY PLAZA SC 01-8844 | $54,084.98 |
| VENICE-TJ MAXX SHOP CTR 01-8845 | $953.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKELAND-GROVE PARK 01-8846 | $0.00 |
| SARASOTA 01-8847 | $0.13 |
| CLEARWATER-E BAY DR 01-8848 | $418.80 |
| PENSACOLA-N NAVY BLVD 01-8849 | $0.00 |
| TALLAHASSEE-K MART 01-8850 | $0.00 |
| JACKSONVILLE-BEACH BLVD 01-8851 | $0.00 |
| JACKSONVILLE-STATE RD 13 01-8852 | $157.56 |
| JACKSONVILLE-THIRD 01-8853 | $0.00 |
| PENSACOLA-CORDOVA MALL 01-8854 | $0.00 |
| MANATI-EL TRIGAL PLAZA 01-8855 | $0.00 |
| JACKSONVILLE-DUNN 01-8858 | $0.00 |
| ORANGE PARK-MALL 01-8860 | $0.00 |
| DAYTONA-VOLUSIA MALL 01-8861 | $0.00 |
| DELAND-WOODLAND 01-8862 | $414.42 |
| GAINESVILLE-ARCHER RD 01-8864 | $3,888.95 |
| GAINESVILLE-16TH AVE 01-8865 | $4,644.80 |
| ORLANDO-FASHION SQ MALL 01-8866 | $0.00 |
| CASSELBERRY-BUTLER 01-8867 | $1,132.89 |
| SANFORD-ORLANDO DR 01-8869 | $0.00 |
| INVERNESS-HIGHWAY 41 01-8871 | $0.00 |
| ST AUGUSTINE-US 1 01-8872 | $3,732.87 |
| JACKSONVILLE-SAN JOSE PLZ 01-8873 | $6,586.39 |
| ATLANTIC BEACH-ATLANTIC 01-8874 | $11,182.93 |
| COCOA COMMONS 01-8875 | $1,904.90 |
| JACKSONVILLE-UNIV BLVD W 01-8876 | $5,641.05 |
| PALM BAY-BABCOCK ST 01-8879 | $9,204.77 |
| JACKSONVILLE-103RD 01-8880 | $0.00 |
| PORT ORANGE-DUNLAWTON SQ 01-8881 | $0.00 |
| ORANGE PARK-BOLTON PLAZA 01-8882 | $0.00 |
| ORMOND BEACH-NOVA RD 01-8883 | $3,530.68 |
| APOPKA-HUNT CLUB BLVD 01-8885 | $2,720.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| JACKSONVILLE-ST JOHNS TWN 01-8886 | $0.00 |
| MELBOURNE-MELBOURNE SQ 01-8887 | $0.00 |
| JACKSONVILLE-ROOSEVELT 01-8888 | $0.00 |
| DORADO-DORADO SC 01-8889 | $3,932.32 |
| FT WALTON BCH-SQUARE SC 01-8890 | $3,174.02 |
| TALAHASSEE GOVERNORS SQ 01-8891 | $0.00 |
| TALAHASSEE COLLEGE SQ PLZ 01-8892 | $1,758.99 |
| LEESBURG-US HWY 441 01-8893 | $0.00 |
| OCALA - PADDOCK MALL 01-8894 | $0.00 |
| LAKE CITY-GLEASON'S CRNR 01-8895 | $25,432.20 |
| TAMPA-NORTH POINT SC 01-8896 | $0.00 |
| PALATKA-S MOODY 01-8897 | $0.00 |
| ZEPHYRHILLS-GALL BLVD 01-8898 | $7,469.53 |
| VENICE-JACARANDA CROSSNG 01-8899 | $0.00 |
| MIRAMAR-RIVER RUN SC 01-8900 | $0.00 |
| MIAMI SHORES-BISCAYNE BLV 01-8901 | $0.00 |
| HOLLYWOOD-TAFT ST 01-8903 | $14,644.40 |
| OAKLAND PARK-E COMMERCIAL 01-8905 | $0.00 |
| WILTON MANORS-OAKLAND PRK 01-8906 | $0.00 |
| COOPER CTY-EMBSSY LAKE SC 01-8907 | $521.35 |
| HIALEAH-49TH ST 01-8908 | $0.00 |
| FT LAUDERDALE-SOUTHLAND 01-8909 | $0.00 |
| POMPANO BEACH-FEDERAL 01-8910 | $399.35 |
| MIAMI-FLAGLER 01-8911 | $0.00 |
| LAKE WORTH-TOWN COUNTRY 01-8912 | $0.00 |
| NAPLES-TAIAMI 01-8914 | $4,110.24 |
| MIAMI-AIRPARK PLAZA 01-8915 | $0.00 |
| BOCA RATON - 5TH 01-8916 | $7,934.04 |
| MIAMI-NORTHWAY 01-8917 | $0.00 |
| BOCA RATON-STATE RD 7 01-8918 | $0.00 |
| MIAMI-BIRD-GALLOWAY CTR 01-8919 | $4,066.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MARGATE-ATLANTIC 01-8920 | $0.00 |
| FT LAUDERDALE-SUNRISE 01-8921 | $420.99 |
| DELRAY BEACH-MALL 01-8922 | $0.00 |
| DEERFIELD BEACH-FEDERAL 01-8923 | $8,929.08 |
| COOPER CITY-DAVIE CENTER 01-8925 | $0.00 |
| HOLLYWOOD-SHERIDAN PLZ 01-8926 | $0.00 |
| LANTANA-DIXIE HWY 01-8929 | $0.00 |
| DANIA BEACH-STIRLING RD 01-8931 | $571.87 |
| FT LAUDERDALE-MERRYMART 01-8932 | $0.07 |
| DELRAY BEACH-MILITARY TRL 01-8936 | $4,236.66 |
| GREENACRES-LAKE WORTH 01-8937 | $0.00 |
| VERO BEACH-MIRACLE MILE 01-8938 | $8,285.30 |
| FT LAUDERDALE-N FEDERAL 01-8940 | $0.00 |
| BOYNTON BEACH-BOYNTON PLZ 01-8941 | $0.00 |
| LAUDERDALE LAKES-MARKETPL 01-8942 | $0.00 |
| WESTON COMMONS 01-8943 | $11,320.91 |
| FT LAUDERDALE-SE 17TH ST 01-8944 | $24,243.62 |
| LAUDERHILL-UNIVERSITY 01-8945 | $782.74 |
| W PALM BEACH CROSS CTY PL 01-8946 | $5,730.68 |
| BOCA RATON-GLADES RD 01-8947 | $102.72 |
| MAYAGUEZ-MALL 01-8949 | $0.00 |
| PLAZA CAROLINA 01-8950 | $0.00 |
| CAYEY-AVE JESUS T PINERO 01-8951 | $0.00 |
| STUART-WEDGEWOOD COMMONS 01-8952 | $0.00 |
| HATO REY-PLZ LAS AMERICAS 01-8954 | $306,578.93 |
| NORTH MIAMI BCH-163RD 01-8955 | $0.00 |
| BAYAMON-RIO HONDO 01-8956 | $0.00 |
| ARECIBO-ATLANTA 01-8957 | $0.00 |
| RIO PIEDRAS-SENORIAL 01-8958 | $0.00 |
| PONCE-CENTRO DEL SUR 01-8961 | $0.00 |
| CAGUAS-VILLA BLANCA 01-8962 | $1,312.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMI-MILLER SQUARE 01-8964 | $28,571.18 |
| BAYAMON-SANTA ROSA 01-8968 | $568.00 |
| FT MYERS-S TAMIAMI TRAIL 01-8969 | $0.00 |
| CORAL SPRINGS-CORAL SQ 01-8970 | $0.00 |
| ST PETERSBURG-MARINA VILL 01-8973 | $6,555.19 |
| ORLANDO-FLORIDA MALL SC 01-8974 | $0.00 |
| NEW PORT RICHEY - PASCO 01-8976 | $0.00 |
| BRANDON-BLOOMINGDALE 01-8977 | $1,338.07 |
| NEW SMYRNA BEACH-RD 44 01-8979 | $4,230.32 |
| BOYNTON BEACH-CONGRESS 01-8982 | $0.00 |
| SPRING HILL-COMMERCIAL 01-8983 | $0.00 |
| JUPITER-CONCOURSE VLGE 01-8986 | $4,158.12 |
| PORT ST LUCIE-S US HWY 1 01-8987 | $12,892.19 |
| DAVIE-PINE ISLAND RIDGE 01-8990 | $0.00 |
| FT MYERS-S CLEVELAND AVE 01-8991 | $49,362.85 |
| BONITA SPRINGS-TAMIAMI 01-8992 | $1,019.40 |
| SARASOTA-LOCKWOOD RIDGE 01-8993 | $9,174.49 |
| W PALM BEACH-SOUTHERN BLV 01-8994 | $0.00 |
| PALM BEACH GARDEN 01-8995 | $0.00 |
| CHARLOTTE AMALIE-BUCANEER 01-8996 | $16,878.62 |
| MIAMI BEACH-COLLINS PLAZA 01-8997 | $6,627.07 |
| MARGATE-PEPPERTREE PLAZA 01-8998 | $0.00 |
| SANTURCE-NORTE SHOP CTR 01-8999 | $0.00 |
| CUPERTINO-DE ANZA RD 01-9001 | $0.00 |
| OAKLAND-PARK BLVD 01-9002 | $4,965.02 |
| FREEDOM-FREEDOM BLVD 01-9004 | $5,562.82 |
| SAN JOSE-STEVENS CREEK 01-9005 | $0.00 |
| SALINAS-NORTHRIDGE CENTER 01-9007 | $676.29 |
| LOS BANOS-W PACHECO 01-9008 | $0.00 |
| SAN JOSE-MORRILL 01-9010 | $0.00 |
| CAPITOLA-CAPITOLA MALL 01-9013 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SANTA CRUZ-SOQUEL AVE 01-9017 | $0.00 |
| SEASIDE-FREMONT BLVD 01-9018 | $3,188.38 |
| GILROY-10TH 01-9019 | $838.76 |
| SAN FRANCISCO - SAN BRUNO 01-9031 | $0.00 |
| OAKLEY-TOWN CENTER 01-9033 | $879.77 |
| SAN FRAN - LAKESHORE PLZ 01-9034 | $0.00 |
| RED BLUFF SHOPPING CTR 01-9035 | $6,505.43 |
| KING CITY CENTER 01-9038 | $0.00 |
| MILPITAS-GREAT MALL 01-9041 | $572.57 |
| EMERYVILLE-EAST BAYBRIDGE 01-9042 | $0.00 |
| SAN RAMON CROW CANYON COM 01-9043 | $0.00 |
| SACRAMENTO STRAWBERRY CRK 01-9044 | $0.00 |
| SAN FRANCISCO-POTRERO CTR 01-9046 | $28,751.05 |
| W HOLLYWOOD-SUNSET HILLS 01-9049 | $0.00 |
| SACRAMENTO LOEHMANN'S PZ 01-9050 | $488.06 |
| SAN FRANCISCO NORTHPOINT 01-9052 | $34,620.20 |
| ANTIOCH DEER VALLEY PLZ 01-9053 | $4,373.29 |
| DALY CITY WESTLAKE S C 01-9055 | $4,984.34 |
| WINDSOR LAKEWOOD CENTER 01-9056 | $8,075.24 |
| SUSANVILLE-WINDGATE MALL 01-9057 | $0.00 |
| GRASS VALLEY-GLENBROOK PL 01-9058 | $1,413.74 |
| GRASS VALLEY W MCKNIGHT 01-9059 | $0.00 |
| OAKLAND-FRUITVALE STATION 01-9060 | $36,047.38 |
| SALINAS-SHP AT WESTRIDGE 01-9061 | $0.00 |
| ALBUQUERQUE-WYOMING MALL 01-9075 | $0.00 |
| LAS VEGAS BLUE DIAMOND 01-9078 | $0.00 |
| HOUMA-SOUTHLAND MALL 01-9102 | $0.00 |
| NEW ORLEANS-WILSHIRE 01-9104 | $0.00 |
| PEARLAND BROADWAY 01-9105 | $3,331.85 |
| BATON ROUGE-DRUSILLA SC 01-9106 | $0.00 |
| ROWLETT-LAKEVIEW PKWY 01-9108 | $1,083.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BILOXI-EDGEWATER PLAZA 01-9110 | $0.00 |
| GRENADA PLAZA 01-9112 | $0.00 |
| HAMMOND-TOWN & COUNTRY 01-9113 | $0.00 |
| LAFAYETTE-PRODUCTION DR 01-9115 | $12,277.04 |
| BOSSIER CITY RETAIL CTR 01-9116 | $0.00 |
| NEW IBERIA-LEWIS 01-9118 | $1,630.19 |
| ALEXANDRIA-ALEXANDRIA 01-9119 | $0.00 |
| LUBBOCK 50TH ST 01-9120 | $165.97 |
| KENNER-ESPLANADE 01-9121 | $9,833.57 |
| NEW ORLEANS-MAGAZINE PROM 01-9122 | $35,926.75 |
| RUSTON-SERVICE RD 01-9123 | $0.00 |
| SHREVEPORT-EASTGATE S C 01-9124 | $9,927.51 |
| MONROE-PECANLAND MALL 01-9125 | $0.00 |
| BATON ROUGE-CENTRAL SC 01-9128 | $1,978.57 |
| BATON ROUGE-BLUEBONNET 01-9129 | $0.00 |
| LA PLACE-W AIRLINE HWY 01-9130 | $0.00 |
| WATAUGA TOWNE CRS 01-9132 | $11,336.35 |
| CEDAR HILL CROSSING 01-9134 | $1,846.81 |
| BATON ROUGE-CORTANA 01-9135 | $0.00 |
| THIBODAUX-N CANAL BLVD 01-9136 | $0.00 |
| HOUMA-LYNN PARK 01-9137 | $4,265.28 |
| WESTWEGO-WESTWOOD S C 01-9139 | $4,206.82 |
| BOGALUSA-CUMBERLAND ST 01-9141 | $0.00 |
| MANDEVILLE-HWY 190 01-9143 | $23.30 |
| OCEAN SPRINGS CENTER 01-9144 | $0.00 |
| PICAYUNE-HWY 43 SOUTH 01-9145 | $7,601.88 |
| SHREVEPORT-N MARKET 01-9151 | $0.00 |
| BASTROP-MER ROUGE RD 01-9152 | $0.00 |
| MINDEN SHOPPING DR 01-9158 | $0.00 |
| OKLAHOMA CITY SOUTHWEST 01-9159 | $0.00 |
| FORT WORTH-W 7TH ST 01-9163 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN ANTONIO-ALAMO RANCH 01-9164 | $0.00 |
| WYLIE SHOPS AT MCCREARY 01-9165 | $17,967.59 |
| FRISCO SHOPS AT GRAYHAWK 01-9166 | $0.00 |
| COPPERAS COVE-COVE RETAIL 01-9168 | $0.00 |
| LAKE CHARLES-PRIENLAKE RD 01-9176 | $0.00 |
| MORGAN CITY-HWY 90 E 01-9177 | $291.73 |
| LAFAYETTE-JOHNSTON ST 01-9179 | $4,156.85 |
| CUT OFF-HERMITAGE PLACE 01-9180 | $7,330.70 |
| NEW ORLEANS-CARROLLTON PL 01-9182 | $0.00 |
| LAFAYETTE-ACADIANA 01-9183 | $0.00 |
| DENHAM SPRINGS-S. RANGE 01-9184 | $10,078.03 |
| BATON ROUGE-COLLEGE 01-9185 | $7,246.78 |
| HOBBS-LOVINGTON HWY 01-9201 | $25,329.33 |
| SAN ANTONIO-VLG STONE OAK 01-9202 | $0.00 |
| SAN ANTONIO-BABCOCK RD 01-9204 | $0.00 |
| SAN ANTONIO CROSS CREEK 01-9205 | $0.00 |
| SAN ANTONIO-COMMERCE 01-9206 | $8,729.70 |
| ALAMOGORDO-E FIRST ST 01-9207 | $13,061.04 |
| LAS CRUCES-S VALLEY DR 01-9208 | $4,226.50 |
| UNIVERSAL CITY-KITTY HAWK 01-9209 | $2,122.16 |
| CEDAR PARK-TOWN CENTER 01-9212 | $10,416.89 |
| EL PASO-CROSSROADS SHOP 01-9215 | $3,455.58 |
| SAN ANTONIO-SUNSET SQUARE 01-9217 | $0.00 |
| AUSTIN-SHOPS AT ARBOR TRL 01-9219 | $1,482.69 |
| SAN ANTONIO-SOUTHPARK 01-9221 | $0.00 |
| KEMAH MARKET PLACE 01-9223 | $9,339.80 |
| DEL RIO SHOPPING CENTER 01-9225 | $0.00 |
| SAN ANTONIO-SE MILITARY 01-9226 | $0.00 |
| SAN ANTONIO-CNTRYSD PLAZA 01-9228 | $10,724.90 |
| SAN MARCOS-SPRINGTOWN WY 01-9229 | $0.00 |
| NEW BRAUNFELS-S WALNUT 01-9230 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| SAN ANTONIO-WALZEM 01-9233 | $0.00 |
| AUSTIN-QUAIL CREEK 01-9235 | $40.42 |
| GONZALES N AIRLINE HWY 01-9236 | $81,750.05 |
| KATY-EAGLE RANCH SHOP CTR 01-9237 | $0.00 |
| SEGUIN-E. COURT 01-9239 | $0.00 |
| NEW ORLEANS-CANAL STR 01-9240 | $192,205.03 |
| MISSION-WESTERN VALLEY 01-9242 | $5,079.00 |
| WOODLANDS-WOODLANDS MALL 01-9243 | $827.50 |
| HOUSTON-N OAKS SC 01-9244 | $0.00 |
| KINGWOOD-KINGS CROSSING 01-9245 | $0.00 |
| HOUSTON-LAKEWOOD FOREST 01-9246 | $2,113.28 |
| SAN ANTONIO-MCCRELESS MKT 01-9248 | $0.00 |
| ZACHARY-ZACHARY VILLAGE 01-9249 | $5,614.69 |
| BATON ROUGE-SIEGEN VLGE 01-9250 | $0.00 |
| SAN ANTONIO-NORTHWOODS SC 01-9252 | $0.00 |
| ROUND ROCK-BOARDWALK CTR 01-9253 | $2,806.90 |
| BATON ROUGE-O'NEAL PLAZA 01-9254 | $0.00 |
| BRYAN-BRIARCREST CENTER 01-9256 | $3,267.03 |
| TAYLOR-TAYLOR PLAZA 01-9258 | $0.00 |
| BASTROP-LOST PINES VILGE 01-9259 | $0.00 |
| ANGLETON-FOUR CORNERS SC 01-9262 | $6,170.00 |
| SAN ANTONIO-DEZAVALA RD 01-9267 | $8,471.29 |
| LAKE CHARLES-DEREK DR 01-9269 | $7,234.83 |
| SCHERTZ TRI COUNTY II 01-9270 | $0.00 |
| AUSTIN CENTER HILLS 01-9272 | $1,624.92 |
| BELLMEAD 01-9273 | $0.00 |
| AUSTIN-OLTORF ST 01-9274 | $12,862.82 |
| HUMBLE KINGWOOD GLEN 01-9275 | $0.00 |
| AUSTIN-BEE CAVES RD 01-9276 | $0.00 |
| KILLEEN-KILLEEN MALL 01-9278 | $0.00 |
| ABILENE-MALL OF ABILENE 01-9280 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BRYAN-TX VILLA MARIA SC 01-9281 | $9,797.30 |
| AUSTIN-BLUESTEIN 01-9283 | $2,788.46 |
| SAN ANTONIO NACOGDOCHES 01-9285 | $881.97 |
| ROUND ROCK-PALM VALLEY 01-9286 | $0.00 |
| COLLEGE STATION-POST OAK 01-9287 | $0.00 |
| SAN ANGELO-SHERWOOD 01-9289 | $0.00 |
| HOUSTON ANTOINE TWN CTR 01-9290 | $0.00 |
| SAN ANTONIO HEB S/C 01-9291 | $6,465.38 |
| BROWNSVILLE STRAWBERRY SQ 01-9292 | $0.00 |
| MEXIA WAL MART SHP CTR 01-9293 | $0.00 |
| LAREDO NORTH CREEK SC 01-9294 | $1,928.97 |
| KYLE-KYLE CROSSING 01-9295 | $26,718.31 |
| KATY MILLS 01-9296 | $0.00 |
| BUDA HEB SHP CTR 01-9297 | $0.00 |
| RIO GRANDE CITY 01-9298 | $0.00 |
| GUNTERSVILLE HWY 431 01-9300 | $0.00 |
| BIRMINGHAM-FESTIVAL 01-9301 | $0.00 |
| HOOVER-JOHN HAWKINS PKWY 01-9302 | $0.00 |
| MOBILE-SHOPPE @ RANGELINE 01-9304 | $868.58 |
| HOMEWOOD-GREEN SPRING 01-9305 | $150.94 |
| MOBILE-BEL AIR 01-9307 | $0.00 |
| FLORENCE-FLORENCE PLAZA 01-9309 | $6,326.21 |
| MOBILE-GOVERNMENT BLVD 01-9310 | $0.00 |
| OXFORD-QUINTARD MALL 01-9313 | $0.00 |
| GADSDEN-MALL 01-9315 | $511.20 |
| FRANKLIN-GALLARIA 01-9316 | $0.00 |
| GARDENDALE-VILLAGE GREEN 01-9317 | $1,249.71 |
| PELL CITY STATION SHP CTR 01-9319 | $26,278.80 |
| COLUMBUS-LEIGH MALL S C 01-9320 | $4,269.19 |
| GREENVILLE MALL 01-9321 | $0.00 |
| GULFPORT-HARDY COURT 01-9323 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAFAYETTE-HIGHLANDS PLAZA 01-9325 | $0.00 |
| HOMEWOOD-BROOKWOOD 01-9326 | $0.00 |
| ALABASTER-COLONIAL PROM 01-9328 | $0.00 |
| LENOIR CITY-HWY 321 N 01-9331 | $0.00 |
| HUNTSVILLE-LEGACY MKTPL 01-9332 | $0.00 |
| JASPER-MALL 01-9335 | $0.00 |
| KENNESAW-COBB PKWY 01-9338 | $23.52 |
| CENTERPOINT-S C 01-9339 | $0.00 |
| SCOTTSBORO-JOHN T REID 01-9340 | $0.00 |
| DECATUR-COLONIAL MALL 01-9341 | $5,134.09 |
| TUSCALOOSA-UNIVERSITY 01-9342 | $0.00 |
| NEWNAN-NEWNAN CROSSING 01-9343 | $0.00 |
| FAYETTEVILLE-HUDSON PLZ 2 01-9344 | $8,498.02 |
| STONE MOUNTAIN-HWY 78 01-9345 | $0.00 |
| ATTALLA-GILBERT FERRY RD 01-9347 | $2,762.82 |
| CLARKSVILLE-TRADEWINDS N 01-9350 | $0.00 |
| KNOXVILLE CENTER MALL 01-9352 | $0.00 |
| GULF BREEZE MARKETPLACE 01-9354 | $1,403.00 |
| CULLMAN-TOWN SQ MALL 01-9357 | $0.00 |
| DALTON-WALNUT SQ 01-9358 | $0.00 |
| OPELIKA-ENTERPRISE DR 01-9360 | $0.00 |
| HOOVER-RIVERCHASE 01-9361 | $0.00 |
| DAPHNE-US HWY 90 01-9364 | $1,253.55 |
| FT PAYNE-GLENN BLVD 01-9365 | $0.00 |
| CHATTANOOGA-HAMILTON PLAC 01-9366 | $0.00 |
| JACKSONVILLE-REGENCY SC 01-9368 | $0.00 |
| COLLIERVILLE-POPLAR 01-9369 | $0.00 |
| NASHVILLE-GREEN HILLS 01-9370 | $0.00 |
| CARROLLTON-HWY 27 S 01-9372 | $8,724.21 |
| WAVELAND-WAVE SHOP CENTER 01-9374 | $0.00 |
| SHELBYVILLE-N MAIN 01-9375 | $0.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| PENSACOLA-N DAVIS HWY 01-9376 | $0.00 |
| TALLAHASSEE-KILLEARN SC 01-9377 | $5,145.74 |
| STOCKBRIDGE-MAY'S POINT 01-9380 | $1,775.46 |
| OLIVE BRANCH-CAMP CREEK 01-9381 | $799.38 |
| OAKWOOD-MUNDY MILL RD 01-9382 | $0.00 |
| MURFREESBORO-OLD FORT 01-9384 | $0.00 |
| DESTIN EMERALD COAST PKWY 01-9385 | $0.00 |
| HUNTSVILLE-MEMORIAL 01-9387 | $0.00 |
| BUFORD-BUFORD DR 01-9389 | $0.00 |
| TROY-CENTER TROY SHOP CTR 01-9390 | $0.00 |
| PANAMA CITY-MALL 01-9391 | $0.00 |
| NORCROSS-MARKETPLACE SC 01-9392 | $5,225.04 |
| WOODSTOCK-SHOPPES-TRICKUM 01-9395 | $5,609.78 |
| HAMPTON-CENTRE AT LOVEJOY 01-9397 | $0.00 |
| CALHOUN-CALHOUN CROSSING 01-9398 | $0.00 |
| BARTLESVILLE-E  EASTLAND 01-9401 | $1,087.22 |
| SAND SPRINGS-S&P PLZ SC 01-9404 | $7,263.90 |
| CHULA VISTA-PALOMAR TROLL 01-9405 | $0.00 |
| WICHITA-S ROCK RD 01-9407 | $1,628.27 |
| OKLA CITY-23RD ST 01-9410 | $8,929.05 |
| TULSA HILLS SHOP CTR 01-9412 | $0.00 |
| TULSA-GARNETT 01-9413 | $4,364.01 |
| SAN DIEGO CARMEL SHOP CTR 01-9417 | $0.00 |
| SAPULPA-TAFT 01-9420 | $0.00 |
| BRANSON-BRANSON HILLS PKW 01-9421 | $0.00 |
| TULSA-EAST 71ST ST 01-9422 | $0.00 |
| TEMECULA YNEX RD 01-9423 | $2,455.38 |
| PAHRUMP-PAHRUMP VALLEY 01-9424 | $42,562.84 |
| GOODYEAR-ESTRELLA MKTPLCE 01-9425 | $0.00 |
| DURANT-UNIVERSITY PLACE 01-9427 | $0.00 |
| STILLWATER-PERKINS RD 01-9428 | $6,249.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| LAKE ELSINORE-MISSION TR 01-9429 | $4,255.59 |
| PITTSBURG - N BROADWAY 01-9434 | $0.00 |
| ALBUQUERQUE-OURAY RD NW 01-9435 | $3,816.95 |
| GLENWOOD SPRINGS-HWY 6&24 01-9436 | $0.00 |
| ROSWELL-N MAIN 01-9439 | $0.00 |
| LAWRENCE-WESTRIDGE 01-9440 | $0.00 |
| YUMA-PIONEER CENTER 01-9443 | $1,459.33 |
| N LAS VEGAS-N MESA PLAZA 01-9444 | $10,796.48 |
| TURLOCK-COUNTRYSIDE PLAZA 01-9445 | $0.00 |
| VENTURA-W MAIN ST 01-9448 | $6,714.32 |
| SANGER-SUPER K SHPG CTR 01-9449 | $0.00 |
| LODI-SUNWEST PLAZA 01-9453 | $348.29 |
| LAS VEGAS-MEADE&BUFFALO 01-9455 | $0.00 |
| LAS VEGAS-SERENE AVE 01-9456 | $0.00 |
| EL CAJON-PARKWAY PLAZA 01-9457 | $0.00 |
| SAN BERNARDINO-UNIV 01-9458 | $0.00 |
| STOCKTON-HAMMER LANE 01-9459 | $0.00 |
| LAS VEGAS-RAINBOW SPG 01-9461 | $78.48 |
| ARROYO GRANDE-FIVE CITIES 01-9463 | $0.00 |
| BRAWLEY-RIO VISTA PLAZA 01-9464 | $337.55 |
| TUCSON-E IRVINGTON RD 01-9465 | $3,801.52 |
| ORO VALLEY-N ORACLE 01-9466 | $0.00 |
| LAS VEGAS-BOCA PARK 01-9467 | $6,210.77 |
| PATTERSON-SPERRY AVE 01-9468 | $2,378.82 |
| METAIRIE-ROUSES MKT SC 01-9469 | $681.60 |
| BATON ROUGE HIGHLAND RD 01-9470 | $0.00 |
| HARVEY PLAZA ON MANHATTAN 01-9472 | $0.00 |
| PLEASANTON ATASCOSA MKT 01-9473 | $0.00 |
| SAN ANTONIO RIGSBY AVE 01-9474 | $0.00 |
| SONORA-XROAD SHPG CTR 01-9475 | $26,587.01 |
| MOORE-S TELEPHONE RD 01-9476 | $3,282.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| YUKON-GARTH BROOKS 01-9477 | $0.00 |
| HOUMA-MARTIN LUTHER KNG 01-9478 | $6,418.99 |
| MODESTO-VINTAGE COMMONS 01-9479 | $0.00 |
| OKLAHOMA CITY-PENN CROSSG 01-9481 | $0.00 |
| OKLA CITY-PENN PARK 01-9482 | $6,894.27 |
| OKLA CITY-ROCKWELL 01-9484 | $885.13 |
| EDMOND-BRYANT SQ 01-9485 | $5,769.30 |
| OKLAHOMA CITY-QUAIL SPRGS 01-9487 | $6,572.11 |
| PONCA CITY-14TH 01-9488 | $0.00 |
| FRESNO 01-9489 | $0.00 |
| CORONA-CITRUS VILLAGE 01-9490 | $3,837.31 |
| LAS VEGAS-CENTENNIAL CTR 01-9491 | $0.00 |
| BROKEN ARROW-THE SHOPS 01-9492 | $681.60 |
| SAN DIEGO-UNIVERSITY AVE 01-9493 | $2,935.09 |
| SAN DIEGO-MIRA MESA 01-9494 | $55,451.68 |
| COACHELLA-HARRISON 01-9496 | $2,347.10 |
| HEMET-PAGE PLAZA 01-9498 | $0.00 |
| LAS VEGAS-CROSSROADS 01-9499 | $2,256.71 |
| TEMPLE TERRACE N 56TH 01-9501 | $36,678.17 |
| CLEARWATER-SUNSET PLAZA 01-9503 | $4,734.80 |
| CAGUAS PLAZA DEL CARMEN 01-9504 | $0.00 |
| TAMPA-UNIVERSITY MALL 01-9505 | $0.00 |
| BRANDON-BRANDON BLVD 01-9506 | $0.00 |
| SARASOTA-TAMIAMI 01-9507 | $0.00 |
| CLEARWATER-COUNTRYSIDE MA 01-9508 | $0.00 |
| ST PETERSBURG-TYRONE SQ 01-9509 | $1,418.85 |
| PORT RICHEY-HWY 19 01-9512 | $0.00 |
| SEBRING - DESOTO SQUARE 01-9514 | $0.00 |
| HAINES CITY-HWY 27 01-9515 | $0.00 |
| BRADENTON-PALMA SOLO PLZ 01-9516 | $5,904.88 |
| CAGUAS-AVE RAFAEL CORDERO 01-9517 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BAYAMON-REXVILLE TWN CTR 01-9518 | $0.00 |
| BAYAMON-CANTON MALL 01-9521 | $0.00 |
| SARASOTA-WESTFIELD SHPTWN 01-9526 | $0.00 |
| PUNTA GORDA-CROSSING 01-9530 | $0.00 |
| CIDRA-PLAZA CIDRA SC 01-9531 | $0.00 |
| HOMOSASSA-PUBLIX SC 01-9532 | $4,476.00 |
| SEFFNER-MARTIN LUTHER 01-9533 | $3,192.46 |
| NICEVILLE-JOHN SIMS PKWY 01-9534 | $8,277.24 |
| SENECA-APPLEWOOD SC 01-9535 | $0.00 |
| LEESBURG-14TH ST 01-9536 | $7,734.07 |
| MERRITT ISLAND-MERRITT 01-9537 | $0.00 |
| LARGO-LARGO MALL 01-9538 | $4,162.61 |
| TARPON SPRINGS-HWY 19 01-9540 | $0.00 |
| MILTON-CAROLINE 01-9541 | $5,306.14 |
| BRUNSWICK-ALTAMA CONNECT 01-9542 | $1,863.38 |
| ST PETERSBURG-DISSTON PLZ 01-9544 | $0.00 |
| BELLEVIEW-BELLEVIEW REG 01-9545 | $0.00 |
| ROYAL PALM BCH-COBBLESTON 01-9546 | $0.00 |
| RIO PIEDRAS-PASEO DE DIEG 01-9547 | $2,961.23 |
| INDIAN HARBOR BEACH-EAU 01-9548 | $0.00 |
| CABO ROJO-CARRETERA 01-9549 | $0.00 |
| JUNCOS-GALERIA JUNCOS 01-9550 | $1,750.00 |
| GUAYNABO-JARDINES 01-9551 | $492.23 |
| PONCE-PLAZA DEL CARIBE 01-9552 | $0.00 |
| HATILLO - PLAZA DEL NORTE 01-9553 | $0.00 |
| ISABELA-PLZ ISABELA 01-9554 | $0.00 |
| SAN GERMAN-PLZ DEL OESTE 01-9555 | $10,326.77 |
| HUMACAO-PLZ PALMA REAL 01-9556 | $13,171.89 |
| JUANA DIAZ-PLZ JUANA DIAZ 01-9557 | $3,816.74 |
| SAN SEBASTIAN-PLAZA 01-9558 | $8,519.95 |
| CAGUAS-LAS CATALINAS 01-9559 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| COAMO-COAMO PLAZA 01-9560 | $0.00 |
| MANATI-PLAZA ATENAS 01-9561 | $0.00 |
| SAN LORENZO-CARRETERA 01-9563 | $645.18 |
| YABUCOA CATALINA MORALES 01-9564 | $0.00 |
| CAROLINA-PLAZA ESCORIAL 01-9565 | $0.00 |
| SAN JUAN MONTEHIEDRA 01-9566 | $0.00 |
| OLD SAN JUAN-FORTALEZA 01-9567 | $0.00 |
| AIBONITO PLAZA LAS FLORES 01-9568 | $2,271.69 |
| CAROLINA LOS COLOBOS SC 01-9569 | $0.00 |
| VEGA ALTA CENTRO GRAN 01-9571 | $0.00 |
| CANOVANAS BELZ FCTRY OUTL 01-9572 | $0.00 |
| BAYAMON PLAZA DEL SOL 01-9573 | $0.00 |
| TOA ALTA PLAZA AQUARIUM 01-9574 | $0.00 |
| PORT CHARLOTTE-PROMENADES 01-9575 | $5,662.87 |
| OCOEE-W COLONIAL DR 01-9576 | $0.00 |
| BARTOW-GOLDEN GATE 01-9577 | $3,716.45 |
| ORLANDO-ORANGE BLOSSOM TR 01-9578 | $0.00 |
| ORLANDO-JOHN YOUNG PKWY 01-9579 | $0.00 |
| AUBURNDALE-US HWY 92 WEST 01-9580 | $15,030.56 |
| LAKELAND-LAKE MIRIAM SQ 01-9581 | $1,012.87 |
| LAKE WALES-SAM WALTON WAY 01-9582 | $0.00 |
| LONGWOOD-STATE RD 434 01-9583 | $2,941.76 |
| PLANT CITY-J L REDMAN PKY 01-9584 | $0.00 |
| AVON PARK-AVON SQUARE 01-9585 | $1,357.05 |
| MT DORA-HIGHWAY 441 01-9586 | $0.00 |
| TITUSVILLE-COLUMBIA BLVD 01-9587 | $4,706.13 |
| MELBOURNE-S BABCOCK 01-9588 | $0.00 |
| ST CLOUD-13TH ST 01-9589 | $0.00 |
| MELBOURNE-VILLAGE PLAZA 01-9590 | $0.00 |
| PORT ST LUCIE-NW ST LUCIE 01-9591 | $0.00 |
| COTO LAUREL CARRETERA 14 01-9592 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| VEGA BAJA PLAZA VEGA BAJA 01-9593 | $0.00 |
| TRUJILLO ALTO-ENCANTADA 01-9594 | $0.00 |
| AGUADILLA-AGUADILLA MALL 01-9595 | $0.00 |
| SANTA ISABEL-PLAZA PRADOS 01-9596 | $17,086.28 |
| RIO GRANDE-PLAZA RIO GRAN 01-9597 | $0.00 |
| NARANJITO-EL MERCADO PLZ 01-9598 | $0.00 |
| MOROVIS PLZ SHOP CTR 01-9599 | $0.00 |
| ROSWELL-W CROSSVILLE RD 01-9601 | $0.00 |
| MOBILE-AMBASSADOR PLAZA 01-9602 | $0.00 |
| W COLUMBIA-AUGUSTA RD 01-9604 | $0.00 |
| NORTH AUGUSTA-KNOX AVE 01-9605 | $0.00 |
| MARTINEZ-W TOWN MKT SQ 01-9607 | $1,436.94 |
| COLUMBIA-GARNERS FERRY 01-9608 | $0.00 |
| COLUMBUS-PEACHTREE 01-9609 | $0.00 |
| ALBANY-MALL 01-9612 | $0.00 |
| SPARTANBURG-WESTGATE 01-9613 | ($0.01) |
| MYRTLE BEACH-COASTAL GRND 01-9615 | $0.00 |
| TEGA CAY-STONECREST VLG 01-9617 | $0.00 |
| TAYLORS-WADE HAMPTON BLVD 01-9623 | $3,524.89 |
| ATLANTA-CASCADE CROSSING 01-9625 | $0.00 |
| W COLUMBIA-PARKLAND PLZ 01-9627 | $0.00 |
| GREENWOOD COMMONS 01-9630 | $5,801.84 |
| FLORENCE-MAGNOLIA 01-9631 | $0.00 |
| NORTHPORT-NORTHWOOD SC 01-9632 | $0.00 |
| GAFFNEY-WALTON DR 01-9633 | $0.00 |
| EASLEY-TOWN & COUNTRY 01-9634 | $8,232.28 |
| GREENVILLE-HAYWOOD 01-9635 | $0.00 |
| COLUMBIA-MARKET 01-9636 | $0.00 |
| MARIETTA-WEST COBB 01-9637 | $0.00 |
| BIRMINGHAM-HWY 280 01-9638 | $0.00 |
| PEACHTREE CITY-SHOP CTR 01-9640 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| BROOKSVILLE-BROAD ST 01-9642 | $0.00 |
| PRATTVILLE-PREMIER PLACE 01-9644 | $0.00 |
| BROOKSVILLE-CORTEZ BLVD 01-9645 | $0.00 |
| COLUMBUS-HERITAGE CORNERS 01-9646 | $0.00 |
| MONTGOMERY-BERRYHILL RD 01-9647 | $0.00 |
| ATHENS E MARKETPLACE 01-9649 | $883.70 |
| VILLA RICA COMMONS 01-9650 | $0.00 |
| LEEDS VILLAGE 01-9651 | $0.00 |
| SMYRNA HIGHLAND STATION 01-9654 | $163.79 |
| JACKSONVILLE ATLANTIC BLV 01-9655 | $0.00 |
| LAWRENCEVILLE DISCOVER 01-9657 | $102.64 |
| FAYETTEVILLE PAVILLION 01-9658 | $0.00 |
| NEWBERRY-HERITAGE DRIVE 01-9659 | $0.11 |
| CALERA CROSSING 01-9660 | $0.00 |
| MCDONOUGH HENRY TOWN SC 01-9661 | $0.00 |
| LITHONIA STONECREST 01-9662 | $0.00 |
| PANAMA CITY MIRACLE PKY 01-9663 | $3,245.15 |
| BIRMINGHAM WILDWOOD N SC 01-9664 | $0.00 |
| CORINTH SHPS AT S HARPER 01-9667 | $0.00 |
| LADY LAKE-HWY 441 01-9668 | $0.00 |
| LEHIGH ACRES HOMESTEAD 01-9669 | $4,375.77 |
| CLERMONT EAST HWY 01-9670 | $5,091.37 |
| MELBOURNE-N WICKHAM 01-9671 | $14,779.63 |
| AUGUSTA-ORCHARD 01-9679 | $0.00 |
| LAGRANGE MALL 01-9680 | $0.00 |
| AUGUSTA-MALL 01-9682 | $0.00 |
| SAVANNAH OGLETHORPE 01-9684 | $0.00 |
| WAYCROSS-HATCHER POINT 01-9685 | $0.00 |
| ATHENS-MALL 01-9686 | $0.00 |
| THOMASVILLE-GATEWAY SC 01-9687 | $4,738.97 |
| BAINBRIDGE-INLAND PORT 01-9688 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MOULTRIE-SOUTH CENTRAL SC 01-9689 | $0.00 |
| TIFTON-US HWY 82 W 01-9690 | $0.00 |
| JENNINGS PLAZA 01-9700 | $0.00 |
| MIAMI-SHOPS OF KENDALL 01-9701 | $458.25 |
| HOMESTEAD-N HOMESTEAD 01-9702 | $0.00 |
| N FORT MYERS-MERCHANTS CR 01-9703 | $0.00 |
| MARATHON-KWIK CHEK S.C. 01-9704 | $2,167.20 |
| KEY WEST-DUVAL STREET 01-9705 | $0.00 |
| MIAMI-FLAGLER ST 01-9707 | $0.00 |
| FT MYERS-MORSE SHORE SC 01-9711 | $6,947.81 |
| MIAMI-8TH STREET 01-9712 | $2,059.65 |
| MIAMI-BIRD 01-9713 | $2,779.54 |
| HIALEAH-SUNTAN 01-9714 | $2,870.64 |
| MIAMI-UNION PLAZA 01-9715 | $13,895.45 |
| MIAMI-MIAMI GARDENS SC 01-9720 | $0.00 |
| NAPLES-TAMIAMI TRAIL 01-9722 | $0.00 |
| MIAMI BCH-WASHINGTON AVE 01-9723 | $78,132.78 |
| JENSEN BEACH-FEDERAL HWY 01-9725 | $0.00 |
| PORT CHARLOTTE-TAMIAMI 01-9726 | $0.00 |
| YAUCO - YAUCO PLAZA 01-9727 | $0.00 |
| ALTAMONTE SPRINGS-WEST 01-9728 | $0.00 |
| ORLANDO-LAKE FREDRICA 01-9729 | $0.00 |
| MCALLEN SHOP CTR 01-9730 | $2,123.16 |
| SAN BENITO PLAZA 01-9731 | $2,386.90 |
| BEE CAVE 01-9732 | $5.05 |
| BELTON SC 01-9733 | $3,628.02 |
| AUSTIN OLD QUARRY VILL 01-9734 | $6,265.77 |
| SPRING FM 2920 RD 01-9735 | $6,058.98 |
| PALMHURST-N CONWAY AVE 01-9736 | $0.00 |
| MARBLE FALLS HIGHLAND LAK 01-9738 | $4,485.17 |
| LIVINGSTON PINEBOROUGH SC 01-9739 | $9,810.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| HOUSTON TRAIL SHOP PLZ 01-9740 | $0.00 |
| CHALMETTE PARK FOUR PLZ 01-9741 | $23,947.43 |
| NEW ORLEANS-FRENCHMAN ST 01-9742 | $50,385.61 |
| ALAMO CORNERS 01-9743 | $0.00 |
| MISSION-SHARLAND TOWNE 01-9744 | $0.00 |
| GRETNA-OAKWOOD CENTER 01-9746 | $0.00 |
| HOUSTON - SAWYER HTS VLG 01-9747 | $0.00 |
| METAIRIE-LAKESIDE 01-9748 | $0.00 |
| AUSTIN-AMLI RIVERSIDE 01-9749 | $2,476.04 |
| PLANTATION-BROWARD 01-9751 | $0.00 |
| FORT MYERS-MCGREGOR BLVD 01-9752 | $14.26 |
| HOLLYWOOD-HOLLYWOOD HILLS 01-9753 | $0.00 |
| CAPE CORAL-DEL PRADO 01-9754 | $0.00 |
| AIKEN - AIKEN MALL 01-9755 | $0.00 |
| MURRELLS INLET-HWY 17 S 01-9756 | $8,178.29 |
| ORLANDO-KIRKMAN RD 01-9757 | $3.39 |
| COLUMBIA-COLUMBIANA 01-9759 | $0.00 |
| PENSACOLA BLVD 01-9778 | $0.00 |
| TAMPA-WESTSHORE PLAZA 01-9780 | $0.00 |
| NORTH PORT-COCOPLUM VLG 01-9781 | $27,005.68 |
| ST. THOMAS-TUTU PARK MALL 01-9782 | $78,116.88 |
| GAINESVILLE-OAKS MALL 01-9783 | ($0.00) |
| PENSACOLA-MARKS SQ 01-9784 | $9,374.74 |
| LAKELAND-US HWY 98 N 01-9785 | $4,399.48 |
| CHARLOTTE AMALIE-NISKY 01-9786 | $31,541.99 |
| CHRISTIANSTED-SUNNY ISLE 01-9787 | $26,422.94 |
| NAPLES-GOLDEN GATE PKWY 01-9788 | $4,820.70 |
| CRESTVIEW-BENT CREEK PLZ 01-9789 | $0.00 |
| LUTZ-STATE RD 54 01-9791 | $1,009.19 |
| LAKE MARY-LAKE MARY CENTR 01-9792 | $2,244.37 |
| CRYSTAL RIVER-HWY 19 01-9793 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| AGUADILLA-PLAZA FERRAM 01-9794 | $0.00 |
| CENTERVILLE-THE GALLERIA 01-9797 | $0.00 |
| ORLANDO-COLONIAL 01-9798 | $0.00 |
| JACKSON-DE VILLE 01-9801 | $270.72 |
| PASCAGOULA-DENNY AVE 01-9802 | $0.00 |
| FERNANDINA-AMELIA PLAZA 01-9803 | $2,618.68 |
| MERIDIAN-HWY 19N 01-9805 | $0.00 |
| PALM BEACH GARDENS-N LAKE 01-9806 | $5,377.15 |
| GREENWOOD-GREENWOOD 01-9807 | $0.00 |
| LAUREL-SAWMILL SQ 01-9810 | $0.00 |
| STARKVILLE-HWY 12 WEST 01-9817 | $0.00 |
| NATCHEZ-MALL 01-9818 | $0.00 |
| JACKSONVILLE-ARMSDALE RD 01-9820 | $0.00 |
| PALM BAY-REGIONAL SC 01-9821 | $0.00 |
| CORAL SPRINGS-WILES RD 01-9823 | $0.00 |
| JACKSONVILLE-THE AVENUES 01-9824 | $0.00 |
| PONCE-REINA DEL SUR SHPG 01-9825 | $0.00 |
| MIAMI-MALL OF AMERICAS 01-9826 | $0.00 |
| DEERFIELD-DEERFIELD MALL 01-9827 | $0.00 |
| BRANDON-TOWN CENTER 01-9829 | $0.00 |
| CAPE CORAL-SANTA BARBARA 01-9830 | $7,916.01 |
| NAPLES-PINE RIDGE CROSS 01-9831 | $0.00 |
| GUAYAMA-PLZ WAL-MART 01-9832 | $0.00 |
| MIAMI-SUNILAND SHOP CTR 01-9833 | $1,139.78 |
| MIAMI-TAMIAMI TRAIL SHOPS 01-9835 | $6,528.10 |
| WINTER SPRINGS-WILLA SPRG 01-9836 | $0.00 |
| MIAMI-160TH ST 01-9839 | $725.81 |
| ORANGE CITY-CROWN CENTER 01-9840 | $0.00 |
| SANFORD-SEMINOLE TWN CTR 01-9841 | $0.00 |
| MIAMI-CORAL WAY 01-9842 | $2,566.68 |
| ORLANDO-ISLAND WALK 01-9843 | $2,700.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| MIAMI-DORAL PLAZA 01-9844 | $561.78 |
| HIALEAH-LAGO PLAZA SC 01-9845 | $12,242.96 |
| PEMBROKE PINES-SILVER LK 01-9846 | $0.00 |
| VERO BEACH-INDIAN RIVER 01-9847 | $0.00 |
| LAKE WORTH-PINEWOOD SQ 01-9848 | $0.00 |
| LAKE WALES-SHOPPES RIDGE 01-9849 | $0.00 |
| BARCELONETA-PREMIUM OUTLT 01-9850 | $0.00 |
| MARY ESTHER-SANTA ROSA 01-9851 | $0.00 |
| MOBILE-AIRPORT BLVD 01-9852 | $0.00 |
| GULFPORT-HWY 49 01-9855 | $0.00 |
| DOTHAN-COMMONS DR 01-9856 | $682.96 |
| ENTERPRISE-BOLL WEEVIL 01-9861 | $3,405.32 |
| SARALAND-INDUSTRIAL PKWY 01-9862 | $0.00 |
| SARASOTA-CROSSING SHP CTR 01-9863 | $0.00 |
| SUNRISE-SAWGRASS SQUARE 01-9864 | $1,162.46 |
| PALM HARBOR-BOOT RANCH 01-9865 | $0.00 |
| RUSKIN-CYPRESS VILLAGE 01-9867 | $8,354.46 |
| MAYAGUEZ-WESTERN PLAZA 01-9868 | $28,902.16 |
| KISSIMMEE-W VINE ST 01-9871 | $0.00 |
| OVIEDO-MARKETPLACE MALL 01-9872 | $0.00 |
| POMPANO BEACH-PALM AIRE 01-9874 | $0.00 |
| MIAMI-CENTRAL PLAZA 01-9875 | $0.00 |
| HIALEAH-PALM SPRING MILE 01-9877 | $0.00 |
| TAMPA CITRUS PARK 01-9879 | $0.00 |
| MIAMI-NW 54TH ST 01-9880 | $0.00 |
| SEBRING LAKESHORE MALL 01-9881 | $0.00 |
| MIAMI-DOLPHIN MALL 01-9882 | $0.00 |
| N MIAMI BCH SHP SKYLAKE 01-9883 | $0.00 |
| BELLE GLADE BIG LAKE PLZ 01-9884 | $0.00 |
| RIVERVIEW GOOLSBY POINTE 01-9885 | $470.92 |
| FT PIERCE PLAZA 01-9886 | $0.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| WAUCHULA SQUARE 01-9888 | $7,875.25 |
| ORLANDO WATERFORD LAKES 01-9889 | $0.00 |
| TAMPA SHOPS AT PEBBLE CRK 01-9890 | $0.00 |
| WELLINGTON GREEN MALL 01-9892 | $0.00 |
| KEY LARGO OVERSEAS HWY 01-9893 | $1,216.01 |
| CUMMING-LAKELAND PLAZA 01-9894 | $892.70 |
| FLORIDA CITY S DIXIE HWY 01-9895 | $0.00 |
| CORAL SPRINGS CORAL RIDGE 01-9896 | $0.00 |
| LOUISVILLE MIDDLETOWN STA 01-9897 | $0.00 |
| HIRAM PAVILION 01-9898 | $0.00 |
| DAWSONVILLE COMMONS 01-9899 | $1,531.55 |
| WICHITA FALLS-SIKES 01-9901 | $0.00 |
| EL PASO-CIELO VISTA MALL 01-9902 | $0.00 |
| AMARILLO-SW 34TH ST 01-9907 | $11.02 |
| LUBBOCK-S PLAINS MALL 01-9909 | $0.00 |
| AMARILLO - I-40 W 01-9910 | $5,219.51 |
| EL PASO-N MESA 01-9914 | $0.00 |
| ODESSA-WAL-MART CT 01-9915 | $0.00 |
| LUBBOCK-INDIANA AVE. 01-9916 | $0.00 |
| WICHITA FALLS-KEMP 01-9917 | $372.82 |
| ALTUS-N MAIN 01-9919 | $0.00 |
| PAMPA-N HOBART 01-9920 | $7,308.67 |
| LAWTON-CENTRAL 01-9921 | $937.80 |
| ROSEVILLE-ROSEDALE COMM 01-9926 | $0.00 |
| OSHKOSH-S KOELLER 01-9927 | $0.00 |
| RACINE GREENTREE CENTRE 01-9928 | $0.00 |
| BLOOMINGTON-MALL/AMERICA 01-9931 | $0.00 |
| ODESSA-PERMIAN 01-9932 | $0.00 |
| EL PASO-SUNRISE 01-9933 | $0.00 |
| BIG SPRING-GREGG ST 01-9935 | $2,470.98 |
| MIDLAND-MIDKIFF DR 01-9936 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule B35 - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| EL PASO-LEE TREVINO 01-9937 | $600.76 |
| MARSHFIELD-N CENTRAL AVE 01-9938 | $0.00 |
| WATERTOWN-S CHURCH ST 01-9939 | $2,988.69 |
| SIOUX FALLS E ARROWHEAD 01-9940 | $7,620.67 |
| COON RAPIDS-RIVERDALE CRS 01-9941 | $0.00 |
| HUTCHINSON MALL 01-9942 | $0.01 |
| MADISON FITCHBURG RIDGE 01-9943 | $3,625.66 |
| DUNDAS-SCHILLING 01-9946 | $0.00 |
| MARSHALL COLLEGE DRIVE 01-9947 | $0.00 |
| ST PAUL HIGHLAND SHOP CTR 01-9948 | $0.00 |
| RED WING-TYLER RD N 01-9950 | $0.00 |
| PORTAGE-NORTHRIDGE MALL 01-9952 | $5,551.25 |
| KENOSHA-SOUTHPORT PLAZA 01-9953 | $0.00 |
| ELK RIVER-ELK PARK VALUE 01-9954 | $2,395.81 |
| MOLINE-ROCK RIVER PLZ 01-9959 | $2,274.05 |
| APPLETON-E CALUMET 01-9964 | $24.83 |
| RIVERFRONT CAMPUS 17-7830 | $0.00 |
| FRAN/ASC GRP 0287 22-0287 | ($0.02) |
| Professional retainers | $3,931,723.53 |
| Credit facility and debt issuance costs | $40,016,218.89 |
| Prepaid forms | $1,495,430.62 |
| Prepaid software and maintenance | $4,997,406.39 |
| Prepaid advertising | $768,723.78 |
| Prepaid insurance | $5,348,131.44 |
| Prepaid rent | $3,319,389.12 |
| Other prepaids | $3,055,518.72 |
| Deferred taxes | ($1,099,811.60) |
| License of Circle R trademark to Rizzoli Publications | $183,816.17 |
| **TOTAL:** | **$77,519,892.55** |