B6D (Official Form 6D) (12/07)

In re    **RadioShack Corporation**            ,    Case No.    **15-10197**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

     List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

     If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

     Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **See Schedule D Attachment** | | - | | | | | | | |
| | | | | Value $      **0.00** | | | | **500,904,020.00** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | **500,904,020.00** | **0.00** |
| Total (Report on Summary of Schedules) | **500,904,020.00** | **0.00** |

In re RadioShack Corporation

Case No. 15-10197

Schedule D - Creditors Holding Secured Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| Belkin, Inc.<br>12045 East Waterfront Dr.<br>Playa Vista CA 90094 | | UCC Lien | | X | | Unknown | Unknown |
| Digital Stream Technology<br>12070 Telegraph Rd., Ste 103<br>Santa Fe Springs CA 90670 | | UCC Lien | | X | | Unknown | Unknown |
| D-Link Systems, Inc.<br>17595 Mt. Herrmann St<br>Fountain Valley CA 92708 | | UCC Lien | | X | | Unknown | Unknown |
| Expeditors International of Washington, Inc.<br>1015 Third Ave, 12th Fl<br>Seattle WA 98104 | | UCC Lien | | X | | Unknown | Unknown |
| General Retail Holdings L.P.<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 | x | $535 million Term Out Revolving Loan Expiring December 2018 dated October 3, 2014.<br>Principal:  $200,344,031.00<br>Interest:  $125,929.00 | | | | $200,469,960.00 | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule D - Creditors Holding Secured Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| General Retail Holdings L.P. c/o Standard General L.P. 767 Fifth Avenue, 12th Fl. New York NY  10153 | x | $50 million Credit Facility Term Loan Due December 2018 dated October 3, 2014. Principal: $50,000,000 Interest:  $34,754.00 | | | | $50,034,754.00 | Unknown |
| Safety National Casualty Corporation 1832 Schvete Road St. Louis MO 63146 | | UCC Lien | | X | | Unknown | Unknown |
| Salus Capital Partners LLC 197 First Avenue Suite 250 Needham MA 02494 | | $250 million Term Loan Due December 2018 dated October 3, 2014. Principal:  $250,000,000 Interest:  $399,306.00 | | | | $250,399,306.00 | Unknown |
| Sandisk Corporation 951 Sandisk Drive Milpitas CA 95035 | | UCC Lien | | X | | Unknown | Unknown |
| Sprint Solutions, Inc. 10 Independence Blvd. Warren NJ 07059 | | UCC Lien | | X | | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule D - Creditors Holding Secured Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| U.S. Bancorp<br>PO Box 580337<br>Minneapolis MN 55458 | | UCC Lien | | X | | Unknown | Unknown |
| | | | | | **TOTAL:** | $500,904,020.00 | Unknown |

B6E (Official Form 6E) (4/13)

In re    **RadioShack Corporation**                                              ,    Case No.    **15-10197**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                              __1__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __RadioShack Corporation_____,    Case No. __15-10197_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See Schedule E Attachment** | - | | | | | | 93,680,805.92 | 491,672.19 / 93,189,133.73 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 491,672.19 / 93,680,805.92  93,189,133.73 |
| | Total (Report on Summary of Schedules) | 491,672.19 / 93,680,805.92  93,189,133.73 |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Acadia Parish<br>Attn: Consumer Protection Agency<br>Richard Latiolais, Secretary Treasurer<br>505 Northeast Court Circle<br>Crowley LA 70526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ada County<br>Attn: Consumer Protection Agency<br>Christopher Rich, County Clerk<br>200 W. Front Street<br>Room 1196<br>Boise ID 83702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Attn: Consumer Protection Agency<br>Scott F. Slover, Board Attorney<br>300 Franklin St.<br>Natchez MS 39120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Attn:  Consumer Protection Agency<br>Jon Barnard - States Attorney<br>521 Vermont St<br>Quincy IL 62301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Heidi Miller County Attorney<br> Attn: Consumer Protection Agency<br>4430 S. Adams County Pkway<br> 5th Floor, Suite C5000B<br>Brighton  Co 08601-8206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Adams County<br>Attn: Consumer Protection Agency<br>Heidi Miller, County Attorney<br>4430 S. Adams County Pkwy.<br>5th Floor, Suite C5000B<br>Brighton CO 80601-8206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>BOX 327950<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327435<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327790<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alachua County<br>Attn:  Consumer Protection Agency<br>Michele L. Lieberman - County Attorney<br>12 SE 1st Street<br>Gainesville FL 32601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alamance County<br>Attn: Consumer Protection Agency<br>Clyde B. Albright - County Attorney<br>124 W. Elm Street<br>Graham NC 27253 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Alameda County<br>Attn: Consumer Protection Agency<br>Ellen A. Duenas, County Counsel<br>1221 Oak Street<br>Suite 450<br>Oakland CA 94612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albany County<br>Attn: Consumer Protection Agency<br>Thomas Marcelle, County Attorney<br>112 State Street<br>Room 1010<br>Albany NY 12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albany County<br>Attn: Consumer Protection Agency<br>Hon. Bruce A. Hidley, Albany County Clerk<br>16 Eagle Street<br>Room 128<br>Albnay  NY  12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albemarle County<br>Attn: Consumer Protection Agency<br>Larry W. Davis - County Attorney<br>401 McIntire Road<br>Charlottesville VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alcadia de San Sebastian<br>Atención: Departamento Legal<br>Calle Padre Feliciano<br>San Sebastian PR 00685 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| allegany County<br>Attn: Consumer Protection Agency<br>Thomas Miner, County Attorney<br>7 Court Street<br>Belmont NY 14813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allegany County<br>Attn: Consumer Protection Agency<br>William M. Rudd -  City Attorney<br>allegany County Office Building<br>701 Kelly Road<br>Cumberland MD   21502-2803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allegheny County<br>Attn: Consumer Protection Agency<br>Andrew F. Szefi - County Solicitor<br>445 Fort Pitt Boulevard<br>Suite 300<br>Pittsburgh PA  15219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allen County<br>Attn: Customer Protection Agency<br>Susan Orth, Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allen County<br>Attn: Consumer Protection Agency<br>Becky Saine, County Administrator<br>301 North Main Street<br>Lima OH 45802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| allison Taylor<br>1405 Oak High Ct<br>Orange City FL 32763 | | 2015-01-09 | | | | $374.68 | $374.68 | $0.00 |
| Alma Diaz<br>6378 Stonewater Bend<br>Fort Worth TX 76179 | | 2015-01-12 | | | | $15,177.51 | $12,475.00 | $2,702.51 |
| ALPINE TOWNSHIP<br>5255 ALPINE AVE NW<br>COMSTOCK PARK MI 49321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| AMES MUNICIPAL UTILITIES<br>Judy Parks, City Attorney<br>515 Clark Avenue<br>Ames IA 50010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Amy Jones<br>20156 Stanton Ave<br>Apt 40<br>Castro Valley CA 94546 | | 2014-12-05 | | | | $4,312.00 | $4,312.00 | $0.00 |
| Anderson County<br>Attn: Customer Protection Agency<br>Mark Staples, County Clerk<br>500 N Church<br>Room 10<br>Palestine TX 75801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Androscoggin County<br>Attn: Consumer Protection Agency<br>Patricia Fournier, County Clerk<br>2 Turner St<br>Auburn ME  04210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Anne Arundel County<br>Attn: Consumer Protection Agency<br>Nancy Duden, County Attorney<br>2660 Riva Road<br>4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anne Arundel County<br>Attn:  Consumer Protection Division<br>Nancy Duden<br>2660 Riva Road, 4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Annemarie Denny<br>Po Box 122534<br>Fort Worth TX 76121 | | 2015-01-09 | | | | $14,808.48 | $12,475.00 | $2,333.48 |
| Anoka County<br>Attn: Consumer Protection Agency<br>Tony Palumbo, County Attorney<br>2100 Third Ave.<br>Anoka MN 55303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anoka County<br>Attn: Consumer Protection Division<br>Anoka City Hall<br>2015 First Avenue North<br>Anoka MN 55303-2270 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arapahoe County<br>Attn: Consumer Protection Agency<br>Ron Carl, County Attorney<br>5334 S. Prince St.<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Arapahoe County<br>Attn: Consumer Protection Agency<br>Matt Crane, County Clerk<br>5334 S Prince St<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arecibo<br>Puerto Rico Department of Consumer Affairs<br>Ave Jose De Diego, pda. 22<br>Centro Gubernamental Minillas<br>Edificio Torre Norte 8th fl<br>San Juan  PR 00940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ARIZONA CORPORTION COMMISSION<br>1300 W WASHINGTON ST<br>PHOENIX AZ 85007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ARIZONA DEPT OF REVENUE<br>PO BOX 29079<br>PHOENIX AZ 85038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arlington County<br>Attn: Consumer Protection Agency<br>Steve MacIsaac, County Attorney<br>2100 Clarendon Blvd.<br>Suite 403<br>Arlington VA 22201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Armstrong County<br>Attn: Consumer Protection Agency<br>Myra "Tammy" Miller - Controller<br>Courthouse Administration Building<br>450 E. Market Street, Suite 102<br>Kittanning PA  16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ashland County<br>Attn: Consumer Protection Agency<br>142 W. 2nd Street<br>Ashland OH 44805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ashtabula County<br>Attn: Consumer Protection Agency<br>Dawn M. Cragon, Treasurer<br>25 W. Jefferson St.<br>Jefferson OH  44047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ASSESSOR-COLLECTOR<br>PO BOX 961018<br>FORT WORTH TX 76161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Atención: Departamento Legal<br>Calle San Francisco<br>San Juan PR 00926 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Athens-Clarke County Attorney<br>William (Bill) C. Berryman Jr.<br>P.O. Box 427<br>Athens GA 30603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Atlantic County<br>Attn: Consumer Protection Agency<br>Edward P. McGettingan, County Clerk<br>5901 Main Street<br>Mays Landing NJ 08330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Attorney<br>Municipal of Naranjito<br>Calle Georgetti Fas<br>Naranjito PR 00719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Attorney<br>Alcaldia de Morovis<br>Calle Del Carmen<br>Morovis PR 00687 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Clerk<br>Attn: Linda Dumont - Town Clerk<br>100 Main Street<br>Topsham ME 04086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: Consumer Protection Agency<br>Department Head: Shirley M. Simonis<br>1516 Church Street<br>Stven Point  WI  54481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: Consumer Protection Agency / District Attorney<br>Ronald S. Erickson, County Attorney<br>1160 Civic Center Blvd., Suite C<br>Yuba  City  CA 95993 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Auglaize County<br>Attn:  Consumer Protection Agency<br>April Bowersock, County Treasurer<br>Board of Auglaize County Commissioners<br>209 S. Blackhoof St. Room 201<br>Wapakoneta OH 45895 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Autauga County<br>Attn: Consumer Protection Agency<br>Steve Golsan - County Administrator<br>135 North Court Street,Suite B<br>Prattville AL 36067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baldwin County<br>(214) 412-6730<br>Attn: Consumer Protection Agency<br>312 Courthouse Square, Suite 10<br>Bay Minette AL 36507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baltimore County<br>Attn: Consumer Protection Agency<br>Kevin Kamenetz, County Executive & M E. Field<br>400 Washington Avenue<br>Historic Courthouse Mezzanine<br>Towson MD  21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baltimore County<br>Attn: Consumer Protection Agency<br>Michael E. Field - County Attorney<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bannock County<br>Attn: Consumer Protection Agency<br>Robert Poleki - County Clerk<br>624 E. Center<br>Rm 211<br>Pocatello ID 83201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BANNOCK COUNTY TREASURER<br>PO BOX 4626<br>POCATELLO ID 83205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Barbara Gee<br>6824 Twin Oaks Dr<br>Fort Worth TX 76140 | | 2014-12-09 | | | | $6,873.60 | $6,873.60 | $0.00 |
| Barbara Stylianou<br>219 Newburgh Ave<br>Medford NY 11763 | | 2014-12-05 | | | | $7,189.20 | $7,189.20 | $0.00 |
| Barnstable County<br>Attn: Consumer Protection Agency<br>Janice O'Connell - County Clerk<br>First District Courthouse<br>Route 6A<br>Barnstable MA  02630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Barron County<br>Attn: Consumer Protection Agency<br>John Muench - Corporation Counsel<br>Barron County Government Center<br>335 E Monroe Ave, RM 2130<br>Barron WI 54812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Barton County<br>Attn: Consumer Protection Agency<br>Douglas A. Matthews, Barton County Attorney<br>1400 Main St.<br>Room 302<br>Great Bend KS   67530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baxter County<br>Attn: Consumer Protection Agency<br>Canda Reese, County Clerk<br>1 East 7th Street<br>1st Floor<br>Mountain Home AR 72653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bay County<br>Attn:  Consumer Protection Agency<br>Terrell K. Arline - County Attorney<br>840 West 11th Street<br>Panama City FL 32401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bay County<br>Attn: Consumer Protection Agency<br>Amber Davis-Johnson - Corporation Counsel<br>Bay County Building<br>515 Center Avenue, Suite 402<br>Bay City MI 48708-5125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bayamon County<br>Puerto Rico Dept of Consumer Affairs<br>Ave Jose De Diego, Pda. 22<br>Centro Gubernamental Minillas<br>Edificio Torre Norte 8th Floor<br>San Juan  PR 00940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Beaufort County<br>Attn: Consumer Protection Agency<br>Issac "Duffie" Stone, Solicitor<br>39 Sheridan Park Circle<br>Suite 2<br>Bluffton SC 29910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Beaver County<br>Attn: Consumer Protection Agency<br>Randi Livengood - Consumer Protection<br>469 Constitution Blvd.<br>New Brighton PA 15010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Becky Gustin<br>1808 South Dr<br>Venus TX 76084 | | 2015-01-09 | | | | $9,945.60 | $9,945.60 | $0.00 |
| Belknap County<br>Attn: Consumer Protection Agency<br>Melissa Countway Guldbrandsen, County Attorney<br>64 Court Street<br>Laconia NH  03246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bell County<br>Attn: Consumer Protection Agency<br>Shelley Coston, Bell County Clerk and<br>James E. Nichols, County Attorney<br>1201 Huey Road<br>Belton TX 76513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Benjamin Lieberman<br>31 Pleasant Road<br>Plymouth Meeting PA 19462 | | 2014-12-05 | | | | $22,884.68 | $12,475.00 | $10,409.68 |
| BENTON CHARTER TOWNSHIP<br>Carolyn Phillips<br>1725 Territorial Rd<br>Benton Harbor MI 49022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Benton County<br>Attn: Consumer Protection Agency<br>Josie Delvin - Benton County Clerk<br>Benton County Justice Center<br>7122 W Okanogan Place Bldg-A<br>Kennewick WA 99336-7665 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bergen County<br>Attn:  Consumer Protection Agency<br>Hon. John S. Hogan - County Clerk<br>One Bergen County Plaza<br>Hackensack NJ 07601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Berks County<br>Attn: Customer Protection Agency<br>allen R. Shollenberger, Esq., Solicitor<br>633 Court Street<br>Reading PA 19601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bernalillo County<br>Attn: Consumer Protection Agency<br>Maggie Toulouse Oliver, County Clerk<br>One Civic Plaza NW 6th Floor<br>Albuquerque NM 87103-0542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Berrien County<br>Attn: Consumer Protection Agency<br>Donna Howard - Corporate Counsel<br>701 Main Street<br>St. Joseph MI 49085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bexar County<br>Attn: Consumer Protection Agency<br>Gerard C. Rickhoff -  County Clerk<br>101 W. Nueva<br>Suite 112<br>San Antonio TX 78205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bibb County<br>Attn: Consumer Protection Agency<br>Judd Drake - County Attorney<br>700 Poplar Street<br>Room 309<br>Macon GA 31201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bill Montgomery Attorney<br>Attn: Consumer Protection Agency<br>301 West Jefferson Street<br>Phoenix  AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Blair County<br>Attn: Consumer Protection Agency<br>Helen Schmitt, Chief Clerk<br>423 allegheny Street<br>Suite 142<br>Hollidaysburg PA   16648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>BREVARD COUNTY FIRE PREVENTION<br>1040 S FLORIDA AVE<br>ROCKLEDGE FL 32955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>FINANCE DEPARTMENT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>2800 N HORSESHOE DRIVE<br>NAPLES FL 34104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bolivar County<br>Attn: Consumer Protection Agency<br>Aelicia Thomas, County Attorney<br>200 S. Court St.<br>Cleveland MS 38762 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn: Consumer Protection Agency<br>County Clerk and<br>Kenneth A. Terrinoni- County Administrator<br>1212 Logan Ave., Suite 103<br>Belvidere, IL  61008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Boone County<br>Attn:  Consumer Protection Agency<br>Crystal Graddy - County Clerk<br>100 N Main<br>Ste 201<br>Harrison AR 72601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn: Consumer Protection Agency<br>Wendy S. Noren, County Clerk<br>801 E. Walnut<br>Rm 236<br>Columbia MO 65201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn:  Consumer Protection Agency<br>Robert D. Neace - County Attorney<br>2988 Washington Street<br>Burlington KY 41005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn:  Consumer Protection Agency<br>Jessica Fouts - County Clerk<br>212 Courthouse Square<br>Lebanon IN 46052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Caldwell<br>Attn: Lisa O'Neill, Deputy Clerk<br>1 Provost Square<br>Caldwell NJ 07006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF CARLISLE<br>Matthew Candland (Carlisle Borough Manager)<br>53 W. South Street<br>Carlisle PA 17013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF CARTERET<br>Robert J. Bergen, Esq.<br>61 Cooke Avenue<br>Carteret NJ 07008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF HANOVER<br>Barbara A. Krebs - Borough Manager<br>44 FREDERICK ST<br>HANOVER PA 17331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF MADISON<br>Elizabeth Osborne - Borough Clerk<br>50 Kings Road<br>Madison NJ 07940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Media<br>Attn: Jeffrey A. Smith, Borough Manager<br>Media Municipal Center<br>301 N. Jackson Street<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Midland Park<br>Attn: ADELINE M HANNA, RMC, Borough Clerk<br>Borough Hall<br>280 Godwin Avenue<br>Midland Park NJ 07432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Borough of Monaca<br>C/O Personal Law<br>Attn: Rich Urick, Borough Solicitor<br>2131 Brodhead Road<br>Aliquippa PA 15001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Morrisville<br>Attn: Sean P. Kilkenny/Friedman Schuman, Solicitor<br>C/O Friedman Schuman, PC<br>101 Greenwood Avenue, Fifth Floor<br>Jenkintown PA 19046-2636 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Naugatuck<br>Attn: Michelle Dowling, Town Clerk<br>229 Church Street, 2nd Floor<br>Naugatuck CT 06770 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF POTTSTOWN<br>Mark D. Flanders - Borough Manager<br>100 E. High St<br>Pottstown PA 19464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF POTTSTOWN<br>Mark D. Flanders - Borough Manager<br>100 E. High St<br>Pottstown PA 19464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF PRINCETON<br>1 MONUMENT DR<br>PRINCETON NJ 85403-36 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Borough of Selingsgrove<br>Attn: City Attorney<br>One North High Street<br>Selingsgrove PA 17870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of South Plainfield<br>Attn: Amy antonides<br>2480 Plainfield Avenue<br>South Plainfield NJ 07080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Staten Island<br>Attn: Stephen J. Fiala, County Clerk<br>130 Stuyvesant Place, 2nd Floor<br>Staten Island NY 10301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF TULLYTOWN<br>TAX COLLECTOR<br>500 MAIN ST<br>TULLYTOWN PA 19007-6207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF WAYNESBORO<br>Lloyd Hamberger<br>55 E. Main Street<br>Waynesboro PA 17268 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Wenonah<br>Attn: Karen L. Sweeney, Miniciple Clerk<br>1 South West Ave<br>Wenonah NJ 08090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOSSIER CITY- MPC<br>620 BENTON RD<br>BOSSIER CITY LA 71171 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bossier Parish<br>Attn:  Consumer Protection Agency<br>Patrick Jackson - Parish Attorney<br>200 Burt Blvd.<br>Benton LA` 71106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boulder County<br>Attn: Consumer Protection Agency<br>Ben Pearlman, County Attorney<br>1325 Pearl Street<br>5th Floor<br>Boulder CO 80302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bourbon County<br>Attn: Consumer Protection Agency<br>County Attorney<br>301 Maint St.<br>Suite 10<br>Paris KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOURBON COUNTY TREASURER<br>301 MAIN ST<br>PARIS KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bowie County<br>Attn: Consumer Protection Agency<br>Tina Petty, County Clerk<br>710 James Bowie Drive<br>New Boston TX 75570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Boyd County<br>Attn: Consumer Protection Agency<br>Debbie Jones, County Clerk and<br>C. Phillip Hedrick County Attorney<br>2800 Louisa St.<br>Catlettsburg KY 41129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boyle County<br>Attn: Consumer Protection Agency<br>Trille L. Bottom, County Clerk<br>321 West Main Street<br>Danville KY 40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bradley County<br>Attn: Consumer Protection Agency<br>Donna A. Simpson, County Clerk<br>155 Ocoee Street<br>Courthouse, Room 101<br>Cleveland TN 37311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BRADLEY COUNTY CLERK<br>PO BOX 46<br>CLEVELAND TN 37364 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BRADLEY PROSPERITY VFD<br>PO BOX 331<br>BRADLEY WV 25818 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brazoria County<br>Attn: Consumer Protection Agency<br>Joyce Hudman, County Clerk<br>111 E. Locust<br>Suite 200<br>Angleton TX   77515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Brazos County<br>Attn: Consumer Protection Agency<br>Rod Anderson - County Attorney<br>300 East 26th Street<br>Suite 1300<br>Bryan TX 77803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brevard County<br>Attn: Consumer Protection Agency<br>Scott Knox, County Attorney<br>2725 Judge Fran Jamieson Way<br>Bldg. C<br>Viera FL 32940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bristol City<br>Attn:  Consumer Protection Agency`<br>Pamela Venable - City Clerk and Tabitha Crowder<br>300 Lee Street<br>Room 201<br>Bristol VA 24201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bristol County<br>Attn: Consumer Protection Agency<br>Louis P. Cirillo, County Clerk<br>10 Court Street<br>Bristol RI 02809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bristol County<br>Attn: Consumer Protection Agency<br>9 Court Street<br>Taunton MA 02780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bronx County<br>Attn:  Customer Protection Agency<br>Bronx County Clerk's Office<br>851 Grand Concourse<br>Room 118<br>Bronx NY 10451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Broome County<br>Debra A Preston County Executive<br>Attn: Consumer Protection Agency<br>60 Hawley Street<br>Binghamton  NY  13902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Broward County<br>Attn: Consumer Protection Agency<br>Joni Armstrong Coffey, County Attorney<br>115 South Andrews Avenue<br>Suite 423<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brown County<br>Attn: Consumer Protection Agency<br>Larry H. Lovrien - State's Attorney<br>22 COURT STREET<br>Aberdeen SD 57401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bruce Scarpaci<br>2211 Applegrove St Nw<br>North Canton OH 44720 | | 2014-12-05 | | | | $32,281.06 | $12,475.00 | $19,806.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bucks County<br>Attn: Consumer Protection Agency<br>Lynn T. Bush, Chief Clerk and<br>Michael Klimpl, County Solicitor<br>55 East Court Street, 5th Floor<br>Doylestown PA  18901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Buffalo County<br>Attn:  Consumer Protection Agency<br>Buffalo Regional Office of the Attorney General<br>Main Place Tower, Suite 300A<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bulloch County<br>Attn: Consumer Protection Agency<br>Jeff Akins, County Attorney<br>PO Box 347<br>Statesboro GA 30459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Buncombe County<br>Attn: Consumer Protection Agency<br>Michael Frue, Senior Staff Attorney<br>200 College Street<br>Suite 300<br>Asheville NC 28801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Burleigh County<br>Attn:  Consumer Protection Agency<br>Richard Riha<br>514 E Thayer Ave<br>Bismarck ND 58501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Burlington County<br>Attn:  Consumer Protection Agency<br>Kendall J. Collins - County Solicitor<br>49 Rancocas Road<br>Room 225<br>Mount Holly NJ 08060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butler County<br>Attn:  Consumer Protection Agency<br>Michele Mustello - County Recorder<br>and Diane R. Marburger<br>124 West Diamond Street<br>Butler PA 16003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butler County<br>Attn: Consumer Protection Agency<br>Butler County Clerk of Courts-<br>315 High Street, 5th Floor<br>Hamilton OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butte County<br>Attn: Consumer Protection Agency<br>Butte County Clerk<br>25 County Center Drive<br>Suite 105<br>Oroville CA 95965-3375 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cabarrus County<br>Attn: Consumer Protection Agency<br>Mike Downs, County Manager<br>65 Church Street South<br>Concord NC 28025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cabell County<br>Attn: Consumer Protection Agency<br>Karen Cole, County Clerk and<br>Chris Tatum, County Manager<br>750 Fifth Avenue<br>Huntington WV 25701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cache County<br>Attn: Consumer Protection Agency<br>James M. Swink, Attorney<br>199 North Main St.<br>Logan  UT 84321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Caddo Parish<br>Attn: Consumer Protection Agency<br>Dr. Woody Wilson,  Parish Administrator<br>505 Travis St<br>Suite 800<br>Shreveport LA 71101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Calcasieu Parish<br>Attn: Consumer Protection Agency<br>BRYAN C. BEAM, PARISH ADMINISTRATOR<br>1015 Pithon Street<br>2nd Floor<br>Lake Charles LA 70602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Caledonia County<br>Attn:  Consumer Protection Agency<br>Donna Darling - Clerk<br>1126 Main Street<br>Suite 4<br>St. Johnsbury VT 05819 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Calhoun County<br>Attn: Consumer Protection Agency<br>Ken Joiner, County Administrator<br>1702 Noble Street<br>Suite 103<br>Anniston AL 36201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Calhoun County<br>Attn: Consumer Protection Agency<br>Richard C. Lindsey, Jr. - Corporate Counsel<br>315 West Green Street<br>Marshall MI 49068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Camacho,Carlos J<br>35 Sussex Rd<br>Bergenfield NJ 07621 | | 2015-01-16 | | | | $16,272.15 | $12,475.00 | $3,797.15 |
| Camden County<br>Attn:  Consumer Protection Agency<br>Steve L. Howard - County Administrator<br>200 East 4th Street<br>Woodbine GA 31569 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Camden County<br>Attn: Consumer Protection Agency<br>Joseph Ripa Camden County Clerk<br>520 Market Street<br>Camden NJ 08102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cameron County<br>Attn: Consumer Protection Agency<br>Sylvia Garza-Perez - County Clerk<br>964 E. Harrison Street<br>Second Floor Administration Building<br>Brownsville TX 78520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CANYON COUNTY TAX COLLECTOR<br>PO BOX 1010<br>CALDWELL ID 83606 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cape Girardeau County<br>Attn: Consumer Protection Agency<br>Kara Clark Summers - County Clerk<br>#1 Barton Sq.<br>Suite 301<br>Jackson MO 63755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cape May<br>Attn: Louise F. Cummiskey, City Clerk<br>643 Washington Street<br>Cape May NJ 08204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cape May County<br>Attn: Consumer Protection Agency<br>John G. Rechner - Director of Consumer Affairs<br>4005 Route 9 South<br>DN 310/302<br>Rio Grande NJ 08242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Carbon County<br>Attn: Consumer Protection Agency<br>Ronald J. Sheehan- Treasurer<br>44 Susquehanna St<br>Jim Thorpe PA 18229-1948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Carlos Brazzini<br>3716 Dresage Ln<br>Flower Mound TX 75022 | | 2015-01-12 | | | | $2,730.78 | $2,730.78 | $0.00 |
| Carlos Juarez<br>522 Sotogrande Dr<br>Garland TX 75044 | | 2015-01-09 | | | | $26,923.14 | $12,475.00 | $14,448.14 |
| Carol Bell<br>1809 Wild Willow Trail<br>Fort Worth TX 76134 | | 2015-01-09 | | | | $16,970.00 | $12,475.00 | $4,495.00 |
| Carol Costa<br>4980 North Main Street<br>Apartment 7-13<br>Fall River MA 02720 | | 2014-12-05 | | | | $2,153.60 | $2,153.60 | $0.00 |
| Carrie Sabedra<br>3905 Huckleberry Dr<br>Fort Worth TX 76137 | | 2015-01-13 | | | | $1,538.48 | $1,538.48 | $0.00 |
| Carroll County<br>Attn: Consumer Protection Agency<br>Thomas E. Dewhurst III, County Attorney<br>95 Water Village Road<br>Ossipee NH 03864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Carson City<br>Attn: Consumer Protection Agency<br>Nick Marano, City Manager<br>City Hall/201 N. Carson Street, #2<br>885 East Musser<br>Carson City NV 89701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Carver County<br>Attn:  Consumer Protection Agency<br>Mark Metz - County Attorney<br>600 East 4th Street<br>Chaska MN 55318 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Caryn Thach<br>409 Victory Ln<br>Springtown TX 76082 | | 2015-01-09 | | | | $10,208.00 | $10,208.00 | $0.00 |
| Cascade County<br>Attn:  Consumer Protection Agency<br>John W. Parker - County Attorney<br>121 4th Street North<br>#2A<br>Great Falls MT 59401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Catawba County<br>Attn: Consumer Protection Agency<br>Tom Lundy, County Manager<br>100-A South West Blvd<br>Newton NC 28658 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cathy Cinatl<br>2105 Park Place<br>Fort Worth TX 76110 | | 2015-01-09 | | | | $21,995.20 | $12,475.00 | $9,520.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CENTRAL TAX BUREAU<br>1 VallEY ST STE 103<br>CARLISLE PA 17013-3193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU<br>325A N POTTSTOWN PIKE<br>EXTON PA 19341-2203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU OF PA<br>NORTH FRANKLIN TOWNSHIP<br>20 EMERSON LN STE 908<br>BRIDGEVILLE PA 15017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU OF PA INC<br>20 EMERSON LN STE 905<br>BRIDGEVILLE PA 15017-3464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU OF PA INC<br>498 JEFFERS ST<br>DU BOIS PA 15801-2438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Centre County<br>Attn: Consumer Protection Agency<br>Louis T. Glantz, County Solicitor<br>1901 East College Avenue<br>State College PA 16801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Champaign County<br>Attn: Consumer Protection Agency<br>Gordy Hulten, County Clerk<br>1776 E. Washington<br>Urbana IL 61802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Charles County<br>Attn: Consumer Protection Agency<br>Elizabeth D. Theobalds, Acting County Attorney<br>200 Baltimore St.<br>La Plata MD 20646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Charles Hedrick<br>Apt# 1811<br>6889 Hightower Drive<br>North Richland Hills TX 76182 | | 2014-12-09 | | | | $8,452.68 | $8,452.68 | $0.00 |
| Charleston County<br>Attn:  Consumer Protection Agency<br>Scarlett A. Wilson - County Solicitor<br>101 Meeting Street<br>4th Floor<br>Charleston SC 29401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Charlotte County<br>Attn:  Consumer Protection Agency<br>Janette S. Knowlton - County Attorney<br>18500 Murdock Circle<br>Room #573<br>Port Charlotte FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CHARTER TOWNSHIP OF PORT HURON<br>3800 LAPEER RD<br>PORT HURON MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Chatham County<br>Attn:  Consumer Protection Agency<br>R. Jonathan Hart - County Attorney<br>124 Bull Street<br>Suite 240<br>Savannah GA 31401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chemung County<br>Attn:  Consumer Protection Agency<br>Catherine K. Hughes - County Clerk and<br>Thomas J. Santulli, County<br>210 Lake Street<br>Elmira NY 14902-0588 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cherokee County<br>Attn: Consumer Protection Agency<br>Angie Davis, County Attorney<br>1130 Bluffs Parkway<br>Canton GA 30114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cherokee County<br>Attn:  Consumer Protection Agency<br>Barry Barnette - County Solicitor<br>180 Magnolia St.<br>Spartanburg SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cheryl King<br>920 Livingston Drive<br>Hurst TX 76053 | | 2015-01-09 | | | | $13,463.92 | $12,475.00 | $988.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Chesapeake City<br>Attn: Consumer Protection Agency<br>Jan L. Procter - City Attorney<br>306 Cedar Road<br>Chesapeake VA 23322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cheshire County<br>Attn:  Consumer Protection Agency<br>D. Chris McLaughlin - County Attorney<br>12 Court St.<br>Keene NH 03431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chester County<br>Robert Taylor, Director-- Chester County<br>Weights and Measures/Consumer Affairs<br>601 Westtown Road, Suite 130<br>West Chester PA 19380 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chesterfield County<br>Attn: Jeffrey L. Mincks, County Attorney<br>Lane B. Ramsey Administration Building<br>5th Floor, Room 503<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chesterfield County<br>Attn: Consumer Protection Agency<br>Jeff Mincks - County Attorney<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Chippewa County<br>Attn:  Consumer Protection Agency<br>Cathy Maleport - County Clerk<br>319 Court Street<br>Sault Ste. Marie MI 49783 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chittenden County<br>Anne Williams, County Clerk<br>149 Church St.<br>Burlington VT 05401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chris Herd<br>3489  South Hills Ave<br>Apt 1027<br>Fort Worth TX 76109 | | 2014-12-10 | | | | $3,962.00 | $3,962.00 | $0.00 |
| Chris Venet<br>500d Falls Blvd<br>Apt #4122<br>Quincy MA 02169 | | 2014-12-05 | | | | $13,846.19 | $12,475.00 | $1,371.19 |
| Christian County<br>Attn: Consumer Protection Agency<br>Kay Brown, County Clerk<br>100 West Church<br>Room 206<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Christian County<br>Attn: Consumer Protection Agency<br>Kay Brown County Clerk<br>100 West Church, Room 206<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Christopher Lieber<br>850 Stony Point Dr<br>Port Orange FL 32128 | | 2014-12-05 | | | | $3,153.85 | $3,153.85 | $0.00 |
| Churchill County-<br>Attn: Consumer Protection Agency<br>Eleanor Lockwood, County Manager<br>155 N. Taylor St., Ste 153<br>Fallon NV 89406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cith of Chicago<br>Attn: STEPHEN PATTON - CORPORATION COUNSEL<br>121 NORTH LASallE STREET<br>RM. 600<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City & County of San Francisco<br>Attn: County Clerk<br>City Hall, Room 168<br>1 Dr. Carlton B. Goodlett Place<br>San Francisco CA 94102-4678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Deborah Cunningham Foshee<br>General Office Building<br>200 Derbigny Street, Suite 5200<br>Gretna LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>243 Water Street<br>Attn: Consumer Protection Agency<br>Lynn Goya- Clark County Clerk<br>Henderson NV 89015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Peter Bade<br>City Hall<br>1101 S. Saginaw Street 3rd Fl<br>Flint MI 48502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Elizabeth Pauli<br>Tacoma Municipal Building<br>747 Market Street Room 1120<br>Tacoma WA 98402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Margaret Ann Nolan<br>George Howard Building<br>3430 Courthouse Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Tami Alexander<br>City of Jacksonville<br>200 W. Douglas Ave.<br>Jacksonville FL 62650 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Paul M. Munchbach<br>Town Administration Building<br>26 Bryant Street<br>Dedham MA 02026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Attorney's Office<br>City Hall 7th Floor<br>255 West Alameda<br>Tucson AZ 85701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Robin Currin<br>70 Court Plaza 2nd Fl Asheville City Hall<br>P.O. Box 7148<br>Asheville NC 28802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Government Center<br>12800 Arbor Lakes Pkwy N<br>P.O. Box 1180<br>Maple Grove MN 55311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>James M. Messer<br>222 W. Main St.<br>Seventh Floor<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Legal Department<br>405 6th Street<br>P. O. Box 447<br>Sioux City IA 51102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Mike Matthes<br>701 E Broadway<br>P.O. Box 6015<br>Columbia MO 65205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Kevin Olson<br>1512 7th St.<br>P.O. Box 5127<br>Coralville IA 52241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Janene McIntyre<br>124 W. Michigan Ave<br>5th Floor<br>Lansing MI 48933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Terry Adkins<br>201 4th Street SE<br>Room 247<br>Rochester MN 55904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Bruce Washburn<br>3939 North Drinkwater Boulevard<br>Scottsdale AZ 85251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Michael D. Hebert<br>705 West University Avenue<br>Lafayette LA 70506 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>William Nairn<br>One East Franklin Street<br>Hagerstown MD 21740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Paul D. Ellis<br>501 Virginia Street East<br>Charleston WV 25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Paul R. Gougelman, III<br>900 E. Strawbridge Avenue<br>Melbourne FL 32901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Terry A. Marecki<br>33000 Civic Center Drive<br>Livonia MI 48154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Timothy D. Murnane<br>160 Duke of Gloucester<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Amanda J. Foster<br>12325 Manchester Road<br>Des Peres MO 63131 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Lakewood Civic Center<br>480 S. allison Pkwy.<br>Lakewood CO 80226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Steve Fanok<br>389 Spruce Street<br>Morgantown WV 26505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>305 Chestnut Street<br>2nd Floor, Annex<br>Wilmington NC 28402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Jim Nugent<br>435 Ryman Street<br>Missoula MT 59802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Sam Goren<br>10100 Pines Blvd<br>Pembroke Pines FL 33026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>450 110th Ave. NE<br>P.O. Box 90012<br>Bellevue WA 98009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Attn: City Attorney<br>300 Main Street<br>Royersford PA 19468 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Augusta Law Department<br>520 Greene St.<br>Augusta GA 30901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Special Litigation Bureau<br>One Hogan Place<br>New York NY 10013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>28th Floor, City Hall<br>414 E 12th St.<br>Kansas City MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Catherine M. Mish<br>300 Monroe Ave<br>Grand Rapids MI 49503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>120 North Duke Street<br>P.O. Box 1599<br>Lancaster PA 17608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>210 West Sixth Avenue<br>P.O. Box 6108<br>Kennewick WA 99336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>937 Broadway Street<br>P.O. Box 2468<br>Myrtle Beach SC 29578 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Brooks Stillwell<br>P.O. Box 1027<br>Savannah GA 31401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Terri Scott<br>505 Travis St<br>Shreveport LA 71101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>City Hal<br>16 S 10th St<br>Noblesville IN 46060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Stephen K. Postema<br>301 E. Huron<br>Ann Arbor MI 48107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Dana B. Miles<br>100 Main St<br>Cumming GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>115 Executive Parkway<br>Suite 400<br>Hudson OH 44236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>24 Eagle Street, Room 106<br>City Hall<br>Albany NY 12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>2400 Washington Avenue<br>9th Floor<br>Newport News VA 23607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>5850 W. Glendale Ave<br>Suite 450<br>Glendale AZ 85301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>810 Union Street<br>Suite 900<br>Norfolk VA 23510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>300 W Washington<br>#260<br>Greensboro NC 27401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br> 100 Civic Center Drive<br>Newport RI 92660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br> P.O. Box 1562<br>Cypress TX 77251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1 Civic Plz NW #4072<br>Albuquerque NM 87102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1 County Complex Court<br>Woodbridge VA 22192 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1 Government Ctr #2120<br>Toledo OH 43604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>100 E 11th St # 101<br>Chattanooga TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>101 City Hall Plaza<br>Durham NC 27701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1200 Carlsbad Village Drive<br>Carlsbad CA 92008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1221 SW 4th Avenue<br>Portland OR 97204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1230 Rosecrans Avenue, Ste 110<br>Chino Hills CA 90266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>12300 Forest Hill Blvd<br>Wellington FL 33414 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>125 E 8th Ave<br>Eugene OR 97401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>125 N. Main St. Room 336<br>Memphis TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1368 Research Park Drive<br>Beavercreek OH 45432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>15 East State Street<br>Niles OH 44446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1500 Warburton Avenue<br>Santa Clara CA 95050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1600 Truxtun Avenue<br>Bakersfield CA 93301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1625 13th Street<br>Lubbock TX 79401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1701 Farnam St #2W<br>Omaha NE 68183 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>175 E 2nd St #685<br>Tulsa OK 74103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>19100 44th Ave. W.<br>Lynnwood WA 98036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>200 E. Main Street<br>Lexington KY 40507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>200 Lincoln Ave<br>Santa Fe NM 87501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney 203 S Farwell St Eau Claire WI 54703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 206 S. Main Street Greenville SC 29601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 217 S High St Akron OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 22 Reading Boulevard Wyomissing PA 19610 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 220 4th Ave S Kent WA 98032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 220 Texas Blvd Texarkana TX 75504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 221 N 5th St Bismarck ND 58501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 250 Hamilton Avenue Palo Alto CA 94301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 251 E. Ohio St. Suite, 160 Indianapolis IN 46204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>2600 Fresno Street, Rm. 2031<br>Fresno CA 93721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>2801 Technology Forest Boulevard<br>The Woodlands TX 77381 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>304 Highway 51<br>Ridgeland MS 39157 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>316 N Academy St<br>Cary NC 27513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>411 W 8th St, Medford<br>Medford OR 97501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>420 Broadway<br>Kingston NY 12401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>48 Genesee Street<br>New Hartford NY 13413 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>509 S.E. Seventh Avenue<br>Amarillo TX 79101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>555 South 10th, Suite 300<br>Lincoln NE 68508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney 600 E 4th St Charlotte NC 28202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 601 E. Main Street Johnson City TN 37601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 605 Vestal Parkway West Vestal NY 13850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 626 State Street Erie PA 16501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 650 Merchant Street Vacaville CA 95688 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 74-760 Highway 111, Ste. 200 Palm Desert CA 92210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 801 Plum St Cincinnati OH 45202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 840 N Boonville Springfield MO 65802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 915 I Street, 4th Floor Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>980 Hawkins Ave<br>Lake Grove NY 11755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 1900<br>Reno NV 89505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 642<br>Modesto CA 95353 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>PO Box 2511<br>Winston-Salem NC 27102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Tom Morrill<br>Olympia City Hall<br>601 - 4th Avenue, E,<br>Olympia WA 98507-1967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Lisa M. Thomas<br>City Hall<br>140 Main Street<br>Marlborough MA 01752-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Office of the City Attorney<br>2201 University Blvd 35401<br>P.O. Box 2089<br>Tuscaloosa AL 35403-2089 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Nicolle Shalley<br>P.O. Box 490<br>Station 46<br>Gainesville FL 32627-0490 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Brenna Murphy McGee<br>536 Dwight Street<br>Room 2<br>Holyoke MA 01040-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>James P. Walsh - City Attorney<br>100 North Appleton Street<br>Appleton WI 54911-4799 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>City of Hillsboro Civic Center<br>150 E. Main Street<br>Hillsboro OR 09723-4028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>One Public Square, Suite 204<br>P. O. Box 196300<br>Nashville TN 37219-6300 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>MS 63-0300<br>P.O. Box 90231<br>Arlington TX 76004-3231 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>100 South Dakota Avenue<br>P.O. Box 7402<br>Sioux Falls SD 57117-7402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>40 North Bridge Street<br>P.O. BOX 3000<br>Bridgewater NJ 08876-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>321 Baltimore Blvd<br>P.O. Box 296<br>Sea Girt NJ 08750-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Amy E. Warfield<br>29 Center St<br>Burlington MA 01803-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>107 W. Ahtanum Rd<br>PO Box 3008<br>Union Gap WA 98903-0008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 500<br>Boise, ID<br>Boise ID 83701-0500 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>100 Santa Rosa Ave.<br>Santa Rosa CA 95402-1678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>311 Vernon Street<br>Roseville CA 95678-2649 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>355 S. Grand Ave., 40th Floor<br>Temecula CA 90071-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>38 Park Avenue<br>Flemington NJ 08822-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>425 North El Dorado Street<br>Stockton CA 95202-1997 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>820 Mercer St.<br>Cherry Hill NJ 08002-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>900 Clifton Avenue<br>Clifton NJ 07013-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>One City Hall Plaza<br>Manchester NH 03101-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>One Municipal Plaza<br>Freehold NJ 07728-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 469002<br>Garland TX 75046-9002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney or City Clerk<br>Clerk's Office<br>Village of Skokie<br>5127 Oakton Street<br>Skokie IL 60077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>Village Manager's Office<br>2200 Harnish Dr<br>Algonquin IL 60102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>2255 W. Berry Ave.<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>2300 Civic Center Place<br>Miramar FL 33025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>375 West Briarcliff Road<br>Bolingbrook IL 60527 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>151 Willowbend Rd<br>Peachtree City GA 30269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>205 Lawrence Street<br>Marietta GA 30060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>228 S Massachusetts Ave<br>Lakeland FL 33801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney or City Manager 2300 Buford Highway Buford GA 30518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager 65 Lawrenceville St. Norcross GA 30071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager 700 Poplar St. Macon GA 31201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager PO Box 65320 West Des Moines IA 50265-0320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney's Office 14999 E. Alameda Parkway Aurora CO 80012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Brownsville Attn: Mark E. Sossi - City Attorney 1001 E. Elizabeth St. BROWNSVILLE TX 78520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Clerk Cecilia K. Tumulty Office of the City Clerk 300 S. Seventh Street Springfield IL 62701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Clerk Tina Barton 1000 Rochester Hills Dr. Rochester Hills MI 48309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Clerk<br>Laura Brown Windhorst<br>314 Civic Center Complex<br>1 N.W. Martin Luther King, Jr. Boulevard<br>Evansville IN 47708-1833 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>William Bridgeo<br>City of Augusta<br>16 Cony Street<br>Augusta ME 04330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>James Hudson<br>7900 South Westnedge Avenue<br>Portage MI 49002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Geralyn Barone<br>14600 Minnetonka Boulevard<br>Minnetonka MN 55345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>PATRICK URICH<br>419 Fulton, Suite 207<br>Peoria IL 61602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Doug A. Krieger<br>400 S. Eagle Street<br>Naperville IL 60540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Manager<br>Scott Meyer<br>City Hall<br>401 Independence<br>Cape Girardeau MO 63703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Mark Bernhardson<br>1800 West Old Shakopee Road<br>Bloomington MN 55431-3027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>John Eldridge<br>85 Union Street<br>Brunswick ME 04011-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City OF ABERDEEN, SD<br>Attn: Ronald A. Wager, Interim City Attorney<br>123 S. Lincoln St.<br>Aberdeen SD 57401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ABERDEEN, WA<br>Attn: City Attorney<br>200 E. Market Street<br>Aberdeen WA 98520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ABINGTON<br>Attn: Michael LeFevre, Township Manager<br>1176 Old York Rd<br>ABINGTON PA 19001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ACWORTH BLDG & BUSINESS LIC DEPT<br>4415 SENATOR RUSSELL AVE<br>ACWORTH GA 30101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AKRON OHIO<br>1 ONE CASCADE PLZ FL 11<br>AKRON OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALAMOSA<br>PO BOX 419<br>ALAMOSA CO 81101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALBANY, GA<br>Attn: C. Nathan Davis, City Attorney<br>222 Pine Avenue<br>Albany GA 31701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALEXANDRIA<br>Attn: City Attorney<br>301 King St., Room 1300<br>Alexandria VA 22314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALEXANDRIA<br>Mr. Chuck Johnson- City Attorney<br>915 Third Street<br>Alexandria LA 71301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Of allENTOWN<br>Attn: City Attorney<br> 435 Hamilton Street<br>allentown PA 18101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ALPHARETTA<br>BUSINESS LICENSE & CODE ENFORCEMENT<br>287 S MAIN STREET<br>ALPHARETTA GA 30009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALPHARETTA<br>BUSINESS LICENSE & CODE ENFORCEMENT<br>PO BOX 930804<br>ATLANTA GA 31193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALTAMONTE SPRNG<br>Attn: Franklin W. Martz, II, City Manager<br>225 Newburyport Ave.<br>Altamonte Springs FL 32701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALTON<br>Attn: Megan Williams, City Attorney<br>307 Henry Street<br>Suite 415<br>Alton IL 62002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Altoona<br>Attn: Larry C. Clapper, City Solicitor<br>414 North Logan Boulevard<br>Altoona  PA 16602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALTUS<br>Attn: Greg Buckley, Acting City Manager<br>Altus Municipal Complex<br>509 S. Main Street<br>Altus OK 73521 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of AMERICAN FORK<br>Attn: City Attorney<br>51 East Main St<br>American Fork UT 84003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AMERICUS<br>Paula Martin- City Clerk<br>101 W. Lamar St.<br>3rd Floor Municipal Building<br>Americus GA 31709 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AMHERST<br>Attn: E. Thomas Jones, Town Attorney<br>Amherst Municipal Building (Upper Level)<br>5583 Main St<br>Williamsville NY 14221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ANGLETON<br>Mary Kay Fischer<br>121 S. Velasco<br>Angleton TX  77515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ANKENY<br>Attn: David Jones, City Manager<br>Ankeny City Hall<br>410 West First Street<br>Ankeny IA 50023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ANNISTON<br>PREMA CORP<br>PO BOX 935145<br>ATLANTA GA 31193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ANTIOCH<br>Attn: Lori K. Folbrick, Village Clerk/FOIA Officer<br>Village Hall<br>874 Main Street<br>Antioch IL 60002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ANTIOCH<br>Attn:  Lynn Tracy Nerland, City Attorney<br>City Hall<br>200 H St<br>Antioch CA 94509 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of APACHE JUNCTION<br>Attn: Kathy Connelly, City Clerk<br>300 E. Superstition Blvd.<br>Apache Junction AZ 85119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARECIBO<br>Attn: Lcdo. Josué Hernández<br>DIVISIÓN LEGAL<br>City Hall<br>Calle Jaurregui<br>Arecibo PR 00612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARLINGTON<br>Attn: City Attorney<br>Legal Dept.<br>238 N Olympic Ave<br>Arlington WA 98223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ARLINGTON<br>Attn: County Manager Barbara Donnellan<br>2100 Clarendon Blvd., Suite 302<br>ARLINGTON VA 22201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARLINGTON HTS<br>Attn:  Robin Ward, Assistant Village Attorney<br>Village of Arlington Heights<br>33 S. Arlington Heights Road<br>Arlington Heights IL 60005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ARVADA<br>Legal (City Attorney's Office)- Chris Daly<br>8101 Ralston Rd<br>Arvada CO 80002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ashland<br>Attn: Tara M. Ward CMC/CMMC, Town Clerk<br>Office of the Town Clerk<br>101 Main Street<br>1st Floor<br>Ashland MA 01721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ashland<br>Attn: Andrea Erard , Town Attorney<br>Administration<br>101 Thompson Street<br>Ashland VA 23005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ASHLAND<br>Attn: Richard P. Wolfe II<br>Director of Law<br>206 Claremont Ave.<br>Ashland OH 44805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ASHLAND<br>Attn:  Richard Martin, City Atty.<br>1700 Greenup Ave<br>Ashland KY 41101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ASHTABULA<br>Attn:  Michael Franklin (I), City Solicitor<br>110 West 44th Street<br>Ashtabula OH 44004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ATLANTA<br>Attn: Cathy Hampton<br>Department of Law<br>55 Trinity Avenue<br>Suite 5000<br>Atlanta GA 30303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUBURN<br>Attn: Susan Clements - Dallaire, CCM<br>City Clerk<br>60 Court Street<br>Auburn MA 04210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUBURN<br>Attn: Michael G. Colantuono, City Attorney<br>11364 Pleasant Valley Road<br>Penn Valley CA 95946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of AUBURN<br>Attn: Ellen Gaboury, Town Clerk<br>104 Central Street<br>Auburn MA 01501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUDUBON, Montgomery CO., PA<br>Attn: Ray McGarry, County Solicitor<br>One Montgomery Plaza<br>425 Swede St.<br>Norristown  PA 19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AUGUSTA<br>1815 MARVIN GRIFFIN RD<br>PO BOX 9270<br>AUGUSTA GA 30906 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AURORA<br>Alayne Weingartz- Legal Dept Corp. Counsel<br>44 E. Downer Place<br>Aurora IL 60505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AURORA<br>Attn: Jeff Stratman, City Attorney<br>235 Main Street<br>Aurora IN 47001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUSTELL<br>Attn: Carolyn Duncan, City Clerk:<br>5000 Austell-Powder Springs Road<br>Suite 137<br>Austell GA 30106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Austin<br>Lee Leffingwell<br>P.O. Box 1088<br>Austin TX 78767 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Avenel-Woodbridge Twp<br>Attn: John M. Mitch, Municipal Clerk<br>Woodbridge Township Municipal Building<br>1 Main St<br>Woodbridge NJ 07095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Aviation Mall<br>Attn: City Attorney/Counsel<br>15 West Notre Dame Street<br>Glens Falls NY 12801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AVON<br>Attn: Ann L. Dearstyne, Town Clerk<br>Avon Town Hal<br>60 West Main Street<br>Avon CT 06001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AVON<br>Attn: Sharon Howell, Clerk-Treasurer<br>6570 E US Hwy 36<br>Avon IN 46123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BAINBRIDGE<br>Chris Hobby- City Manager<br>101 S. Broad Street<br>Bainbridge GA 39818 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BALCH SPRINGS<br>Attn: Suzy Cluse, City Manager<br>13503 Alexander Rd<br>Balch Springs TX 75181 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BALTIMORE<br>Attn: George Nilson, City Solicitor<br>Baltimore City Law Department<br>100 N. Holliday Street<br>Suite 101<br>Baltimore MD 21202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BANGOR<br>Attn: City Attorney<br>Legal Department<br>73 Harlow Street<br>Bangor ME 04401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BARBOURSVILLE<br>Attn: City Attorney<br>721 Central Ave.<br>Barboursville WV 25504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BARCELONETA<br>Alcalde<br>PO Box 2049 Calle Georgetti<br>Barceloneta  PR 00617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BARKHAMSTED<br>Attn:  Maria Mullady, Town Clerk<br>Barkhamsted Town Clerk<br>67 Ripley Hill Rd.<br>Barkhamsted CT 06063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bastrop<br>Attn: Sandra Goleman, City Clerk<br>City Hall<br>202 East Jefferson Avenue<br>First Floor, Room 115<br>Bastrop LA 71220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BASTROP<br>PO BOX 431<br>BASTROP LA 71221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BATAVIA<br>Bill McGrath and Gary Holm<br>100 North Island Avenue<br>Batavia IL 60510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BATTLE CREEK<br>Attn: Jill Steele - City Attorney<br>10 North Division<br>Battle Creek MI 49014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BAY CITY<br>Attn: Dana Muscott, City Clerk<br>301 Washington Ave<br>Bay City MI 48708 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bayamon<br>Attn: City Attorney<br>House Hall, 5th Floor<br>Road no. 2 Km. 11<br>Bayamon PR 00960 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BAYTOWN<br>Attn: Ignacio Ramirez, Sr., City Attorney<br>Legal Dept.<br>2401 Market St.<br>Ste. 122<br>Baytown  TX 77520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEAUMONT<br>City Attorney- Tyrone E. Cooper<br>801 Main Street<br>Beaumont TX 77701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEAUMONT<br>City Attorney- Tyrone E. Cooper<br>801 Main Street<br>Beaumont TX 77701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BEDFORD<br>Attn: Lori A. Radke, Town Clerk<br>Town Clerk<br>24 North Amherst Road<br>Bedford  NH 03110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bedford<br>Attn: Julie Blackwell-Chase, Clerk-Treasurer<br>Bedford City Clerk Treasurer<br>1102 16th Street<br>Bedford IN 47421 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEDFORD<br>PO BOX 92636-T<br>CLEVELAND OH 44190 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bell<br>Attn: David Aleshire, City Attorney<br>18881 Von Kaman Avenue Suite 1700<br>Irvine CA 92612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Belle Glade<br>Attn: Debra R. Buff, MMC, City Clerk<br>110 Dr. Martin Luther King Jr<br>Belle Glade FL 33430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLEFONTAINE<br>DEPARTMENT OF TAXATION & REVENUE<br>135 N DETROIT STREET<br>BELLEFONTAINE OH 43311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLEVIEW<br>?Sandi McKamey- Clerk/Administrator<br>5343 Abshier Blvd<br>Belleview FL 34420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bellevue<br>Attn: Patrick Sullivan, City Attorney<br>210 West Mission<br>Bellevue NE 68005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELLINGHAM<br>Attn: Peter Ruffatto<br>Office of the City Attorney<br>210 Lottie Street<br>Bellingham WA 98225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLINGHAM<br>FINANCE DIRECTOR<br>210 LOTTIE ST<br>BELLINGHAM WA 98225-4009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bellmead<br>Attn: Cynthia Ward TRMC, City Clerk<br>Bellmead City Hall<br>3015 Bellmead Drive<br>Bellmead TX 76705 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELMONT<br>Attn: Cynthia DeRoy, Town Clerk/Tax Collector<br>143 Main Street<br>Belmont NH 03220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELTON<br>Jana Lewellen- City Clerk<br>333 Water Street<br>PO Box 120<br>Belton TX 76513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELTSVILLE<br>Attn: M. Andree Green, County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELVIDERE<br>Attn: Michael Drella, City Attorney<br>Belvidere City Hall<br>401 Whitney Blvd<br>Belvidere IL 61008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BENSALEM<br>Attn: Edward Rudolph, SOLICITOR<br>Bensalem Township Municipal Building<br>2400 Byberry Road<br>Bensalem PA 19020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BENTON<br>Attn: Tom Malkovich, City Attorney<br>Benton City Hall<br>500 West Main<br>Benton IL 62812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BENTON<br>Attn: Honorable Brent Houston<br>1230 Ferguson Drive<br>Benton AR 72015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BEREA<br>Attn: Jim Walters, Law Director<br>11 Berea Common<br>Berea OH 44017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BERWYN<br>Thomas J. Pavlik, City Clerk<br>6700 West 26th Street<br>Berwyn IL 60402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BESSEMER<br>Attn: R. Shan Paden -City Attorney<br>City Attorney's Office<br>1826 3rd Avenue North<br>Bessemer AL 35020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BETHESDA<br>Attn: Office of the County Attorney<br>101 Monroe St., 3rd Floor<br>Executive Office Building<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BETHLEHEM<br>Attn: City Attorney<br>Administration Dept.<br>10 E Church Street<br>Bethlehem PA 18018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BIDDEFORD<br>Attn: Carmen J. Morris, City Clerk<br>205 Main Street<br>Biddeford ME 04005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BILLINGS<br>PO BOX 1178<br>DEPARTMENT OF FINANCE<br>BILLINGS MT 59103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BILOXI<br>Attn: Karen Brashier, Clerk<br>140 Lameuse Street<br>Biloxi MS  39530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BINGHAMTON<br>Attn: City Attorney<br>Binghamton City Hall<br>38 Hawley St<br>Binghamton NY 13901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Birmingham<br>Thomas Bentley , Acting City Attorney<br>Legal Department<br>6th Floor<br>710 North 20th Street<br>Birmingham AL 35203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Birmingham<br>Attn: Laura Pierce, City Clerk<br>151 Martin Street<br>Birmingham MI 48012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Blacksburg<br>Lawrence Spencer<br>300 S. Main Street<br>Blacksburg VA 24060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BLAINE<br>Attn: Clark Arneson, City Manager<br>10801 Town Square Drive NE<br>Blaine  MN 55449 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Blasdell<br>Attn: City Attorney<br>121 Miriam Avenue<br>Blasdell NY 14219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BLUE ISLAND<br>Randy Heuser, City Clerk and Robert Houfl<br>13051 Greenwood Ave<br>Blue Island IL  60406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bluefield<br>Attn: Bobbi Kersey, City Clerk<br>200 Rogers Street<br>Bluefield WV 24701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOGALUSA<br>Brenda Ford and James Hall,<br>202 Arkansas Ave<br>Bogalusa LA  70427 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOGALUSA<br>ATTN PAULA PARKER<br>PO BOX 1179<br>BOGALUSA LA 70429 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bonner Springs<br>Attn: Amber McCullough, City Clerk<br>205 E. Second St.<br>Bonner Springs KS 66012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bonney Lake<br>Attn: City Clerk<br>9002 Main Street East<br>Bonney Lake WA 98391 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bossier<br>Attn: City Clerk<br>620 Benton Road<br>Bossier City  LA 71171-5337 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Boston<br>Attn: Maureen Feeney, City Clerk<br>1 City Hall Square, Room 601<br>Boston MA 02201-2014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bothell<br>Attn: Joe Beck, City Attorney<br>Bothell City Hall<br>18305 101st Ave. NE<br>Bothell WA 98011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOWIE<br>FINANCE DEPT<br>15901 EXCALIBUR RD<br>BOWIE MD 20716-3910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOWLING GREEN<br>Michael Marsh- City Attorney<br>249 S. Main Street<br>Bowling Green OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bowling Green<br>Attn: Katie Schaller, City Clerk<br>1001 College Street<br>Bowling Green KY 42101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOYNTON BEACH<br>Janet M. Prainito, MMC, City Clerk and City Attorney<br>100 E. Boynton Beach Blvd.<br>Boynton Beach FL 33435 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOZEMAN<br>BUSINESS LICENSE<br>PO BOX 1230<br>BOZEMAN MT 59771-1230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bradenton<br>Attn: Carl Callahan, City Clerk<br>101 Old Main St.<br>2nd Floor<br>Bradenton FL 34209 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brawley<br>Attn: William S. Smerdon, City Clerk<br>300 South Imperial Avenue, Suite 9<br>El Centro CA 92243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brea<br>Attn: Cheryl Balz, City Clerk<br>1 Civic Center Circle<br>Brea CA 92821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brick<br>Attn: Lynnette Iannarone, Municipal Clerk<br>Municipal Building<br>401 Chambersbridge Road<br>Brick NJ 08723 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRIDGEPORT<br>Attn: Mark T. Anastasi, Esq.<br>Office of the City Attorney<br>999 Broad Street, 2nd Floor<br>Bridgeport CT 06604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BRIDGEWATER<br>Attn: Jolie Sprague-Martin, Assistant Town Clerk<br>Town Hall<br>1st Floor<br>64 Central Square<br>Bridgewater MA 02324 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brighton<br>Attn: Margaret Brubaker, City Attorney<br>21 1st Ave<br>Suite 290<br>Brighton CO 80601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRISTOL<br>Attn: Pamela Venable, City Clerk<br>City of Bristol<br>300 Lee Street<br>Bristol VA 24201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRISTOL<br>Attn: William J. McCauley, III, Township Manager<br>2501 BATH ROAD<br>Bristol PA 19007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BROCKPORT<br>Attn: Leslie Ann Morelli, Village Clerk<br>Village Hall<br>49 State Street<br>Brockport NY 11420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BROCKTON<br>Attn: Philip C. Nessralla, Jr. City Solicitor<br>Brockton City Hall<br>45 School Street<br>Brockton MA 02301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BROKEN ARROW<br>Beth Anne Wilkening- City Attorney<br>220 South First Street<br>Broken Arrow OK  74012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRONX<br>Attn: City Attorney<br>851 Grand Concourse, Room B131<br>Room B131<br>Bronx NY 10451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brooklyn<br>Attn: Andrew Gounardes - Legal Counsel<br>Brooklyn Borough Hall<br>209 Joralemon Street<br>Brooklyn, NY 11201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brooklyn<br>Attn: Scott Claussen - Law Director<br>7619 Memphis Avenue<br>Brooklyn OH  44144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BROOKSVILLE<br>Janice Peters- City Clerk<br>201 Howell Avenue<br>Brooksville FL 34601-2041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Broomall<br>Attn: Anthony Hamaday - Township Manager<br>227 South Sproul Road<br>Broomall PA 19008-2397 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BRUNSWICK<br>Kenneth J. Fisher, Director of Law Dept.<br>4095 Center Rd.<br>Brunswick OH 44212 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BRYANT<br>Sue Ashcraft- City Clerk and Monty Ledbetter<br>210 S.W. 3rd St.<br>Bryant AR   72022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BUENA PARK<br>FINANCE DEPT<br>6650 BEACH BLVD<br>BUENA PARK CA 90621 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Buffalo<br>Attn: Timothy A. Ball - Corporation Counsel<br>1100 City Hall<br>Buffalo  NY  14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burbank<br>Attn: Pat Roach - City Clerk<br>6530 W. 79th Street<br>Burbank IL  60459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Burbank<br>Attn: Amelia Ann Albano - City Attorney<br>275 East Olive Avenue<br>Burbank CA  91510-6459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burke<br>Attn: David P. Bobzien - County Attorney<br>12000 Government Center Parkway<br>Fairfax VA  22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burleson<br>Attn: Dale Cheatham - City Manager<br>141 W. Renfro<br>Burleson TX  76028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burlington<br>Attn: City Attorney<br>833 South Spruce Street<br>Burlington WA  98233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burlington<br>Attn: George Saponaro - Municipal Attorney<br>27 Cedar Street<br>Mt. Holly NJ  08060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burlington<br>Charles Bateman<br>PO BOX 1358<br>Burlington NC 27216-1358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burnsville<br>Attn: Heather Johnston - City Manager<br>100 Civic Center Parkway<br>Burnsville MN 55337 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Burtonsvile<br>Attn: County Attorney<br>Executive Office Building<br>101 Monroe St., 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Butler<br>Attn: Mindy F. Gall - City Clerk<br>140 West North Street<br>Butler PA 16001-5298 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Byron Center<br>Attn: Joel Hondorp - Clerk<br>8085 Byron Center Avenue<br>Byron Center MI 49315 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cabot<br>Attn: Jim Taylor - City Attorney<br>101 N. Second St.<br>Cabot AR 72023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cadillac<br>Attn: Marcus Peccia - City Manager<br>200 North Lake St.<br>Cadillac  MI 49601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Caguas<br>Attn: Monica Y. Vega Conde - Director<br>Alcaldía William Miranda Marín<br>Piso #4<br>Calle Padial<br>CAGUAS PR 00725 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CALERA<br>Payton, Connie- City Clerk<br>10947 Highway 25<br>Calera AL 35040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CALHOUN<br>Eddie Peterson<br>226 S Wall St<br>Calhoun GA 30701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cambridge<br>Attn: Nancy E. Glowa - City Solicitor<br>Cambridge Law Department<br>795 Mass. Avenue<br>Cambridge MA 02139 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Camden<br>Attn: City Attorney<br>206 Vanburen NE<br>Camden AR 71701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Camillus<br>Attn:  Mary Ann Coogan - Supervisor<br>4600 W. Genesee Street<br>Syracuse NY  13219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canandaigua<br>Attn: Michele O. Smith - Corporation Counsel<br>2 North Main Street<br>Canandaigua NY  14424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Canfield<br>Attn: Mark Fortunato - City Attorney<br>3296 Stones Throw Avenue<br>Poland OH 44514 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canoga Park<br>Attn: Mike Feuer -  City Attorney<br>200 N Main St<br>Room 800<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canton<br>Attn: Joseph Martuccio - Law Director<br>Canton City Hall<br>7th Floor<br>218 Cleveland Avenue SW<br>Canton OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canton<br>Attn: Kristin Kolb - Manager of Legal Services<br>1150 S. Canton Center Rd.<br>Admin. Building - 1st Floor<br>Canton MI 48188-1699 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cape Coral<br>Attn: Dolores D. Menendez - City Attorney<br>1015 Cultural Park Boulevard<br>Cape Coral FL 33990 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cardondale<br>Attn: Mike Kimmel - City Attorney<br>200 South Illinois Avenue<br>Carbondale IL 62901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Carmel<br>Attn: Douglas C. Haney  - City Attorney<br>One Civic Square<br>Third floor<br>Carmel IN 46032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carmel<br>Attn: Ann Spofford - Town Clerk<br>60 McAlpin Ave<br>Mahopac NY 10541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carmichael<br>Attn: John F. Whisenhunt - County Counsel<br>700 H Street,<br>Suite 2650<br>Sacramento CA  95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carolina<br>Attn: City Attorney<br>City Hall<br>Ignacio Arzuaga Ave.<br>Carolina PR 00986-0008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carpinteria<br>Attn: Fidela Garcia -  City Clerk<br>5775 Carpinteria Avenue<br>Carpinteria CA 93013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carrollton<br>Attn: Meredith A. Ladd - City Attorney<br>1945 E. Jackson Road<br>CARROLLTON TX 75006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Carson City<br>Attn: Alan Glover - City Clerk<br>885 East Musser<br>Carson City NV 89701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Casper<br>Attn: Bill Lubin - City Attorney<br>200 N David St.<br>CASPER WY 82601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Catonsville<br>Attn: Michael E. Field - County Attorney<br>Historic Courthouse<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cayce<br>Attn: Rebecca L. Vance - City Manager<br>1800 12th Street<br>CAYCE SC 29033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cedar Rapids<br>Attn: Patrick J. O'Connell - City Attorney<br>C/O Lynch Dallas, P.C.<br>526 2nd Ave. SE<br>Cedar Rapids IA 52401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centennial<br>Attn: Barbara Setterlind - City Clerk<br>13133 East Arapahoe Road<br>Centennial CO 80112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of CENTER MORICHES<br>ATTN: Judith A. Pascale - Suffolk County Clerk<br>310 Center Drive<br>Riverhead NY 11901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Center Point<br>Attn: Tammy Graham - City Clerk<br>2209 Center Point Parkway<br>CENTER POINT AL 35215 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centerville<br>Attn: Scoot A. Liberman - Municipal Attorney<br>RE: City of Centerville<br>One South Main Street<br>Suite 1590<br>Dayton OH 45402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centerville<br>Attn: Rebecca Tydings - City Attorney<br>300 E. Church Street<br>Centerville GA 31028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CENTERVILLE<br>BUSINESS LICENSE DEPT<br>655 N 1250 W<br>CENTERVILLE UT 84014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chambersburg<br>Attn: G. Bryan Salzmann - Borough Solicitor<br>79 St. Paul Drive<br>Chambersburg PA 17201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Chandler<br>Kay Bigelow<br>175 S. Arizona Ave., 2nd Floor<br>Chandler AZ 85225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chanhassen<br>Attn: Todd Ggerhardt - City Manager<br>7700 Market Blvd.<br>Chanhassen MN 55317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chapel Hill<br>Attn: Ralph D. Karpinos -   Town Attorney<br>Town Hall<br>2nd Floor 405 Martin Luther King Jr. Blvd.<br>405 Martin Luther King Jr. Blvd.<br>Chapel Hill NC 27514 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Charles County<br>Attn: Elizabeth D. Theobalds, Acting County Attorney<br>200 Baltimore St.<br>La Plata MD  20646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Charleston<br>ATTN: Paul D. Ellis, City Attorney<br>501 Virginia Street East<br>Charleston WV  25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Charleston<br>Attn: Charlton deSaussure, Jr. - Corporation Counsel<br>80 Broad Street<br>Charleston SC  29401-0304 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHARLOTTESVILLE<br>S. Craig Brown - City Attorney<br>605 East Main Street<br>CHARLOTTESVILLE VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHARLOTTESVILLE<br>S. Craig Brown - City Attorney<br>605 East Main Street<br>CHARLOTTESVILLE VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHELSEA<br>500 BROADWAY CITY Hall<br>CHELSEA MA 02150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chesapeake<br>Attn: Jan L. Proctor - City Attorney<br>306 Cedar Road<br>Chesapeake VA 23322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cheshire<br>Attn: Alfred E. Smith, Jr. - City Attorney<br>Town of Cheshire Town Hall<br>84 South Main Street<br>Cheshire CT 06410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chester<br>Attn:  J. Scott Bonacic - Town Attorney<br>90 Crystal Run Road<br>Middletown NY 10941 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Chester<br>Attn: Jeffrey L. Mincks - County Attorney<br>Lane B. Ramsey Administration Building<br>5th Floor, Room 503<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chesterfield<br>Attn: Vickie Hass - City Clerk<br>Chesterfield City Hall<br>690 Chesterfield Pkwy W<br>Chesterfield MO 63017-0670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cheyenne<br>Attn: Daniel White - City Attorney<br>2101 O'Neil Ave.<br>Room 308<br>Cheyenne WY 82001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chicago Heights<br>Attn: Lori Wilcox – City Clerk<br>1601 Chicago Road<br>Chicago Heights IL 60411 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chico<br>Attn: Vincent C. Ewing - City Attorney<br>411 Main Street<br>Chico CA 95928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chiefland<br>Attn: Norm D. Fugate - City Attorney<br>RE: City of Chiefland<br>248 NW Main Steet<br>Williston FL 32696 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHILLICOTHE<br>CHILLICOTHE INCOME TAX DEPT<br>PO BOX 457<br>CHILLICOTHE OH 45601-0457 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Christiansburg<br>Attn: Barry Helms<br>100 E. Main St.<br>Christiansburg VA 24073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chubbuck<br>Attn: Richard Morgan - City Clerk<br>5160 Yellowstone Avenue<br>Chubbuck ID 83202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chula Vista<br>Attn: Glen R. Googins - City Attorney<br>City Attorney's Office<br>276 Fourth Avenue<br>Chula Vista CA 91910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cidra<br>Attn: City Attorney<br>Calle Vincente Muñoz Barrios<br>Cidra PR 00739 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Circleville<br>Attn: Gary Kenworthy - Law Director<br>443 N. Court St.<br>Circleville OH 43113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Citrus Heights<br>Attn: Ruthann Ziegler - City Attorney<br>C/O Meyers Nave<br>555 Capitol Mall<br>Suite 1200<br>Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarion<br>Attn: John F. Marshall - Solicitor<br>1400 East Main Street<br>Clarion PA 16214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarks Summit<br>Attn: Patrick M. Rogan -  Solicitor<br>RE: City of CLARKS SUMMIT<br>277 Scranton Carbondale Highway<br>Scranton PA 18508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarksville<br>Attn: Lance Baker - City Attorney<br>One Public Square<br>Clarksville TN 37040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Claymont<br>Attn: Bernard Pepukayi - County Attorney<br>Re: City of Claymont<br>87 Reads Way<br>New Castle DE 19720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clayton<br>Attn: Bruce Thompson -  Town Attorney<br>111 E. Second Street<br>Clayton  NC 27520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Clayton<br>Attn: Barbara Seim - City Clerk<br>6996 Taywood Road<br>Englewood OH 45322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CLEBURNE<br>Shelly Doty - City Secretary<br>10 N Robinson St<br>CLEBURNE TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clermont<br>Attn: Tracy Ackroyd - City Clerk<br>685 W. Montrose Street<br>2nd floor<br>Clermont FL 34711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cleveland<br>Attn: Consiumer Protection Agency<br>Jeanne M. Schmotzer, MA, CMC<br>2079 East Ninth Street - 8th Floor<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cleveland<br>Attn: Janice Casteel - City Manager<br>Cleveland Municipal Bldg<br>190 Church St. NE<br>Cleveland TN 37311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CLEVELAND<br>SECUIRTY ALARM REGISTRATION<br>601 LAKESIDE AVE E STE 127<br>CLEVELAND OH 44114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CLEVELAND<br>Jamie Ferguson Jacks - City Attorney<br>150 N Sharpe Ave<br>CLEVELAND MS 38732-2748 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Timothy W. Howard - City Attorney<br>C/O Howard & Bradshaw, PLLC<br>115 East Elizabeth St<br>Clinton NC 28329 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Dennis Cluff - City Manager<br>2267 North 1500 West<br>Clinton UT 84015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Kim Meltzer - Twon Clerk<br>40700 Romeo Plank Rd<br>Clinton  Mi 48038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Sharon Uricchio - Town Clerk<br>54 East Main Street<br>Clinton CT 06413 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Cecilia Covino - Town Clerk<br>43 Leigh Street<br>Clinton NJ 08809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Clinton<br>Attn: M. Andree Green - County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clio<br>Attn: Otis Stout -  City Attorney<br>108 N Mill Street<br>Clio MI 48420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Closter<br>Attn: Loretta Castano - Borough Clerk<br>Borough of Closter<br>295 Old Closter Dock Road<br>Closter NJ 07624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clovis<br>Attn: DAVID J. WOLFE - City Attorney<br>C/O Lozano Smith<br>7404 North Spalding<br>Fresno CA 93720-3370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cobleskill<br>Attn: Michael West - Town Attorney<br>2668 State Rte 7<br>Suite 12<br>Cobleskill NY 12043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of College Station<br>Kelly Templin<br>PO Box 9960<br>College Station TX 77842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Collingswood<br>Attn: Holly Mannel - Borough Clerk<br>678 Haddon Avenue<br>Collingswood NJ 08108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colonial Heights<br>Attn: Hugh "Chip" P. Fisher, III - City Attorney<br>201 James Ave.<br>Colonial Heights VA 23834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colorado Springs<br>Attn: Wynetta Massey - City Attorney<br>30 S. Nevada Ave.<br>Colorado Springs  CO 80903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colton<br>Attn: Carolina R. Padilla   City Clerk<br>650 N. La Cadena Drive<br>Colton  CA 92324 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbia<br>Attn: Margaret Ann Nolan - County Solicitor<br>George Howard Building<br>3450 Court House Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbia<br>Teresa Wilson<br>P.O. Box 147<br>Columbia SC 29217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Columbus<br>Attn: Clifton Fay - City Attorney<br>100 10th Street<br>6th Floor<br>Columbus  GA 31901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbus<br>Richard C Pfeiffer, Jr<br>77 North Front Street<br>Columbus OH 43125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbus<br>Attn: JEFFREY J. TURNAGE - City Attorney<br>523 Main St.<br>Columbus MS 39701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Commerce<br>Attn; Vanessa Magner - Township Clerk<br>2009 Township Dr.<br>Commerce MI 48390 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF COMMERCE<br>2535 COMMERCE WAY<br>COMMERCE CA 90040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Concord<br>Attn: Mark Coon - City Attorney<br>1950 Parkside Dr.<br>Concord CA 94519-2526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CONCORD<br>VaLerie Kolczynski - City Attorney<br>30 Market St<br>Concord NC 28026-0308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CONNELLSVILLE<br>OFFICE OF CITY TREASURER-CITY Hall<br>110 N ARCH ST<br>CONNELLSVILLE PA 15425-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CONOVER<br>Donald E. Duncan, Jr. - City Manager<br>101 1st Street East<br>CONOVER NC 28613 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conroe<br>Attn: Marcus L. 'Marc' Winberry - City Attorney<br>300 W. Davis St.<br>Third Floor<br>Conroe  TX 77305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conway<br>Attn: Chuck Clawson - City Attorney<br>1201 Oak Street<br>Conway AR 72032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conway<br>Attn: RHODA A. QUINT - Town Clerk<br>1634 East Main Street<br>Center Conway NH 03813-0070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Coon Rapids<br>Attn: David Brodie - City Attorney<br>City Hall<br>11155 Robinson Drive<br>Coon Rapids MN 55433 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of COOPER CITY<br>ATTN: Bruce D. Loucks - City Manager<br>9090 SW 50th Place<br>Cooper City  FL  33329-0910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COPPERAS COVE<br>Andrea Gardner - City Manager<br>914 S. Main St. Suite D<br>Copperas Cove TX  76522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORAL SPRINGS<br>ATTN: John Hearn, City Attorney<br>9551 West Sample Rd<br>Coral Springs,  FL  33065 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORDOVA<br>ATTN: J. Ross Dyer, County Attorney<br>160 N. Main Suite 950<br>Memphis TN   38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORINTH<br>ATTN: Rick Chaffin, City Manager<br>3300 Corinth Parkway<br>Corinth  TX  76208 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CORPUS CHRISTI<br>Miles Risley - City Attorney<br>7817 Charlero Drive<br>Corpus Christi TX 78401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Coshocton<br>ATTN: Robert A. Skelton - Law Director<br>760 Chestnut Street<br>Coshocton OH  43812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Cottage Grove<br>ATTN: City Clerk<br>12800 Ravine Parkway<br>Cottage Grove MN  55016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cottonwood<br>ATTN: Doug Bartosh - City Manager<br>827 N. Main Street<br>Cottonwood  AZ  86326 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF COTTONWOOD HEIGHTS<br>1265 E FORT UNION BLVD<br>COTTONWOOD HEIGHTS UT 84047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVENTRY<br>ATTN: Thomas R Hoover - Town Manager<br>1670 Flat River Road<br>Coventry RI  02816 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVINA<br>ATTN: City Manager<br>125 E. College Street<br>COVINA CA 91724 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVINGTON<br>ATTN: Leigh Anne Knight - City Manager<br>2194 Emory Street Northwest<br>Covington GA  30014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CRESTVIEW<br>J. Jerome Miller - City Attorney<br>C/O Pleat, Perry & Ritchie, P.A.<br>4477 Legendary Drive<br>Suite 202<br>Destin FL 32541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of CRESTVIEW<br>ATTN: Elizabeth Roy - City Clerk<br>198 North Wilson Street<br>Crestview FL 32536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CREVE COEUR<br>ATTN: Mark Perkins, City Administrator<br>300 N New Ballas Road<br>Creve Coeur MO   63141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Crockett<br>ATTN: Sean Hutchison - City Administrator<br>200 North 5th Street<br>Crockett TX 75835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CROMWELL<br>ATTN: Jonathan Sistare - Town Manager<br>41 West St.<br>Town Hall, 1st Floor<br>Cromwell,  CT  06416 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CROWLEY<br>ATTN:  Judy L. Istre - Clerk<br>425 North Parkerson Avenue<br>PO Box 1463<br>Crowley LA 70526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CROWN POINT<br>David H Nicholls - City Attorney<br>117-1/2 West Joliet<br>CROWN POINT IN 46307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CRYSTAL LAKE<br>JOHN L. COWLIN - City Attorney<br>C/O ?Cowlin, Curran & Coppedge<br>20 Grant St.<br>CRYSTAL LAKE IL 60014-4393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CUDAHY<br>ATTN: Dennis Broderick - City Clerk/Treasurer<br>5050 S. Lake Drive<br>Cudahy WI  53110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CULLMAN<br>ATTN: Roy W. Williams, Jr. - City Attorney<br>204 2nd Avenue NE<br>CULLMAN AL 35055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CUMMING<br>100 MAIN ST<br>CUMMING GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CUYAHOGA FallS<br>INCOME TAX DIVISION<br>PO BOX 361<br>CUYAHOGA FLS OH 44222 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CUYAHOGA FallS<br>ATTN: City Attorney<br>2310 Second Street<br>CUYAHOGA FallS  OH 44221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Dallas<br>Warren M.S. Ernst<br>1500 Marilla St #7DN<br>Dallas TX 75201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DALY CITY<br>ATTN: Patricia E. Martel  City Manager<br>333 90th St<br>DALY CITY CA 94015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DANVILLE<br>ATTN: Ron Scott, City Manager<br>445 W Main St<br>Danville KY  40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DANVILLE<br>W. Clarke Whitfield Jr.  - City Attorney<br>427 Patton St.<br>Danville VA 24543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Daphine<br>Attn: City Attorney<br>City of Daphne Legislative Department<br>1705 Main Street<br>Daphne Al 36526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Darlington<br>Attn: Albert L. James III - City Attorney<br>C/O Paulling & James, LLP<br>112 Cashua Street<br>Darlington SC 29532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Davenport<br>Attn: Tom D. Warner - Corporation Counsel<br>226 W 4th St<br>Davenport IA 52801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Davis<br>Attn: Harriet Ann Steiner - City Attorney<br>C/O Best Best & Krieger LLP<br>500 Capitol Mall<br>Ste 1700<br>Sacramento CA  95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Davison<br>Attn: Ridley S. Nimmo, II - City Attorney<br>C/O Plunkett Cooney, P.C.<br>Plaza One Financial Center, Suite 1B<br>111 East Court Street<br>Flint MI 48502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DAYTON<br>ATTN: Warren Price - City Manager<br>101 W. Third Street<br>DAYTON OH 45402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DAYTONA BEACH<br>Marie Hartman - City Attorney<br>301 S Ridgewood Ave Ste 220<br>DAYTONA BEACH FL 32114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEARBORN<br>ATTN: Kathleen Buda, City Clerk<br>13615 Michigan Ave<br>DEARBORN MI 48126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEARBORN HEIGHTS<br>ATTN: WALTER J. PRUSIEWICZ - CITY CLERK<br>6045 FENTON<br>DEARBORN HEIGHTS MI 48127 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DECATUR<br>ATTN: Peggy Merriss - City Manager<br>509 N. McDonough St<br>Decatur GA 30031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Deer Park<br>ATTN: Jay Stokes - City Manager<br>710 E. San Augustine<br>Deer Park TX  77536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEER PARK<br>ATTN: Florence Santini - Town Clerk<br>20 Rt. 209,<br>Huguenot NY  12746 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEERFIELD BEACH<br>ATTN: City Manager<br>150 N.E. 2nd Ave.<br>Deerfield Beach  FL  33441 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEFIANCE<br>ATTN: City Manager<br>631 Perry Street<br>DEFIANCE OH 43512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Del Mar<br>ATTN: Scott Huth - City Manager<br>1050 Camino del Mar<br>Del Mar CA  92014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DELAWARE<br>ATTN: TOM HOMAN - City Manage<br>1 S. Sandusky Street<br>DELAWARE OH 43015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DELMAR<br>ATTN: James Potter, Esq. Town Attorney<br>Town Hall Room 106<br>445 Delaware Ave.<br>DELMAR NY 12054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DELRAY BEACH<br>ATTN: Donald Cooper, City Manager<br>100 NW 1st Avenue<br>DELRAY BEACH FL 33444 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DENTON<br>Anita Burgess - City Attorney<br>215 E. McKinney<br>Denton TX 76201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DENVER<br>ATTN: City Clerk<br>201 W. Colfax Avenue<br>Denvor CO 80202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEPTFORD<br>ATTN: Rob Hatalovsky, Township Manager<br>1011 Cooper Street<br>DEPTFORD NJ 08096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DERBY<br>ATTN: Janica B. DiMartino - City Clerk<br>8787 Erie Road<br>Evans NY 14006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DERRY<br>ATTN: Denise E. Neale - Town Clerk<br>Derry Municipal Center<br>14 Manning Street<br>DERRY NH  03038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DERWOOD<br>ATTN: Sara Taylor-Ferrell, Acting City Clerk<br>111 Maryland Avenue<br>Rockville,  MD  20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DES PLAINES<br>ATTN: Michael Bartholomew - City Manager<br>1420 Miner Street<br>DES PLAINES IL 60016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DETROIT<br>ATTN: Janice M. Winfrey - City Clerk<br>2 Woodward Ave. - Suite 200<br>DETROIT MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEWITT<br>ATTN: Angela Epolito, Town Clerk and Tax Receiver<br>5400 Butternut Drive<br>East Syracuse NY 13057 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DIAMOND BAR<br>BUSINESS LICENSE<br>21825 COPLEY DRIVE<br>DIAMOND BAR CA 91765 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DICKINSON<br>ATTN: Shawn Kessel - City Administrator<br>99 2nd Street East,<br>DICKINSON ND 58601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DILLSBURG<br>ATTN: Mayor - Wendell Hollinger<br>151 South Baltimore Street<br>DILLSBURG PA 17019 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DOTHAN<br>ATTN: Michael K. West City Manager<br>126 N. Saint Andrews Street<br>DOTHAN AL 36303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DOUGLASVILLE<br>ATTN: William D. Osborne, City Manager<br>6695 Church Street<br>DOUGLASVILLE GA 30133-0219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DOWNERS GROVE<br>ATTN: David Fieldman - Village Manager<br>801 Burlington Ave<br>DOWNERS GROVE IL 60515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DUARTE<br>ATTN: Darrell George - City Manager<br>1600 Huntington Drive<br>Duarte CA 91010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DUBLIN<br>Lance Jones - City Attorney<br>100 Church Street<br>Dublin GA  31040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DUBLIN<br>ATTN: Christopher Foss - City Manager<br>100 Civic Plaza<br>Dublin CA 94568 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DULLES<br>ATTN: Ben Mays - Director<br>1 Harrison St. SE<br>Mailstop #41<br>Leesburg, VA   20175 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DULUTH<br>SALES TAX DIVISION<br>PO BOX 229<br>DULUTH MN 55801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DULUTH<br>3167 MAIN STREET<br>DULUTH GA 30096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DULUTH<br>3578 W LAWRENCEVILLE ST<br>DULUTH GA 30096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DUNDAS<br>ATTN: Glenn Switzer - Mayor<br>216 Railway Street North<br>DUNDAS MN 55019 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of E NORTHPORT<br>ATTN: Hon. Jo-Ann Raia, RMC/RMO Town Clerk<br>Town Hall (Room 102)<br>100 Main Street<br>Huntington NY 11743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of E PATCHOGUE<br>ATTN: Donna Lent, Town Clerk<br>One Independence Hill,<br>Farmingville NY  11738 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of East Aurora<br>ATTN: Joyce M. Jezewski, CMC<br>571 Main Street<br>East Aurora NY  14052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of East Brunswick<br>ATTN: Nennette Perry - Clerk<br>1 Jean Walling Civic Center Drive<br>East Brunswick NJ 08816 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EAST HAVEN<br>ATTN: Stacy Gravino - Town Clerk<br>Upper level of East Haven Town Hall<br>595 Thompson Avenue<br>EAST HAVEN CT 06512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EAST MEADOW<br>ATTN: Nasrin G. Ahmad - Town Clerk<br>One Washington Street<br>First Floor<br>Hempstead NY  11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of East St. Louis<br>ATTN: Dorene Hoosman, City Clerk<br>301 River Park Dr.<br>East St. Louis IL  62201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of EAST WENATCHEE<br>ATTN: Dana Barnard, City Clerk<br>271 9th St. N.E.<br>EAST WENATCHEE WA 98802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Easton<br>ATTN: Glenn Steckman - City Admin<br>One South Third Street<br>Easton PA 18042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Eastpointe<br>Attn: Richard S. Albright - City Attorney<br>C/O Ihrie O'Brien<br>24055 Jefferson Ave.<br>Ste. 2000<br>Saint Clair Shores MI 48080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EATONTOWN<br>ATTN: Karen R. Siano, MMC/CMR, Borough Clerk/Registrar<br>47 Broad Street<br>Eatontown NJ 07724 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EDDYSTONE<br>ATTN: Tina Torres – Borough Secretary & Assistant Treasurer<br>1300 East 12th Street<br>Eddystone PA 19022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF EDGEWATER<br>2401 SHERIDAN BLVD<br>EDGEWATER CO 80214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of EDGEWOOD<br>ATTN: County Admin<br>220 S. Main St.<br>Bel Air MD  21014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Edinburg<br>Attn: Blanca E. Rodriguez/Martha Jenkins - Legal Coordinator<br>415 W. University Drive<br>Edinburg TX 78540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EDISON<br>ATTN: Cheryl Russomanno - Town Clerk<br>100 Municipal Boulevard<br>Edison NJ 08817 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Egg Harbor Township<br>ATTN: Eileen M. Tedesco, Township Clerk/Registrar<br>3515 Bargaintown Road<br>Egg Harbor Township NJ  08234 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of El Dorado<br>ATTN: Heather McVay - City Clerk<br>204 North West Ave.<br>P. O. Box 2170<br>El Dorado AR  71731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EL MONTE<br>ATTN: Jonathan Hawes - City Clerk<br>11333 Valley Blvd<br>EL MONTE CA 91731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of EL PASO<br>ATTN: Tommy Gonzalez - City Manager<br>300 N. Campbell<br>El Paso TX 79901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ELIZABETH CITY<br>William H. Morgan Jr. - City Attorney<br>410 East Main Street<br>Elizabeth City NC 27907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELIZABETHTOWN<br>ATTN: Mary Chaudoin, City Clerk<br>P.O. Box 550<br>200 West Dixie Avenue<br>Elizabethtown KY  42701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELK GROVE<br>ATTN: City Clerk<br>8401 Laguna Palms Way<br>Elk Grove CA  95758 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELK GROVE VILLAGE<br>ATTN: Raymond R. Rummel - Village Manager<br>901 Wellington Avenue<br>Elk Grove Village IL  60007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELKHART<br>ATTN: Sue M. Beadle, City Clerk<br>229 S Second St<br>ELKHART IN 46516 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ELLSWORTH<br>ATTN: Heidi Noel Grindle  City Clerk<br>1 City Hall Plaza<br>ELLSWORTH ME 04605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELLWOOD CITY<br>ATTN: City Clerk<br>536 Lawrence Ave<br>ELLWOOD CITY PA 16117 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ENFIELD<br>ATTN: Suzanne Olechnicki - Town Clerk<br>820 Enfield St.<br>ENFIELD CT 06082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ENGLISHTOWN<br>ATTN: City Clerk<br>15 Main Street<br>Englishtown NJ 07726 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ENNIS<br>PO BOX 220<br>ENNIS TX 75120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ephrata<br>Attn: Robert Thompson, Borough Manager<br>124 S State St<br>Ephrata PA 17522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ERLANGER<br>ATTN: Missy Andress - Clerk<br>505 Commonwealth Avenue<br>ERLANGER KY 41018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ESCANABA<br>ROBERT S. RICHARDS, CMC<br>410 Ludington Street<br>ESCANABA MI 49829 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ESSEX JUNCTION<br>ATTN: Susan McNamara-Hill, Clerk<br>2 Lincoln Street<br>ESSEX JUNCTION VT 05452 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF EUREKA<br>Katherine Lynne Butler - City Attorney<br>C/O Butler & Assoc<br>123 S Central Ave<br>Eureka MO  63025-3751 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EVANSTON<br>ATTN:  Wally Bobkiewicz -City Manager<br>2100 Ridge Ave. Evanston<br>#4500<br>EVANSTON IL   60201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EVERGREEN<br>ATTN:  Sheralyn Austin-Gange, Administrative Manager<br>30480 Stagecoach Boulevard<br>EVERGREEN CO 80439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EXTON<br>ATTN: Mimi Gleason - Township Manager<br>101 Commerce Drive<br>EXTON PA 19341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of FAIRFIELD<br>ATTN: Karen L. Rees - City Clerk<br>1000 Webster Street<br>FAIRFIELD CA 94533 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of FAIRFIELD<br>ATTN: City Manager<br>5350 Pleasant Ave.<br>FAIRFIELD OH 45014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of FAIRFIELD<br>ATTN: Betsy P. Browne, MCTC, Town Clerk<br>611 Old Post Road<br>Fairfield CT  06824 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FAIRLAWN<br>PO BOX 5433<br>FAIRLAWN OH 44334 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fairmont<br>ATTN: Elizabeth Bloomquist - City Attorney<br>100 Downtown Plaza<br>Fairmont MN 56031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fairview Heights<br>ATTN: Mark T. Kupsky - City Clerk<br>10025 Bunkum Rd<br>Fairview Heights IL 62208 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fairview Park<br>ATTN: Sara Fagnilli - Law Director<br>20777 Lorain Road<br>Fairview Park OH 44126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fall River<br>ATTN: Gary P. Howayeck - Corporation Counsel<br>One Government Center<br>Room 627<br>Fall River MA 02722 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fallon<br>Attn: MICHAEL F. MACKEDON - City Attorney<br>C/O Mackedon Erquiaga, P.C.<br>179 S. LaVerne St.<br>Fallon NV 89406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Falls Church<br>Attn: Carol W. McCoskrie - City Attorney<br>300 Park Ave.<br>Suite 302 East<br>Falls Church VA 22046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Falmouth<br>ATTN: Ellen Planer - Town Clerk<br>271 Falmouth Road<br>Falmouth ME 04105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmingdale<br>ATTN: Brian Harty<br>361 Main Street<br>Farmingdale NY 11735 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmington<br>ATTN: Sue Halberstadt - City Clerk<br>23600 Liberty Street<br>Farmington MI 48335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Farmington<br>Kirtland City Attorney<br>800 N Municipal Dr<br>Farmington NM 87401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmington Hills<br>ATTN: Pam Smith - City Clerk<br>31555 W. Eleven Mile Road<br>Farmington Hills MI 48336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fayetteville<br>ATTN: Karen M. McDonald - City Attorney<br>433 Hay Street<br>Fayetteville NC 28301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fayetteville<br>Attn: Anne Barksdale - City Clerk<br>240 South Glynn St.<br>Fayetteville GA 30214-2040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Federal Way<br>ATTN: City Attorney<br>33325 8th Ave. S.<br>Federal Way WA 98003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fenton<br>ATTN: Diane Monteleone - City Clerk<br>625 New Smizer Mill Road<br>Fenton MO 63026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ferguson<br>ATTN: Megan Asikainen - City Clerk<br>110 Church St.<br>Ferguson MO 63135 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fernandina Beach<br>Attn: Tammi E. Bach - City Attorney<br>204 Ash Street<br>Fernandina Beach FL 32034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ferndale<br>ATTN: P. Daniel Christ - City Attorney<br>2055 Orchard Lake Road<br>Sylvan Lake MI 48320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fishers<br>ATTN: Jennifer Kehl - City Clerk<br>1 Municipal Drive<br>Fishers IN 46038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FITCHBURG<br>John Barrett - City Solicitor<br>Law Department<br>168 Boulder Drive<br>Fitchburg MA 01420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FLAGSTAFF<br>Michelle D'Andrea - City Attorney<br>211 W Aspen Ave<br>FLAGSTAFF AZ 86001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Floral Park<br>ATTN: Village Administrator<br>1 Floral Boulevard<br>Floral Park NY 11002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Florence<br>ATTN: William T. Musgrove - City Attorney<br>110 West College Street<br>Florence AL 35630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Florence<br>ATTN: Joseph A. Christofield - City Clerk<br>8100 Ewing Boulevard<br>Florence KY 41042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FLORENCE<br>CITY COUNTY COMPLEX KK<br>324 W EVANS ST<br>FLORENCE SC 29501-3430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Florissant<br>ATTN: Karen Goodwin - City Clerk<br>955 Fue St Francois<br>Florissant MO 63031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Flourtown<br>ATTN: Donald E. Berger, Jr. - Township Manager<br>1510 Paper Mill Road<br>Wyndmoor PA 19038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Flower Mound<br>ATTN: Town Secretary<br>2121 Cross Timbers Rd.<br>Flower Mound TX 75028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FOLSOM<br>Bruce C. Cline - City Attorney<br>50 Natoma St<br>Folsom CA  95630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fond du Lac<br>ATTN: Deborah S.R. Hoffmann - City Attorney<br>160 South Macy Street<br>Fond du Lac WI 54935 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fontana<br>ATTN: Tonia Lewis - City Clerk<br>8353 Sierra Ave.<br>Fontana CA 92335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Forest Lake<br>ATTN: Aaron Parrish - City Administrator<br>1408 Lake Street South<br>Forest Lake MN 55025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Forest Park<br>ATTN: Frank Brandon - City Manager<br>745 Forest Parkway<br>Forest Park GA 30297 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FOREST PARK OHIO<br>INCOME TAX DEPT<br>1201 W KEMPER RD<br>CINCINNATI OH 45240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Forestville<br>ATTN: M. Andree Green - County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fort Atkinson<br>ATTN: Michelle Ebbert - City Clerk<br>101 N. Main Street<br>Fort Atkinson WI 53538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Gratiot<br>ATTN: Robert C. Crawford - Township Clerk<br>3720 Keewahdin Road<br>Fort Gratiot MI 48059 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Lauderdale<br>ATTN: Cynthia A. Everett, City Attorney<br>100 North Andrews Avenue<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Lee<br>ATTN: Evelyn Rosario - Borough Clerk<br>309 Main Street, Room 102<br>Fort Lee NJ 07024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Payne<br>Attn: Andy Parker - City Clerk<br>100 Alabama Avenue NW<br>Fort Payne AL 35967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Smith<br>Attn: Sherri Gard - City Clerk<br>623 Garrison Ave.<br>Room 303<br>Fort Smith AR 72901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Walton Beach<br>Attn: Kim M. Barnes, City Clerk<br>107 Miracle Strip Pkwy. SW<br>Fort Walton Beach FL 32548 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fort Washington<br>Attn: Sean G. Dixon, Deputy County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Wayne<br>ATTN: Sandra E. Kennedy<br>City Clerk's Office<br>Citizens Square<br>200 East Berry Street, Suite 110<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Wayne<br>Attn: Sandra E. Kennedy - City Clerk<br>City Clerk's Office<br>Citizens Square<br>200 East Berry Street, Suite 110<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Worth<br>Attn: Sarah J. Fullenwider<br>1000 Throckmorton St.<br>Fort Worth TX 76102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Foster City<br>Attn: Jean B. Savaree - City Attorney<br>1001 Laurel Street<br>Suite A<br>San Carlos CA 94070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fountain Hills<br>Attn: Bevelyn J. Bender, MMC - Town Clerk<br>16705 E. Avenue of the Fountains<br>Fountain Hills AZ 85268 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Frankin<br>Attn: Sonny Lewis - City Manager<br>1 Benjamin Franklin Way<br>Franklin  OH 45005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Franklin<br>Attn: H. Taylor Williams - City Attorney<br>207 W. 2nd Ave<br>Franklin VA 23851 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Franklin<br>Shauna Billingsley<br> 109 3rd Ave S<br>Franklin TN 37064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fredericksburg<br>Kathleen Dooley<br>601 Caroline Street<br>Suite 200B<br>Fredericksburg VA 22401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FREDERICKSBURG<br>BUILDING & DEVELOPMENT<br>P O BOX 7447<br>FREDERICKSBURG VA 22404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Gadsden<br>Attn: Iva Nelson - City Clerk<br>90 Broad Street<br>4th Floor, Room 401<br>Gadsden AL 35902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gaffney<br>Attn: James Taylor - City Administrator<br>201 North Limestone Street<br>Gaffney SC 29340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gaithersburg<br>ATTN: City Attorney<br>Legal Services<br>31 South Summit Avenue<br>Gaithersburg MD 20877 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garden City<br>ATTN: Brian S. Ridgway - Village Clerk<br>351 Stewart Avenue<br>Garden City NY 11530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gardendale<br>ATTN: Melissa Honeycutt - City Clerk<br>960 Main Street<br>Gardendale AL 35071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gardner<br>ATTN: Alan L. Agnelli<br>95 Pleasant St. - Room 121<br>Gardner MA 01440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Garfield Heights ATTN: City Attorney 5407 Turney Road Garfield Heights OH 44125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garnerville ATTN:  Karen L. Bulley - Town Clerk One Rosman Road Garnerville NY 10923 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garwood ATTN: Christina M. Ariemma 403 South Avenue Garwood NJ 07027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gastonia Attn: Lloyd Ashley Smith PO Box 1748 Gastonia NC 28053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GASTONIA 150 S YORK ST GASTONIA NC 28052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Geneseo Attn: Town Manager 4630 Milenium Drive Geneseo NY 14454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GEORGETOWN Bridget Chapman - City Attorney 510 W. 9th Street Georgetown TX  78626 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Germantown<br>ATTN: John McCarthy - County Attorney<br>50 Maryland Avenue<br>5th Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gilroy<br>ATTN: Linda Callon, City Attorney<br>Berliner Cohen<br>10 Almaden Boulevard<br>11th Floor<br>San Jose CA 95113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glen Burnie<br>ATTN: Nancy Duden - County Attorney - Anne Arundel County, MD<br>2660 Riva Road<br>4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glen Ellyn<br>Attn: Gregory S. Matthews, Village Attorney<br>535 Duane St.<br>Glen Ellyn IL 60137 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GLENDALE<br>BUILDING & SAFETY<br>633 E BROADWAY ROOM 101<br>GLENDALE CA 91206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GLENDALE<br>950 S BIRCH STREET<br>GLENDALE CO 80246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Glendora ATTN: D. Wayne Leech - City Attorney Moseley & Leech 11001 E. Valley Mall, Suite 200 El Monte CA 91731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glenview ATTN: Eric Patt - Village Attorney 1225 Waukegan Road Glenview IL 60025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goffstown ATTN: Cathy Ball, Town Clerk 16 Main Street Goffstown NH 03045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Golden Valley ATTN: Tom Burt - City Manager 7800 Golden Valley Rd Golden Valley MN 55427 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goldsboro ATTN: City Attorney 200 North Center Street Goldsboro NC 27530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goodlettsville ATTN: Ann Crawford - City Clerk 105 S. Main Street Goodlettsville TN 37072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goodyear ATTN: Roric Massey - City Attorney 190 N. Litchfield Rd. Goodyear AZ 85338 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF GRAND BLANC<br>City Attorney<br>203 East Grand Blanc Rd<br>GRAND BLANC MI 48439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Forks<br>ATTN: Todd Feland - City Administrator<br>City Hall, Room #109<br>255 North 4th Street<br>Grand Forks ND  58203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Junction<br>ATTN: John P. Shaver - City Attorney<br>250 North 5th Street<br>Grand Junction CO  81501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Prairie<br>Grand Prairie City Attorney<br>City Attorney's Office<br>P.O. Box 534045<br>Grand Prairie TX 75053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GRAND RAPIDS<br>INCOME TAX DEPT<br>PO BOX 347<br>GRAND RAPIDS MI 49501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grandview<br>Attn: Becky Schimmel - City Clerk<br>Grandview City Hall<br>1200 Main Street<br>Grandview MO 64030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Grass Valley<br>ATTN: Michael G. Colantuono- City Attorney<br>125 East Main St.<br>Grass Valley CA 95945 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Barrington<br>ATTN: Marie Y. Ryan, CMC, CMMC - Town Clerk<br>334 Main Street<br>Great Barrington MA 01230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Bend<br>ATTN: Howard D. Partington - City Administrator<br>1209 Williams<br>Great Bend KS 67530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Falls<br>ATTN: Sara Sexe - City Attorney<br>2 Park Drive South - Room 101<br>Great Falls MT  59403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenfield<br>ATTN: Larry Breese - City Clerk<br>10 S State St<br>Room 133<br>Greenfield IN 46140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Greenville<br>ATTN: ANDREW ALEXANDER III - City Attorney<br>C/O Lake Tindall, LLP<br>127 South Poplar Street<br>Greenville MS 38701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: Carol A. Aquilante - Town Clerk<br>Smithfield Town Hall<br>64 Farnum Pike<br>Smithfield RI 02917 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: City Attorney<br>200 West Fifth Street<br>Greenville NC 27834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: Jasson Urey - Borough Manager<br>125 Main Street<br>Greenville PA 16125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GREENVILLE<br>INCOME TAX<br>MUNICIPAL BLDG<br>GREENVILLE OH 45331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GREENVILLE<br>INCOME TAX DEPARTMENT<br>100 PUBLIC SQ<br>GREENVILLE OH 45331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Greenwich<br>ATTN: Carmella C. Budkins - Town Clerk<br>101 Field Point Road<br>Greenwich CT  06830 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenwood<br>ATTN: Don Brock, Jr., Esq. - City Attorney<br>308 Fulton St.<br>Greenwood MS 38930 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenwood Vlg<br>ATTN: Tonya Haas Davidson - City Attorney<br>6060 S. Quebec St.<br>Greenwood Village CO 80111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grenada<br>ATTN: Lois Freelon - City Clerk<br>105 S. Main Street<br>Grenada MS 38901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Griffin<br>ATTN: Andrew J. Whalen, III - City Attorney<br>100 South Hill Street<br>Suite 524<br>Griffin GA 30223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Groton<br>ATTN: City Attorney<br>45 Fort Hill Road<br>Groton CT 06340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Grover Beach<br>ATTN: Martin D. Koczanowicz - City Attorney<br>6593 Collins Drive<br>Suite D-13<br>Moorpark CA 93021 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Guayama<br>ATTN: City Attorney<br>Antiguo CDT Baldorioti Final Oeste<br>Guayama PR 00784 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Guilderland<br>ATTN: Jean Cataldo - Town Clerk<br>Guilderland Town Hall – 2nd Floor<br>PO Box 339<br>Guilderland NY 12084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gulf Breeze<br>ATTN: Michael J. Stebbins - City Attorney<br>504 North Baylon Street<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gulfport<br>ATTN: Jeff Bruni - City Attorney<br>2309 15th Street<br>Gulfport MS 39501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gurnee<br>ATTN: George Iler - Town Clerk<br>17801 W. Washington St.<br>Gurnee IL 60031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF HACKENSACK<br>205 STATE ST<br>HACKENSACK NJ 07601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Haddon Township<br>Attn: Dawn M. Pennock, Municipal Clerk<br>135 Haddon Avenue<br>Haddon Township NJ 08108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hadley<br>ATTN: Jessica Spanknebel<br>100 Middle Street<br>Hadley MA 01035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hamburg<br>ATTN: Walter Rooth III - Town Attorney<br>6100 South Park Avenue<br>Hamburg NY 14075 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hamden<br>ATTN: Sue Gruen - Town Attorney<br>2750 DIXWELL AVENUE<br>Hamden CT 06518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HAMILTON<br>DIVISION OF TAXATION<br>INCOME TAX DIVISION<br>345 HIGH ST STE 410<br>HAMILTON OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hamilton<br>ATTN: Heather Lewis - City Law Director<br>232 High Street<br>Hamilton OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAMILTON<br>DIVISION OF TAXATION<br>PO BOX 630314<br>CINCINNATI OH 45263 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hammond<br>ATTN - Pete Panepinto - Mayor<br>310 E. Charles Street<br>Hammond LA 70401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hampton<br>ATTN: Vanessa T. Valldejuli - City Attorney<br>22 Lincoln St.<br>Eighth Floor, City Hall<br>Hampton VA 23669 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hampton<br>ATTN: Kim Drinkall - City Clerk<br>17 East Main Street S.<br>Hampton GA 30228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hampton Bays<br>ATTN - Tiffany S. Scarlato<br>116 Hampton Road<br>Southampton NY 11968 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hannibal<br>ATTN: Angelica Vance - City Clerk<br>320 Broadway<br>Hannibal MO 63401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Happy Valley<br>ATTN: City Attorney<br>Beery, Elsner & Hammond, LLP<br>1750 SW Harbor Way, Suite 380<br>Portland OR 97201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harleysville<br>ATTN: Raymond McGarry - Solicitor<br>One Montgomery Plaza<br>Suite 800<br>Norristown PA 19404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harlingen<br>ATTN: Richard L. Bilbie - City Attorney<br>118 E. Tyler Ave.<br>Harlingen TX 78550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrisburg<br>ATTN: City Attorney<br>110 East Locust Street<br>Harrisburg IL 62946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrison<br>ATTN: City Attorney<br>300 George Street<br>Harrison OH 45030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrison<br>ATTN: Jeff Pratt - City Clerk<br>116 S. Spring<br>Harrison AR 72601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Harrisonburg<br>ATTN: Chris Brown - City Attorney<br>345 South Main Street<br>Harrisonburg VA 22801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartsdale<br>ATTN: Judith A. Beville - Town Clerk<br>177 Hillside Avenue<br>Greenburgh NY 10607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartsville<br>ATTN: Marty Driggers - City Attorney<br>323 West Home Ave.<br>Hartsville SC 29550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartville<br>ATTN: Ronald K. Starkey - Solicitor<br>11366 Cleveland Ave. NW, Suite A<br>Uniontown OH 44685 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HATTIESBURG<br>Charles E Lawrence Jr - City Attorney<br>C/O Charles Lawrence Attorney At Law<br>1105 Edwards Street<br>Hattiesburg MS  39403-1624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Havelock<br>ATTN: J. Troy Smith, Jr. - City Attorney<br>1001 College Court<br>Havelock NC 28562 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Haverhill<br>ATTN: Linda L. Koutoulas - City Clerk<br>City Hall, Room 118<br>4 Summer Street<br>Haverhill MA 01830 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hays<br>ATTN: Brenda Kitchen - City Clerk<br>1507 Main Street<br>Hays KS 67601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hayward<br>ATTN: Michael Lawson - City Attorney<br>City Hall - 4th fl, 777 B Street<br>Hayward CA 94541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hazard<br>ATTN: Paul Collins - City Attorney<br>486 Main Street<br>Hazard KY 41702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Helena<br>ATTN: Thomas J. Jodoin - City Attorney<br>316 North Park Avenue<br>Room 203<br>Helena MT 59623 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hemet<br>ATTN: Eric S. Vail - City Attorney<br>445 E. Florida Ave.<br>Hemet CA 92543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Henderson<br>Attn: D. Rix Edwards - City Attorney<br>115 North Garnett Street<br>Henderson NC 27536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Henderson<br>ATTN: Dawn Kelsey - City Attorney<br>222 First St.<br>Henderson KY 42419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hesperia<br>ATTN: Melinda Sayre-Castro - City Clerk<br>9700 Seventh Ave<br>Hesperia CA 92345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hialeah<br>ATTN: Lorena Bravo - City Attorney<br>501 Palm Ave<br>Hialeah FL 33010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hickory<br>ATTN: John Crone - City Attorney<br>C/O Gorham Crone Green & Steele LLP<br>27 1st Avenue Northeast<br>Suite 203<br>Hickory NC 28601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hicksville<br>ATTN: City Attorney<br>Town Hall East<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of High Point<br>ATTN: Joanne Carlyle - City Attorney<br>211 S Hamilton St Ste 320<br>High Point NC 27261 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland<br>ATTN: John Long - City Attorney<br>1002 E. Wesley Drive<br>Suite 100<br>O'Fallon IL 62269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland<br>ATTN: Betty Hughes - City Clerk<br>27215 Base Line<br>Highland CA 92346 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HIGHLAND<br>27215 BASELINE ST<br>HIGHLAND CA 92346 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland Heights<br>Attn: Paul T. Murphy, Director of Law<br>C/O Henderson, Schmidlin & McGarry Co., LPA<br>840 Brainard Road<br>Highland Heights OH 44143 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highlands Ranch<br>ATTN: Terry Nolan - General Manager<br>62 Plaza Drive<br>Highlands Ranch CO 80129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hillsborough<br>ATTN: Anthony Ferrera -<br>Administrator/Municipal Clerk<br>379 South Branch Road<br>Hillsborough NJ 08844 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hilton Head<br>ATTN: Stephen G. Riley - Town Manager<br>One Town Center Court<br>Hilton Head Island SC 29928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hinesville<br>ATTN: LINNIE L. DARDEN, III -City Attorney<br>C/O Jones Osteen & Jones<br>206 E. Court Street<br>Hinesville GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hiram<br>ATTN: Cynthia Geyer - City Clerk<br>217 Main St.<br>Hiram GA 30141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Holiday<br>ATTN: Jeffrey Steinsnyder - County Attorney<br>8731 Citizens Dr., Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Holladay<br>ATTN: Randy Fitts, City Manager<br>4580 S 2300 E<br>Holladay UT 84117 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Holland<br>ATTN: City Clerk<br>1245 Clarion Ave.<br>Holland OH 43528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hollywood<br>ATTN: Yvonne Quarker - City Clerk<br>8300 Santa Monica Boulevard<br>West Hollywood CA 90069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hollywood<br>Jeffrey P. Sheffel - City Attorney<br>2600 Hollywood Boulevard<br>Hollywood FL 33022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Homestead<br>ATTN: David M. Wolpin - City Attorney<br>200 E. Broward Blvd.<br>Suite 1900<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Homestead<br>ATTN: Ian McMeans, Borough Manager<br>221 East Seventh Ave<br>Homestead PA 15120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HOMESTEAD<br>BUSINESS LICENSE<br>650 NE 22ND TER STE 100<br>HOMESTEAD FL 33033-4710 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Honolulu<br>ATTN: Bernice K. N. Mau, City Clerk<br>530 South King Street, Room 100<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hoover<br>ATTN: Margie Handley - City Clerk<br>100 Municipal Lane<br>Third Floor<br>Hoover AL 35216 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hopkinsville<br>ATTN: Crissy Upton - City Clerk<br>715 South Virginia Street<br>Hopkinsville KY 42240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HORN LAKE<br>LICENSE DEPT<br>3101 GOODMAN RD<br>HORN LAKE MS 38637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hornell<br>ATTN: Joseph Pelych - City Attorney<br>C/O Joseph Pelych, Attorney At Law<br>211 Main St.<br>Hornell NY 14843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Houghton Lake<br>ATTN: Barbara J. Stevenson - Township Clerk<br>Roscommon Township Hall<br>8555 Knapp Road<br>Houghton Lake MI 48629 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Houston<br>David M. Feldman<br>City of Houston<br>P.O. Box 1562<br>Houston TX 77251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Howell<br>ATTN: Jane Cartwright - City Clerk<br>611 E. Grand River Ave<br>Howell MI 48843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Tracy S. Delaney - City Clerk<br>City Hall<br>520 Warren Street<br>Hudson NY 12534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Patti Barry - Town Clerk<br>12 School Street<br>Hudson NH 03051 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Nancy Korson - City Clerk<br>505 3rd Street<br>Hudson WI 54016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Humble<br>ATTN: City Attorney<br>114 W. Higgins<br>Humble TX 77338 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hummelstown<br>ATTN: Michael J. O'Keefe - Borough Manager<br>136 S. Hanover street<br>Hummelstown PA 17036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Huntersville<br>ATTN: Town Attorney<br>101 Huntersville-Concord Rd<br>Huntersville NC 28078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntingdon Valley<br>ATTN: David Dodies - Township Manager<br>117 Park Avenue<br>Willow Grove PA 19090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington<br>ATTN: Cindy Elan-Mangano - Town Attorney<br>Town Hall (Room 203)<br>100 Main Street<br>Huntington NY 11743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington Beach<br>ATTN: Michael E. Gates - City Attorney<br>2000 Main Street<br>Huntington Beach CA 92648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington Station<br>ATTN: Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntsville<br>Peter Joffrion<br>City Hall, 6th Floor<br>308 Fountain Circle<br>Huntsville AL 35801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF HUNTSVILLE<br>CITY CLERK-TREASURER<br>PO BOX 040003<br>HUNTSVILLE AL 35804 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntsville<br>ATTN: Leonard Schneider - City Attorney<br>1212 Ave M<br>Huntsville TX 77340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hurricane<br>ATTN: Kevin Lawson - Municipal Attorney<br>3255 Teays Valley Road<br>Hurricane WV 25526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hurst<br>ATTN: JOHN F. BOYLE JR. - City Attorney<br>4201 Wingren<br>Suite 108<br>Hurst TX 76054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hutchinson<br>ATTN: Paul W. Brown - City Attorney<br>125 East Avenue B<br>HUTCHINSON KS 67501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hutchinson<br>ATTN: Marc Sebora - City Attorney<br>111 Hassan ST SE<br>Hutchinson MN  55350 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hyannis<br>ATTN: Ann Quirk - Town Clerk<br>367 Main Street<br>Hyannis MA 02601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hyde Park<br>ATTN: Donna McGrogan - Town Clerk<br>4383 Albany Post Road<br>Hyde Park NY 12538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Irving<br>ATTN: Charles Anderson - City Attorney<br>825 W. Irving Blvd.<br>Irving TX 75060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF IRVING<br>845 W IRVING BLVD<br>P O BOX 152288<br>IRVING TX 75060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Irvington<br>ATTN: Ramon Rivera - Township Attorney<br>Municipal Building<br>1 Civic Square, Room 206<br>Irvington NJ 07111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Islandia<br>ATTN: allan M. Dorman - Mayor<br>1100 Old Nichols Road<br>Islandia NY 11749 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Issaquah<br>ATTN: Tina Eggers - City Clerk<br>130 E. Sunset Way<br>2nd Floor<br>Issaquah WA 98027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Jackson<br>ATTN: Bethany Smith - Attorney<br>161 W. Michigan Ave<br>Jackson MI 49201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>ATTN: Ann Marie Eden, RMC - Township Clerk<br>95 W. Veterans Hwy<br>Jackson NJ 08527 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>Attn: Lewis L. Cobb, City Attorney<br>312 East Lafayette<br>Jackson TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>ATTN: Monica D. Joiner - City Attorney<br>455 E Capitol St.<br>Jackson MS 39207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>Attn: Joseph W. Kirby, Law Director<br>145 Broadway St.,<br>Jackson OH 45640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jacksonville<br>Attn: John Carter, City Attorney<br>815 New Bridge St<br>Jacksonville NC 28540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jamestown<br>Ken Dalsted, City Attorney<br>208 2nd Ave SW<br>Jamestown ND 58401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Jasper<br>Attn: Kathy Chambless, City Clerk<br>400 West 19th Street<br>Jasper AL 35501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jenison<br>Attn: Richard VanderKlok, Clerk<br>1515 Baldwin Street<br>Jenison MI 49428 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jennings<br>Cheryl Balke, City Clerk<br>Attn: City Attorney<br>2120 Hord Ave<br>Jennings MO 63136 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Johnson City<br>Attn: Jeffrey Jacobs, Village Attorney<br>243 Main St.<br>Johnson City  NY 13790 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Joliet<br>Martin Shanahan, Jr., Legal Dept.<br>City Hall<br>150 West Jefferson Street<br>East Wing<br>Joliet IL 60432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF JOPLIN<br>602 SOUTH MAIN<br>JOPLIN MO 64801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Juncos<br>Attn: City Attorney<br>Carr 156 R<br>Augas Buenas PR 00725 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kalamazoo<br>Attn: Clyde J. Robinson, City Attorney<br>KALAMAZOO CITY Hall<br>241 West South Street<br>Kalamazoo MI 49007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kalispell<br>Attn: Charles A. Harball, City Attorney<br>201 First Avenue East<br>Kalispell MT 59901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF KANSAS CITY<br>REVENUE DIVISION<br>PO BOX 15623<br>KANSAS CITY MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Katy<br>Art Pertile III<br>910 Avenue C<br>P.O. Box 617<br>Katy TX 77493 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kearney<br>Attn: Michael J. Tye, City Attorney<br>1419 Central Avenue<br>Kearney NE 68847 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Keene<br>Attn: Thomas P. Mullins, City Attorney<br>Legal Department<br>3 Washington Street<br>Keene NH 03431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Keizer<br>Attn: Chris Eppley, City Manager<br>930 Chemawa Rd NE<br>Keizer OR 97303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kendall Park<br>Attn: Barbara Nyitrai, Township Clerk<br>540 Ridge Road<br>Monmouth Junction NJ  08852 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kendallville<br>Attn: Douglas J. Atz, City Attorney<br>C/o Atz, Douglas J. Law Office<br>202 South Main Street<br>Kendallville IN 46755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kenmore<br>Attn: Kathleen P. Johnson<br>Kenmore Municipal Building - Room 17<br>2919 Delaware Avenue<br>Kenmore NY 14217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kenosha<br>Attn: Edward R. Antaramian, City attorney<br>4401 Green Bay Road<br>Kenosha WI 53140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kent<br>Attn: James Silver, Law Director<br>215 East Summit Street<br>Kent OH 44240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kentwood<br>Attn: Dan Kasunic, City Clerk<br>Kentwood City Center<br>4900 Breton Ave. SE<br>P.O. Box 8848<br>Kentwood MI 49518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kernersville<br>Attn: Dale Martin, City Attorney<br>134 E. Mountain Street<br>PO Box 728<br>Kernersville NC 27285 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kettering<br>Attn: Law Department<br>3600 Shroyer Road<br>Kettering  OH 45429 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Killeen<br>Attn: Kathryn H. Davis - City Attorney<br>101 N. College<br>3rd Floor<br>Killeen TX 76543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kimball<br>Attn: William Gouger, Jr., Town Attorney<br>City Hall<br>675 Main Street<br>Kimball  TN 37347 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kingsport<br>Attn: Mike Billingsley, City Attorney<br>City Hall<br>225 West Center Street<br>Kingsport TN 37660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kirkland<br>Attn: Kirk Triplett, City Manager<br>City Hall<br>123 5th Ave<br>Kirkland WA 98034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kittanning Borough<br>Attn: Chase McClister, Solicitor<br>200 North Water Street<br>Kittanning PA 16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Knightdale<br>Attn: Clyde Holt III, Town Attorney<br>C/O Smith Moore Leatherwood, LLP, Suite 2800<br>434 Fayetteville St.<br>Two Hanover Square<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Knoxville<br>Charles Swanson<br>Room 699, City County Building<br>Knoxville TN 37902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF KNOXVILLE<br>BUSINESS TAX DIVISION<br>PO BOX 1028<br>KNOXVILLE TN 37901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kutztown Borough<br>Attn: Gabriel Khalife, Borough Manager<br>45 Railroad St<br>Kutztown PA 19530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Crosse<br>Attn: Stephen F. Matty, City Attorney<br>6th Floor<br>400 La Crosse St.<br>La Crosse WI 54601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Grange<br>Attn: Steve Emery, City Attorney<br>105 N. First St<br>PO Box 655<br>La Grange KY 40031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Marque<br>Attn: Robin Eldridge, City Clerk<br>1111 Bayou Rd.<br>La Marque,  TX 77563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Vale<br>Attn: Marjorie Woodring, City Clerk<br>57 North Liberty Street<br>Cumberland MD 21502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lacey<br>Attn: David Schneider, City Attorney<br>Lacey City Hall<br>420 College Street SE<br>Lacey WA 98503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lafayette<br>Attn: Dave S. Williamson, City Attorney<br>C/O Williamson and Hayashi, LLC<br>1650 38th Street<br>Ste. 103 W.<br>Boulder CO 80301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAFAYETTE<br>RONALD R. WOMACK - City Attorney<br>C/O  Womack, Gottlieb and Rodham, P.C.<br>109 EAST PATTON AVENUE<br>LAFAYETTE GA 30728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lafayette<br>Attn: Edward Chosnek - City Attorney<br>C/O Chosnek Law P.C.<br>316 Ferry St.<br>Lafayette IN 47901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lagrange<br>Attn: Jeffrey M. Todd - City Attorney<br>C/O Lewis, Taylor & Todd, P.C.<br>205 N. Lewis Street, Suite 3<br>Lagrange GA 30240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Charles<br>Attn: Billy E. Loftin - City Attorney and John Cardone, Jr,<br>326 Pujo St<br>113 Dr. Michael DeBakey Drive<br>Lake Charles LA 70601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAKE CITY<br>HERBERT F. DARBY - City Attorney<br>C/O The Law Office of<br>Darby Peele Crapps Green & Stadler, LLP<br>285 NE Hernando Ave.<br>Lake City FL 32055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAKE GENEVA<br>626 GENEVA ST<br>LAKE GENEVA WI 53147 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Mary<br>Attn: Carol Foster, City Clerk<br>100 N. Country Club Rd<br>Lake Mary FL 32746 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Orion<br>Attn: Susan Galeczka, Village Clerk<br>214 South Broadway<br>Suite 120<br>Lake Orion MI 48362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Saint Louis<br>Attn: Donna Daniel, City Clerk<br>200 Civic Center Drive<br>Lake Saint Louis  MO 63367 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Worth<br>Attn: Christy Goddeau - City Attorney<br>C/O Torcivia, Donlon, Goddeau & Ansay, P.A.<br>701 Northpoint Parkway<br>Suite 209<br>West Palm Beach FL 33407 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lakewood<br>Attn: Steve Skolnik - City Attorney<br>C/O Jones & Mayer<br>3777 North Harbor Boulevard<br>Fullerton CA 92835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Opal Mauldin-Robertson, City Manager<br>211 N. Henry St.<br>PO Box 940<br>Lancaster TX 75146 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Randall T. Ullom Law Director<br>123 E Chestnut Street<br>Lancaster OH 43130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Britt Avrit, City Clerk<br>44933 Fern Avenue<br>Lancaster CA 93534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Helen Sowell, City Administrator<br>216 South Catawba Street<br>Lancaster SC 29720-2465 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LANCASTER<br>LICENSE AND PERMIT OFFICIAL<br>PO BOX 1599<br>LANCASTER PA 17608-1599 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lanesborough<br>Attn: Ruth Knysh, Town Clerk<br>84 North Main Street<br>Lanesborough MA 01237 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Langhorne<br>Attn: Catherine Anne Porter, Borough Solicitor<br>C/O Smith and Porter, PC<br>301 S State St<br>Newtown PA 18940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lanoka Harbor<br>Attn: Municipal Clerk<br>818 W. Lacey Road<br>Forked River NJ 08731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lansing<br>Attn: Donna Kooyenga, Village Clerk<br>3141 Ridge Rd.<br>Lansing IL 60438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lantana<br>Attn: Deborah Manzo, Town Manager<br>500 Greynolds Circle<br>Lantana FL 33462 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAPEER<br>Dale L. Kerbyson - City Manager<br>576 Liberty Park<br>Lapeer MI 48446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Laramie<br>Attn: Ashley Schluck, City Attorney<br>406 Ivinson St.<br>Laramie WY 82070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laredo<br>Attn: Raul Casso, City Attorney<br>1110 Houston St.<br>Laredo TX 78040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAREDO<br>TAX DEPARTMENT<br>616 E DEL MAR BLVD<br>LAREDO TX 78041-2420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAS CRUCES<br>William R. Babington, Jr. - City Attorney<br>700 North Main St.<br>Suite 3200<br>LAS CRUCES NM 88001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Las Piedras<br>Carr 198<br>Las Piedras  PR 00771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Las Vegas<br>Attn: Bradford Jerbic - City Attorney<br>400 East Stewart 9th Floor<br>Las Vegas NV 89101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Latonia<br>Attn: Margaret Nyhan, City Clerk and Frank Warnock- City Solicitor<br>20 West Pike Street<br>Covington KY 41011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Latrobe<br>Attn: James E. Kelley Jr, City Solicitor<br>1714 Lincoln Avenue<br>Latrobe PA  15650 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lauderdale Lakes<br>Attn: James C. Brady, Esq., City Attorney<br>C/O Arnstein & Lehr LLP<br>200 E. Las Olas Blvd.<br>Suite 1700<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laurel<br>Attn: Diedra Bassi, City Attorney<br>C/O HORTMAN HARLOW BASSI ROBINSON &<br>MCDANIEL PLLC<br>414 West Oak Street<br>PO Box 1409<br>Laurel MS 39441 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laurinburg<br>Attn: Charles D. Nichols III  - City Manager<br>305 West Church Street<br>Laurinburg NC 28352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lawndale<br>Attn: Tiffany J. Israel, City Attorney<br>C/O Aleshire & Wynder, LLP<br>18881 Von Karman Avenue<br>Suite 1700<br>Irving CA  92612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lawrence<br>Attn: Toni Ramirez Wheeler - City Attorney<br>City Hall, 4th floor<br>6 East 6th Street<br>Lawrence KS 66044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lawrenceville<br>Attn: Kathleen S. Norcia, Municipal Clerk<br>2207 Lawrence Road<br>P.O. Box 6006<br>Lawrence Township NJ 08648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leavenworth<br>Attn: J. Scott Miller, City Managerand Karen J. Logan, MMC- City Clerk<br>100 N 5th Street<br>Leavenworth KS 66048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lebanon<br>Attn: Donna Long Brightbill - City Attorney<br>C/O Long Brightbill Attorneys At Law<br>315 South Eighth Street<br>Lebanon PA 17042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LEBANON<br>BUSINESS TAX DIVISION<br>200 CASTLE HEIGHTS AVE N # 124<br>LEBANON TN 37087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lebanon<br>Attn: Mark S. Yurick - City Attorney<br>C/O Taft Stettinius & Hollister LLP<br>65 East State Street<br>Suite 1000<br>Columbus OH 43215-4213 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lebanon<br>Attn: Robert V. Clutter, City Attorney<br>C/O Kirtley, Taylor, Sims, Chadd & Minnette P.C.<br>117 West Main Street<br>Lebanon IN 46052-2522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LEBANON<br>925 S MAIN ST<br>LEBANON OR 97355-3213 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lee<br>Attn: Linda Reinhold, Town Clerk<br>Lee Town Hall<br>7 Mast Road<br>Lee NH 03861 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leechburg<br>Attn: James Favero, Borough Solicitor<br>216 North Jefferson Street<br>Kittanning PA 16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leeds<br>Attn: City Clerk<br>1040 Park Drive<br>Leeds AL 35094 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lehigh Acres<br>Attn: Richard Wesch, County Attorney<br>2115 Second Street<br>Fort Meyers FL 33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lehighton Borough<br>Attn: Nicole Beckett, Borough Manager<br>C/O Borough Hall<br>1 Constitution Ave<br>Lehighton  PA 18235 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Levittown<br>Attn: Michael A. Klimpl, County Solicitor<br>C/O Antheil Maslow & MacMinn, LLP<br>131 W. State Street<br>PO Box 50<br>Doylestown PA 18901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lewis Center<br>Attn: City Attorney<br>1680 E. Orange Road<br>Lewis Center OH 43035-9502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lewiston<br>Attn: Peter Brann - City Attorney<br>C/O Brann & Isaacson<br>184 Main Street, 4th Floor<br>Lewiston ME 04243-3070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lewisville<br>Attn: LIZBETH PLASTER, City Attorney<br>City Attorney's Office<br>1197 W. Main Street<br>2nd Floor<br>Lewisville TX 75067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lexington<br>Attn: Phyllis Penry - City Attorney<br>C/O Penry & Mitchell, PLLC<br>17 East Center Street<br>Lexington NC 27292 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lima<br>Attn: Anthony L. Geiger, Law Director<br>209 N. Main Street<br>6th Floor<br>Lima OH 45801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lincoln<br>Attn: Karen allen, Town Clerk<br>Town Hall<br>100 Old River Road<br>Lincoln RI 02865 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lincolnton<br>Attn: Thomas J. Wilson Jr. - City Attorney<br>C/O Thomas J. Wilson PA<br>212 East Water Street<br>Lincolnton NC 28092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Linden<br>Attn: John G. Hudak, City Attorney<br>City Hall<br>3rd Floor<br>301 North Wood Avenue<br>Linden NJ 07036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lithonia<br>Phil Howland- City Administrator<br>6980 Main St.<br>Lithonia GA 30058 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Little Rock<br>Thomas M. Carpenter<br>500 West Markham Street, Suite 310<br>Little Rock AR 72201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Livingston<br>Attn: Glenn R. Turtletaub, Township Clerk<br>357 So. Livingston Avenue<br>Livingston  NJ 07039-3994 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LODI<br>Janice Magdich - City Attorney<br>221 W Pine St<br>Lodi CA  95240-2089 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOGAN<br>Kymber Housley - City Attorney<br>290 North 100 West<br>Logan UT 84323 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lombard<br>Attn: Sharon Kuderna, Village Clerkand Scott Niehaus<br>255 E. Wilson Ave<br>Lombard IL 60148 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONE TREE SALES TAX DEPARTMENT 1882<br>DENVER CO 80291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Long Beach<br>Attn: David W. Fraser, City Clerk<br>Office of the City Clerk<br>1 West Chester Street<br>Room 307<br>Long Beach NY 11561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONG BEACH<br>Larry Herrera-Cabrera City Clerk, Lobby Level and Patrick H. West<br>333 W. Ocean Blvd.<br>Long Beach CA 90802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONGMONT<br>Melva Douglas<br>Civic Center<br>350 Kimbark St.<br>Longmont CO  80501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONGWOOD<br>Daniel Langley  - City Attorney<br>c/o Fishback Dominick<br>1947 Lee Road<br>Longwood FL 32789 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lorain<br>Attn: Pat Riley, Law Director<br>Lorain City Hall<br>200 West Erie Avenue<br>Lorain OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LORAIN<br>DEPT OF TAXATION<br>DEPARTMENT OF TAXATION<br>605 W 4TH ST<br>LORAIN OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LORAIN<br>DEPT OF TAXATION<br>200 W ERIE AVE<br>LORAIN OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Los Angeles<br>Attn: Mike Feuer, City Attorney<br>The Office of the City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>OFFICE OF FINANCE<br>PO BOX 53200<br>LOS ANGELES CA 90053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>OFFICE OF FINANCE<br>FILE 57059<br>LOS ANGELES CA 90074 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>2202 S FIGUEROA STREET #616<br>LOS ANGELES CA 90007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>PO BOX 53235<br>LOS ANGELES CA 90053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOVELAND<br>120 W LOVELAND AVE<br>LOVELAND OH 45140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOWER BURRELL<br>Kelly Cook - City Clerk<br>2800 Bethel Street<br>Lower Burrell PA 15068-3227 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ludington<br>Attn: Deborah L. Luskin, City Clerk and John Shaw- City Manager<br>400 S Harrison Street<br>Ludington MI 49431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LUMBERTON<br>Lamar Brayboy - Director of Electric Utilities<br>420 Halsey Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LUMBERTON<br>Lamar Brayboy - Director of Electric Utilities<br>420 Halsey Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lynchburg<br>Attn: Walter C. Erwin, III, City Attorney<br>City Attorney's Office<br>900 Church Street<br>Lynchburg VA 24504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Machesney Park<br>Attn: Tom Green, City Attorney<br>C/O Barrick, Switzer, Long, Balsley<br>& Van Evera, LLP<br>6833 Stalter Drive<br>Rockford IL 61108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Machias<br>Attn: Sandra Clifton, Town Clerk<br>PO Box 418<br>Machias ME 04654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madison<br>Attn: Michael May, City Attorney<br>210 MLK, Jr. Blvd.<br>Room 401<br>City-County Bldg.<br>Madison WI 53703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Madison<br>Joseph P. Szeman<br>City Attorney's Office<br>10 W. Erie Street, Suite 106<br>Madison OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madison<br>Attn: Michael May, City Attorney<br>City Council Building<br>210 Martin Luther King Blvd.<br>Room 107<br>Madison WI 53703-3342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madisonville<br>Attn: Leslie Curneal, City Clerk<br>67 N. Main Street<br>Madisonville KY 42431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mamaroneck<br>Attn: William Maker, Town Attorney<br>Town Center<br>740 West Boston Post Road<br>Mamaroneck NY 10543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manassas<br>Attn: City Attorney<br>City Hall<br>9027 Center St.<br>Manassas VA 20110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MANASSAS PARK<br>Lana Conner - City Clerk<br>City Hall, One Park Center Court<br>Manassas Park VA 20111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Manati<br>Attn: Hon. Juan A. Cruz-Manzano, Mayor<br>City Hall, 10<br>Quiñones St.,<br>Manatí PR 00674 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manchester<br>Attn: Ryan Barry, Town Attorney<br>Town Hall, 2nd Floor<br>41 Center Street<br>Manchester CT 06040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manchester<br>Attn: Patrick Gunn, City Attorney<br>14318 Manchester Road<br>Manchester MO 63011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MANSFIELD<br>John Spon - Law Director<br>30 North Diamond St.<br>Mansfield OH 44902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MANSFIELD<br>INCOME TAX DIVISION<br>PO BOX 577<br>MANSFIELD OH 44901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Maple Heights<br>Attn: John J. Montello, Law Director<br>City of Maple Heights Law Department<br>5353 Lee Road<br>Maple Heights OH 44137 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Maple Valley<br>Attn: Shaunna Lee-Rice, City Clerk<br>22017 SE Wax Road<br>Suite 200<br>Maple Valley WA 98038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARGATE<br>Joseph J. Kavanagh, CMC - City Clerk and Douglas E. Smith, City Manager<br>5790 Margate Boulevard<br>Margate FL 33063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARINA<br>211 HILLCREST AVE<br>MARINA CA 93933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARINE CITY<br>Kristen Baxter  - City Clerk<br>303 S. Water St.<br>Marine City MI 48039 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marion<br>Attn: Kathleen Kiley, City Clerk<br>Marion Municipal Building<br>301 South Branson Street<br>Marion IN 46952 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marion<br>Attn: City Clerk<br>1102 Tower Square Plaza<br>Marion  IL  62959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Marlow Heights<br>Attn: M. Andree Green, County Attorney<br>C/O Office of Law<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marquette<br>Attn: David Bleau, City Clerk<br>300 W. Baraga Ave.<br>Marquette MI  49855 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marshall<br>Attn: Dennis Simpson, City Attorney<br>C/O Quarnstrom Doering<br>Pederson Leary & Murphy Law Offices<br>109 South 4th Street<br>Marshall MN  56258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marshall<br>Attn: Paul K. Beardslee, City Attorney<br>C/O Beardslee Law Office, PLLC<br>208 West Michigan Avenue<br>Marshall MI 49068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARSHall<br>Todd Fitts - City Attorney's Office<br>110 W. Fannin<br>Marshall TX 75670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Martinez<br>Attn: Chris Driver, County Attorney<br>7004 Evans Town Center Blvd.<br>Third Floor<br>Evans GA 30809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARY ESTHER<br> Lynne Oler - City Manager<br>195 Christobal Road N<br>Mary Esther FL 32569 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Massapequa<br>Attn: Town Attorney<br>Town Hall East<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Massena<br>Attn: Town Clerk<br>Town Hall<br>60 Main Street #3<br>Massena NY 13662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Massillon<br>Attn: Pericles G. Stergios - Director of Law<br>Municipal Government Center Upper Level<br>One James Duncan Plaza S.E<br>Massillon OH 44646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Maumee<br>Attn: City Attorney<br>400 Conant Street<br>Maumee OH 43537 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MAUMEE<br>COMMISSIONER OF TAXATION<br>400 CONANT STREET<br>MAUMEE OH 43537-3300 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mayfield<br>Attn: Tamie Johnson, City Clerk<br>City Hall<br>211 East Broadway<br>Mayfield KY 42066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mcallen<br>Attn: Kevin Pagan, City Attorney<br>1300 Houston Avenue<br>Mcallen TX  78501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McComb<br>Attn: Jeannette Butler, City Clerk<br>City Hall<br>115  Third Street<br>McComb MS 39648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McKinney<br>Attn: Tom Muehlenbeck, Interim City Manager<br>222 N. Tennessee St.<br>McKinney TX 75069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McMinnville<br>Attn: Lesa Scott, County Clerk<br>201 Locust Street Suite 2P<br>McMinnville TN 37110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of McMurray<br>Attn: Michael A. Silvestri, Township Manager<br>Municipal Building 2nd Floor<br>610 E. McMurray Rd.<br>McMurray PA 15317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Meadville<br>Attn: Janet Niedermeyer, City Clerk<br>894 Diamond Park<br>Meadville PA 16335-2603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Medford<br>Attn: Mark E. Rumley, City Solicitor<br>Medford City Hall, Room 206<br>85 George P. Hassett Drive<br>Medford MA 02155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mentor<br>Attn: Richard A. Hennig, Law Director<br>8500 Civic Center Boulevard<br>Mentor OH 44060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MERCED<br>Phil McMurray, General Counsel<br>744 W. 20th Street<br>Merced CA 95340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Meriden<br>Attn: Deborah Moore, City Attorney<br>142 East Main Street<br>Meriden CT 06450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MERIDIAN<br>Pam McInnis - Clerk and Hugh Smith<br>City Hall<br>601 23rd Avenue<br>Meridian MS 39302-1430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MERIDIAN<br>Pam McInnis - Clerk and Hugh Smith<br>City Hall<br>601 23rd Avenue<br>Meridian MS 39302-1430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Merrillville<br>Attn: Eugene M. Guernsey, Clerk-Treasurer<br>7820 Broadway<br>Merrillville IN 46410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Merritt Island<br>Attn: Scott Knox, County Attorney<br>2725 Judge Fran Jamieson Way,<br>Bldg. C<br>Viera FL 32940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mesa<br>Deborah Spinner<br>City of Mesa<br>PO Box 1466<br>Mesa AZ 85211 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MESQUITE<br>Ted Barron - City Manager<br>1515 N. Galloway Ave.<br>P.O. Box 850137<br>Mesquite TX 75149 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF METHUEN<br>Christine Touma-Conway, City Clerk<br>Searles Building, Room 119<br>41 Pleasant St<br>Methuen MA  01844 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mexia<br>Attn: Charlie Buenger, City Attorney<br>3203 Robinson Dr<br>Waco TX 76706 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Miami<br>Attn: Victoria Méndez, City Attorney<br>Office of the City Attorney<br>444 SW 2nd Avenue, Suite 952<br>Miami FL 33130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Miami Shores Village<br>Attn: Richard Sarafan, Village Attorney<br>10050 Northeast 2nd Avenue<br>Miami Shores FL 33138 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MIAMISBURG<br>City Manager<br>10 North First Street<br>Miamisburg OH 45342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MIAMISBURG<br>10 NORTH FIRST STREET<br>MIAMISBURG OH 45342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Middletown<br>Attn: John Naumchik, City Clerk<br>16 James Street<br>Middletown NY 10940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MIDLAND<br>James Branson - Midland City Attorney<br>333 W. Ellsworth St.<br>Midland MI 48640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MILFORD<br>Jeff Wright - CITY MANAGER and Dee Dee Hershey-Shaw<br>745 Center Street, Suite 200<br>Milford OH 45150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Milford<br>Debra S. Kelly<br>110 River Street<br>Milford CT 06460-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MILTON<br>Marci Mayer  Deputy City Clerk<br>Milton City Hall<br>1000 Laurel Street<br>Milton WA 98354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MILTON<br>Dewitt Nobles - City Clerk and Brian Watkins- City Manager<br>6738 Dixon Street<br>Milton FL 32570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Milwaukee<br>Attn: Grant F. Langley, City Attorney<br>Frank P. Zeidler Municipal Building<br>841 North Broadway, 7th Floor<br>Milwaukee WI 53202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Milwaukie<br>Attn: Bill Monahan, City Manager<br>City Hall<br>10722 SE Main St.<br>Milwaukie OR 97222 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MINDEN<br>Jeanine Franklin<br>Light and Water Department<br>520 Broadway<br>Minden LA 71055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Minot<br>Attn: Lisa Jundt, City Clerk<br>City Clerk's Office<br>515 2nd Ave SW<br>Minot ND 58701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mishawaka<br>Attn: Geoff Spiess, City Attorney<br>600 East 3rd Street<br>Mishawaka IN 46544 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MISSION<br>Martin Garza Jr. - City Manager<br> 1201 E. 8th Street<br>Mission TX 78572 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Missouri City<br>Attn: Caroline Kelley, City Attorney<br>1522 Texas Pkwy<br>Missouri City TX 77489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Mobile<br>Ricardo A. Woods<br>205 Government Street<br>9th Floor, South Tower<br>Mobile AL 36644 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOLINE<br>Maureen E. Riggs - City Attorney<br>619 16th St<br>Moline IL 61265 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroe<br>Attn: Monroe, MI City Attorney<br>120 E 1st St<br>Monroe MI  48161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroe<br>Attn: Nanci S. Summersgill, City Attorney<br>400 Lea Joyner Memorial Expwy<br>Monroe LA 71201-7509 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroeville<br>Gregory Erosenko<br>2700 Monroeville Blvd.<br>Monroeville PA 15146 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Montclair<br>Attn: Andrea Phillips, Deputy City Clerk<br>5111 Benito Street<br>Montclair CA 91763 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Montebello<br>Attn: Daniel Hernandez, City Clerk<br>MONTEBELLO CITY Hall<br>1600 W. Beverly Blvd.<br>Montebello CA  90640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MONTEVallO<br>545 MAIN ST<br>MONTEVallO AL 35115-4044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Montgomery<br>Kim O. Fehl<br>103 North Perry St.<br>Montgomery AL 36104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monticello<br>Attn: Cathy Shuman, Deputy Clerk/IT<br>Monticello City Hall<br>505 Walnut Street, Suite 1<br>Monticello MN 55362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Moorpark<br>C/O Office of Richards Watson and Gershon<br>Attn: Kevin Ennis, City Attorney<br>355 South Grand Avenue, 40th Floor<br>Los Angeles CA 90071-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MORGAN HILL<br>BUSINESS LICENSE DEPT<br>17575 PEAK AVE<br>MORGAN HILL CA 95037-4128 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Morrow<br>Attn: Viet Tran, City Clerk<br>1500 Morrow Rd.<br>Morrow GA  30260 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOULTRIE<br>Mike Scott - City Manager<br>21 1st Avenue Northeas<br>Moultrie GA 31776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNDSVILLE<br>Deanna J. Hess - City Manager<br>114 Cypress Avenue<br> Moundsville WV  26041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNT AIRY<br>Barbara A. Jones - City Manager<br>300 South Main St.<br>Mount Airy NC 27030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mount Vernon<br>Attn: George Brown, City Clerk<br>City Hall<br>1 Roosevelt Square<br>Mount Vernon NY 10550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNTAIN HOME<br>Roger Morgan - City Attorney<br>720 South Hickory<br>Mountain Home AR 72653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MT PLEASANT<br>Sue Jones - Mt Pleasant Deputy City Clerk<br>320 West Broadway Street<br>Mount Pleasant MI 48858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Mt. Hope<br>Michael Martin<br>609 Main Street<br>Mt. Hope WV 25880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mt. Vernon<br>Attn: Jerilee Hopkins, City Clerk<br>1100 Main Street<br>P. O. Box 1708<br>Mt. Vernon IL 62864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUNCIE<br>William G. Bruns - City Attorney<br>300 North High Street<br>Muncie IN 47305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUSKEGON<br>Frank Peterson - City Manager<br>933 Terrace St.<br>Muskegon MI 49440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUSKEGON<br>Frank Peterson - City Manager<br>933 Terrace St.<br>Muskegon MI 49440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF N LAS VEGAS<br>LICENSE DIVISION<br>2250 LAS VEGAS BLVD N STE 156<br>NORTH LAS VEGAS NV 89030-5872 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Naples<br>Attn: Robert D. Pritt, City Attorney<br>735 8th Street South<br>Naples FL 34102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Natchez<br>Attn: Donnie Holloway, City Clerk<br>City Clerk's Office<br>124 South Pearl Street<br>Natchez MS 39120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Neenah<br>Attn: James G. Godlewski, City Attorney<br>211 Walnut St.<br>Neenah WI 54956 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Neptune<br>ATTN: Richard J. Cuttrell - Township Clerk<br>25 Neptune Blvd<br>Neptune NJ 07753 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEW BEDFORD<br>TREASURER'S OFFICE<br>PO BOX 967<br>NEW BEDFORD MA 02741 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEW BERN TAX COLLECTOR<br>PROPERTY TAX PAYMENTS<br>PO BOX 580498<br>CHARLOTTE NC 28258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Canaan<br>ATTN: Claudia A. Weber - Town Clerk<br>237 Elm Street, 2nd Floor<br>New Canaan CT 06840 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Castle<br>ATTN: Jason Medure, City Solicitor<br>230 N. Jefferson Street<br>New Castle PA 16101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW CASTLE<br>David Copenhaver,  City Attorney<br>227 N Main St<br>New Castle IN 47362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Haven<br>ATTN: Brenda Adams - City Clerk<br>815 Lincoln Hwy E<br>New Haven IN 46774 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Haven<br>ATTN: Michael B. Smart - City Clerk<br>200 Orange St.<br>New Haven CT 06510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Iberia<br>ATTN: Scott Decuir - City Attorney<br>214 E. Washington St.<br>New Iberia LA 70560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New London<br>ATTN: Jonathan Ayala - City Clerk<br>181 State Street<br>New London CT 06320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Orleans<br>ATTN: Sharonda Williams - City Attorney<br>1300 Perdido St.<br>New Orleans LA 70112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Providence<br>ATTN: Wendi B. Barry - Borough Clerk<br>360 Elkwood Avenue<br>New Providence NJ 07974 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of New Windsor<br>ATTN: Michael Blythe Esq. - Town Attorney<br>555 Union Avenue<br>New Windsor NY 12553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newark<br>ATTN: Robert Marasco - City Clerk<br>Room 306, City Hall<br>920 Broad Street<br>Newark NJ 07102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newark<br>ATTN: Stephen Murawski - City Clerk<br>100 East Miller Street<br>3rd Floor<br>Newark NY 14513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWARK<br>BUSINESS LICENSE DIVISION<br>37101 NEWARK BLVD<br>NEWARK CA 94560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newberg<br>ATTN: City Attorney<br>414 E First St<br>Newberg OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWBERG<br>414 E FIRST ST<br>NEWBERG OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWBERG<br>PO BOX 970<br>NEWBERG OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEWBERRY<br>Al Harvey, City Manager and Marc Regier, Director<br>1330 College Street<br>P.O. Box 538<br>Newberry SC 29108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newington<br>ATTN: Tanya D. Lane - Town Clerk<br>131 Cedar Street<br>Newington CT 06111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newton<br>ATTN: Lorraine A. Read - Municipal Clerk<br>39 Trinity St.<br>Newton NJ 07860 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newton<br>ATTN: Robert D. Myers - City Attorney<br>201 E. 6th St.<br>Newton KS 67114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newtown<br>ATTN: Kurt Ferguson - City Manager<br>Administration Department<br>100 Municipal Drive<br>Newtown PA 18940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NICEVILLE<br>Lannie Corbin - City Manager<br>208 N Partin Dr<br>Niceville FL 32578 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Nicholasville<br>ATTN: William Arvin - City Attorney<br>517 Main Street<br>Nicholasville KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norco<br>ATTN: City Attorney<br>Harper & Burns LLP<br>453 S. Glassell Street<br>Orange CA 92866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norristown<br>ATTN: Crandall O. Jones - Municipal Administrator<br>235 East Airy Street<br>Norristown PA 19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Babylon<br>ATTN: Dennis M. Brown - County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Baldwin<br>ATTN: Nasrin G. Ahmad - Town Clerk<br>One Washington Street<br>First Floor<br>Hempstead NY 11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Canton<br>ATTN: Timothy L. Fox - Law Director<br>145 N Main Street<br>North Canton OH 44720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of North Charleston<br>Attn: Brady Hair, City Attorney<br>City Hall<br>2500 City Hall Lane<br>North Charleston SC 29406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Haven<br>ATTN: J. Stacey Yarbrough, Town Clerk<br>18 Church St.<br>North Haven CT 06473 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Little Rock<br>Attn: C. Jason Carter, City Attorney<br>City Hall<br>300 Main St.<br>PO Box 5757<br>North Little Rock AR 72119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NORTH MIAMI BEACH<br>BUSINESS TAX<br>17050 NE 19TH AVE<br>N MIAMI BEACH FL 33162 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Olmsted<br>ATTN: Michael R. Gareau, Jr. - Law Director<br>5200 Dover Center Road<br>North Olmsted OH 44070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Richland Hills<br>Attn: City Attorney<br>7301 NE Loop 820<br>North Richland Hills TX 76180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of North Royalton<br>Attn: Thomas A. Kelly, Law Director<br>14600 State Road<br>North Royalton OH 44133 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Tonawanda<br>ATTN: Shawn P. Nickerson - City Attorney<br>216 Payne Ave<br>North Tonawanda NY 14102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Wales<br>ATTN: Michael P. Clarke, Solicitor<br>200 West Walnut Street<br>North Wales PA 19454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northfield<br>ATTN: Mary Canesi - Municipal Clerk<br>1600 Shore Road<br>Northfield NJ 08225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northglenn<br>ATTN: Johanna Small - City Clerk<br>11701 Community Center Drive<br>Northglenn CO 80233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northridge<br>ATTN: Mike Feuer - City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norton<br>ATTN: Justin Markey - Law Director<br>4060 Columbia Woods Dr.<br>Norton OH 44203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Norwalk<br>ATTN: Donna King - City Clerk<br>125 East Ave.<br>Norwalk CT 06856 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norwich<br>Attn: Betsy M. Barrett - City Clerk<br>City Hall, Room 215<br>100 Broadway<br>Norwich CT 06360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Creek<br>Attn: Catherine A. Roeske - City Clerk<br>8640 S. Howell Avenue<br>Oak Creek WI 53154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Harbor<br>Attn: Nikki C. Esparza - City Attorney<br>City of Oak Harbor Attorney's Office<br>865 SE Barrington Dr<br>Oak Harbor WA 98277 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Hill<br>Attn: William Hannabass - City Manager<br>100 Kelly Avenue<br>Oak Hill WV 25901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OAK PARK<br>Erik Tungate - City Manager<br>City of Oak Park<br>14000 Oak Park Boulevard<br>Oak Park MI 48237 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oakdale<br>Attn: Robert L. Cicale - Town Attorney<br>Town Hall<br>655 Main St<br>Islip NY 11751 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakhurst<br>Attn: County Counsel<br>200 W. 4th<br>Madera CA 93637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakland<br>Attn: Barbara J. Parker - City Attorney<br>Oakland City Attorney<br>1 Frank Ogawa Plaza<br>Oakland CA 94612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakland Park<br>Attn: David Hebert - City Manager; D.J. Doody<br>3650 N.E. 12 Ave<br>Oakland Park FL 33334 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakley<br>Attn: Derek P. Cole - City Attorney<br>3231 Main Street<br>Oakley CA 94561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ocala<br>Attn: John Zobler - City Manager<br>City Hall<br>110 SE Watula Avenue<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF OCOEE<br>ROB FRANK - City Manager<br>150 N Lakeshore Dr<br>Ocoee FL 34761 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oconomowoc<br>Attn: Bill Chapman - City Attorney<br>156 E Wisconsin Avenue<br>Oconomowoc WI 53066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Odenton<br>Attn: Nancy Duden - County Attorney<br>2660 Riva Road, 4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Odenton/Annapolis<br>Attn: Michael Leahy - City Attorney<br>160 Duke of Gloucester<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OGDEN<br>BUSINESS LICENSE<br>2549 S WASHINGTON BLVD STE 240<br>OGDEN UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ogden<br>Attn: City Attorney<br>2549 Washington Blvd<br>Ogden UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Okemos<br>Attn: Frank Walsh - Township Manager<br>5151 Marsh Road<br>Okemos MI 48864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oklahoma City<br>Kenneth D. Jordan<br>200 N. Walker<br>Oklahoma City OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OLATHE<br>Tom Glinstra - City Attorney<br>100 E. Santa Fe Street, Second Floor<br>Olathe KS 66061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Olney<br>Attn: County Attorney<br>101 Monroe Street 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oneida<br>Attn: Nadine Bell - City Attorney<br>109 N. Main Street<br>Oneida NY 13421 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ONTARIO<br>John E. Brown - City Attorney<br>2855 E. Guasti Road Suite 400<br>Ontario CA 91761 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OPELIKA<br>Joey Motley and R. G. "Bob" Shuman<br>204 South Seventh Street<br>Opelika AL 36803-0390 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OPELOUSAS<br>Karen Frank - City Clerk<br>105 North Main Street<br>Opelousas LA 70570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ORANGE<br>Mary E. Murphy - City Clerk<br>300 East Chapman Avenue<br>Orange CA 92866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orange<br>Attn: Patrick B. O'Sullivan II - Town Clerk<br>617 Orange Center Road<br>Orange CT 06477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ORANGE<br>300 E CHAPMAN AVE<br>PO BOX 11024<br>ORANGE CA 92856-8124 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orange Park<br>Attn: Jim Hanson - Town Manager<br>Town Hall<br>2042 Park Avenue<br>Orange Park FL 32073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orangeburg<br>Attn: James Walsh - City Attorney<br>949 Middleton Street<br>Orangeburg SC 29115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orangevale<br>Attn: John F. Whisenhunt - County Counsel<br>700 H Street, Suite 2650<br>Sacramento CA 95826 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF OREGON<br>Mike Beazley - Administrator and Annette Hager<br>5330 Seaman Road<br>Oregon OH 43616 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oregon City<br>Attn: David Frasher - City Manager<br>625 Center Street<br>Oregon City OR 97045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orlando<br>ATTN: Mayanne Downs - City Attorney<br>400 S. Orange Avenue<br>Orlando FL 32802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Overland Park<br>ATTN: Mike Santos - City Attorney<br>8500 Santa Fe Drive<br>Overland Park KS 66212 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oviedo<br>ATTN: Barbara Barbour - City Clerk<br>400 Alexandria Blvd.<br>Oviedo FL 32765 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Owensboro<br>ATTN: Bill Parrish - City Manager<br>101 East 4th Street<br>Owensboro KY 42303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Owings Mills<br>ATTN: Michael E. Field<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oxford<br>ATTN: Shirley Henson, City Clerk<br>145 Hamric Drive East<br>Oxford AL 36203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oxford<br>ATTN: Sheila A, Cole - Town Clerk<br>85 Pleasant St.<br>Oxford ME 04270 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ozark<br>ATTN: David Collignon - City Attorney<br>201 E. Brick St.<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Paducah<br>Attn: Jeff Pederson - City Manager<br>300 South 5th Street<br>Paducah KY 42002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pahrump<br>Attn: Pam Webster - County Manager<br>2100 E Walt Williams Dr. Ste. 100<br>Pahrump NV 89048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Painted Post<br>Attn: Rita Y. McCarthy - Town Manager<br>310 Town Center Road<br>Painted Post NY 14870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palatine Bridge<br>Attn: Robert Subik - Town Attorney<br>C/O ROBERT M SUBIK ATTORNEY AT LAW<br>26 N Perry St<br>Johnstown NY 12095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PALATKA<br>Michael J. Czymbor - City Manager<br>201 N. 2nd St.<br>Palatka FL 32177 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALESTINE<br>Wendy Ellis - City Manager, Robert Sedgwick- Utilities Director<br>504 N. Queen Street<br>Palestine TX 75801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM BAY<br>Andrew P. Lannon, Esq. - City Attorney<br>120 Malabar Road<br>Palm Bay FL 32907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palm Beach Gardens<br>Attn: Patricia Snider - City Clerk<br>10500 N. Military Trail<br>Palm Beach Gardens FL 33410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM COAST<br>160 CYPRESS POINT PKWY STE B-106<br>PALM COAST FL 32164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM COAST<br>2 COMMERCE BLVD<br>PALM COAST FL 32164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palm Harbor<br>Attn: Jim Bennett - County Attorney<br>315 Court Street<br>Clearwater FL 33756 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Panama City<br>Attn: Jeff Brown - City Manager<br>9 Harrison Avenue<br>Panama City FL 32402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Paragould<br>Attn: allen Warmath - City Attorney<br>414 W. Court St.<br>Paragould AR 72450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Paramus<br>Attn: Annemarie Krusznis - Borough Clerk<br>1 Jockish Square<br>Paramus NJ 07652 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PARIS<br>Fred McLean, City Attorney<br>100 North Caldwell Street<br>P. O. Box 970<br>Paris TN 38242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PARIS<br>Johnny Plummer - City Manager and Bryan Beauman<br>525 High Street<br>Paris KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Parma<br>Attn: Timothy G. Dobeck<br>6611 Ridge Road<br>Parma OH 44129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PARMA<br>TAXATION DIVISION<br>PO BOX 94734<br>CLEVELAND OH 44101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pascagoula<br>Attn: Eddie Williams - City Attorney<br>City Hall<br>603 Watts Ave<br>Pascagoula MS 39581 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Patchogue<br>Attn: Patricia M. Seal - Village Clerk<br>14 Baker Street<br>Patchogue NY 11772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Patterson<br>Attn: Ken Irwin - City Manager<br>1 Plaza<br>Patterson CA 95363 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PEACHTREE CITY<br>151 WILLOWBEND RD<br>PEACHTREE CITY GA 30269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pelham<br>Attn: Dorothy A. Marsden - Town Clerk<br>6 Village Green<br>Pelham NH 03076 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pennsdale<br>Attn: Connie L. Rupert - Treasurer<br>330 Pine Street, Suite 100<br>Williamsport PA 17701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Peoria<br>Attn: City Attorney<br>8401 W. Monroe Street<br>Peoria AZ 85345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Perth Amboy<br>Attn: Mark J. Blunda - City Attorney<br>25 Independence Boulevard<br>Liberty Corner NJ 07938 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PETALUMA<br>John C. Brown - City Manager and Dan St. John, F.ASCE<br>11 English St.<br>Petaluma CA 94952 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pewaukee<br>Attn: Kelly Tarczewski - City Clerk<br>W240 N3065 Pewaukee Road<br>Pewaukee WI 53072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pflugerville<br>Attn: George E. Hyde - City Attorney<br>2500 W. William Cannon, Suite 609<br>Austin TX 78745 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Phenix City<br>Attn: Wallace B. Hunter - City Manager<br>601 12th Street<br>Phenix City AL 36867 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Philadelphia<br>Attn: Shelley R. Smith - City Solicitor<br>1515 Arch Street<br>17th Floor<br>Philadelphia PA 19102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>PO BOX 8040<br>PHILADELPHIA PA 19101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Phillipsburg<br>Attn: Victoria L. Kleiner - Municipal Clerk<br>675 Corliss Avenue<br>Phillipsburg NJ 08865 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Phoenix<br>Daniel L. Brown<br>City Attorney's Office<br>Phoenix City Hall<br>200 West Washington Street<br>Phoenix AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pico Rivera<br>Attn: Rene Bobadilla - City Manager<br>6615 Passons Boulevard<br>Pico Rivera CA 90660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pierre<br>Attn: Leon Schochenmaier, City Administrator<br>222 E. Dakota Ave.<br>Pierre SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pine Bluff<br>Attn: Althea Hadden-Scott, City Attorney<br>200 East 8th Ave.<br>Pine Bluff AR 71601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PINELLAS PARK FLORIDA<br>PO BOX 1100<br>PINELLAS PARK FL 33780-1100 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pineville<br>Attn: Ellen Melancon, City Clerk<br>910 Main St<br>Pineville LA 71360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pinole<br>Attn: Belinda Espinosa, City Manager<br>2131 Pear Street<br>Pinole CA 94564 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Piqua<br>Attn: Gary A. Huff, City Manager<br>201 W. Water Street<br>Piqua OH 45356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plainfield<br>Attn: Louisa Trakas, Town Clerk<br>8 Community Ave<br>Plainfield CT 06374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plano<br>Paige Mims<br>1520 Avenue K<br>Suite 340<br>Plano TX 75074 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PLANTATION<br>Susan Slattery, City Clerk<br>400 NW 73 Avenue<br>Plantation FL 33317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plattsburgh<br>Attn: Dean C. Schneller, Esquire, Corporation Counsel<br>121 Bridge Street<br>Plattsburgh NY 12901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plaza Vega Baja<br>Attn: City Clerk<br>Municplity Vega Baja 2602 2607<br>Francisco F Nater St<br>Vega Baja PR 00693 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pleasant Hill<br>Attn: Janet Coleson - City Attorney<br>100 Gregory Lane<br>Plesant Hill CA 94523 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PLYMOUTH<br>Sean Surrisi, City Attorney<br>124 North Michigan Street<br>Plymouth IN 46563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plymouth<br>Attn: Melissa Arrighi, Town Manager<br>11 Lincoln St.<br>Plymouth MA 02360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Plymouth MTG<br>Attn: Raymond McGarry, County Solicitor<br>One Montgomery Plaza<br>Suite 800<br>Norristown PA 19404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF POMONA<br>Arnold M. Alvarez-Glasman - City Attorney<br>505 S Garey Ave<br>Pomona CA 91766 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pompano Beach<br>Attn: Dennis Beach, City Manager<br>100 West Atlantic Blvd.<br>Pompano Beach FL 33060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pompton Plains<br>Attn: David Hollberg, Township Manager<br>530 Newark-Pompton Turnpike<br>Pompton Plains NJ 07444 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ponca City<br>Attn: Kevin Murphy, City Attorney<br>516 E. Grand<br>Ponca City OK 74601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ponce<br>Casa Alcaldia De Ponce<br>Calle Villa<br>Ponce  PR 00730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PORT ANGELES<br>Byron Olson - Chief Financial Officer and Rick Hostetler<br>321 E. Fifth St.<br>Port Angeles WA 98362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PORT ARTHUR<br>Valecia R. Tizeno - City Attorney<br>444 4th St<br>Port Arthur TX 77640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Charlotte<br>Attn: Janette S. Knowlton, County Attorney<br>18500 Murdock Circle<br>Room 573<br>Port Charlotte FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Huron<br>Attn: Sue Child, City Clerk<br>100 McMorran Blvd.<br>Port Huron MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PORT ORANGE<br>David Harden - Interim City Manager<br>1000 City Center Cir<br>Port Orange FL 32129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Richey<br>Attn: Thomas O'Neill, City Manager<br>6333 Ridge Road<br>Port Richey FL 34668 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Port St. Lucie<br>Attn: Pam E. Booker, City Attorney<br>121 SW Port St Lucie Blvd<br>Port St. Lucie FL 34984 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portage<br>Attn: Gregg Sobkowski, City Attorney<br>8700 Broadway<br>Merrillville IN 46410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Porter<br>Attn: J D Lambright, County Attorney<br>501 North Thompson<br>Suite 300<br>Conroe TX 77301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portland<br>Attn: Katherine L. Jones, City Clerk<br>389 Congress St.<br>Room 203<br>Portland ME 04101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portland<br>Attn: Randy Wright, City Manager<br>1900 Bill G. Webb Dr.<br>Portland TX 78374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portsmouth<br>Attn: Robert P. Sullivan, City Attorney<br>1 Junkins Avenue<br>Portsmouth NH 03801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Potsdam<br>Attn: Cindy Goliber - Town Clerk<br>18 Elm Street<br>Potsdam NY 13676 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF POWAY<br>13325 CIVIC CENTER DRIVE<br>POWAY CA 92064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Prattville<br>Attn: Cathy Dickerson, City Clerk<br>101 West Main Street<br>Prattville AL 36067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Prescott Valley<br>Attn: City Attorney<br>7501 E. Civic Circle<br>Prescott Valley AZ 86314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PRESTONSBURG<br>200 N LAKE DR<br>PRESTONSBURG KY 41653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Princeton<br>Attn: Trishka Waterbury Cecil - Attorney<br>101 Poor Farm Road<br>Princeton NJ 08540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Providence<br>Attn: Jeffrey Padwa, City Solicitor<br>25 Dorrance Street<br>Providence RI 02903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pueblo<br>Attn: Dan Kogovsek, City Attorney<br>1 City Hall Place<br>3rd Floor<br>Pueblo CO 81003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PUYallUP<br>Kevin Yamamoto - City Manager<br>333 S. Meridian<br>Puyallup WA 98371 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Quakertown<br>Attn: Scott McElree, Borough Manager<br>35 N. Third Street<br>Quakertown PA 18951 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Queens<br>Attn: Elisa Velasquez<br>C/O Counsel to the Borough President<br>Queens Borough Hall<br>120-55 Queens Blvd.<br>Kew Gardens NY 11424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Quincy<br>Attn: James Timmins, City Solicitor<br>City Hall - 3rd Floor<br>1305 Hancock Street<br>Quincy MA 02169 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF QUINCY<br>Jenny Hayden, CMC - City Clerk<br>730 Maine Street<br>Quincy IL 62301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Racine<br>Attn: Robert Weber, City Attorney<br>730 Washington Avenue<br>Racine WI 53403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Radford<br>Attn: Chris Rehak, City Attorney<br>619 Second Street<br>Suite 140<br>Radford VA 24141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raleigh<br>Thomas A McCormick<br>1 Exchange Plaza #1020<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ramsey<br>Attn: Meredith Bendian, Borough Clerk<br>33 N. Central Avenue<br>Ramsey NJ 07446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rancho Cordova<br>Attn: Adam Lingren, City Attorney<br>2729 Prospect Park Drive<br>Rancho Cordova CA 95670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rancho Cucamonga<br>Attn: James L. Markman, City Attorney<br>10500 Civic Center Drive<br>Rancho Cucamonga CA 91730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RANDLEMAN<br>Nick Holcomb City Manager<br>204 S Main Street<br>Randleman NC 27317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rapid City<br>Attn: Joel P. Landeen, City Attorney<br>300 Sixth Street<br>Rapid City SD 57701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raritan<br>Attn: Marguerite Schmitt, Borough Clerk<br>22 First St.<br>Raritan NJ 08869 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ravenswood<br>Attn: City Attorney<br>212 Walnut Street<br>Ravenswood WV 26164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raynham<br>Attn: Marsha L. Silvia, Town Clerk<br>558 South Main Street<br>Raynham MA 02767 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reading<br>Attn: Charles D. Younger, Esquire, Solicitor<br>815 Washington St.<br>Room 2-54<br>Reading PA 19601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RED BANK<br>ATTN BUSINESS LICENSE<br>3117 DAYTON BLVD<br>RED BANK TN 37415 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF REDDING<br>City Attorney<br>City Hall<br>777 Cypress Avenue<br>Redding CA 96001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Redlands<br>Attn: N. Enrique Martinez, City Manager<br>35 Cajon Street<br>Suite 200<br>Redlands CA 92373 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Redmond<br>Attn: Keith Witcosky, City Manager<br>716 SW Evergreen Ave<br>Redmond OR 97756 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Redondo Beach<br>Attn: Michael W. Webb, City Attorney<br>415 Diamond Street<br>Redondo Beach CA 90277 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF REDWOOD CITY<br>Office of the City Attorney<br>1017 Middlefield Road<br>Redwood City CA 94063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reedley<br>Attn: Sylvia Plata, City Clerk<br>Reedley City Hall<br>1717 9th Street<br>Reedley CA 93654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Reidsville<br>Attn: William F. McLeod Jr, City Attorney<br>230 W. Morehead Street<br>Reidsville NC 27320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rexburg<br>Attn: Stephen Zollinger, City Attorney<br>35 N 1st E<br>Rexburg ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reynoldsburg<br>Attn: James Hood, City Attorney<br>7232 E. Main Street<br>Reynoldsburg OH 43068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rice Lake<br>Attn: Kathleen V. Morse, City Clerk<br>City Hall<br>30 East Eau Claire Street<br>Rice Lake  WI 54868 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RICHARDSON<br>Dan Johnson - City Manager<br>411 W. Arapaho Rd.<br>Richardson TX 75080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RICHLAND<br>City Attorney<br>975 George Washington Way<br>Richland WA 99352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Richmond<br>Attn: Karen Stagl, City Clerk<br>Richmond City Hall<br>68225 Main St.<br>Richmond MI  48062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond<br>Attn: Law Department<br>City Hall<br>50 North 5th<br>Richmond IN 47374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond<br>allen L. Jackson<br>900 E. Broad St.<br>Richmond VA 23219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond Heights<br>Attn: R. Todd Hunt, Director of Law<br>C/O Walter & Haverfield LLP<br>The Tower at Erieview<br>1301 E. Ninth Street, Suite 3500<br>Cleveland OH 44114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rio Rancho<br>Attn: Jennifer Vega-Brown, City Attorney<br>3200 Civic Center Circle NE<br>Rio Rancho NM  87144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Riverbank<br>Attn: Annabelle Aguilar, City Clerk<br>6707 Third Street<br>Riverbank CA  95367 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Riverdale<br>Attn: Sherry Henderson, City Clerk<br>City Hall<br>7200 Church St.<br>Riverdale GA 30274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RIVERSIDE<br>Brent Mason - Finance Director, City Attorney<br>3900 Main St. Riverside<br>Riverside CA 92522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Roanoke<br>Attn: City Attorney<br>215 Church Avenue S.W.<br>Noel C. Taylor Municipal Building<br>Room 464<br>Roanoke VA 24011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Roanoke Rapids<br>Attn: Lisa Vincent, City Clerk<br>Roanoke Rapids City Hall<br>2nd Floor<br>1040 Roanoke Avenue<br>Roanoke Rapids NC 27870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Robbinsville<br>Attn: Michele Seigfried, Municipal Clerk<br>1 Washington Blvd.<br>2nd Floor<br>Suite 6<br>Robbinsville NJ  08691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rochester<br>Attn: T. Andrew Brown, Corporation Counsel<br>City Hall, Room 400A<br>30 Church St.<br>Rochester NY 14614 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rochester<br>Attn: Lee Ann O'Connor, City Clerk<br>400 Sixth St.<br>Rochester MI  48307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rock Hill<br>Attn: City Attorney<br>155 Johnston Street<br>Rock Hill SC 29730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rock Springs<br>Attn: Vince Crow, City Attorney<br>212 D Street<br>Rock Springs WY 82901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROCKINGHAM<br>Monty R. Crump - City Manager<br>514 Rockingham Road<br>Rockingham NC 28379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockland<br>Attn: Stuart H. Sylvester<br>270 Pleasant St.<br>Rockland ME 04841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rocklin<br>Attn: Barbara Ivanusich<br>3970 Rocklin Rd.<br>Rocklin CA 95677 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockville CTR<br>Attn: William J. Croutier, Jr., City Attorney<br>Village Court<br>1 College Place<br>Rockville Centre NY 11570-4116 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockwall<br>Attn: Frank Garza<br>c/o Rockwall City Hall<br>385 S. Goliad Street<br>Rockwall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rocky Mount<br>Attn: Pamela O. Casey<br>331 S. Franklin St.<br>Rocky Mount  NC 27802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rohnert Park<br>Attn: JoAnne Buergler, City Clerk<br>City Hall, 130 Avram Avenue<br>Rohnert Park CA 94928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rolling Hills<br>Attn: Heidi Luce<br>City of Rolling Hills<br>2 Portuguese Bend Road<br>Rolling Hills CA 90274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rome<br>Attn: Louise S Glasso, CMC<br>198 N. Washington Street<br>Rome NY 13440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROME<br>Sammy Rich, City Manager<br>City Hall<br>601 Broad St<br>P.O. Box 1433<br>Rome GA 30162-1433 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Roseburg<br>Attn: City Attorney ; Attn: C. Lance Colley<br>900 SE Douglas Ave<br>Roseburg OR 97470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROSEVILLE<br>Scott Adkins  -  City Manager<br>29777 Gratiot Avenue<br>ROSEVILLE MI 48066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rowland Heights<br>Attn: Mark J. Saladino - County Counsel<br>648 Kenneth Hahn Hall of Administration<br>500 West Temple Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rowlett<br>Attn: City Attorney ; Attn: Brian Funderburk, City Manager<br>4000 Main St.<br>Rowlett TX 75088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ROWLETT<br>3901 MAIN ST<br>ROWLETT TX 75088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Russellville<br>Attn: Trey Smith<br>203 S. Commerce<br>Russellville AR 72801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAGINAW<br>INCOME TAX OFFICE<br>1315 S WASHINGTON AVE<br>SAGINAW MI 48601-2567 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saint Paul<br>Attn: Sara Grewing, City Attorney<br>400 City Hall<br>Saint Paul  MN 55102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salem<br>Attn: City Attorney<br>555 Liberty Street SE, Room 205<br>Salem OR 97301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salinas<br>Attn: Christopher A. Callihan, City Attorney<br>200 Lincoln Ave.<br>Salinas CA 93901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SALISBURY<br> ?John Sofley - Interim City Manager<br>217 South Main Street<br>Salisbury NC 28144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Salisbury<br>Attn: S. Mark Tilghman, Esq., City Attorney<br>125 N. Division St.<br>Salisbury MD 21801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salt Lake City<br>Attn: City Attorney's Office<br>City and County Building<br>451 South State Street<br>Suite 505A P.O. Box 145478<br>Salt Lake City UT 84114-5478 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Angelo<br>Lysia H. Bowling, City Attorney<br>City Hall, Room 208<br>72 W. College Ave.<br>San Angelo TX 76903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Antonio<br>Robert F. Greenblum<br>100 Military Plaza<br>City Hall 3rd Floor<br>San Antonio TX 78283 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Bernardino<br>Attn: Georgeann Hanna<br>300 N. "D" Street, 2nd Floor<br>San Bernardino CA 92418 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAN BUENAVENTURA<br>BUSINESS LICENSE TAX COLLECTOR<br>PO BOX 99<br>VENTURA CA 93002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of San Dimas<br>City Attorney and Blaine Michaelis, City Manager<br>City Hall, third floor<br>245 East Bonita Avenue<br>San Dimas CA 91773 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Jose<br>Attn: Richard Doyle, City Attorney<br>200 E. Santa Clara St. 16th Flr<br>San Jose CA 95113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Juan<br>Cll Recinto Sur<br>San Juan  PR 00901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Marcos<br>Michael Cosentino<br>630 East Hopkins Street<br>San Marcos TX 78666 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Rafael<br>Attn: Rob Epstein, City Attorney<br>1400 Fifth Avenue, Room 202<br>San Rafael CA 94915-1560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Ramon<br>Attn: Renee Beck<br>2226 Camino Ramon<br>San Ramon CA 94583 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAND CITY<br>BUSINESS LICENSE<br>1 SYLVAN PARK<br>SAND CITY CA 93955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAND SPRINGS<br>Elizabeth Gray - City Manager<br>Sand Springs City Hall<br>100 East Broadway Street<br>Sand Springs OK 74063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sandusky<br>Attn: City Attorney ;  Eric Wobser, City Manager<br>222 Meigs Street<br>Sandusky OH 44870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sandy<br>Attn: City Attorney<br>Suite 301<br>10000 Centennial Parkway<br>Sandy UT 84070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sanford<br>Attn: Cynthia Porter<br>300 N. Park Ave<br>Sanford FL 32771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sanger<br>Attn: Beck Hernandez<br>1700 7th Street<br>Sanger CA 93657 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SANTA ANA<br>Sonia R. Carvalho - City Attorney<br>20 Civic Center Plaza, M-29<br>Santa Ana CA 92701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA BARBARA<br>City Attorney<br>740 State Street, Suite 201<br>Santa Barbara CA 93101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAPULPA<br>David Widdoes - City Attorney<br>425 E. Dewey<br>Sapulpa OK 74067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saraland<br>Attn: Denise Jernigan<br>716 Saraland Blvd. South<br>Saraland AL 36571 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sarasota<br>Attn: Pamela M. Nadalini<br>1565 1st Street Room 110<br>Sarasota FL 34236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SARASOTA<br>PO BOX 1058<br>SARASOTA FL 34230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saratoga Springs<br>Attn: Stefanie Richards<br>474 Broadway<br>Saratoga Springs NY 12866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saratoga Springs<br>Attn: Tony Izzo, Asst. City Attorney<br>474 Broadway<br>Saratoga Springs NY 12866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Sault Ste. Marie<br>Attn: Steven J. Canello, City Attorney<br>225 East Portage Ave<br>Sault Ste Marie MI 49783 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Savannah<br>Attn: City Attorney<br>140 Main Street<br>Savannah TN 38372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Of Savoy<br>Attn: Billie Krueger<br>611 N. Dunlap<br>Savoy IL 61874 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Schertz<br>Attn: Charles Zeck, City Attorney<br>1400 Schertz Parkway<br>Schertz TX 78154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SCOTTSBLUFF<br>Rick Kuckkahn, City Manager<br>2525 Circle Drive<br>Scottsbluff NE 69361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Scottsboro<br>Attn: Whitney Phillips<br>316 South Broad St.<br>Scottsboro AL 35768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Seaside<br>Attn: Don Freeman, City clerk<br>440 Harcourt Ave.<br>Seaside CA 93955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Seat Pleasant<br>Attn: Dashaun Lanham<br>6301 Addison Road<br>Seat Pleasant MD 20743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SEATTLE<br>Holmes, Peter S. - City Attorney's Office<br>600 4th AV<br>Seattle WA 98124-4018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SEBRING<br>Kathy Haley, City Clerk<br>City Hall<br>368 S. Commerce Ave<br>Sebring FL 33870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Selma<br>Attn: Jimmy L. Nunn, City Attorney<br>City Attorney's Office<br>1710 Tucker Street<br>Selma CA 36702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Setauket<br>Attn: Dennis M. Brown - County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shaker heights<br>Attn: City Attorney<br>3400 Lee Road<br>Shaker Heights OH 44120-3493 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Shakopee<br>Attn: Julie Linnihan, City Clerk<br>129 Holmes St. S<br>Shakopee MN 55379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shawnee<br>Attn: Stephen Powell<br>11110 Johnson Drive<br>Shawnee KS 66203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shelbyville<br>Attn: Frank Zerr<br>44 W. Washington St.<br>Shelbyville IN 46176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SHERWOOD<br>22560 SW PINE STREET<br>SHERWOOD OR 97140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SIERRA VISTA<br>Charles Potucek,  City Manager and Scott Dooley,<br>1011 N Coronado Dr<br>Sierra Vista AZ 85635 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Silver Spring<br>Attn: City Attorney<br>101 Monroe St., 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Silverdale<br>Attn: Dave Peterson - County Clerk<br>614  Division Street, MS-34<br>Port Orchard WA 98366 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Simi Valley<br>ATTN: Lonnie J. Eldridge - City Attorney<br>2929 Tapo Canyon Road<br>Simi Valley CA 93063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Simpsonville<br>ATTN: Phyllis Long - City Clerk<br>118 N.E. Main Street<br>Simpsonville SC 29681 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SLIDELL<br> Bryan Haggerty - City Attorney<br>2055 Second Stree<br>Slidell LA 70458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Smithfield<br>ATTN: Lesley G. King - Town Clerk<br>911 South Church St.<br>Smithfield VA 23431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Smithfield<br>ATTN: Shannan Williams - Town Clerk<br>350 E. Market Street<br>Smithfield NC 27577 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Smithtown<br>ATTN: Matthew V. Jakubowski - Town Attorney<br>99 W. Main St.<br>Smithtown NY 11787 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Snohomish<br>ATTN: Torchie Corey - City Clerk<br>116 Union Avenue<br>Snohomish WA 98290 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of So. Burlington<br>Attn: Donna Kinville, City Clerk<br>575 Dorset Street<br>South Burlington VT 05403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Solon<br>ATTN: Thomas G. Lobe - Law Director<br>The Rockefeller Building, Ste. 1300<br>614 West Superior Avenue<br>Cleveland OH 44113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Somerset<br>ATTN: Benedict G. Vinzani Jr. - Borough Manager<br>347 West Union Street<br>Somerset PA 15501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sonora<br>ATTN: Timothy A. Miller - City Administrator<br>94 North Washington Street<br>Sonora CA 95370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Souderton<br>ATTN: Maryjane D. Yoder - Borough Clerk<br>31 W. Summit Street<br>Souderton  PA 18964 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of South Bend<br>Attn: John Voorde, City Clerk<br>227 West Jefferson Blvd. • Suite 400 S<br>South Bend IN 46601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SOUTH DAYTONA<br>Joseph W. Yarbrough,  City Manager<br>City Hall<br>1672 S Ridgewood Ave<br>South Daytona FL 32119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of South Gate<br>Attn: Carmen Avalos, City Clerk<br>8650 California Avenue<br>South Gate CA 90280 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTH SAN FRANCISCO<br>FINANCE DEPT<br>FIRE PREVENTION DIVISION<br>480 N CANAL STREET<br>SOUTH SAN FRANCISCO CA 94080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTH SAN FRANCISCO<br>FINANCE DEPT<br>PO BOX 711<br>S SAN FRANCISCO CA 94080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTHFIELD<br>Sue Ward-Witkowski, City Attorney<br>46th Judicial District Court Building – 1st Floor<br>26000 Evergreen Road<br>Southfield MI 48037 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Southington<br>Attn: Mark Sciota, Town Attorney<br>75 Main Street<br>PO Box 610<br>Southington CT 06489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Southlake<br>Shana K. Yelverton<br>1400 Main Street<br>Suite 460<br>Southlake TX 76092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sparks<br>Attn: Chet Adams, city Attonrney<br>431 Prater Way<br>Sparks  NV 89431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sparta<br>Mary Coe RMC (township Clerk)<br>65 Main Street<br>Sparta NJ 07871 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spartanburg<br>ATTN: Cathy McCabe - City Attorney<br>145 W. Broad St<br>Spartanburgn  SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spokane<br>Attn: Nancy Isserlis - City Attorney<br>5th Floor, City Hall<br>808 W. Spokane Falls Blvd<br>Spokane WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SPOKANE<br>DEPT OF TAXES & LICENSES<br>ALARM UNIT<br>901 N MONROE ST STE 306<br>SPOKANE WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SPOKANE<br>DEPT OF TAXES & LICENSES<br>808 W SPOKANE FallS BLVD<br>SPOKANE WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring<br>ATTN: Donna Edmundson - City Attorney<br>City of Houston Legal Department<br>900 Bagby, 4th Floor<br>Houston TX 77002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring Hill<br>Attn: Garth C. Coller - County Attorney<br>20 North Main Street<br>Suite 462<br>Brooksville FL 34601-2850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring Valley<br>ATTN: Kathryn H. Ball - Village Clerk<br>200 North Main Street<br>Spring Valley NY 10977 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Springfield<br>ATTN: City Clerk<br>City Hall Room 123<br>36 Court Street<br>Springfield MA 01103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SPRINGFIELD<br>Jim Bodenmiller - City Manager and Jerry Strozdas- City Attorney<br>76 East High Street<br>Springfield OH 45502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Springfield<br>ATTN: J. Lee Fulton - Township Manager<br>50 Powell Road<br>Springfield PA 19064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ST GEORGE<br>175 E 200 NORTH<br>ST GEORGE UT 84770 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ST JOSEPH<br>1100 FREDERICK AVENUE<br>ST JOSEPH MO 64501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Augustine<br>Attn: Isabelle Lopez, City Attorney<br>75 King Street<br>St Augustine FL 32085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Cloud<br>Attn: Gregg Engdahl<br>400 2nd St. S.<br>St. Cloud MN 56301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Cloud<br>Attn: Matthew A. Staehling, City Attorney<br>400 2nd St. S.<br>St Cloud MN 56301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Louis<br>Attn: City Attorney<br>1114 Market , Room 401<br>St Louis MO 63101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of St. Marys<br>Attn: Deborah Walker Reed<br>City hall<br>418 Osborne St.<br>St. Marys GA 31558 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Marys<br>ATTN: Kraig E. Noble - Law Director<br>101 East Spring Street<br>St. Marys OH 45885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Peters<br>Attn: Patty Smith, City Clerk<br>One St. Peters Centre Blvd<br>St Peters MO 63376 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Petersburg<br>Attn: John C Wolfe, City Attorney<br>175 Fifth St N<br>St Petersburg FL 33701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stafford<br>Attn: Art Pertile, City Attorney<br>2610 South Main<br>Stafford TX 77477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stamford<br>Attn: Donna M Loglisci, Town Clerk<br>Stamford Government Center<br>888 Washington Boulevard<br>Ground Floor<br>Stamford CT 06901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Standish<br>Attn: Mary Chapman, Town Clerk<br>Standish Municipal Building<br>175 Northeast Road [Route 35]<br>Standish ME 04084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Starkville<br>Attn: Lesa Hardin, City Clerk<br>101 E. Lampkin St.<br>Starkville MS 39759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of State College<br>ATTN: Thomas J. Fountaine II - Borough Manager<br>243 S. allen St.<br>State College PA 16801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Statesboro<br>Attn: Sue Starling, City Clerk<br>50 E Main Street<br>Statesboro GA 30458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sterling Heights<br>Attn: Jeff Bahorski, City Attorney<br>12900 Hall Road<br>Sterling Heights MI 48313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stevens Point<br>Attn: John Moe, City Clerk<br>1515 Strongs Ave.<br>Stevens Point  WI 54481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Stone Mountain<br>Attn: Chaquias Miller Thornton, City Clerk<br>875 Main St<br>Stone Mountain  GA 30083 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stow<br>Attn: Amber Zibritosky, Law Director<br>3760 Darrow Rd<br>Stow OH 44224-4038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stratham<br>Attn: Joyce Charbonneau, Certified Town Clerk<br>Stratham Town Office<br>10 Bunker Hill Ave.<br>Stratham NH 03885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stroudsburg<br>Attn: Ralph A. Matergia, Borough Solicitor<br>700 Sarah St.<br>Stroudsburg PA 18360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Studio City<br>Attn: Mike Feuer, City Attorney<br>The Office of the City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sudbury<br>Attn: Rosemary Harvell<br>Town Hall<br>322 Concord Road<br>Sudbury MA 01776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SUMTER<br>Deron L. McCormick - City Manager<br>PO Box 1449<br> 21 N. Main Street<br>Sumter SC 29150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SUNNYVALE<br>City Attorney's Office- Joan Borger<br>456 W. Olive Ave.<br>Sunnyvale CA 94086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SUNRISE<br>Kimberly A. Kisslan -  City Attorney<br>10770 West Oakland Park Boulevard<br>Sunrise FL 33351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Superior<br>Attn: Terri Kalan<br>1316 N 14th St.<br>Suite 200<br>Superior WI 54880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Surprise<br>Attn: Sherry Ann Aguilar, City Clerk<br>16000 N. Civic Center Plaza<br>Surprise  AZ 85374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Susanville<br>Attn: Gwenna MacDonald, City Clerk<br>66 North Lassen<br>Susanville CA 96130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Sylmar<br>ATTN: Mike Feuer - City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Syosset<br>Attn: James Altadonna Jr., Town Clerk<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Syracuse<br>Attn: John P. Copanas - City Clerk<br>231 City Hall<br>233 E. Washington St.<br>Syracuse NY 13202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TallAHASSEE<br>City Attorney Lewis E. Shelley<br>300 South Adams Street, 2nd Floor<br>Tallahassee FL 32301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TallMADGE<br>Megan E. Raber - Director of Law<br>City Hall<br>46 North Ave<br>Tallmadge OH 44278 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tamaqua<br>Attn: Kevin Steigerwalt, Borough Manager<br>320 East Broad St<br>Tamaqua PA 18252 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TARPON SPRINGS<br>MARK G. LECOURIS - CITY MANAGER<br>324 E. Pine Street<br>Tarpon Springs FL 34689 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Taunton<br>Attn: Rose Marie Blackwell, City Clerk<br>Temporary City Hall<br>141 Oak Street<br>Taunton MA 02780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TAYLOR<br>Cynthia A. Bower - City Clerk and DAVID MACKIE<br>23555 Goddard Road<br>Taylor MI 48180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TAYLOR<br>Isaac Turner - City Manager and Beth Wilkes<br>400 Porter Street<br>Taylor TX 76574 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Taylor<br>William T. Jones<br>122 Union Street<br>Taylor PA 18517 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tempe<br>Attn: Judith R. Baumann - City Attorney<br>21 E. Sixth Street, Suite 201<br>Tempe AZ 85281 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Temple<br>Attn: Kayla Landeros, City Attorney<br>2 North Main Street<br>Temple TX 76501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TEMPLE CITY<br>9701 LAS TUNAS DR<br>TEMPLE CITY CA 91780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TERRE HAUTE<br>Chou-il Lee - City Attorney<br>17 Harding Ave<br>Terre Haute IN 47807 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THIBODAUX<br> allyson Bourgeois - Clerk<br>1309 Canal Blvd.<br>P.O. Box 568<br>Thibodaux LA 70302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THOMASTON<br>City Manager's Office<br>P.O. Box 672<br>Thomaston GA  30286 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THOMASVILLE<br>Kelly Craver - City Manager<br>10 Salem Street<br>Thomasville NC 27360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Thornwood<br>Attn: Patricia June Scova, Town Clerk<br>One Town Hall Plaza<br>Valhalla NY 10595 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TIFFIN<br>Brent T. Howard - Director of Law<br>84 South Washington Street<br>Tiffin OH 44883 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TIFTON<br>Rona Martin – City Clerk<br>204 Ridge Ave N<br>Tifton GA 31794 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tinley Park<br>Attn: Patrick E. Rea, Village Clerk<br>16250 S. Oak Park Ave.<br>Tinley Park IL 60477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Toa Alta<br>Attn: City Clerk<br>City Hall, Barcelo St.<br>Corner of Luis Muñóz Rivera St.<br>Toa Alta PR 00954-0082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Toms River<br>Attn: J. Mark Mutter, City Clerk<br>33 Washington Street<br>Toms River NJ 08754 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TORRANCE<br>John Fellows- City Attorney<br>City Hall<br>3031 Torrance Blvd.<br>Torrance CA 90503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TORRANCE<br>John Fellows- City Attorney<br>City Hall<br>3031 Torrance Blvd.<br>Torrance CA 90503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TOWN AND COUNTRY<br>1011 MUNICIPAL CENTER DRIVE<br>TOWN AND COUNTRY MO 63131 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tracy<br>Attn: Dan G. Sodergren - City Attorney<br>333 Civic Center Plaza<br>Tracy CA 95376 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TRAVERSE<br>Jered Ottenwess<br>City Manager's Office<br>Governmental Center 2nd Floor<br>400 Boardman Ave<br>Traverse City MI 49684 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Trenton<br>Attn: City of Trenton Municipal Clerk<br>City Hall<br>319 E. State Street<br>Trenton NJ 08608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TROY<br>Lori Grigg Bluhm- City Attorney<br>Troy Department of Public Works<br>4693 Rochester Road<br>Troy MI 48085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TROY<br>Treasurer's Office<br>City Hall<br>433 River Street<br>Troy NY 12180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TROY<br>Alton Starling, City Treasurer and Brian Morgan<br>301 Charles W. Meeks Ave<br>Troy AL 36081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Trumball<br>Attn: Suzanne Burr Monaco, Town Clerk<br>Town Hall<br>1st Floor<br>5866 Main St.<br>Trumbull CT 06611 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tualatin<br>Attn: City Attorney<br>18880 SW Martinazzi Ave.<br>Tualatin OR 97062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tuckerton<br>Attn: Jenny Gleghorn, Municipal Clerk<br>420 East Main St.<br>Tuckerton NJ 08087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tulare<br>Attn: Roxanne Yoder, City Clerk<br>411 E Kern Ave.<br>Tulare CA 93274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Tumwater<br>Attn: Melody Valiant, City Clerk<br>Tumwater City Hall<br>555 Israel Road SW<br>Tumwater WA 98501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Turlock<br>Attn: Kellie E. Weaver, City Clerk<br>156 S. Broadway, Ste. 240<br>Turlock CA 95380-5454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Turnersville<br>Attn: Elaine Erlewein - Township Clerk<br>350 Hudson Avenue<br>Twp. of Washington NJ 07676 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tustin<br>Attn: JEFFREY C. PARKER, City Clerk<br>300 Centennial Way<br>TUSTIN CA 92780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tyler<br>Deborah Pullum<br>P.O. Box 2039<br>Tyler TX 75710 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF UKIAH<br>Jane A. Chambers, City Manager<br>300 Seminary Avenue<br>Ukiah CA 95482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Union City<br>Attn: Jacqueline R. Cossey, City Clerk<br>Union City - City Hall<br>5047 Union Street<br>Union City GA 30291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Union City<br>Attn: City Attorney<br>301 N Wood Ave<br>Linden NJ 07036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Universal City<br>Attn: Alene Patton, City Clerk<br>2150 Universal City Blvd<br>Universal City TX 78148 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Upland<br>Attn: S. Mendenhall, City Clerk<br>460 N. Euclid Ave.<br>Upland CA 91786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Utica<br>Attn: Beth Ricketts, City Clerk<br>7550 Auburn Road<br>Utica MI 48317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VADNAIS HEIGHTS<br>800 E COUNTY RD E<br>VADNAIS HEIGHTS MN 55127 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Valdosta<br>Attn: Teresa S. Bolden, City Clerk<br>216 E Central Ave<br>Valdosta GA 31603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Vancouver<br>Attn: Bronson Potter, City Attorney<br>City Attorney's Office<br>City Hall<br>415 West 6th St/<br>Vancouver WA 98660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ventura<br>Attn: Greg Diaz, City Attorney<br>501 Poli St.<br>Room 213<br>Ventura CA 93002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VERO BEACH<br>James R. O'Connor, City Manager and Wayne R.<br>Coment - City Attorney<br>1053 20th Place<br>Vero Beach FL 32961-1389 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vicksburg<br>Attn: Walter Osborne, City Clerk<br>City Clerk<br>1401 Walnut St.<br>Vicksburg MS 39180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Victorville<br>Attn: Carolee Bates, City Clerk<br>City Hall<br>14343 Civic Drive<br>Victorville CA 92393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Vidor<br>Attn: Mike Kunst, City Manager<br>1395 North Main Street<br>Vidor TX 77662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vineland<br>Attn: Richard Tonetta, City Solicitor<br>640 E. Wood Street<br>Vineland NJ 08360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Virginia<br>Attn: Thomas Butorac, City Attorney<br>1901 S 13th Ave<br>Virginia MN 55792 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VISTA<br>200 CIVIC CENTER DRIVE<br>VISTA CA 92084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Voorhees<br>Attn: Township Clerk<br>2400 Voorhees Town Center<br>Voorhees NJ 08043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WALTERBORO<br>George W. Cone, City Attorney<br>c/o McLeod Fraser & Cone<br>111 East Washington Street<br>Walterboro SC 29488 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waltham<br>Attn: John B. Cervone, City Solicitor<br>Government Center<br>119 School Street<br>Waltham MA 02451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WARNER ROBINS<br>Jim Elliott, City Attorney<br>700 Watson Blvd<br>Warner Robins GA 31093 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARREN<br>Robert Davis, Director and Greg Hicks, Law Director<br>580 Laird Avenue S.E.<br>Warren OH 44483 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARREN<br>INCOME TAX<br>PO BOX 230<br>WARREN OH 44482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARRENVILLE<br>3S 258 MANNING AVENUE<br>WARRENVILLE IL 60555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Warwick<br>Marjorie Quackenbush Town Clerk<br>132 Kings Highway<br>Warwick NY 10990 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARWICK<br>Marie Ahlert - City Clerk<br>3275 Post Road<br>Warwick RI 02886 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WASHINGTON<br>INCOME TAX<br>119 N MAIN ST # 117<br>WASHINGTON CH OH 43160 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Watchung<br>ATTN: Michelle DeRocco - Borough Clerk<br>15 Mountain Boulevard<br>Watchung NJ 07069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waterbury<br>Attn: Antoinette Spinelli - City Clerk<br>235 Grand Street<br>Waterbury  CT 06702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waterford<br>ATTN: Sue Camilleri - Clerk<br>5200 Civic Center Drive<br>Waterford MI 48329 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>Attn: Ann Saunders, City Clerk<br>245 Washington St., Rm. 101<br>Watertown NY 13601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>Attn: Stanton Fox, City Attorney<br>23 Second St. N.E.<br>Watertown SD 57201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>ATTN: Lisa Dalton - Town Clerk<br>37 DeForest St.<br>Watertown CT 06795 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waterville<br>ATTN: City Clerk<br>One Common Street<br>Waterville  ME 04901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Waukesha<br>ATTN: City Attorney<br>201 Delafield Street<br>Waukesha WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAUKESHA<br>201 DELAFIELD ST<br>WAUKESHA WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waveland<br>Attn: Lisa Planchard, City Clerk<br>301 Coleman Avenue<br>Waveland MS 39576 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAYCROSS<br>Rick Currie, City Attorney<br>417 Pendleton Street<br>Waycross GA 31501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wayne<br>Attn: Matthew Miller, City Clerk<br>3355 South Wayne Rd<br>Wayne MI 48184 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAYZATA<br>Robert L. Meller, Jr., City Attorney<br>225 South Sixth Street,<br>Suite 4000<br>Minneapolis MN 55402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Webster<br>Attn: Susan Hopkins , City Clerk<br>101 Pennsylvania Ave.<br>Webster  TX 77598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of West Bend<br>Attn: Amy Reuteman, City Clerk<br>1115 S. Main Street<br>West Bend WI 53095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Bountiful<br>Attn: City clerk<br>550 North 800 West<br>West Bountiful UT 84087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WEST COVINA<br>1444 W GARVEY AVE S<br>P O BOX 1440<br>WEST COVINA CA 91793 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Dundee<br>Attn: Barbara Traver, Village Clerk<br>102 S. Second St.<br>West Dundee IL 60118 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Hartford<br>Attn: Joseph A. O'Brien, Corporation Counsel<br>50 South Main Street<br>West Hartford CT 06107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Hempstead<br>ATTN: Carnell Foskey - Nassau County Attorney<br>One West St.<br>Mineola NY 11023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of West Hollywood<br>Attn: Yvonne Quarker, City Clerk<br>8300 Santa Monica Boulevard<br>West Hollywood CA 90069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WEST JORDAN<br>Jeffrey Robinson, City Attorney<br>City Hall – Second Floor<br>8000 S. Redwood Rd.<br>West Jordan UT 84088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Memphis<br>Attn: Phillip Para, City Clerk<br>205 South Redding Street<br>West Memphis AR 72301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Mifflin<br>Attn: Brian Kamauf, Borough Manager<br>1020 Lebanon Road<br>West Mifflin PA 15122 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Orange<br>Attn: Karen J. Carnevale, City Clerk<br>66 Main St.<br>West Orange NJ 07052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Palm Beach<br>Attn: City Attorney<br>401 Clematis Street, Fifth Floor<br>West Palm Beach FL 33401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WEST POINT<br>West Point Tax Collector<br>204 Commerce Street<br>West Point MS 39773 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Westborough<br>Attn: Wendy Mickel, Town Clerk<br>45 West Main St<br>Westborough MA 01581 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westbury<br>Attn: Dwight Kraemer, Deputy Village Attorney<br>235 Lincoln Place<br>Westbury NY 11590 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WESTERVILLE<br>INCOME TAX DIVISION<br>PO BOX 130<br>WESTERVILLE OH 43086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WESTERVILLE OHIO<br>Kevin Weaver<br>370 Park Meadow Road<br>Westerville OH 43081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WESTLAND<br>James G. Fausone City Attorney<br>City Clerk Department<br>36300 Warren Road<br>Westland MI  48185 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westminster<br>Attn: Amanada Jensen, City Clerk<br>8200 Westminster Blvd<br>Westminster CA 92683 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Westminster<br>Attn: Marty McCullough, City Attorney<br>4800 W. 92nd Avenue<br>Westminster CO 80031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wheaton<br>Attn: Ana Lopez Van Balen, Sidney Cooper<br>2424 Reedie Drive<br>Wheaton  MD 20902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wheaton<br>Attn: Sharon Barrett-Hagan, City Clerk<br>303 W. Wesley St.<br>Wheaton IL 60187 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of White Plains<br>Attn: John Callahan, Corporation Counsel<br>255 Main Street<br>White Plains NY 10601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Whitehouse Station<br>ATTN: Darlene Mitchell - Township Supervisor<br>509 Route 523<br>Whitehouse Station NJ 08889 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Whittier<br>Attn: Kathryn Marshall, City Clerk<br>13230 Penn Street<br>Whittier CA 90602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Whittinsville<br>Attn: Doreen A. Cedrone, Town Clerk<br>Town Clerk's Office<br>7 Main Street<br>Whitinsville MA 01588 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wichita<br>Gary Rebenstorf, City Attorney & Director of Law<br>455 N Main, 13th Floor<br>Wichita KS 67202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wichita Falls<br>Miles Risley<br>1300 7th St.<br>Room 108<br>Wichita Falls TX 76301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILKES-BARRE<br>Wyoming Valley Sanitary Authority<br>James Tomaine - Executive Director<br>1000 Wilkes-Barre Street<br>Hanover Twp PA 18706 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Willamsville<br>Attn: City Clerk<br>5565 Main St.<br>Williamsville NY 14221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILMINGTON<br>Department of Law<br>Louis L. Redding City/County Building<br>800 N. French Street, 9th Floor<br>Wilmington DE 19801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WILSONVILLE<br>29799 TOWN CENTER LOOP EAST<br>WILSONVILLE OR 97070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILTON MANORS<br>Joseph Gallegos, City Manager<br>City Manager's Office<br>Wilton Manors FL 33305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WINONA<br>Flaherty and Hood<br>c/o City Attorney Timothy P. Flaherty<br>111 Riverfront<br>Suite 306<br>Winona MN 55987 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Winston-Salem<br>Attn: Angela Carmon, City Attorney<br>101 N. Main Street<br>Winston-Salem NC 27101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Woburn<br>Attn: William C. Campbell, City Clerk<br>Office of the City Clerk<br>Woburn City Hall<br>10 Common Street<br>Woburn MA 01801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOD DALE<br>404 N WOOD DALE ROAD<br>WOOD DALE IL 60191 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Woodinville<br>Attn: Jennifer Kuhn, City Clerk<br>17301-133rd Avenue NE<br>Woodinville WA 98072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOODLAND<br>City Attorney<br>655 N. Pioneer Avenue<br>Woodland CA 95776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOODLAND PARK<br>PO BOX 9045<br>WOODLAND PARK CO 80866-9045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Woodstock<br>Attn: Rhonda Pezzello, City Clerk<br>12453 Hwy. 92<br>Woodstock GA 30188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOONSOCKET<br>TAX COLLECTOR<br>PO BOX B<br>WOONSOCKET RI 28950-985 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOSTER<br>DIVISION OF REVENUE<br>PO BOX 1128<br>WOOSTER OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOSTER<br>INCOME TAX<br>PO BOX 1088<br>WOOSTER OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Worcester<br>Attn: City Clerk<br>455 Main Street<br>City Hall Room 206<br>Worcester MA 01608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF XENIA<br>Ronald C. Lewis, Law Director & Prosecutor<br>The City of Xenia, Law Department<br>City Hall, Room 236<br>101 N. Detroit Street<br>Xenia OH 45385 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yankton<br>Attn: City Clerk<br>416 Walnut<br>Yankton SD 57078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yauco<br>Attn: City Clerk<br>Santiago Vvldi Pacheco St<br>Yauco PR 00698 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF YONKERS<br>BUREAU OF HOUSING AND BLDGS<br>40 S BROADWAY STE 1<br>YONKERS NY 10701-3721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF YORBA LINDA<br>FINANCE DEPARTMENT<br>PO BOX 87014<br>YORBA LINDA CA 92885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of York Pennsylvania<br>Attn: Don Hoyt - City Solicitor<br>101 South George Street<br>York  PA 17401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yorktown<br>Attn: Benjamin M. Hahn - Commonwealth Attorney<br>224 Ballard Street<br>Yorktown VA 23690-0532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yuba<br>Attn: Terrel Locke, City Clerk<br>1201 Civic Center Boulevard<br>Yuba City CA 95993 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZANESVILLE<br>INCOME TAX<br>JEDD<br>401 MARKET ST<br>ZANESVILLE OH 43701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZANESVILLE<br>INCOME TAX<br>401 MARKET ST<br>ZANESVILLE OH 43701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZEPHYRHILLS<br>C.J. Funnell<br>39421 South Avenue<br>Zephyrhills FL 33542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ZION<br>Frank Flammini, Commissioner of Public Works<br>2828 Sheridan<br>Zion IL 60099 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TAX COLLECTOR<br>PO BOX 1139<br>MURFREESBORO TN 37133 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>Gail R. Granewich, City Treasurer<br>1200 Third Ave<br>Suite 100<br>San Diego CA 92101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>Kevin Brown<br>135 North Union Street<br>Petersburg VA 23803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>John T. Atkinson, City Treasurer and Mark D. Stiles- City Attorney<br>2401 Courthouse Dr.<br>Virginia Beach VA 23456 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>PO BOX 17149<br>BALTIMORE MD 21297 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>PO BOX 7630<br>MERRIFIELD VA 22116-7630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY TREASURER-PHOENIX AZ<br>PRIVILEGE TAX SECTION<br>PO BOX 29125<br>PHOENIX AZ 85038-9125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clackamas County<br>Attn: Consumer Protection Agency<br>1710 Red Soils Ct., Suite 100<br>Oregon City OR 97045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clallam County<br>Attn:  Consumer Protection Agency<br>223 East 4th St.<br>Port Angeles WA 98362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clarion County<br>Attn: Consumer Protection Agency<br>Tom King-  County Solicitor<br>128 West Cunningham St.<br>Butler PA  16001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clark County<br>Attn: Consumer Protection Agency<br>Mark McCauley, County Administrator<br>1300 Franklin<br>6th Floor<br>Vancouver WA 98660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clark County<br>Attn: Consumer Protection Agency<br>Nathan Kennedy, County Administrator<br>50 E. Columbia St.<br>Springfield OH 45501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Clark County<br>Don Burnette, County Manager<br>500 S. Grand Central Pkwy.<br>Las Vegas NV 89155-1111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clarke County<br>Attn: Consumer Protection Agency<br>Bill Berryman- County Attorney<br>155 E. Washington St.<br>Athens GA  30601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Claudia Kimelman<br>Po Box 70444<br>Springfield OR 97475 | | 2014-12-05 | | | | $13,137.60 | $12,475.00 | $662.60 |
| Claudia Mayorga<br>401 Steeple Ridge Road<br>Everman TX 76140 | | 2014-12-10 | | | | $1,583.20 | $1,583.20 | $0.00 |
| Clay County<br>Megan Thompson- Clay County Clerk<br>1 Courthouse Square<br>Liberty MO 64068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clayton County<br>Attn: Consumer Protection Agency<br>Tasha Mosley, Solicitor General<br>9151 Tara Boulevard<br>Room 3SL01<br>Jonesboro GA 30236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CLERK OF THE CIRCUIT COURT<br>WORCESTER COUNTY<br>1 W MARKET ST RM 104<br>SNOW HILL MD 21863-1188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Clermont County<br>Attn: Consumer Protection Agency<br>Deborah Hall Clepper - County Recorder and<br>J. Robert True County Treasurer<br>101 Main St.<br>Batavia OH 45103-2958 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cleveland County<br>Attn:  Consumer Protection Agency<br>Tammy Belinson - County Clerk<br>201 S. Jones<br>Suite 210<br>Norman OK 73069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clifford Sorrell<br>4130 Parkside ave<br>apt 301<br>philadelphia PA 19104 | | 2014-12-05 | | | | $8,311.48 | $8,311.48 | $0.00 |
| Clinton County<br>Attn:  Consumer Protection Agency<br>John Zurlo - County Clerk<br>137 Margaret Street<br>Plattsburgh NY 12901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cobb County<br>Attn: Consumer Protection Agency<br>Candace W. Ellison, CCC, County Clerk<br>100 Cherokee StreetSuite 355<br>Marietta GA  30090-9680 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cochise County<br>Attn:  Consumer Protection Agency<br>Brian McIntyre - County Attorney<br>150 Quality Hill Rd<br>2nd Floor<br>Bisbee AZ 85603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Coconino County<br>Attn:  Consumer Protection Agency<br>David W. Rozema, Coconino County Attorney<br>110 E. Cherry Ave.<br>Flagstaff AZ  86001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Codington County<br>Attn: Consumer Protection Agency Dawn M. Elshere<br>14 1st Ave. SE<br>Watertown SD  57201-3611 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COLE COUNTY COURTHOUSE<br>311 E HIGH ST<br>JEFFERSON CTY MO 65101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colleton County<br>Attn: Consumer Protection Agency<br>Kevin Griffin, County Administrator<br>31 Klein Street<br>Walterboro SC 29488 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Collier County<br>Attn: Consumer Protection Agency<br>Jeffrey A. Klatzkow, County Attorney<br>3299 Tamiami Trail East<br>Suite 800<br>Naples FL 34112-5749 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Collin County<br>Attn: Consumer Protection Agency<br>Stacey Kemp, County Clerk<br>2300 Bloomdale Rd.<br>Suite 2106<br>McKinney TX 75071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colonial Heights City<br>Attn: Consumer Protection Agency<br>Tyler Southall, County Attorney<br>14016 Boydton Plank Rd<br>Dinwiddie VA  23841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COLORADO STATE TREASURER<br>PO BOX 956<br>DENVER CO 80201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colquitt County<br>Attn: Consumer Protection Agency<br>Melissa Lawson- County Clerk<br>101 East Central Avenue, Office 261-B<br>Moultrie GA  31768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Columbia County<br>Attn: Consumer Protection Agency<br>Chris Driver, County Attorney<br>7004 Evans Town Center Blvd.<br>3rd Floor<br>Evans GA 30809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Columbia County<br>Attn: Consumer Protection Agency<br>Marlin Feagle, County Attorney<br>153 Northeast Madison Street<br>Lake City FL 32055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Columbia County<br>Attn: Consumer Protection Agency<br>Robert J. Fitzsimmons, County Attorney<br>401 State St., Suite 2B<br>Hudson NY 12534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COMMONWEALTH OF MASSACHUSETTS<br>OFFICE SECRETARY OF STATE<br>1 ASHBURTON PL<br>BOSTON MA 02108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Commonwealth's Attorney<br>Fairfax County Judicial Center<br>4110 Chain Bridge Road<br>Suite 123<br>Fairfax VA 22030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CONNECTICUT DEPARTMENT OF REVENUE<br>PO BOX 2980<br>HARTFORD CT 06104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Contra Costa County<br>Attn: Consumer Protection Agency<br>Steve Moawad<br>900 Ward Street<br>Fourth Floor<br>Martinez CA 94553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Joseph Hudson, Supervisor<br>Consumer Fraud Division - 303<br>Cook County Office of State's Attorney<br>28 North Clark, Suite 400<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Anita Alvarez, Cook County State's Attorney<br>Re: Consumer Fraud Unit<br>69 W. Washington St.<br>Suite 3130<br>Chicago  IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Attn: Consumer Protection Agency<br>Anita Alvarez, State's Attorney<br>69 W. Washigton<br>Suite 3200<br>Chicago` IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cook County<br>Attn:  Customer Protection Agency<br>David Orr - County Clerk<br>69 W. Washington St.<br>5th Floor<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Attn: Consumer Protection Agency<br>David Orr, County Clerk<br>69 W. Washington, Suite 500<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COOK COUNTY DEPT OF REVENUE<br>TAX DEPARTMENT<br>PO BOX 641547<br>CHICAGO IL 60664-1547 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Corey Reiter<br>2306 20th Ave SE<br>Watertown SD 57201 | | 2014-12-05 | | | | $21,538.51 | $12,475.00 | $9,063.51 |
| Cortland County<br>Attn: Consumer Protection Agency<br>Elizabeth Larkin, County Clerk<br>46 Greenbush Street<br>Suite 105<br>Cortland NY 13045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Coryell County<br>Attn: Consumer Protection Agency<br>Brandon Belt, County Attorney<br>210 South 7th Street<br>Gatesville TX 76528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Coshocton County<br>Attn: Consumer Protection Agency<br>Janette Donaker, County Treasurer<br>349 Main St.<br>Coshocton OH 43812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Mike O'Connell<br>Jefferson Hall of Justice<br>600 West Jefferson Street<br>Louisville KY 40202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Michael E. Field<br>Historic Court House<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Jeffrey Steinsnyder<br>8731 Citizens Dr.<br>Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Chip Fletcher<br>601 E. Kennedy Blvd.<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Clerk<br>Susan Kaltenbach<br>111 South Michigan Ave.<br>Saginaw MI 48602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| COUNTY FINANCE DIRECTOR<br>ROWAN COUNTY<br>PO BOX 607<br>MOREHEAD KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY OF BUTTE<br>WEIGHTS & MEASURES<br>316 NELSON AVENUE<br>OROVILLE CA 95965 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County of Los Angeles<br>Attn: County Counsel<br>648 Kenneth Hahn Hall of Administration<br>Los Angeles CA 90012-2713 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY OF STAFFORD<br>Eric Olsen, Commonwealth Attorney<br>1245 Courthouse Road<br>P. O. Box 66<br>Stafford VA 22555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY TREASURER<br>MAHONING COUNTY BLDG<br>120 MARKET STREET<br>YOUNGSTOWN OH 44503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY TREASURER<br>105 MAIN ST<br>P O BOX 490<br>PAINESVILLE OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY TREASURER<br>PO BOX 1737<br>CONWAY SC 29528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Craig Smith<br>6013 Greenfield Rd<br>Fort Worth TX 76135 | | 2015-01-12 | | | | $65,098.88 | $12,475.00 | $52,623.88 |
| Craven County<br>Attn: Consumer Protection Agency<br>Jack B. Veit III, County Manager<br>406 Craven Street<br>New Bern NC 28560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Crawford County<br>Attn: Consumer Protection Agency<br>Christine Kryzsiak, Treasurer<br>903 Diamond Park<br>Meadville PA 16335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Creek County<br>Attn: Consumer Protection Agency<br>Jennifer Mortazavi, County Clerk<br>317 E. Lee<br>Suite 100<br>Sapulpa OK 74066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Crittenden County<br>Attn: Consumer Protection Agency<br>Paula Brown, County Clerk<br>100 Court Square<br>Marion AR 72364 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cullman County<br>Attn: Consumer Protection Agency<br>Heath Meherg, County Attorney<br>500 2nd Avenue SW<br>Room 303<br>Cullman AL 35055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Tammy Shearer - Recorder of Deeds<br>1 Courthouse Square<br>Room 205<br>Carlisle PA 17013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Amy H. Cannon, County Manager<br>117 Dick Street, Room 512<br>Fayetteville NC 28301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Theodore E. Baker, County Counsel<br>790 E. Commerce Street<br>Bridgeton NJ 08302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Peter Crichton- City Manager<br>142 Federal Street<br>Portland ME 04101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cumberland County<br>Attn: Consumer Protection Agency<br>Administration Building<br>Bridgeton NJ 08302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn: Consumer Protection Agency<br>Cuyahoga County Administrative Headquarters<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn: Consumer Protection Divison<br>Cuyahoga County Administrative Headquarters<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn: Consumer Protection Agency<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CUYAHOGA COUNTY AUDITOR<br>1219 ONTARIO ST<br>CLEVELAND OH 44113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cynthia Brown<br>6453 North Park Drive<br>Watauga TX 76148 | | 2014-12-15 | | | | $7,219.20 | $7,219.20 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| D C TREASURER<br>CONSUMER & REGULATORY AFFAIRS<br>PO BOX 92300<br>WASHINGTON DC 20090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dakota County<br>Attn:  Consumer Protection Agency<br>James C. Backstrom<br>1560 Highway 55<br>Hastings MN 55033-2343 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Attn: Consumer Protection Agency<br>Susan Hawk, District Attorney<br>133 N. Industrial Blvd.<br>LB 19<br>Dallas TX  75207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Attn: Consumer Protection Agency<br>Wayne Reisetter, County Attorney<br>209 N 9th Street<br>Adel IA 50003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Dallas County Consumer Protection Agency<br>1412 Main Street<br>Suite 810<br>Dallas TX 75202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Attn: Consumer Protection Agency<br>1412 Main St.<br>Suite 810<br>Dallas TX 75202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dane County<br>Attn: Consumer Protection Agency<br>Wisconsin Department of Agriculture,<br>Trade and Consumer Protection<br>2811 Agriculture Drive<br>Madison WI 53708-8911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Daniel Y Rodriguez<br>Hc - 01 Box 6763<br>Las Piedras PR 00771 | | 2015-01-20 | | | | $1,429.13 | $1,429.13 | $0.00 |
| Danville City<br>Attn: Customer Protection Agency<br>W. Clarke Whitfield, Jr., City Attorney<br>427 Patton St.<br>Room 421<br>Danville VA 24541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Danville City<br>Attn: Consumer Protection Agency<br>J. Vaden Hunt, Esq.<br>1 Center St.<br>Chatham VA 24531 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Darlington County<br>Attn: Consumer Protection Agency<br>Tommy Edwards, County Administrator<br>1 Public Square, Room 210<br>Darlington SC 29532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dauphin County<br>Attn: Consumer Protection Agency Janis Creason<br>101 Market Street, Rm 105<br>Harrisburg PA 17101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| David Brod<br>5305-A Schuler Street<br>Houston TX 77007 | | 2014-12-05 | | | | $21,923.10 | $12,475.00 | $9,448.10 |
| David Cohen<br>6808 Ledyard Drive<br>Dallas TX 75248 | | 2014-12-09 | | | | $6,923.08 | $6,923.08 | $0.00 |
| David Graham<br>3145 Quick Road<br>Holly MI 48442 | | 2014-12-05 | | | | $13,846.19 | $12,475.00 | $1,371.19 |
| David Livingston<br>10751 Deauville<br>Fort Worth TX 76108 | | 2015-01-12 | | | | $9,576.91 | $9,576.91 | $0.00 |
| David Swanson<br>2018 Arab Dr Se<br>Olympia WA 98501 | | 2014-12-06 | | | | $12,653.87 | $12,475.00 | $178.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Davidson County<br>Attn: Consumer Protection Agency<br>Brenda Wynn, County Clerk<br>700 2nd Ave South<br>Suite 101<br>Nashville TN 37210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Davidson County<br>Attn: Consumer Protection Agency Charles Frye , County Attorney<br>Governmental Center- County Attorney<br>913 Greensboro Street<br>Lexington NC 27292 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DAVIDSON COUNTY CLERK<br>PO BOX 196333<br>NASHVILLE TN 37219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Daviess County<br>Attn: Consumer Protection Agency<br>David "Oz" Osborne- Daviess County Clerk<br>212 Saint Ann Street KY 42301<br>Owensboro  KY 42301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Davis County<br>Attn: Consumer Protection Agency<br>Troy Rawlings, County Attorney<br>Davis County Justice Complex<br>800 West State Street<br>Farmington UT 84025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| DAWSON COUNTY BUSINESS LICENSE 76 HOWARD AVE E STE 100 DAWSONVILLE GA 30534-3920 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DCBS DEPT OF CONSUMER & BUS SVCS FISCAL SERV SEC;  PO BOX 14610 SALEM OR 97309-0445 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEARBORN CITY TREASURER DEPT 3102 13615 MICHIGAN AVE STE 3 DEARBORN MI 48126-3545 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dearborn County Attn: Consumer Protection Agency Teresa Randall,  County Administrator 215 B West High St Lawrenceburg IN  47025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Debra Abell 316 Jennifer Court Apt  102 Weatherford TX 76086 | | 2015-01-09 | | | | $11,692.80 | $11,692.80 | $0.00 |
| Decatur County Attn: Consumer Protection Agency Gary Breedlove, County Admninstrator 309 Airport Road Bainbridge GA 39817 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Defiance County<br>Attn:  Consumer Protection Agency<br>Vickie S. Myers, Treasurer<br>500 W Second St<br>Suite 101<br>Defiance OH 43512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dekalb County<br>Attn: Consumer Protection Agency<br>Robert James, Dekalb County Attorney<br>556 North McDonough St.<br>Administration Bldg.  - Suite 700<br>Decatur GA  30030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dekalb County<br>Attn: Consumer Protection Agency<br>Matt G. Sharp, County Administrator<br>111 Grand Avenue SW<br>Suite 200<br>Fort Payne AL 35967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Evelyn Yancoskie<br>201 W. Front Street<br>2nd Floor<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Delaware County<br>Attn:  County Protection Agency<br>Anne M. Coogan - County Clerk<br>201 W. Front Street<br>Room 206<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Jon Peterson, Treasurer<br>140 North Sandusky Street<br>Delaware OH 43015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Mike A. King, County Clerk<br>100 W Main St.<br>Muncie IN 47305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delta County<br>Attn: Consumer Protection Agency<br>Nancy Kolich, County Clerk<br>310 Ludington Street<br>Escanaba MI 49829 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Denise Young<br>3709 Donalee Street<br>Fort Worth TX 76119 | | 2015-01-09 | | | | $7,532.80 | $7,532.80 | $0.00 |
| Dennis Trojak<br>9940 Dickens Drive<br>Fort Worth TX 76126 | | 2015-01-12 | | | | $40,933.08 | $12,475.00 | $28,458.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Denton County<br>Attn: Consumer Protection Agency<br>Juli Luke - Denton County Clerk<br>1450 East Mckinney Street<br>Denton TX 76209-4524 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Denver County<br>Attn: Customer Protection Agency<br>Debra Johnson, Clerk<br>201 W. Colfax Avenue<br>Dept. 101<br>Denver CO 80202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF FINANCIAL SERVICES<br>200 E GAINES ST<br>TallAHASSEE FL 32399 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF REVENUE ADMINISTRATION<br>61 S SPRING ST<br>PO BOX 637<br>CONCORD NH 03302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF REVENUE ADMINISTRATION<br>STATE OF LOUISIANA<br>PO BOX 201<br>BATON ROUGE LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>41 STATE ST<br>ALBANY NY 12231 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| DEPTFORD FIRE DISTRICT<br>OFFICE OF THE FIRE MARSHAL<br>1370 DELSEA DR<br>WOODBURY NJ 80961-939 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Deschutes County<br>Attn: Consumer Protection Agency<br>Nancy Blankenship, County Clerk<br>1300 NW Wall Street<br>2nd Floor<br>Bend OR 97701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Diana Crabb<br>904 Fenway Lane<br>Saginaw TX 76179 | | 2015-01-09 | | | | $11,884.80 | $11,884.80 | $0.00 |
| DIRECTOR OF FINANCE<br>CITY INCOME TAX DEPT<br>145 N MAIN ST<br>NORTH CANTON OH 44720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| District of Columbia-<br>Attn: City Clerk- Office of the City Administrator<br>1350 Pennsylvania Avenue, NW, Suite 521,<br>John A Wilson Building<br>Washington  DC 20004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DIVISION OF CORPORATIONS AND TRADEMARKS<br>CHARLOTTE AMALIE<br>NO 18 KONGENS GADE<br>ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Dk Woodbury<br>5740 Dennis Ave<br>Ft Worth TX 76114 | | 2015-01-09 | | | | $13,177.60 | $12,475.00 | $702.60 |
| DON WILKINSON AGENCY<br>20 EMERSON LN STE 905<br>BRIDGEVILLE PA 15017-3464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DON WILKINSON AGENCY<br>270 PIERCE ST STE 105<br>KINGSTON PA 18704-5141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DON WILKINSON AGENCY<br>325A N POTTSTOWN PIKE<br>EXTON PA 19341-2203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dona Ana County<br>Attn: Customer Protection Agency<br>John W. Caldwell, County Attorney<br>845 N Motel Blvd<br>Las Cruces NM 88007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Donna Leonard<br>24 Merriam District<br>N Oxford MA 01537 | | 2014-12-05 | | | | $11,032.00 | $11,032.00 | $0.00 |
| Dougherty County<br>Attn: Consumer Protection Agency<br>Gregory W. Edwards<br>225 Pine Ave<br>Ste 231<br>Albany GA  31701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Douglas County<br>Attn: Consumer Protection Agency<br>Donald Kleine, County Attorney<br>1701 Farnam Street<br>Hall of Justice, Suite 100<br>Omaha NE 68183 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Douglas County Clerk Carol A. McCulloch<br>1616 8th Street<br>2nd Floor, Old Courthouse<br>Minden NV 89423 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Jamie Shew, County Clerk<br>1100 Massachusetts Street<br>1st Floor<br>Lawrence KS 66044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Lisa Watson, County Clerk<br>8700 Hospital Drive<br>3rd Floor<br>Douglasville GA 30134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Douglas County<br>Attn:  Consumer Protection Agency<br>Paul Meyer - County Counsel<br>1036 SE Douglas Avenue<br>Room 321<br>Roseburg OR 97470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn:  Consumer Protection Agency<br>Susan T. Sandvick<br>1313 Belknap Street<br>Room 101<br>Superior WI 54880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Lance J. Ingalls, County Attorney<br>100 Third Street<br>Castle Rock CO 80104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Tristen Worthen, County Clerk<br>203 S Rainier<br>Waterville WA 98858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas L. Guynn<br>116 W Beverly St 2FL<br>Staunton VA 24401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas Solt<br>525 N 7th St<br>Emmaus PA 18049 | | 2014-12-05 | | | | $22,346.17 | $12,475.00 | $9,871.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Dupage County<br>Attn: Consumer Protection Agency<br>DuPage County Attorney<br>503 N. County Farm Road<br>Wheaton IL  60187 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Durham County<br>Attn: Customer Protection Agency<br>Lowell Siler, County Attorney<br>200 East Main Street<br>2nd Floor, Old Courthouse<br>Durham NC 27701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dutchess County<br>Attn: Customer Protection Agency<br>James M. Fedorchak, County Attorney<br>22 Market Street<br>Poughkeepsie NY 12601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Earlene Davis<br>8917 Creede Trail<br>Fort Worth TX 76118 | | 2014-12-10 | | | | $5,065.20 | $5,065.20 | $0.00 |
| East Baton Rouge Parish<br>Attn: Consumer Protection Section<br>Mayor-President and Lea Anne Batson<br>222 St. Louis St., 3rd Floor<br>Baton Rouge,  LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Eau Claire County<br>Attn: Consumer Protection Agency<br>Keith R. Zehms, Corporation Counsel<br>721 Oxford Ave<br>Suite 3520<br>Eau Claire WI 54703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Edgardo Molina<br>4864 Shadow Oak Dr<br>Austintown OH 44515 | | 2014-12-05 | | | | $5,769.24 | $5,769.24 | $0.00 |
| Edith Johnson<br>612 Arcadia St<br>Apt 306<br>Hurst TX 76053 | | 2014-12-10 | | | | $1,764.37 | $1,764.37 | $0.00 |
| Edwin Nothnagle<br>306 West Seventh Street<br>Auburn IN 46706 | | 2014-12-05 | | | | $9,230.82 | $9,230.82 | $0.00 |
| El Paso County<br>Attn: Consumer Protection Agency<br>Chuck Broerman - County Clerk<br>1675 West Garden of the Gods<br>Colorado Springs CO 80907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| El Paso County<br>Attn: Consumer Protection Agency<br>Jo Anne Bernal, County Attorney<br>500 E. San Antonio, Ste 503<br>El Paso TX 79901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ELIZABETH FIRE DEPARTMENT<br>411 IRVINGTON AVE<br>ELIZABETH NJ 07201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Elkhart County<br>Attn: Consumer Protection Agency<br>Wendy Hudson, County Circuit Clerk<br>315 S. Second Street<br>Elkhart IN 46516 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ellis County<br>Attn: Consumer Protection Agency<br>Thomas J. Drees, County Attorney<br>3000 New Way Drive<br>Hays KS 67601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ENNIS ISD TAX OFFICE<br>TAX A/C<br>PO BOX 1420<br>ENNIS TX 75120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn: Consumer Protection Agency<br>Michael A. Siragusa, Erie County Attorney<br>95 Franklin Street<br>Suite 1634<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn:  Consumer Protection Agency<br>Michael A. Siragusa - County Attorney<br>95 Franklin Street<br>Suite 1634<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Erie County<br>Attn: Consumer Protection Agency<br>James Sparber, Director of Finance<br>140 West 6th Street<br>Room 505<br>Erie PA  16501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn: Consumer Protection Agency<br>Pete Daniel, County Administrator<br>2900 Columbus Avenue<br>Sandusky OH 44870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Escambia County<br>Attn: Consumer Protection Agency<br>County Attorney<br>221 Palafox Place<br>Suite 430<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ESCONDIDO POLICE DEPARTMENT<br>201 N BROADWAY<br>ESCONDIDO CA 92025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Essex County<br>Attn:  Consumer Protection Agency<br>M. Paul Iannuccillo - County Register<br>354 Merrimack Street<br>Suite #304<br>Lawrence MA 01843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Essex County<br>Attn: Consumer Protection Agency<br>James R. Paganelli, County Counsel<br>465 Dr. Martin Luther King, Jr. Boulevard<br>Newark NJ 07102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Etowah County<br>Attn: Consumer Protection Agency<br>County Clerk Tammy Roe<br>800 Forrest Ave.<br>Gadsden AL 35901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Attn:  Consumer Protection Agency<br>David P. Bobzien - County Attorney<br>12000 Government Center Parkway<br>Suite 549<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Consumer Protection Agency<br>John T. Fee, Chairman<br>12000 Government Center Parkway<br>Fairfax  VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Consumer Protection Agency<br>Attn: John T. Fee, Chairman<br>12000 Government Center Parkway<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fairfax County<br>Attn: County Attorney<br>12000 Government Center Parkway Suite 549<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfield County<br>Attn: Consumer Protection Agency<br>Carri L. Brown, County Administrator<br>210 East Main Street<br>Room 301<br>Lancaster OH 43130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Faulkner County<br>Attn: Consumer Protection Agency<br>David Hogue, Civil Attorney<br>801 Locust Street<br>Conway AR 72034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Floyd Jones, County Clerk<br>140 Stonewall Avenue West<br>Suite 100<br>Fayetteville GA 30214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Dianne Zerega, Solicitor<br>61 East Main Street<br>Uniontown PA 15401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fayette County<br>Attn:  Consumer Protection Agency<br>Kelvin E. Holliday - County Clerk<br>100 Court Street<br>Fayetteville WV 25840 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Don Blevins, Fayette County Clerk<br>162 E. Main St<br>Fayette  KY 40507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Nina Capuzzi Frankhouser, Prothonotary<br>61 East Main Street<br>Uniontown PA 15401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FAYETTE COUNTY PUBLIC SCHOOLS<br>DEPARTMENT OF TAX COLLECTION<br>1126 RUSSELL CAVE RD<br>LEXINGTON KY 40505-3412 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Flathead County<br>Attn: Consumer Protection Agency<br>Ed Corrigan- County Attorney<br>920 SOUTH MAIN ST, STE 201<br>Kalispell MT 59901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES<br>200 EAST GAINES STREET<br>TallAHASSEE FL 32399 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 1500<br>TallAHASSEE FL 32302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Floyd County<br>Attn: Consumer Protection Agency<br>Daniel J. Campbell- Floyd County Admin County<br>120 West Oxford Street<br>Floyd VA 24091 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fond Du Lac County<br>Attn: Customer Protection Agency<br>Lisa Freiberg, County Clerk<br>160 S. Macy Street<br>1st Floor<br>Fond du Lac WI 54936-1557 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Forsyth County<br>Attn: Consumer Protection Agency<br>Doug Derrer, County Manager<br>100 Courthouse Square<br>Suite 120<br>Cumming GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Forsyth County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>201 North Chestnut Street<br>Winston-Salem NC 27101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fort Bend County<br>Attn: Consumer Protection Agency<br>Roy L. Cordes Jr., County Attorney<br>401 Jackson Street<br>Richmond TX 77469 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin City<br>Attn: Consumer Protection Agency<br>Timothy allen, Commonwealth Attorney<br>275 South Main Street<br>Suite 33<br>Rocky Mount VA 24151 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn: Consumer Protection Agency<br>EVAN L. OWENS<br>Franklin County Courthouse<br>100 Public Square<br>Benton IL 62812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn: Consumer Protection Division<br>Franklin County Attorney Ron O'Brien<br>373 S. High St., 14th Floor<br>Columbus OH 43215 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn: Consumer Protection Agency<br>Register & Recorders Office<br>157 Lincoln Way East<br>Chambersburg PA 17201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Franklin County<br>Attn: Consumer Protection Agency<br>Jonathan Miller<br>355 West Main Street<br>Malone NY 12953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fresno County<br>Attn: Consumer Protection Agency<br>Brandi L. Orth-- County Clerk/<br>2221 Kern Street<br>Fresno CA 93721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FRY ROAD MUD<br>11111 KATY FRWY #725<br>HOUSTON TX 77079 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fulton County<br>Attn: Consumer Protection Agency<br>Dwight Ferrell, County Manager and<br>David Ware, County Attorney<br>141 Pryor Street<br>Atlanta GA 30303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Galveston County<br>Attn: Consumer Protection Agency<br>Dwight D. Sullivan, County Clerk<br>600 59th Street<br>Suite 2001 Second Floor<br>Galveston TX 77551-4180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| GALVESTON COUNTY WCID 12<br>PO BOX 73109<br>HOUSTON TX 77273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| GARY CITY CLERK<br>401 BROADWAY STE 100<br>GARY IN 46402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gary Spradling<br>3521 91st St<br>Lubbock TX 79423 | | 2014-12-05 | | | | $3,269.24 | $3,269.24 | $0.00 |
| Gaston County<br>Attn: Consumer Protection Agency<br>Charles Moore, County Attorney<br>128 W. Main Avenue<br>Gastonia NC 28052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Genesee County<br>Attn: Consumer Protection Agency<br>Don M Read-- County Clerk<br>County Building I<br>15 Main Street<br>Batavia NY 14020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Geneva Foster<br>3924 Fairlane Ave<br>Fort Worth TX 76119 | | 2015-01-09 | | | | $13,075.20 | $12,475.00 | $600.20 |
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 740317<br>ATLANTA GA 30374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gladys Johnson<br>602 Valley Mills Drive<br>Arlington TX 76018-2290 | | 2014-12-10 | | | | $9,288.00 | $9,288.00 | $0.00 |
| Glenise M Sierra<br>Po Box 966<br>Ciales PR 00638 | | 2015-01-20 | | | | $321.14 | $321.14 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Gloucester County<br>Attn: Consumer Protection Agency<br>Matthew P. Lyons, County Counsel<br>2 South Broad Street<br>Woodbury NJ 08096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Glynis Johnson<br>1524 Baird Blvd<br>Camden NJ 08103 | | 2014-12-05 | | | | $2,152.00 | $2,152.00 | $0.00 |
| Gordon County<br>Attn:  Consumer Prtoection Agency<br>County Attorney<br>201 North Wall Street<br>Calhoun GA 30701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grand Forks County<br>Attn:  Consumer Protection Agency<br>Ed Nierode, Dir. of Admin. and Peter D. Welte<br>151 South 4th Street<br>Grand Forks ND 58201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grand Traverse County<br>Attn:  Consumer Protection Agency<br>Bonnie Scheele - County Clerk<br>400 Boardman Avenue<br>Traverse City MI 49684 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Grant County<br>Attn: Customer Protection Agency<br>Debbie Riddle - Clerk<br>401 S. Adams St.<br>Suite 222<br>Marion IN 46953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Graves County<br>Attn: Consumer Protection Agency<br>John Cunningham - County Attorney<br>101 East South Street<br>Mayfield KY 42066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grays Harbor County<br>Attn: Consumer Protection Agency<br> Cheryl Brown, County Clerk<br>102 W Broadway<br>Suite #203<br>Montesano WA 98563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greene County<br>Attn: Consumer Protection Agency<br>Shane Schoeller, County Clerk<br>940 N Boonville Ave<br>Room 113<br>Springfield MO 65802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greene County<br>Attn: Consumer Protection Agency<br>Linda Heritage, County Clerk<br>320 West Court Street<br>Paragould AR 72450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Greene County<br>Attn: Consumer Protection Agency<br>Brandon Huddleson, County Administrator<br>35 Greene St.<br>Xenia OH 45385 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greenville County<br>Attn: Consumer Protection Agency<br>Mark W. Tollison, County Attorney<br>301 University Ridge<br>Suite 2400<br>Greenville SC 29601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gregory Hill<br>704 Maggie Ct<br>Keller TX 76248 | | 2014-12-10 | | | | $19,426.84 | $12,475.00 | $6,951.84 |
| Grenada County<br>Attn: Consumer Protection Agency<br>Brenda Mullen, County Clerk<br>16 First Street<br>Grenada MS 38901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Guadalupe County<br>Attn: Consumer Protection Agency<br>Dave Willborn, County Attorney<br>211 W. Court Street<br>Suite 362<br>Seguin TX 78155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Guilford County<br>Attn: Consumer Protection Agency<br>Robin Keller, County Clerk<br>301 W. Market Street<br>Suite 203D<br>Greensboro NC 27402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gwinnett County<br>Attn: Consumer Protection Agency<br>Diane Kemp - County Clerk<br>75 Langley Drive<br>Lawrenceville GA 30046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| GWINNETT COUNTY<br>446 W CROGAN ST SUITE 150<br>LAWRENCEVILLE GA 30046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Halifax County<br>Attn:  Consumer Protection Agency<br>James M. Halasz - County Administrator<br>1030 Cowford Road<br>Suite LL1<br>Halifax VA 24558 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Halifax County<br>Attn: Consumer Protection Agency<br>Glynn Rollins, Jr. - County Attorney<br>10 N. King Street<br>Halifax NC 27839 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hamilton County<br>Attn: Consumer Protection Agency<br>Office of Consumer Services<br>City Hall, Room 126<br>801 Plum Street<br>Cincinnati OH 45202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hamilton County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>625 Georgia Avenue<br>204 Courthouse<br>Chattanooga TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hamilton County<br>Attn: Consumer Protection Agency<br>Tammy Baitz, County Clerk<br>1 Hamilton County Sq<br>Suite 106<br>Noblesville IN 46060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HAMILTON COUNTY CLERK<br>625 GEORGIA AVENUE ROOM 201<br>CHATTANOOGA TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hampden County<br>Attn: Consumer Protection Agency<br>County Clerk<br>50 State Street<br>Springfield MA 01103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hampshire County<br>Attn:  Consumer Protection Agency<br>99 Main Street<br>Northampton MA 01060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hampton City<br>Attn: Consumer Protection Agency<br>Vanessa T. Valldejuli - City Attorney<br>22 Lincoln St.<br>Eighth Floor<br>Hampton VA 23669 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>Marcia R. Moore, County Clerk<br>9 E. Main Street<br>Room 213<br>Greenfield IN 46140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>Gary Yarborough, Board Attorney<br>854 Highway 90<br>Suite A<br>Bay St. louis MS 39520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>George Foley, County Clerk<br>102 Court Street<br>New Cumberland WV 26047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hancock County<br>Attn: Consumer Protection Agency<br>Janice Eldrdge, Treasurer<br>50 Union Street<br>Ellsworth ME 04605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hanover County<br>Attn: Consumer Protection Agency<br>R. E. "Trip" Chalkley, III<br>7515 Library Drive<br>Hanover VA  23069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hanover County<br>Attn: R. E. "Trip" Chalkley, III, Commonwealth Attorney<br>District Court<br>7515 Library Drive<br>Hanover VA 23069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hardin County<br>Attn: Consumer Protection Agency<br>Jenny Oldham, County Attorney<br>109 E. Dixie<br>Elizabethtown KY 42701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hardin County<br>Attn:  Consumer Protection Agency<br>Hardin County Clerk<br>500 Court St<br>Savannah TN 38372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Harford County<br>Attn: Consumer Protection Agency<br>Melissa Lambert, County Attorney<br>220 South Main Street<br>Bel Air MD 21014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harris County<br>Attn: Consuimer Protection Agency<br>Vince Ryan, County Attorney<br>1019 Congress<br>15th Floor<br>Houston TX 77002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrison County<br>Attn: Consumer Protection Agency<br>Patsy Cox, County Clerk<br>200 W. Houston<br>Suite 143<br>Marshall TX 75671 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrison County<br>Attn:  Consumer Protection Agency<br> Pamela Ulrich<br>1801 23rd Avenue<br>Gulfport MS 39501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrison Township<br>Attn: Faith A. Payne, Executive Secretary<br>One Municipal Drive<br>Natrona Heights PA 15065 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Harrisonburg City<br>Attn: Consumer Protection Agency<br>Chris Brown - City Attorney<br>345 South Main Street<br>Harrisonburg VA 22801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hartford County<br>Attn:  Consumer Protection Division<br>80 Washington Street<br>Hartford CT 06106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harvey County<br>Attn: Consumer Protection Agency<br>David Yoder, Harvey County Attorney<br>800 N Main St<br>Newton KS  67114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1425<br>HONOLULU HI 96806 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1530<br>HONOLULU HI 96806 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hays County<br>Attn: Consumer Protection Agency<br> Mark Kennedy<br>111 E. San Antonio St. Ste. 202<br>Suite 202<br>San Marcos TX 78666 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Haywood County<br>Attn: Consumer Protection Agency<br>Ira Dove, County Manager<br>215 N. Main Street<br>Waynesville NC  28786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HC MUD 221<br>BARBARA WHEELER TAX A/C<br>6935 BARNEY RD STE 110<br>HOUSTON TX 77092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hector M Miranda<br>Betances # 57<br>Coamo PR 00769 | | 2015-01-23 | | | | $3,300.00 | $3,300.00 | $0.00 |
| Hector Narro<br>185 S Zang Way<br>Unit 7-308<br>lakewood CO 80228 | | 2015-01-10 | | | | $4,445.46 | $4,445.46 | $0.00 |
| Henderson County<br>Attn: Consumer Protection Agency<br>Steve Gold, Henderson County Attorney<br>20 N. Main Street<br>Henderson KY  42420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hendricks County<br>Attn: Consumer Protection Agency<br>51 West Main Street<br>Suite 104<br>Danville IN 46122 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hennepin County<br>Attn: Consumer Protection Agency<br>Mike Freeman, County Attorney<br>C-2000 Government Center<br>300 South Sixth Street<br>Minneapolis MN 55487 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 E. Parham Road<br>Courthouse Bldg., Rm. 240<br>Henrico VA 23228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Joseph P. Rapisarda, Jr., County Attorney<br>4301 East Parham Road<br>Henrico  VA 23228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 East Parham Road<br>Henrico VA 23273-0775 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 East Parham Road<br>Henrico VA 23273-0775 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Henry County<br>Attn: Consumer Protection Agency<br>Donna Craig, County Clerk<br>100 Washington Street<br>Paris TN 38242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henry County<br>Attn: Consumer Protection Agency<br>Jim Walker, County Manager<br>140 Henry Parkway<br>Mcdonough GA 30253 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henry County<br>Attn: Consumer Protection Agency<br>Debra Walker, County Clerk<br>1215 Race Street<br>New Castle IN 47362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hernando County<br>Attn:  Consumer Protection Agency<br>Garth C. Coller - County Attorney<br>20 North Main Street<br>Suite 462<br>Brooksville FL 34601-2850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hidalgo County<br>Attn: Consumer Protection Agency<br>Arturo Guajardo Jr., County Clerk<br>100 N. Closner<br>1st Floor<br>Edinburg TX 78539 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Highlands County<br>Attn: Consumer Protection Agency<br>June Fisher, County Administrator<br>600 S. Commerce Ave.<br>Sebring FL 33870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hillsborough County<br>Attn: Consumer Protection Agency<br>Dennis C Hogan  - County Attorney<br>300 Chestnut Street<br>Manchester NH 03101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hillsborough County<br>Attn:  Consumer Protection Agency<br>Chip Fletcher - County Attorney<br>601 E. Kennedy Blvd.<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hinds County<br>Attn: Consumer Protection Agency<br>Sherri M. Flowers, County Attorney<br>100 W. Amite Street<br>Jackson MS 39201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HINESVILLE FIRE DEPARTMENT<br>103 LIBERTY ST<br>HINESVILLE GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Honolulu County<br>Attn: Consumer Protection Agency<br>Donna Y. L. Leong, Corporation Counsel<br>530 So. King Street<br>Room 110<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hopkins County<br>Attn: Consumer Protection Agency<br>Byron Lee Hobgood, County Attorney<br>Hopkins County Courthouse Annex<br>25 East Center St.<br>Madisonville KY 42431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Horry County<br>Attn: Consumer Protection Agency<br>Arrigo Carotti, County Attorney<br>1301 Second Ave<br>Conway SC 29526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn: Consumer Protection Agency<br>William Dempsey, Chief Administrative Officer<br>462 N. Oates Street<br>6th Floor<br>Dothan  AL  36303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn: Consumer Protection Agency<br>Daphne Lynnette Session, County Attorney<br>401 East Houston Avenue<br>Crockett TX 75835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn:  Consumer Protection Agency<br>Kendra Simons - State Court Clerk<br>202 Carl Vinson Parkway<br>Warner Robins GA 31088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Howard County<br>Lonnie Robbins, Chief Administrative Officer<br>3430 Courthouse Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hudson County<br>Attn: Consumer Protection Agency<br>Barbara A. Netchert- Clerk of Hudson County<br>257 Cornelison Avenue<br>4th Floor<br>Jersey City NJ 07302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hughes County<br>Attn: Consumer Protection Agency<br>Wendy Kloeppner - States Attorney<br>104 E. Capitol Ave.<br>Pierre SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HUMBLE ISD<br>PO BOX 4020<br>HOUSTON TX 77210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hunterdon County<br>Attn: Consumer Protection Agency<br>Mary H. Melfi--Hunterdon County Clerk<br>71 Main Street, Hall of Records<br>Flemington NJ 08822-2900 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Iberia Parish<br>Attn: Consumer Protection Agency<br>Blair Hebert - County Agent<br>415 Providence<br>New Iberia LA 70560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ICHAT MICHIGAN STATE POLICE<br>CRIMINAL JUSTICE INFO CENTER<br>7150 HARRIS DR<br>LANSING MI 48913 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Imperial County<br>Attn: Consumer Protection Agency<br>Michael L. Rood, County Counsel<br>940 W. Main Street<br>Suite 205<br>El Centro CA 92243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Indian River County<br>Attn: Consumer Protection Agency<br>Dylan Reingold, County Attorney<br>1801 27th Street<br>Vero Beach FL 32960 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INDIANA SECRETARY OF STATE<br>PO BOX 5501<br>INDIANAPOLIS IN 46255 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INDIANA SECRETARY OF STATE<br>PO BOX 7097<br>INDIANAPOLIS IN 46207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ingham County<br>Attn: Consumer Protection Agency<br>Barb Byrum, County Clerk<br>313 W. Kalamazoo<br>1st Floor<br>Lansing MI 48933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INTERNAL REVENUE SERVICE<br>PO BOX 71052<br>PHILADELPHIA PA 19176-6052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INTERNAL REVENUE SERVICE<br>Attn Russell Cashion<br>5450 Stratum Dr., Suite 150<br>MC 4391 NFTW<br>Fort Worth TX 76137 | | Tax Claim | X | | X | $92,165,494.00 | $92,165,494.00 | $0.00 |
| IONA MCGREGOR FIRE DISTRICT<br>6061 S POINTE BLVD<br>FORT MYERS FL 33919-4899 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Isabella County<br>Attn: Consumer Protection Agency<br>Minde B. Lux, County Clerk & Admin: M McAvoy<br>County Clerk's Office - Rm 240<br>200 N. Main Street<br>Mt. Pleasant MI 48858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Island County<br>Attn: Consumer Protection Agency<br>Debra Van Pelt, County Clerk<br>101 NE 6th Street, 1st Floor<br>Coupeville WA 98239-5000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Isle of Wight County<br>Attn: Consumer Protection Agency<br>Mark C. Popovich, County Attorney<br>Isle of Wight VA 23397 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| J C PENNY CORPORATION INC<br>6501 LEGACY DR MS 1218<br>PLANO TX 75024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Amanda Riska - County Clerk<br>312 S. Jackson Street<br>1st Floor Court Building<br>Jackson MI  49201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Larry W. Reinhardt, County Clerk<br>Jackson County Courthouse<br>1001 Walnut Street<br>Murphysboro IL 62966 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>W. Stephen Nixon, COUNTY COUNSELOR<br>415 E. 12th St.<br>Second Floor<br>Kansas City MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jackson County<br>Attn: Consumer Protection Agency<br>Rose Cherrington Walters - Recorder<br>226 East Main Street<br>1st floor<br>Jackson OH 45640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Joel C. Benton, County Counsel<br>10 South Oakdale<br>Room 214<br>Medford OR 97501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Jeff Waybright, County Clerk<br>100 Court Street North<br>Ripley WV 25271 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Bob Manning, County Administrator<br>102 E. Laurel St.<br>Scottsboro AL 35768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Paula Yancey, Board Attorney<br>2915 Canty Street<br>Pascagoula MS 39567 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| James Pinkney<br>1221 S Ball St<br>Grapevine TX 76051 | | 2014-12-11 | | | | $17,230.80 | $12,475.00 | $4,755.80 |
| Jason Yates<br>334 Heritage Way<br>Tuckerton NJ 08087 | | 2014-12-05 | | | | $6,153.86 | $6,153.86 | $0.00 |
| Jefferson County<br>Attn:  Consumer Protection Agency<br>Tony Petelos - County Manager<br>716 Richard Arrington Jr. Blvd. N.<br>Suite 251<br>Birmingham AL 35203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Jefferson County Attorney<br>100 Jefferson County Pkwy.<br>Ste. 5500<br>Golden CO  80419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn:  Consumer Protection Agency<br>Patricia Royal Johnson - County Clerk<br>101 West Barraque<br>Suite 101<br>Pine Bluff AR 71601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jefferson County<br>Attn: Consumer Protection Agency<br>Connie Simmons, County Clerk<br>100 South 10th Street<br>Room 105<br>Mt. Vernon IL 62864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Barbara A. Frank, County Clerk<br>311 S. Center Ave.<br>Rm. 109<br>Jefferson WI  53549 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Mike O'Connell - County Attorney<br>600 West Jefferson Street<br>Louisville KY  40202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>David J. Paulsen, County Attorney<br>175 Arsenal Street<br>Watertown NY 13601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Carolyn L. Guidry, County Clerk<br>PO BOX 1151<br>Beaumont  TX  77704 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jefferson Parish<br>Attn: Consumer Protection Agency<br>Deborah Cunningham Foshee, Parish Attorney<br>1221 Elmwood Park Blvd.<br>Suite 701<br>Jefferson LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson Parish<br>Attn: Deborah Cunningham Foshee, Parish Attorney<br>Joseph S. Yenni Bldg.<br>1221 Elmwood Park Blvd., Suite 701<br>Jefferson LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jersey City Department of Law<br>Jeremy Farrell,- City Attorney<br>City Hall<br>280 Grove Street<br>Jersey City NJ 07302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| JESSAMINE CO FISCAL COURT<br>JESSAMINE CO OCCUPATIONAL TAX OFFICE<br>105 COURT ROW<br>NICHOLASVILLE KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jessamine County<br>Attn: Consumer Protection Agency<br>Brian Goettl, County Attorney<br>117 South Main Street<br>Suite 100<br>Nicholasville KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Johnson County<br>Attn: Consumer Protection Agency<br>Becky Ivey, County Clerk<br>Guinn Justice Center<br>204 S. Buffalo Ave.<br>Cleburne TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn: Consumer Protection Agency<br>Don Jarrett, Chief Counsel<br>111 S Cherry<br>Suite 3200<br>Olathe KS 66061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn:  Consumer Protection Agency<br>Honorable Bill Moore<br>204 S. Buffalo Ave<br>Cleburne TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn: Consumer Protection Agency<br>Janet Lyness, County Attorney<br>417 S. Clinton Street<br>P.O. Box 2450<br>Iowa City IA 52244-2450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnston County<br>Attn: Consumer Protection Agency<br>Jennifer J. Slusser, County Attorney<br>207 E Johnston St<br>Smithfield NC 27577 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jojuane Porter<br>3712 Burgee Court<br>Keller TX 76244 | | 2015-01-09 | | | | $24,615.40 | $12,475.00 | $12,140.40 |
| Jonathan Fields<br>10642 S Homeland Ave<br>Whittier CA 90603 | | 2014-12-05 | | | | $11,442.34 | $11,442.34 | $0.00 |
| Jonathan H Cardona<br>Calle 201 Dk-6<br>Valle Arriba Heights<br>Carolina PR 00983 | | 2015-01-20 | | | | $2,310.00 | $2,310.00 | $0.00 |
| Jonathan Hammersley<br>112  West 2nd St<br>Huntingburg IN 47542 | | 2014-12-05 | | | | $13,500.00 | $12,475.00 | $1,025.00 |
| Jones County<br>Attn:  Consumer Protection Agency<br>153 Base Drive, Suite 3<br>Laurel MS 39940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jones County<br>Attn: Consumer Protection Agency<br>Frank Childs-- County Attorney<br>165 First Street<br>Macon GA 31202-0898 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Judith Stapleton<br>4109 Ridgecrest Cr<br>Lake Worth TX 76135 | | 2015-01-09 | | | | $3,386.40 | $3,386.40 | $0.00 |
| June Lambert<br>5625 Stone Meadow Lane<br>Fort Worth TX 76179 | | 2015-01-09 | | | | $13,254.40 | $12,475.00 | $779.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Justin Esteve<br>308 Longhorn Trail<br>perry GA 31069 | | 2014-12-05 | | | | $3,076.93 | $3,076.93 | $0.00 |
| Kalamazoo County<br>Attn: Consumer Protection Agency<br>Timothy A. Snow, County Clerk<br>201 W. Kalamazoo Ave.<br>Kalamazoo MI 49007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kanawha County<br>Attn: Consumer Protection Agency<br>Steve Sluss, Legal Counsel<br>407 Virginia Street, East<br>Charleston WV 25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kane County<br>Attn: Consumer Protection Agency<br>John A. Cunningham, Kane County Clerk<br>719 S. Batavia Ave.<br> Bldg. B,<br>Geneva IL 60134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kane County<br>Attn:<br>John A. Cunningham, Kane County Clerk<br>719 S. Batavia Ave.<br>Bldg. B<br>Geneva IL 60134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kankakee County<br>Attn: Consumer Protection Agency<br>Bruce Clark, County Clerk<br>Kankakee County Administration Building<br>189 E. Court St.<br>Kankakee IL 60901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Karen Green<br>7809 Ember Oaks Drive<br>North Richland Hills TX 76182 | | 2015-01-09 | | | | $1,228.80 | $1,228.80 | $0.00 |
| Karen Washington<br>1005 Angela Ct<br>Everman TX 76140 | | 2015-01-09 | | | | $7,422.80 | $7,422.80 | $0.00 |
| Kathalyn Billups<br>3609 Arnold Dr<br>Ft Worth TX 76140 | | 2014-12-09 | | | | $7,084.80 | $7,084.80 | $0.00 |
| KATY ISD<br>PO BOX 761<br>KATY TX 77492 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kaushik Bhaduri<br>684 Chilsolm Trail<br>Keller TX 76248 | | 2015-01-12 | | | | $3,636.80 | $3,636.80 | $0.00 |
| Kay County<br>Attn: Consumer Protection Agency<br>Tammy Reese, County Clerk<br>201 S. Main<br>Newkirk OK 74647 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Keith Larsen<br>9313 Dosier CV W<br>Fort Worth TX 76179 | | 2015-01-09 | | | | $83,076.96 | $12,475.00 | $70,601.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kendall County<br>Attn: Consumer Protection Agency<br>Debbie Gillette, County Clerk<br>111 W Fox St<br>Yorkville IL 60560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kennebec County<br>Attn: Consumer Protection Agency<br>Robert G. Devlin, County Administrator<br>125 State St.<br>2nd Floor<br>Augusta ME 04330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kenneth Dreksler<br>509 Brookfield Drive<br>Largo FL 33771 | | 2014-12-30 | | | | $14,471.52 | $12,475.00 | $1,996.52 |
| Kenosha County<br>Attn: Consumer Protection Agency<br>Mary T. Schuch-Krebs  County Clerk and<br>Jim Kreuser, County Exec.<br>1010 56th St<br>Kenosha WI  53140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kent County<br>Attn:  Consumer Protection Agency<br>Hon. Loretta Wooten - Clerk<br>555 Bay Rd<br>Dover DE 19901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kent County<br>Attn: Consumer Protection Agency<br>Mary Hollinrake - County Clerk<br>300 Monroe Avenue NW<br>Grand Rapids MI 49503-2288 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KENT FRANKLIN JEDD<br>325 SOUTH DEPEYSTER STREET<br>KENT OH 44240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kenton County<br>Attn: Consumer Protection Agency<br>Stacy Tapke, County Attorney<br>303 Court St.<br>Room 307<br>Covington KY 41011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Keri Koerner<br>9 East Young Street<br>Somerville NJ 08876 | | 2014-12-05 | | | | $10,600.80 | $10,600.80 | $0.00 |
| Kern County<br>Attn: Consumer Protection Agency<br>Mary B. Bedard, CPA, County Clerk and<br>John Nilson, County Administrative Officer<br>1115 Truxtun Avenue<br>Bakersfield CA  93301-4639 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KILLINGLY TOWN REVENUE COLLECTOR<br>PO BOX 4110<br>DEPT 1650<br>WOBURN MA 01888 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kimberly Masters<br>5720 Round Rock Rd<br>Haltom City TX 76137 | | 2015-01-09 | | | | $10,899.20 | $10,899.20 | $0.00 |
| King County<br>Attn: Consumer Protection Agency<br>Dow Constantine, King County Executive<br>401 5th Ave.<br>Suite 800<br>Seattle WA  98104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kings County<br>55 Hanson Place<br>Suite 1080<br>Brooklyn NY 11217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kitsap County<br>Attn:  Consumer Protection Agency<br>Dave Peterson - County Clerk<br>614 Division Street<br>Port Orchard WA 98366 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Knox County<br>Attn: Consumer Protection Agency<br>Richard Armstrong - Law Director<br>400 Main Street<br>Suite 612<br>Knoxville TN 37902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Knox County<br>Attn: Consumer Protection Agency<br>Andrew Hart, County Administrator<br>62 Union Street<br>Rockland ME 04841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY CLERK<br>BUSINESS TAX DIVISION<br>PO BOX 1566<br>KNOXVILLE TN 37901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KOOTENAI COUNTY TREASURER<br>IDAHO STATE TAX COMMISSION<br>PO BOX 76<br>BOISE ID 83707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KOOTENAI COUNTY TREASURER<br>IDAHO STATE TAX COMMISSION<br>PO BOX 6700<br>COEUR D'ALENE ID 83816-6700 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Krier,Jeffrey<br>527 Madison Ave<br>Sullivan WI 53178 | | 2014-12-27 | | | | $2,802.48 | $2,802.48 | $0.00 |
| La Crosse County<br>Attn:  Consumer Protection Agency<br>Ginny Dankmeyer - County Clerk<br>400 4th Street North<br>Rm 1210<br>La Crosse WI 54601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LA DEPARTMENT OF REVENUE<br>SALES TAX SECTION<br>PO BOX 3138<br>BATON ROUGE LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lackawanna County<br>Attn: Consumer Protection Affairs<br>Frances Kovaleski, County Clerk<br>507 Linden Street Ave.<br>4th Floor<br>Scranton PA 18503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lafayette Parish<br>Attn: Consumer Protection Agency<br>Michael D. Hebert, City-Parish Attorney<br>705 West University Avenue<br>Lafayette LA 70506 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lafourche Parish<br>Attn: Consumer Protection Agency<br>Laina Styba - Legal Assistant<br>402 Green Street<br>Thibodaux LA 70301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn:  Consumer Protection Agency<br>Ann M. Radcliffe - County Recorder and<br>Lorraine Fende, Treasurer<br>105 Main St.<br>Painesville OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn:  Consumer Protection Agency<br>Michael Nerheim - State's Attorney<br>18 N. County Street<br>3rd Floor<br>Waukegan IL 60085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lake County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>Building 'A', 3rd Floor , 2293 N. Main Street<br>Crown Point IN 46307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn: Consumer Protection Agency<br>Sanford A. Minkoff - County Attorney<br>550 W Main St<br>Tavares FL 32778 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAKE GENEVA<br>Dan Draper  - City Attorney<br>626 Geneva St<br>Lake Geneva WI 53147 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lamar County<br>Attn: Consumer Protection Agency<br>Chancery Clerk - Wayne Smith<br>403 Main Street<br>Purvis MS 39475 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lancaster County<br>Attn: Consumer Protection Agency<br>Crystal H. Clark, County Solicitor<br>150 N. Queen St.<br>Suite 714<br>Lancaster PA 17603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lancaster County<br>Attn: Consumer Protection Agency<br>Joe Kelly - County Attorney<br>575 S 10th St<br>4th Floor<br>Lincoln NE 68508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lancaster County<br>Attn: Consumer Protection Agency<br>Steve Willis - County Administrator<br>101 N. Main Street<br>Lancaster SC 29721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lane County<br>Attn: Consumer Protection Agency<br>Steve Mokrohisky- County Administrator<br>Lane County Administration<br>125 East 8th Avenue<br>Eugene OR 97401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lapeer County<br>Attn: Consumer Protection Agency<br>THERESA M. SPENCER, CLERK<br>255 CLAY STREET<br>LAPEER MI 48446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Laramie County<br>Attn:  Consumer Protection Agency<br>Debbye Balcaen Lathrop - County Clerk<br>309 West 20th Street<br>Cheyenne WY 82003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lassen County<br>Attn: Consumer Protection Agency<br>Richard L. Crabtree, County Counsel<br>221 South Roop St.<br>Suite 2<br>Susanville CA 96130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lauderdale County<br>Attn: Consumer Protection Agency<br>Joe McCraney, County Administrator<br>410 Constitution Ave.<br>11th Floor<br>Meridian MS 39301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lauderdale County<br>Brenda Bryant, County Administrator<br>200 South Court Street, #303<br>Florence AL 35630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAUREL COUNTY OCCUPATIONAL TAX OFFICE<br>PO BOX 650<br>LONDON KY 40743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Laurens County<br>Attn: Consumer Protection Agency<br>Billy Kight, County Attorney<br>117 East Jackson St<br>Dublin GA 31040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| La-Vetra Patrick<br>4324 Carol Ave<br>Fort Worth TX 76105 | | 2015-01-09 | | | | $10,720.00 | $10,720.00 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Law Department<br>Patrick W. Hayes<br>City Hall,7th Floor<br>425 East State Street<br>Rockford IL 61104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Law Department<br>Patrick W. Hayes<br>City Hall,7th Floor<br>425 East State Street<br>Rockford IL 61104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lawrence County<br>Attn: Consumer Protection Agency<br>Tom Leslie, County Solicitor<br>430 Court Street<br>New Castle PA 16101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAYTON CITY BUSINESS LICENSES<br>437 N WASATCH DR<br>LAYTON UT 84041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Leavenworth County<br>Attn: Consumer Protection Agency<br>Todd Thompson, County Attorney<br>601 South 3rd Street<br>Suite 3069<br>Leavenworth KS 66048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lebanon County<br>Attn: Consumer Protection Agency<br>David R. Warner, Jr., County Solicitor<br>400 South 8th Street<br>Room 207<br>Lebanon PA 17042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn:  Consumer Protection Agency<br>Bill English - County Commissioner<br>215 South 9th Street<br>Opelika AL 36801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn: Consumer Protection Agency<br>Richard Wm. Wesch - County Attorney<br>2115 Second St.<br>Ft. Myers FL 33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn: Richard Wm. Wesch, County Attorney<br>2115 Second St.,<br>Fort Myers FL  33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County Attorney<br>c/o Estero FL<br>Richard Wm. Wesch<br>P.O. Box 398<br>Fort Myers FL 33902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LEE COUNTY COMMUNITY DEVELOPMENT<br>PO BOX 398<br>FT MYERS FL 33902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Leflore County<br>Attn: Consumer Protection Agency<br>Sam Abraham- County Administrator<br>310 West Market Street<br>Greenwood MS 38930 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lehigh County<br>Attn: Consumer Protection Agency<br>Timothy Reeves, Treasurer and<br>Tom Muller, County Executive<br>17 South Seventh Street, Room 440<br>allentown PA 18101-2400 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lenke Walter<br>3529 South Drive<br>Fort Worth TX 76109 | | 2015-01-09 | | | | $9,388.80 | $9,388.80 | $0.00 |
| Leon County<br>Attn: Consumer Protection Agency<br>Herbert W.A. Thiele, County Attorney<br>301 S Monroe St<br>Suite 202<br>Tallahassee FL 32301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Leslie Combs<br>3329 Royal View Dr<br>Willow Park TX 76087 | | 2015-01-09 | | | | $6,608.80 | $6,608.80 | $0.00 |
| Leslie Matthews<br>2508 Galemeadow Drive<br>Fort Worth TX 76123 | | 2014-12-10 | | | | $4,197.20 | $4,197.20 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Levy County<br>Attn:  Consumer Protection Agency<br>Anne Bast Brown - County Attorney<br>612 East Hathaway Avenue<br>Bronson FL 32621 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lewis and Clark County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>Courthouse 228 Broadway<br>Helena MT 59601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lexington County<br>Attn: Consumer Protection Agency<br>Donald V. Myers, Solicitor<br>205 East Main Street<br>Suite 215<br>Lexington SC 29072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LGT ASSOCIATES INC<br>PO BOX 475<br>SPRING HOUSE PA 19477-475 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Liberty County<br>Attn:  Consumer Protection Agency<br>Evelyn Jackson - Administrative Clerk and<br>Joseph Brown, Count Administrator<br>112 N Main St<br>Hinesville GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Limestone County<br>Attn:  Consumer Protection Agency<br>Hon. William Roy DeFriend<br>200 W. State Street<br>Suite 110<br>Groesbeck TX 76642 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lincoln County<br>Attn:  Consumer Protection Agency<br>Rebecca Harling - County Attorney<br>301 N Jeffers<br>Room 101A<br>North Platte NE 69101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lincoln County<br>Attn Consumer Protection Agency<br>Wesley L. Deaton - County Attorney<br>115 West Main Street<br>Lincolnton NC 28092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Linda Leapheart<br>8404 Auburn Drive<br>Fort Worth TX 76123 | | 2014-12-10 | | | | $2,880.00 | $2,880.00 | $0.00 |
| Linn County<br>Attn:  Consumer Protection Agency<br>Jerry Vander Sanden - County Attorney<br>51 Third Ave. Bridge<br>Cedar Rapids IA 52401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Livingston County<br>Attn: Consumer Protection Agency<br>David J. Morris, County Attorney<br> 6 Court St.<br>Rm. 302<br>Geneseo NY 14454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lonoke County<br>Attn:  Consumer Protection Agency<br>3rd & Center Street<br>Lonoke AR 72086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lorain County<br>Attn:  Consumer Protection Agency<br>Judith M. Nedwick - County Clerk/Recorder<br>226 Middle Ave.<br>Elyria OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LORAIN COUNTY<br>AUDITOR/LORAIN COUNTY ADMIN BLDG<br>226 MIDDLE AVE<br>ELYRIA OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LORAIN COUNTY<br>TREASURER<br>226 MIDDLE AVE<br>ELYRIA OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lorie Carlock<br>215 Thomas St<br>Joshua TX 76058 | | 2015-01-09 | | | | $3,525.60 | $3,525.60 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Los Angeles County<br>Attn: Consumer Protection Agency<br>Department of Consumer Affairs<br>500 W. Temple St.<br>Room B96<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Los Angeles County<br>Attn:  Brian J. Stiger - Director<br>Department of Consumer Affairs<br>500 W. Temple St.<br>Room B96<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Loudoun County<br>Attn: Consumer Protection Agency<br>Jim Plowman, Commonwealth's Attorney<br>20 E. Market Street<br>Mailstop #34<br>Leesburg VA 20176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lowndes County<br>Attn: Consumer Protection Agency<br>K. Paige Dukes, County Clerk<br>327 N. Ashley St.<br>3rd Floor<br>Valdosta GA 31601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lowndes County<br>Attn: Consumer Protection Agency<br>Mahala N. 'Haley' Salazar, Circuit Clerk<br>505 2nd Ave<br>Room 264<br>Columbus MS 39701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lubbock County<br>Attn: Consumer Protection Agency<br>Kelly Pinion, County Clerk<br>904 Broadway<br>Room 207<br>Lubbock TX 79408 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lucas County<br>Attn: Consumer Protection Agency<br>Laura Lloyd-Jenkins, County Administrator<br>One Goverment Center<br>Suite 800<br>Toledo OH 43604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Luciano Vidal<br>3038 - 2 Fry Rd<br>Katy TX 77449 | | 2014-12-05 | | | | $11,442.34 | $11,442.34 | $0.00 |
| Lupe Ramirez<br>1111 Vista Valet<br>Apt 201<br>San Antonio TX 78216 | | 2014-12-05 | | | | $1,280.00 | $1,280.00 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Luzerne County<br>Attn: Consumer Protection Agency<br>Robert C. Lawton, County Manager<br>David Pedrio, Chief County Solicitor<br>200 North River Street<br>Wilkes Barre PA 18711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lycoming County<br>Attn: Consumer Protection Agency<br>J. Michael Wiley, Solicitor<br>330 Pine Street<br>Williamsport PA 17701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lynchburg City<br>Attn: Consumer Protection Agency<br>Walter C. Erwin, III, City Attorney<br>900 Church Street<br>Lynchburg VA 24504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lynn Hickox<br>7959 Southbrook Circle<br>Ft Worth TX 76134 | | 2014-12-10 | | | | $6,728.40 | $6,728.40 | $0.00 |
| Lyon County<br>Attn: Consumer Protection Agency<br>Rick Maes, County Attorney<br>607 West Main Street<br>Marshall MN 56258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Macomb County<br>Attn: Consumer Protection Agency<br>Carmella Sabaugh - County Clerk<br>40 North Main<br>1st Floor<br>Mount Clemens MI 48043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madera County<br>Attn: Consumer Protection Agency<br>Rebecca Martinez, County Clerk<br>200 W. 4th Street<br>Madera CA 93637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Consumer Protecton Agency William Haine, State's Attorney<br>Madison County Office of State's Attorney<br>157 N. Main Street<br>Suite 402<br>Edwardsville IL 62025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Jeff Rich - County Attorney<br>100 Northside Sq.<br>7th Floor<br>Huntsville AL 35801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Steven W. Maroney - County Attorney<br>425 E. Baltimore Street<br>Jackson TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Madison County<br>Attn: Consumer Protection Agency<br>Mark Houston, County Administrator<br>125 West North Street<br>Canton MS 39046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn:  Consumer Protection Agency<br>S. John Campanie, Esq., County Attorney<br>138 N. Court Street<br>Wampsville NY 13163 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Kim Muir, County Clerk<br>134 E Main St<br>Rexburg ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MADISON COUNTY CLERK<br>ROOM 105 COURTHOUSE<br>100 E MAIN<br>JACKSON TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MADISON COUNTY TAX COLLECTOR<br>PO BOX 65<br>REXBURG ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mahoning County<br>Attn: Consumer Protection Agency<br>Daniel R. Yemma, County Treasurer<br>120 Market Street<br>1st Floor<br>Youngstown OH 44503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Manassas Park City<br>Attn: Consumer Protection Agency<br>LANA CONNER, CITY CLERK<br>City Hall, One Park Center Court<br>Manassas Park VA  20111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Manatee County<br>Attn: Consumer Protection Agency<br>Mitchell Palmer - County Attorney<br>Manatee Board of County Commissioners<br>1112 Manatee Avenue West<br>Bradenton FL 34205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MANCHESTER TOWNSHIP<br>Sabina T. Skibo - Township Clerk<br>1 Colonial Drive<br>Manchester NJ 08759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Maria Stewart<br>541 Panay Way Dr<br>Fort Worth TX 76108 | | 2015-01-09 | | | | $13,433.60 | $12,475.00 | $958.60 |
| Maricopa County<br>Attn: Consumer Protection Agency<br>Bill Montgomery, County Attorney<br>301 West Jefferson Street<br>Suite 800<br>Phoenix AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marin County<br>Attn:  Consumer Protection Agency<br>Steven M. Woodside - County Counsel<br>3501 Civic Center Drive<br>Suite 275<br>San Rafael CA 94903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Bill Burgess - County Clerk<br>555 Court Street<br>Second Floor<br>Salem OR 97309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Gloria M. Roy, Marion County Counsel, Depart Head<br>555 Court Street NE<br>Suite 5242<br>Salem OR 97301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn:  Consumer Protection Agency<br>Kate Sweeney Bell - Recorder<br>200 E. Washington St.<br>Suite 741<br>Indianapolis IN  46204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marion County<br>Attn: Consumer Protection Agency<br>Wendy W. Howe, Public Administrator<br>906 Broadway, Room 104<br>Hannibal MO 63401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>County Clerk<br>24 Courthouse Square<br>Jasper TN 37347 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Matthew G. Minter - County Attorney<br>601 SE 25th Ave.<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Matthew "Guy" Minter, County Attorney<br>601 SE 25th Ave<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marquette County<br>Attn: Consumer Protection Agency<br>Linda Talsma - County Clerk<br>234 W. Baraga Ave.<br>Marquette MI 49855 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marshall County<br>Attn: Consumer Protection Agency<br>Penny Lukenbill, Treasurer<br>112 W. Jefferson St.<br>STE 206<br>Plymouth IN 46563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marshall County<br>Attn: Consumer Protection Agency<br>Jen Pest, County Clerk<br>800 7th St<br>Moundsville WV 26041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Martin County<br>Attn: Consumer Protection Agency<br>Terry Viesselman, County Attorney<br>123 Downtown Plaza<br>Fairmont MN 56031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MARTIN COUNTY<br>2401 SE MONTEREY ROAD<br>STUART FL 34996 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mason County<br>Attn: Consumer Protection Agency<br>Jim Riffle, County Clerk<br>304 E. Ludington Avenue<br>Lundington MI 49431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MASS DIVISION OF EMPLOYMENT<br>PO BOX 3269<br>BOSTON MA 02241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MASS DIVISION OF EMPLOYMENT PO BOX 3438 BOSTON MA 02241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McCracken County Attn: Consumer Protection Agency Samuel Clymer - County Attorney 301 SOUTH 6TH ST Paducah KY 42003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McHenry County Attn: Consumer Protection Agency Mary E. McClellan, County Clerk and County Administrator, Peter Austin 2200 N. Seminary Ave Woodstock IL 60098 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McLennan County Attn: Consumer Protection Agency J. A. "Andy" Harwell, County Clerk 215 N. 5th St. Room 223-A Waco TX 76701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McLeod County Attn: Consumer Protection Agency Michael Junge, County Attorney 830 E 11th Street Glencoe MN  55336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Mecklenburg County<br>Attn:  Consumer Protection Agency<br>Dena R. Diorio - County Manager<br>600 East 4th Street<br>Charlotte NC 28202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Medina County<br>Attn: Consumer Protection Agency<br>30 East Broad Street<br>17th Floor<br>Columbus OH 43215-3428 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MEDINA COUNTY TREASURER<br>ADMINISTRATION BLDG<br>144 N BROADWAY<br>MEDINA OH 44256 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mendocino County<br>Attn: Consumer Protection Agency<br>Susan M. Ranochak - County Clerk;<br>Douglas L. Losak- County Counsel<br>501 Low Gap Road, Rm 1020; Rm 1030<br>Ukiah CA 95482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Merced County<br>Attn:  Consumer Protection Agency<br>Barbara J. Levey - County Clerk;<br>James N. Fincher- County Counsel<br>2222 M St., Room 309<br>Merced CA 95340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Mercer County<br>Attn: Consumer Protection Agency<br>Verlin T. Moye, County Clerk<br>1501 West Main Street, Suite 121<br>Princeton WV 24740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mercer County<br>Attn:  Consumer Protection Agency<br>Paula Sollami-Covello - County Clerk<br>640 South Broad Street<br>Trenton NJ 08650-0068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mercer County<br>Attn:  Consumer Protection Agency<br>Dee Dee Zickar - County Recorder<br>109 Courthouse<br>Mercer PA 16137-0066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Merlyn Melendez Ortiz<br>Po Box 3000 Suite 43<br>Coamo PR 00769 | | 2015-01-23 | | | | $4,290.00 | $4,290.00 | $0.00 |
| Mesa County<br>Attn: Consumer Protection Agency<br>Sheila Reiner, County Clerk<br>200 S. Spruce Street<br>Grand Junction CO 81501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Miami County<br>Attn: Consumer Protection Agency<br>Tawna Leffel-Sands, County Clerk<br>Miami County Courthouse<br>25 N. Broadway Room 208<br>Peru IN 46970 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Miami County<br>Attn: Consumer Protection Agency<br>Jim Stubbs, County Treasurer<br>201 W. Main St.<br>Troy OH 45373 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MIAMI DADE COUNTY<br>ZONING INSPECTION SECTION<br>11805 SW 26TH STREET SUITE 223<br>MIAMI FL 33175 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Miami-Dade County<br>Attn: FLORIDA DEPARTMENT OF AGRICULTURE<br>AND CONSUMER SERVICES<br>TERRY LEE RHODES BUILDING<br>2005 APALACHEE PARKWAY<br>TallAHASSEE FL 32399-6500 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Michael Belanger<br>27 Conrad Drive<br>Windham ME 04062 | | 2014-12-05 | | | | $20,192.34 | $12,475.00 | $7,717.34 |
| Michael Dimmitt<br>7020 Indiana Ave<br>Fort Worth TX 76137 | | 2014-12-10 | | | | $40,106.00 | $12,475.00 | $27,631.00 |
| Michelle Mccullough<br>1145 Highland Station Drive<br>Saginaw TX 76131 | | 2015-01-09 | | | | $10,318.10 | $10,318.10 | $0.00 |
| Middlesex County<br>Attn:  Consumer Protection Agency<br>Maria C. Curtatone - Register<br>208 Cambridge Street<br>Cambridge MA 02141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Middlesex County<br>Attn: Consumer Protection Agency<br>Thomas F. Kelso, County Counsel<br>75 Bayard Street<br>New Brunswick NJ  08901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Middlesex County<br>Attn: Consumer Protection Agency<br>Elaine Flynn- County Clerk<br>75 Bayard Street<br>4th Floor<br>New Brunswick NJ 08901-1110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Midland County<br>Attn: Consumer Protection Agency<br>Ann Manary - County Clerk<br>220 W Ellsworth Street<br>Midland MI 48640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MIFFCO TAX SERVICE<br>MIFFLIN COUNTY SCHOOL DISTRICT<br>PO BOX 746<br>LEWISTOWN PA 17044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Milwaukee County<br>Attn: Consumer Protection Agency<br>Joseph J. Czarnezki, County Clerk<br>901 North Ninth Street<br>Milwaukee WI 53233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Minnehaha County<br>Attn: Consumer Protection Agency<br>Aaron McGowan, County & State Attorney<br>415 N. Dakota Ave.<br>Sioux Falls SD 57104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MINNESOTA REVENUE<br>PO BOX 7126<br>ST PAUL MN 55107-0126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Missoula County<br>Attn: Consumer Protection Agency<br>Kirsten Pabst, County Attorney<br>200 W Broadway<br>4th Floor<br>Missoula MT 59802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3020<br>JEFFERSON CITY MO 65105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY MO 65105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MISSOURI DIVISION OF<br>EMPLOYMENT SECURITY<br>PO BOX 888<br>JEFFERSON CTY MO 65102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mobile County<br>Attn: Consumer Protection Agency<br>John Pafenbach, County Administrator<br>205 Government Street<br>Mobile AL 36644 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Monmouth County<br>Attn: Consumer Protection Agency<br>M. Claire French, County Clerk<br>Market Yard<br>33 Mechanic Street<br>Freehold NJ 07728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monmouth County<br>Attn: Consumer Protection Agency<br>M. Claire French<br>33 Mechanic Street<br>Freehold NJ 07728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monongalia County<br>Attn: Consumer Protection Agency<br>Carye Blaney, County Clerk<br>243 High St.<br>Room 123<br>Morgantown WV 26505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monroe County<br>Attn: Consumer Protection Agency<br>Helen Diecidue - Recorder<br>Monroe County Courthouse<br>7th & Monroe Streets<br>Stroudsburg PA  18360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monroe County<br>Attn:  Consumer Protection Agency<br>Cheryl Dinolfo - County Clerk and<br>Maggie Brooks, County Executive<br>39 W. Main St.<br>Rochester NY 14614 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Monroe County<br>Attn: Consumer Protection Agency<br>Sharon Lemasters - Monroe County Clerk<br>106 E First Street<br>Monroe  MI  48161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monterey County<br>Attn: CONSUMER PROTECTION DIVISION<br>Monterey County District Attorney's Office<br>1200 Aguajito Road<br>Room 301<br>Monterey CA 93940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>County Attorney<br>101 Monroe St.<br>3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Mary Pettitt, Commonwealth Attorney<br>55 East Main St.<br>Suite 2B<br>Christiansburg VA 24073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Ray McGarry, Solicitor<br>Montgomery County Courthouse, 2 East Airy St #1,<br>Norristown PA  19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Attn:  Consumer Protection Agency<br>Kellie Jackson, Montgomery County Clerk<br>350 Pageant Lane, Suite 502<br>Clarksville TN 37040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Donald L. Mims, County Administrator<br>101 South Lawrence St.<br>Montgomery AL 36104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br> Mark Turnbull - County Clerk<br>210 West Davis<br>Conroe TX 77301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Douglas E. Landon - County Attorney<br>3 Market St.<br>Amsterdam NY 12010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Joseph P. Tuss, County Administrator<br>Dayton OH  45422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MONTGOMERY COUNTY TREASURER<br>44 WEST MAIN ST<br>MT STERLING KY 40353 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MOON TOWNSHIP MUNICIPAL AUTHORITY<br>1700 Beaver Grade Rd., Suite 200<br>Moon Township PA 15108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Morehouse Parish<br>Attn: Consumer Protection Agency<br>Shasidee Phillips, Secretary/Treasurer<br>125 East Madison Ave.<br>Bastrop LA  71220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Morris County<br>Attn: Consumer Protection Agency<br>Ann F. Grossi Esq., County Clerk & County Counsel<br>10 Court Street<br>P O Box 315<br>Morristown NJ  07963-0315 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Multnomah County<br>Attn: Consumer Protection Agency<br>Jenny M. Madkour, County Attorney<br>501 SE Hawthorne Blvd<br>Portland OR  97214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Municipality of Murrysville<br>Attn: James R. Morrison, Chief Administrator<br>Municipality of Murrysville<br>4100 Sardis Road<br>Murrysville PA 15668 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Municipio Autónomo de Coamo<br>Attn: Departamento Legal<br>Coamo City Hall<br>Calle Mario Brachi<br>Coamo PR  00769 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Municipio Autónomo de Coamo<br>Attn: Consumer Protection Agency<br>606 Tito Castro Avenue<br>Coamo PR 00769 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Muscogee County<br>Attn: Consumer Protection Agency<br>Clifton Fay, City Attorney<br>100 10th Street<br>6th Floor<br>Columbus  GA 31901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Muskegon County<br>Attn: Consumer Protection Agency<br>C/O Willams/Hughes, PLLC<br>120 W. Apple Avenue<br>1st Floor<br>Muskegon MI 49443-0599 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nash County<br>Attn: Consumer Protection Agency<br>Zee Lamb, County Manager; Vince Durham<br>County Att<br>120 W. Washington St.<br>Suite 3072<br>Nashville NC 27856 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Nassau County<br>Attn: Consumer Protection Agency<br>Joyce Bradley - County Attorney<br>96135 Nassau Pl.<br>Suite 6<br>Yulee FL  32097 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nassau County<br>Office of Consumer Affairs<br>Carnell Foskey - County Attorney<br>One West St.<br>Mineola NY 11023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NASSAU COUNTY TREASURER<br>1194 PROSPECT AVE<br>WESTBURY NY 11590 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Natrona County<br>Attn:  Consumer Protection Agency<br>Bill Knight - County Attorney<br>200 N. Center Street<br>Suite 300<br>Casper WY 82601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NCOMPLIANCE SERVICES<br>19 NW 101ST PLACE<br>KANSAS CITY MO 64155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nevada County<br>Attn:  Consumer Protection Agency<br>Gregory J. Diaz - County Clerk and<br>Rick Rafferty, County Executive<br>950 Maidu Avenue, Suite 210<br>Nevada City CA 95959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| NEVADA LEGAL NEWS<br>930 S FOURTH ST STE 100<br>LAS VEGAS NV 89101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New Castle County<br>Attn: Consumer Protection Agency<br>Kenneth W. Boulden Jr., County Clerk<br>800 N. French St.<br>2nd Floor<br>Wilmington DE 19801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New Hanover County<br>Attn: Consumer Protection Agency<br>County Attorney<br>230 Government Center Drive<br>Suite 125<br>Wilmington NC 28403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NEW JERSEY DIVISION OF REVENUE<br>ATTN ANNUAL REPORT REVIEW UNIT<br>PO BOX 302<br>TRENTON NJ 08646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NEW JERSEY EMPLOYMENT SECURITY<br>PO BOX 633<br>TRENTON NJ 08646-0633 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New York County<br>Attn:  Consumer Protection Agency<br>Ethel J. Griffin, Esq.<br>31 Chambers St, Ste 311<br>New York NY 10007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Newberry County<br>Attn: Consumer Protection Agency<br>Jay Tothacer - County Attorney<br>1309 College Street<br>Newberry SC 29108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Newport News City<br>Attn: Consumer Protection Agency<br>Collins L. Owens Jr.<br>2400 Washington Ave.<br>9th Floor<br>Newport News VA 23607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Newton County<br>Attn: Consumer Protection Agency<br>Jackie Smith, County Clerk<br>1124 Clark Street<br>Covington GA 30014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Niagara County<br>Attn: Consumer Protection Agency<br>Claude A. Joerg - County Attorney<br>175 Hawley St.<br>3rd Floor<br>Lockport NY 14094-2740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nichole Frison Brown<br>7629 Hollow Point Dr<br>Fort Worth TX 76123 | | 2014-12-10 | | | | $1,452.80 | $1,452.80 | $0.00 |
| Noble County<br>Attn: Consumer Protection Agency<br>300 East Fir Street<br>Perry OK 73077-4902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Norfolk City<br>Attn: Consumer Portection Agency<br>City Attorney's Office<br>810 Union Street<br>Suite 900<br>Norfolk VA 23510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Norfolk County<br>Attn: Consumer Protection Agency<br>Peter Padula, County Clerk<br>614 High Street<br>Dedham MA 02026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| North Huntingdon Township<br>Attn: John Shepherd, Township Manager<br>11279 Center Hwy<br>North Huntingdon PA 15642 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| North Kingstown<br>Attn: Jeannette Alyward, Town Clerk<br>Town Hall<br>80 Boston Neck Rd<br>North Kingstown RI 02852 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| North Platte City Attorney<br>211 West Third Street<br>North Platte NE 69101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Northampton County<br>Attn: Consumer Protection Agency<br>Daniel G. Spengler, County Solicitor<br>110 E. Main Street<br>Bath PA 18014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Northumberland County<br>Attn: Consumer Protection Agency<br>Justin Dunkelberger, County Clerk<br>201 Market St<br>Sunbury PA 17801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nueces County<br>Attn: Consumer Protection Agency<br>Laura Garza Jimenez, County Attorney<br>901 Leopard Street<br>Room 207<br>Corpus Christi TX 78401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nye County<br>Attn: Consumer Protection Agency<br>Sandra "Sam" Merlino, County Clerk<br>1520 E. Basin Ave.<br>Ste. 108<br>Pahrump NV 89060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oakland County<br>Attn: Consumer Protection Agency<br>Lisa Brown, County Clerk<br>1200 N. Telegraph, Building 12 East<br>Pontiac MI 48341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ocean County<br>Attn:  Consumer Protection Agency<br>Stephen Scaturro, Director<br>1027 Hooper Ave., Bldg. #2<br>Toms River NJ 08754 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF CONSUMER CREDIT<br>2601 D LAMAR BLVD<br>AUSTIN TX 78705 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OFFICE OF TAX AND REVENUE<br>1101 4TH ST SW SUITE 270 WEST<br>WASHINGTON DC 20024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Office of the City Attorney<br>P.O. Box 4748<br>Clearwater FL 33758-4748 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OFFICE OF THE CITY COLLECTOR<br>77 PARK ST<br>ATTLEBORO MA 02703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OHIO BUREAU OF<br>PO BOX 182404<br>EMPLOYMENT SERVICES<br>COLUMBUS OH 43218-2404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Okaloosa County<br>Attn: Customer Protection Agency<br>Greg Stewart, County Attorney<br>1804 Lewis Turner Blvd<br>Suite 100<br>Fort Walton Beach FL 32548 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oklahoma County<br>Attn: Consumer Protection Agency<br>Carolynn Caudill - Oklahoma County Clerk<br>320 Robert S. Kerr<br>Room 203<br>Oklahoma City OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION<br>2501 N LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oktibbeha County<br>Attn: Consumer Protection Agency<br>Emily Garrard - County Administrator<br>Oktibbeha County Courthouse Annex<br>108 W. Main<br>Starkville MS 39759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Olmsted County<br>Attn: Consumer Protection Agency<br>Mark A. Ostrem, County Attorney<br>151 4th St SE<br>Government Center - 3rd Floor<br>Rochester  MN 55904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oneida County<br>Attn: Consumer Protection Agency<br>Peter M. Rayhill, County Attorney<br>Oneida County Office Building<br>800 Park Avenue<br>Utica NY 13501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Onondaga County<br>Attn: Consumer Protection Agency<br>Gordon J. Cuffy - County Attorney<br>421 Montgomery Street<br>10th Floor<br>Syracuse NY 13202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Onslow County<br>Attn: Consumer Protection Agency<br>Lesley F. Moxley -  County Attorney<br>234 NW Corridor Blvd.<br>Jacksonville NC 28540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ontario County<br>Attn: Consumer Protection Agency<br>John W. Park - County Attorney<br>Ontario County Courthouse<br>27 N. Main St.<br>Canandaigua NY 14424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn:  Consumer Protection Agency<br>Langdon C. Chapman, Esq.<br>15 Matthews Street, Ste. 305<br>Goshen NY 10924 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn: Consumer Protection Agency<br>John Roberts - County Attorney<br>200 South Cameron Street<br>Hilsborough NC 27278 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn:  Consumer Protection Agency<br>County Executive Officer Michael B. Giancola<br>333 W. Santa Ana Blvd.<br>Santa Ana CA 92701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Orange County<br>Attn: Consumer Protection Agency<br>John Kimbrough, County Attorney<br>801 West Division<br>Orange TX 77630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn: Consumer Protection Agency<br>Jeffrey J. Newton - County Attorney<br>201 South Rosalind Avenue<br>3rd Floor<br>Orlando FL 32802-1393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orangeburg County<br>Attn: Consumer Protection Agency<br>Ms. D'Anne Haydel - County Attorney<br>2015 Broughton Street<br>Orangeburg SC 29115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ORANGEBURG COUNTY TREAS<br>PO BOX 9000<br>ORANGEBURG SC 29116 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orleans Parish<br>Attn: Consumer Protection Agency<br>Erroll G. Williams, Parish Assessor<br>1300 Perdido Street<br>Room 4E01<br>New Orleans LA 70112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ottawa County<br>Attn: Consumer Protection Agency<br>Justin F. Roebuck, County Clerk<br>12220 Fillmore Street<br>Room 130<br>West Olive MI 49460 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ouachita County<br>Attn:  Consumer Protection Agency<br>Britt Williford, County Clerk<br>145 Jefferson Street SW<br>Camden AR 71711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ouachita Parish<br>Attn: Consumer Protection Agency<br>Bradley N. Cammack, Treasurer<br>301 S Grand St<br>#201<br>Monroe LA 71201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Outagamie County<br>Attn: Consumer Protection Agency<br>LORI J. O'BRIGHT,  COUNTY CLERK<br>410 S. Walnut Street<br>Appleton WI  54911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oxford County<br>Attn:  Consumer Protection Agency<br>Scott Cole, County Administrator<br>26 Western Avenue #2<br>South Paris ME 04281 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| PA UNEMPLOYMENT COMP FUND<br>PO BOX 60130<br>HARRISBURG PA 17106-0130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Palm Beach County<br>Attn: Consumer Protection Agency<br>Philip Mugavero, County Attorney<br>301 N Olive Avenue<br>Suite 601<br>West Palm Beach FL 33401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Palm Beach County<br>Attn: Consumer Affairs<br>50 South Military Trail<br>Suite 201<br>West Palm Beach FL 33415 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pamela Murphy<br>12928 Royal Ascot Dr<br>Ft. Worth TX 76244 | | 2015-01-09 | | | | $12,322.62 | $12,322.62 | $0.00 |
| Parish Attorney<br>Mary E. Roper<br>222 Saint Louis St.<br>Room 902<br>Baton Rouge LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pasadena City Attorney<br>1211 Southmore<br>Pasadena TX 77502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pasco County<br>Attn: Consumer Protection Agency<br>Jeffrey Steinsnyder, County Attorney<br>8731 Citizens Dr.<br>Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pasquotank County<br>Attn: Consumer Protection Agency<br>R. Michael Cox, County Attorney<br>206 East Main Street<br>Elizabeth City NC 27909 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Passaic County<br>Attn: Consumer Protection Agency<br>William J. Pascrell III - County Counsel<br>401 Grand St.<br>Paterson NJ 07505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Patricia Gibson<br>1538 River Creek Cres<br>Suffolk VA 23434 | | 2014-12-05 | | | | $11,446.40 | $11,446.40 | $0.00 |
| Patricia Gravelle<br>747 Dustin Drive<br>Lancaster PA 17601 | | 2014-12-05 | | | | $6,098.40 | $6,098.40 | $0.00 |
| Patricia Greer<br>448 Vista Drive<br>Weatherford TX 76087 | | 2015-01-09 | | | | $7,730.80 | $7,730.80 | $0.00 |
| Patricia OConnor<br>6 Anthony Drive<br>West Islip NY 11795 | | 2014-12-15 | | | | $23,846.16 | $12,475.00 | $11,371.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| PATRICIA PRESLEY<br>COURT CLERK<br>320 ROBERT S KERR RM 409<br>OKLAHOMA CITY OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Paul Beard Jr<br>5925 Lakeview Crt<br>Fort Worth TX 76137 | | 2014-12-10 | | | | $16,300.98 | $12,475.00 | $3,825.98 |
| Paulding County<br>Attn: Consumer Protection Agency<br>C/O Talley, Richardson & Cable, P.A.<br>J. Jayson Phillips - County Attorney<br>367 West Memorial Drive<br>Dallas GA 30132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pennington County<br>AttnL  Consumer Protection Agency<br>Mark Vargo<br>130 Kansas City St, Ste 300<br>Rapid City SD 57701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Penobscot County<br>Attn: Consumer Protection Agency<br>County Attorney<br>97 Hammond St<br>Bangor ME 04401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Peoria County<br>Attn: Consumer Protection Agency<br>R. Steve Sonnemaker - County Clerk<br>324 Main Street<br>Room 101<br>Peoria IL 61602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Perry County<br>Attn: Consumer Protection Agency<br>John Shackelford - County Attorney<br>700 Main Street<br>Hazard KY 41701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Person County<br>Attn: Consumer Protection Agency<br>Heidi York - County Manager<br>304 S. Morgan Street<br>Roxboro NC 27573 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Peru City Attorney<br>35 S. Broadway<br>Peru IN 46970 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Peter Vessier<br>6710 Stetter Dr<br>Arlington TX 76001 | | 2015-01-12 | | | | $18,933.84 | $12,475.00 | $6,458.84 |
| Philadelphia County<br>Attn:  Consumer Protection Agency<br>Philadelphia County Clerk<br>City Hall, Room #154<br>Philadelphia PA 19106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Phillis Bragg<br>3124 Sappington Place<br>Fort Worth TX 76116 | | 2015-01-09 | | | | $1,184.80 | $1,184.80 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pickaway County<br>Attn: Consumer Protection Affairs<br>James Dean, County Clerk<br>207 South Court Street<br>2nd Floor<br>Circleville OH 43113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pierce County<br>Attn: Consumer Protection Agency<br>Michael Kawamura - Assigned Counsel Director<br>949 Market St.<br>Suite 334<br>Tacoma WA  98405 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pike County<br>Attn:  Consumer Protection Agency<br>Curtis Blair, Revenue Adminstrator<br>120 West Church Street<br>Troy AL 36081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pike County<br>Attn: Consumer Protection Agency<br>Wayne Dowdy, Board Attorney<br>215 East Bay Street<br>Magnolia MS 39652 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pima County<br>Attn: Consumer Protection Agency<br>Barbara LaWall, County Attorney<br>32 N. Stone Avenue<br>Tucson AZ 85701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pinal County<br>Attn: Consumer Protection Agency<br>Lando Voyles, County Attorney<br>30 N. Florence St.<br>Building D<br>Florence AZ  85132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pinellas County<br>Attn:  Consumer Protection Agency<br>Bernie McCabe - State Attorney<br>14250 49th St. N.<br>Clearwater FL 33762 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pitt County<br>Attn: Consumer Protection Agency<br>Janis Gallagher - County Attorney<br>Pitt County Office Building<br>1717 W. 5th Street<br>Greenville NC 27834-1696 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Placer County<br>Attn: Consumer Protection Agency<br>Gerald O. Carden, County Counsel<br>175 Fulweiler Avenue<br>Auburn CA 95603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Plymouth County<br>Attn: Consumer Protection Agency<br>Brian J. McDonald - County Administrator<br>44 Obery Street<br>Plymouth MA 02360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Polk County<br>Attn: Consumer Protection Agency<br>John P. Sarcone, County Attorney<br>222 Fifth Avenue<br>Des Moines IA  50309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PONDEROSA FOREST UD<br>PO BOX 73109<br>HOUSTON TX 77273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pope County<br>Attn: Consumer Protection Agency<br>Laura McGuire- County Clerk<br>100 West Main Street<br>Russellville AR 72801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Portage County<br>Attn: Consumer Protection Agency<br>Bonnie Howe - County Recorder and<br>Dennis Rothermel, Treasurer<br>449 S. Meridian St., 4th Floor<br>Ravenna OH 44266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Porter County<br>Attn: Consumer Protection Agency<br>Karen M. Martin- Clerk of the Circuit Court<br>16 Lincolnway<br>Suite 209<br>Valparaiso IN 46383 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Prince George County<br>Attn: Consumer Protection Agency<br>Steven L. Micas- County Attorney<br>6602 Courts Drive<br>3rd Floor<br>Prince George VA 23875 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Prince George's County<br>Attn: Consumer Protection Agency<br>M. Andree Green - County Attorney<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Prince William County<br>Attn: Consumer Protection Agency<br>Angela Lemmon Horan- County Attorney<br>1 County Complex Court, (MC 460)<br>Prince William VA 22192-9201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PROSERIES<br>5601 HEADQUARTERS DR<br>PLANO TX 75024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Providence County<br>Attn: Consumer Protection Agency<br>Henry S. Kinch, Jr.<br>250 Benefit Street<br>Providence RI 02903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pueblo County<br>Attn: Consumer Protection Agency<br>Gregory J. Styduhar- County Attorney<br>215 W. 10th Street<br>Room 312<br>Pueblo CO 81003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PULASKI CNTY TAX ADMIN<br>PO BOX 658<br>SOMERSET KY 42502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pulaski County<br>Attn: Consumer Protection Agency<br>Larry Crane- County Clerk<br>401 W Markham St<br>Ste 100<br>Little Rock AR 72201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Putnam County<br>Attn: Consumer Protection Agency<br>Michael C. Bartolotti, County Clerk<br>Putnam County Office Building<br>40 Gleneida Avenue, Room 100<br>Carmel NY 10512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Queens Borough<br>ATTN: Melinda Katz - Queens Borough President<br>120-55 Queens Blvd<br>Kew Gardens NY 11424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Queens County<br>Attn: Consumer Protection Agency<br>Audrey I. Pheffer, County Clerk<br>88-11 Sutphin Boulevard<br>1st Floor<br>Jamaica NY 11439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rachael Jackson<br>7786 Hinton Ave Aouth<br>Apartment 10<br>Cottage Grove MN 55016 | | 2014-12-05 | | | | $6,153.86 | $6,153.86 | $0.00 |
| Racine County<br>Attn: Consumer Protection Agency<br>Wendy Christensen, Racine County Clerk<br>730 Wisconsin Avenue<br>1st Floor<br>Racine  WI 53403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Radford City<br>Attn: Consumer Protection Agency<br>Gail Cook DeVilbiss- County Attorney<br>10 Robertson Street<br>Radford VA 24141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ramsey County<br>Attn: Consumer Protection Agency<br>John J. Choi- County Attorney<br>50 Kellogg Blvd W<br>St Paul MN 55102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Randall County<br>Attn: Consumer Protection Agency<br>Renee Calhoun, Randall County Clerk<br>2309 Russell Long Blvd<br>Ste 101<br>Canyon TX  79015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Randolph County<br>Attn: Consumer Protection Agency<br>Hal Johnson - County Manager<br>725 McDowell Road<br>2nd Floor<br>Asheboro NC 27205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| RANDOLPH TOWNSHIP<br>Stephen Mountain - Township Manager<br>502 Millbrook Avenue<br>Randolph NJ 07869 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Randy Keenan<br>8921 Saranac Trail<br>Fort Worth TX 76118 | | 2014-12-10 | | | | $3,904.78 | $3,904.78 | $0.00 |
| Rapides Parish<br>Attn: Consumer Protection Agency<br>TIM WARE, PARISH TREASURER<br>701 Murray Street<br>Alexandria LA  71309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Raul F Ramos<br>Urb Bonneville Terrace<br>Calle 4 D5<br>Caguas PR 00725 | | 2015-01-21 | | | | $1,265.83 | $1,265.83 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Rebecca Colbry<br>4750 Lincoln Blvd<br>#442<br>Marina Del Rey CA 90292 | | 2015-01-13 | | | | $3,269.24 | $3,269.24 | $0.00 |
| Renee Adams<br>4112 Rawlins Street<br>Dallas TX 75219 | | 2015-01-09 | | | | $19,230.80 | $12,475.00 | $6,755.80 |
| Reno County<br>Attn: Consumer Protection Agency<br>Gary Meagher- County Administrator<br>206 W. First Ave.<br>Hutchinson KS 67501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rensselaer County<br>Attn: Consumer Protection Agency<br>Stephen A. Pechenik, County Attorney<br>1600 7th Ave<br>4th Floor<br>Troy NY 12180-3409 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| RHODE ISLAND DEPT OF EMPLOY SECURITY<br>ONE CAPITOL HILL SUITE 36<br>PROVIDENCE RI 02908 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rice County<br>Attn: Customer Protection Agency<br>G. Paul Beaumaster, County Attorney<br>320 Third Street N.W.<br>Faribault MN 55021 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richard Gish<br>1657 Independence Rd<br>Blue Mound TX 76131 | | 2014-12-10 | | | | $1,684.80 | $1,684.80 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Richland County<br>Attn: Consumer Protection Agency<br>Marilyn John - County Administrator<br>50 Park Ave. East<br>Mansfield OH 44902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richland County<br>Attn: Consumer Protection Agency<br>Dan Johnson, Solicitor<br>1701 Main Street<br>Columbia SC 29201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond City<br>Attn: Consumer Protection Agency<br>R. Morgan Quicke, County Administrator<br>101 Court Circle<br>Warsaw VA 22572 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond County<br>Attn: Consumer Protection Agency<br>Stephen J. Fiala, County Clerk<br>130 Stuyvesant Place<br>2nd Floor<br>Staten Island NY 10301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond County<br>Attn: Consumer Protection Agency<br>Richmond County Attorney<br>530 Greene St.<br>Room 806<br>Augusta GA  30911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Richmond County<br>Attn: Consumer Protection Agency<br>Linda W. Douglas - Register of Deeds<br>125 South Hancock Street<br>Rockingham NC 28379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Riverside County<br>Attn: Consumer Protection Agency<br>Peter Aldana - County Clerk<br>2720 Gateway Drive<br>Riverside CA 92507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Roanoke City<br>Attn: Consumer Protection Agency<br>Paul Mahoney- County Attorney<br>5204 Bernard Dr.<br>Suite 431<br>Roanoke VA 24018-0798 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Robert Bice<br>6017 Annette Street<br>Shreveport LA 71105 | | 2014-12-05 | | | | $3,269.24 | $3,269.24 | $0.00 |
| Robeson County<br>Attn: Consumer Protection Agency<br>Patrick Pait- County Attorney<br>108 West 8th Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Robin Stephan<br>633 Kate Street<br>Fort Worth TX 76108 | | 2015-01-09 | | | | $4,969.60 | $4,969.60 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Rock Island County<br>Attn: Consumer Protection Agency<br>Karen Kinney - County Clerk<br> 1504 Third Avenue<br>Rock Island IL 61201-8624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockingham County<br>Attn: Consumer Protection Agency<br>County Attorney<br>10 Route 125<br>Brentwood NH 03833 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockland County<br>Attn: Consumer Protection Agency<br>Paul Piperato, County Clerk & Ed Day County Exec<br>1 South Main Street<br>Suite 100<br>New City NY 10956-3549 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ROCKWall CO TAX COLLECTOR<br>101 S FANNIN ST<br>ROCKWall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockwall County<br>Attn: Consumer Protection Agency<br>Shelli Miller - County Clerk<br>1111 E. Yellowjacket Lane<br>Suite 100<br>Rockwall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ronald Triplett<br>Po Box 69<br>Nelson CA 95958 | | 2014-12-05 | | | | $3,076.93 | $3,076.93 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Roscommon County<br>Attn: Consumer Protection Agency<br>Michelle M. Stevenson- County Clerk<br>500 Lake St.<br>Roscommon MI 48653-7690 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rosemary Schmitt<br>4442 Harlanwood #215<br>Fort Worth TX 76109 | | 2014-12-10 | | | | $10,694.40 | $10,694.40 | $0.00 |
| Rowan County<br>Attn: Consumer Protection Agency<br>Aaron Church, County Manager<br>130 W. Innes Street<br>Salisbury NC 28144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rowan County<br>Attn: Consumer protection Agency<br>Kim Bailey- County Clerk<br>600 West Main<br>Morehead KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rowan County<br>Attn: Kim Bailey, County Clerk<br>600 West Main<br>Morehead KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Roy O'rear<br>124 Amanda Ln<br>Springtown TX 76082 | | 2015-01-09 | | | | $32,442.84 | $12,475.00 | $19,967.84 |
| Ruskin, Hillsborough County<br>Attn: Chip Fletcher, County Attorney<br>800 Twiggs Street<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Russell County<br>Attn: Consumer Protection Agency<br>Russel County Administrator- LeAnn Horne<br>1000 Broad Street<br>Phenix City AL 36867 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| RUTHERFORD COUNTY CLERK<br>319 N MAPLE ST<br>MURFREESBORO TN 37130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rutland County<br>Attn: Consumer Protection Agency<br>Ronald J. Graves - County Clerk<br>83 Center Street<br>Rutland VT 05701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sacramento County<br>Attn: Consumer Protection Agency<br>John F. Whisenhunt - County Counsel<br>700 H Street<br>Suite 2650<br>Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sagadahoc County<br>Attn: Consumer Protection Agency<br>Pam Hile- County Administrator<br>752 High Street<br>Bath ME 04530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Saginaw County<br>Attn: Consumer Protection Agency<br>Susan Kaltenbach - County Clerk<br>111 S. Michigan Avenue<br>Room 101<br>Saginaw MI 48602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Salem City<br>Attn: Consumer Protection Agency.<br>Kevin S. Boggess- City Manager<br>114 North Broad Street<br>Salem VA 24153 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Saline County<br>Attn: Consumer Protection Agency<br>Doug Curtis - County Clerk<br>215 North Main Street<br>Benton AR 72015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Saline County<br>Attn:  Consumer Protection Agency<br>County Clerk<br>10 East Poplar Street<br>Harrisburg IL 62946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Salt Lake City<br>Attn: Margaret D. Plane, City Attorney<br>451 South State Street, Suite 505A<br>Salt Lake City UT 84114-5478 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Salt Lake County<br>Attn: Consumer Protection Agency<br>Sherrie Swensen, County Clerk<br>2001 South State Street, #N-1600<br>Salt Lake City UT 84190-1150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Samari Acosta<br>Po Box 7484<br>Carolina PR 00986 | | 2015-01-21 | | | | $2,640.00 | $2,640.00 | $0.00 |
| Sampson County<br>Attn: Consumer Protection Agency<br>Edwin Causey - County Manager<br>406 County Complex Rd.<br>Clinton NC 28328 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Bernardino County<br>Attn:  Consumer Protection Agency<br>San Bernardino County Counsel<br>385 N. Arrowhead Avenue<br>San Bernardino CA 92415-0120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Diego County<br>Attn: Consumer Protection Agency<br>Thomas Montgomery - County Counsel<br>1600 Pacific Highway<br>Room 355<br>San Diego CA 92101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| San Francisco County<br>Attn: Consumer Protection Agency<br>County Clerk's Office<br>1 Dr. Carlton B. Goodlett Place<br>Room 168<br>San Francisco CA 94102-4678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Joaquin County<br>Attn: Consumer Protection Agency<br>Monica Nino- County Administrator<br>44 North San Joaquin Street<br>Suite 640<br>Stockton CA 95202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Juan County<br>Attn: Consumer Protection Agency<br>Debbie Holmes, County Clerk<br>100 S. Oliver Dr.<br>Suite 200<br>Aztec NM 87410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Luis Obispo County<br>Attn: Consumer Protection Agency<br>Rita L. Neal - County Counsel<br>County Government Center, Room D320<br>San Luis Obispo CA 93408 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Mateo County<br>Attn: Consumer Protection Agency<br>400 County Center<br>3rd Floor<br>Redwood City CA 94063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| San Mateo County<br>Attn: Consumer Protection Agency<br>John C. Beiers, County Counsel<br>400 County Center<br>6th Floor<br>Redwood City CA 94063-1662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Patricio County<br>Attn: Consumer Protection Agency<br>David H. Aken - County Attorney<br>400 West Sinton Street<br>Room 108<br>Sinton TX 78387 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sandoval County<br>Attn: Consumer Protection Agency<br>Patrick Trujillo - County Attorney<br>1500 Idalia Road<br>Building D<br>Bernalillo NM 87004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sangamon County<br>Attn: Consumer Protection Agency<br>Joe Aiello, Sangamon County Clerk<br>200 S. Ninth<br>Room 101<br>Springfield IL 62701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Santa Barbara County<br>Attn: Consumer Protection Agency<br>Michael C. Ghizzoni - County Counsel<br>105 E. Anapamu Street<br>Suite 201<br>Santa Barbara CA 93101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Clara County<br>Consumer Protection Unit<br>Attn:  Orry P. Korb - County Counsel<br>70 W. Hedding St., West Wing<br>9th Floor<br>San Jose CA 95110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Fe County<br>Attn: Consumer Protection Agency<br>Gregory Shaffer - County Attorney<br>102 Grant Ave<br>Santa Fe NM 87504-0276 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Rosa County<br>Attn: Consumer Protection Agency<br>Roy Andrews - County Attorney<br>6495 Caroline St, Suite M<br>Milton FL 32570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sarasota County<br>Attn: Consumer Protection Agency<br>Stephen E. DeMarsh - County Attorney<br>County Attorney's Office<br>1660 Ringling Blvd.<br>Sarasota FL 34236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Saratoga County<br>Attn: Consumer Protection Agency<br>Stephen M. Dorsey, County Attorney<br>40 McMaster Street<br>Ballston Spa NY 12020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sarpy County<br> 1210 Golden Gate Drive<br>L. Kenneth Polikov Sarpy County Attorney<br>Attn: Consumer Protection Agency<br>Papillion  NE 68046-2889 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schenectady County<br>Attn: Consumer Protection Agency<br>JOHN J. WOODWARD- Schenectady County Clerk<br>620 State Street<br>Schenectady  NY 12305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schoharie County<br>Attn: Consumer Protection Agency<br>Michael West - County Attorney<br>2668 State Route 7<br>Suite 34<br>Cobleskill NY 12043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schuylkill County<br>Attn: Consumer Protection Agency<br>Mark J. Scarbinsky, County Administrator<br>401 North Second Street<br>Pottsville PA 17901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Scotland County<br>Attn: Consumer Protection Agency<br>Edward H. Johnston, Jr.- County Attorney<br>303 Atkinson Street<br>Laurinburg NC 28352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Scott County<br>Attn: Consumer Protection Agency<br>Michael J. Walton, Scott County Attorney<br>400 W. 4th St.<br>Davenport IA 52801-1104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Scotts Bluff County<br>Attn: Consumer Protection Agency<br>David Eubanks - County Attorney<br>1725 10th Street<br>Gering NE 69341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sebastian County<br>Attn: Consumer Protection Agency<br>Sharon Brooks, County Clerk<br>35 So. 6th<br>Room 102<br>Fort Smith AR 72901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>BUREAU OF CORPORATIONS<br>101 STATE HOUSE STA<br>AUGUSTA ME 04333 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>STATE CAPITOL<br>500 E CAPITOL AVE<br>PIERRE SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE<br>MEMORIAL Hall 1ST FL<br>120 SW 10TH AVE<br>TOPEKA KS 66612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>CORPORATION DIVISION<br>PO BOX 150470<br>HARTFORD CT 06115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>CORPORATIONS DIVISION<br>PO BOX 94125<br>BATON ROUGE LA 70804 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>148 W RIVER STREET SUITE 1<br>PROVIDENCE RI 02904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>60 EMPIRE DRIVE SUITE 100<br>ST PAUL MN 55103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>PO BOX 944230<br>SACRAMENTO CA 94244 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sedgwick County<br>Attn: Consumer Protection Agency<br>Kelly Arnold - County Clerk<br>525 N Main<br>#211<br>Wichita KS 67203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Seminole County<br>Attn: Consumer Protection Agency<br>A. Bryant Applegate, County Attorney<br>1101 East 1st Street<br>Sanford FL 32771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Seneca County<br>Attn: Consumer Protection Agency<br>Jean Ecklberry- Cleark of Courts<br>117 E. Market Street<br>Suite 4101<br>Tiffin OH 44883 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHAMOKIN COAL TOWNSHIP<br>Frank Konopka, City Solicitor<br>1750 Clinton Avenue<br>Coal Township PA 17866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sharon Mcwhirter<br>7217 Starling Drive<br>Joshua TX 76058 | | 2015-01-09 | | | | $13,740.80 | $12,475.00 | $1,265.80 |
| Shasta County<br>Attn: Consumer Protection Agency<br>Cathy Darling allen - County Clerk<br>1643 Market St.<br>Redding CA 96001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Shelby County<br>Attn: Consumer Protection Agency<br>Vicki R. Franklin, Clerk<br>407 S. Harrison St.<br>Rm. 111<br>Shelbyville IN 46176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Shelby County<br>Attn: Consumer Protection Agency<br>Wayne Mashburn, County Clerk<br>150 Washington Avenue<br>Memphis TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Shelby County<br>Attn:  Consumer Protection Agency<br>Alex Dudchock - County Manager<br>200 W. College St.<br>Columbiana AL 35051 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHELBY COUNTY CLERK<br>150 WASHINGTON AVENUE<br>MEMPHIS TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHELBY COUNTY CLERK<br>BUSINESS TAX DIVISION<br>PO BOX 3743<br>MEMPHIS TN 38173-0743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sherman Oaks, City of Los Angeles<br>Attn: Mike Feuer, City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sherry Rose<br>1304 Stafford Dr<br>Fort Worth TX 76134 | | 2014-12-09 | | | | $6,753.60 | $6,753.60 | $0.00 |
| Shirley Smego<br>4709 Holiday Lane E<br>N Richland Hills TX 76180 | | 2015-01-23 | | | | $26,578.44 | $12,475.00 | $14,103.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Shonda Harkey<br>10721 Granbury Hwy<br>Weatherford TX 76087 | | 2014-12-10 | | | | $1,688.80 | $1,688.80 | $0.00 |
| Short Hills, Township of Millburn<br>Attn: Christine Gatti, Township Clerk<br>Millburn Town Hall – 2nd Floor<br>375 Millburn Avenue<br>Millburn NJ 07041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Silver Bow County<br>Attn:  Consumer Protection Agency<br>Eileen Joyce - County Attorney<br>155 W. Granite St.<br>Room 104<br>Butte MT 59701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Skagit County<br>Attn:  Consumer Protection Agency<br>Mavis Betz - County Clerk<br>205 W. Kincaid St.<br>Room 103<br>Mount Vernon WA 98273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Smith County<br>Attn: Consumer Protection Agency.<br>Karen Phillips - County Clerk<br>200 E. Ferguson<br>Suite 300<br>Tyler TX 75702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Snohomish County<br>Attn: Consumer Protection Agency<br>Sonya Kraski, Clerk and John Lovick, County Exec<br>3000 Rockefeller Ave<br>M/S 605<br>Everett WA  98201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Snyder County<br>Attn: Consumer Protection Agency<br>Teresa J. Berger - County Clerk<br>9 West Market Street<br>Middleburg PA 17842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Solano County<br>Attn: Consumer Protection Agency<br>County Counsel<br>675 Texas Street, Suite 6600<br>Fairfield CA 94533 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SOMERS TOWN TAX COLLECTOR<br>PO BOX 197<br>SOMERS WI 53171 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Somerset County<br>Attn: Consumer Protection Agency<br>Patricia A. Peifer - County Recorder and<br>Diane Wiedner County Treasurer<br>300 N. Center Ave, Suite 400<br>Somerset  PA 15501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Somerset County<br>Attn: Consumer Protection Agency<br>County Clerk<br>20 Grove Street<br>Somerville NJ 08876-1262 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sonoma County<br>Attn: Consumer Protection Agency<br>William F. Rousseau - County Clerk<br>2300 County Center Drive<br>Suite B177<br>Santa Rosa CA 95403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SOUTH JORDAN CITY<br>1600 W TOWNE CENTER DRIVE<br>SOUTH JORDAN UT 84095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spalding County<br>Attn: Consumer Protection Agency<br>William P. Wilson, Jr. - Spalding County Manager<br>Spalding County Administrative Offices<br>119 E. Solomon Street<br>Griffin GA 30223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spartanburg County<br>Attn: Consumer Protection Agency<br>Hope Blackley, County Clerk<br>180 Magnolia Street<br>2nd Floor, Suite 500<br>Spartanburg SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Spokane County<br>Attn: Consumer Protection Agency<br>Timothy W. Fitzgerald, County Clerk<br>1116 West Broadway Avenue<br>Room 300<br>Spokane WA 99260 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spotsylvania County<br>Attn: Consumer Protection Agency<br>William F. Neely, Commonwealth's Attorney<br>9111 Courthouse Road<br>Spotsylvania VA  22553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SPRINGDALE TAX COMMISSION<br>11700 SPRINGFIELD PIKE<br>SPRINGDALE OH 45246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Charles County<br>Attn: Consumer Protection Agency<br>201 N. 2nd St.<br>St. Charles MO 63301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Clair County<br>Attn: Consumer Protection Agency<br>Jay M. Deboyer, County Clerk<br>201 McMorran Blvd.<br>Room 1100<br>Port Huron MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Clair County<br>Attn: Consumer Protection Agency<br>Thomas Holbrook, County Clerk<br>#10 Public Square<br>Belleville IL 62220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Croix County<br>Attn: Consumer Protection Agency<br>Cindy Campbell - County Clerk<br>1101 Carmichael Road Room 1400<br>Hudson  WI 54016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Johns County<br>Attn: Consumer Protection Agency<br>County Clerk<br>500 San Sebastian View<br>St. Augustine FL 32084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Joseph County<br>Attn: Consumer Protection Agency<br>County Clerk- Terri J. Rethlake<br>101 S. Main St<br>South Bend IN 46601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Landry Parish<br>Attn: Consumer Protection Agency<br>Jessie Bellard - County Administrator<br>118 South Court Street<br>Suite 113<br>Opelousas LA 70570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Lawrence County<br>Attn: Consumer Protection Agency<br>Michael Crowe - County Attorney<br>48 Court Street<br>Canton NY 13617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis City<br>Attn: Consumer Protection Agency<br>Mark S. Rubin<br>231 S Bemiston Ave<br>Ste 1111<br>Clayton MO 63105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis County<br>Attn: Consumer Protection Agncy<br>Steve Stenger<br>41 South Central<br>Clayton MO 63105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis County<br>Attn: Consumer Protection Agency<br>Mark S. Rubin, County Attorney<br>100 N 5th Ave W<br>Duluth MN 55802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Lucie County<br>Attn: Consumer Protection Agency<br>County Attorney: Daniel S. McIntyre<br> 2300 Virginia Avenue<br>Ft. Pierce FL 34982 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Tammany Parish<br>Attn: Consumer Protection Agency<br>Kelly M. Rabalais, Legal Director<br>21454 Koop Drive<br>Mandeville LA 70471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stafford County<br>Attn: Consumer Protection Agency<br>Eric Olsen, Commonwealth's Attorney<br>1245 Courthouse Road<br>Stafford VA 22555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stanislaus County<br>Attn: Consumer Protection Agency<br>John P. Doering, County Counsel<br>1010 Tenth St.<br>Suite 6400<br>Modesto CA 95354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stark County<br>Attn: Consumer Protection Agency<br>Nancy S. Reinbold, County Clerk<br>115 Central Plaza Suite 101<br>Canton OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STARK COUNTY TREASURER<br>110 CENTRAL PLAZA SOUTH STE 250<br>CANTON OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF ALASKA<br>CORPORATIONS SECTION<br>PO BOX 110808<br>JUNEAU AK 99811 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAII<br>DEPT OF COMMERCE & CONSUMER AFFAIRS<br>335 MERCHANT BLDG<br>HONOLULU HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF UTAH<br>DIV OF CORPORATIONS & COMMERCIAL CODE<br>PO BOX 146705<br>SALT LAKE CITY UT 84114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF UTAH<br>DEPT OF COMMERCE<br>PO BOX 25125<br>SALT LAKE CITY UT 84125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF WYOMING<br>DEPT OF REVENUE AND TAXATION<br>HERSCHLER BLDG 122 W 25TH ST<br>CHEYENNE WY 82002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE PUBLIC REGULATION COMMISSION<br>CORPORATION BUREAU<br>PO BOX 1269<br>SANTA FE NM 87504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Staunton City<br>Attn: Consumer Protection Agency<br>Douglas L. Guynn, City Attorney<br>116 W Beverley St.<br>2nd Floor<br>Staunton VA 24401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Stearns County<br>Attn: Consumer Protection Agency<br>Janelle P. Kendall, County Attorney<br>705 Courthouse Square<br>Room 448<br>St. Cloud MN 56303-4701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Steuben County<br>Attn: Consumer Protection Agency<br>Judith M. Hunter, County Clerk<br>3 East Pulteney Square<br>Bath NY 14810 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Steven Kasper<br>26079 W. Forest Ave<br>Antioch IL 60002 | | 2014-12-05 | | | | $6,307.70 | $6,307.70 | $0.00 |
| Story County<br>Attn:  Consumer Protection Agency<br>Stephen H. Holmes, County Attorney<br>1315 South B Ave.<br>Nevada IA 50201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Strafford County<br>Attn: Consumer Protection Agency<br>Tom Velardi, County Attorney<br>259 County Farm Road<br>Dover NH 03820 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stutsman County<br>Attn: Consumer Protection Agency<br>Fritz Fremgen, County State's Attorney<br>511 2nd Ave SE<br>Jamestown ND 58401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Suffolk County<br>Attn: Consumer Protection Agency<br>Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Suffolk County<br>Attn: Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>P.O. Box 6100<br>Hauppauge NY  11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Suffolk County<br>Attn: Consumer Protection Agency<br>Maura S. Doyle, Esq. - County Clerk<br>One Pemberton Square<br>Suite 1300<br>Boston MA 02108-1707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sullivan County<br>Attn: Consumer Protection Agency<br>Sam Yasgur, County Attorney<br>Sullivan County Government Center<br>100 North Street<br>Monticello NY 12701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Sullivan County<br>Attn: Consumer Protection Agency<br>Dan Street, County Attorney<br>3411 Hwy. 126<br>Suite 209<br>Blountville TN 37617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Summit County<br>Attn: Consumer Protection Agency<br>Chris Verich, Deputy Director, Consumer Affairs<br>175 South Main Street<br>Suite 209<br>Akron OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sumter County<br>Attn: Consumer Protection Agency<br>William D. NeSmith , County Attorney<br>500 West Lamar Street<br>P.O. Box 295<br>Americus GA   31709 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sumter County<br>Attn: Customer Protection Agency<br>Ernest A. Finney, III, Solicitor<br>215  N. Harvin St<br>Sumter SC 29150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Surry County<br>Attn: Consumer Protection Agency<br>Chris Knopf, County Manager<br>118 Hamby Road<br>Dobson NC 27017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Susan Bassett<br>1700 Long Ave<br>Fort Worth TX 76114 | | 2015-01-09 | | | | $6,402.00 | $6,402.00 | $0.00 |
| Susan Nickell<br>634 Grant Street<br>Springdale PA 15144 | | 2014-12-05 | | | | $2,176.00 | $2,176.00 | $0.00 |
| Sussex County<br>Attn: Consumer Protection Agency<br>Jeffrey M. Parrott, County Clerk<br>83 Spring St.<br>Suite 304<br>Newton NJ 07860 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SWANSEA WATER DISTRICT<br>Rick Bryan<br>81 Main Street<br>Swansea MA 02777 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sweetwater County<br>Attn: Consumer Protection Agency<br>Daniel E. Erramouspe, County Attorney<br>731 C St.<br>Suite 500<br>Rock Springs WY 82901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sylvanne Sims<br>1085 Jasmine St<br>Atlantic Beach FL 32233 | | 2014-12-05 | | | | $5,171.60 | $5,171.60 | $0.00 |
| Sylvia Nanez<br>7321 Meadows Dr. N<br>Forest Hills TX 76140 | | 2015-01-09 | | | | $3,115.20 | $3,115.20 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Tangipahoa Parish<br>Attn: Consumer Protection Agency<br>Julian E. Dufreche, County Clerk<br>110 N Bay St<br>Amite LA 70422-2557 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tarrant County<br>Attn: Consumer Protection Agency<br>Mary Louise Garcia, County Clerk<br>100 E. Weatherford<br>Fort Worth TX 76196 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX ADMINISTRATOR<br>BOYLE COUNTY COURTHOUSE<br>321 W MAIN ST STE 117<br>DANVILLE KY 40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX ADMINISTRATOR CITY OF STOW<br>PO BOX 1668<br>3760 DARROW ROAD<br>STOW OH 44224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>CHARLOTTE COUNTY<br>18500 MURDOCK CIR<br>PT CHARLOTTE FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>605 N CAPITAL AVE<br>IDAHO FallS ID 83402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>PO BOX 896<br>LEWISTON ID 83501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR<br>TOWN OF BRUNSWICK<br>85 UNION ST<br>BRUNSWICK ME 40112-418 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ted Evans<br>8105 Timberhill Ct<br>North Richland Hills TX 76182 | | 2014-12-10 | | | | $9,100.00 | $9,100.00 | $0.00 |
| TENNESSEE SECRETARY OF STATE<br>WILLIAM R SNODGRASS TOWER<br>312 EIGHTH AVE N 6TH FL<br>NASHVILLE TN 37243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TENNESSEE SECRETARY OF STATE<br>SUITE 1800<br>JAMES K POLK BLDG<br>NASHVILLE TN 37243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Teresa Red Eagle<br>213 Sw Moody St<br>Burleson TX 76028 | | 2015-01-12 | | | | $23,440.50 | $12,475.00 | $10,965.50 |
| TEXAS TOWNSHIP LST<br>320 SHADY LANE<br>HONESDALE PA 18431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City and County of Butte-Silver Bow<br>Attn: Eileen Joyce - County Attoryney<br>Butte-Silver Bow Courthouse<br>Room 104<br>155 W. Granite St.<br>Butte MT 59701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| The City of Salem<br>Attn: City Attorney ; Kevin S. Boggess, City Manager<br>City hall<br>114 N. Broad St.<br>Salem VA 24153 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Santee<br>Attn: Patsy Bell, CMC, City Clerk<br>10601 N. Magnolia Avenue, Building #3<br>Santee CA 92071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Weirton<br>Attn: Nicole Davis, City Clerk<br>Weirton Municipal Building<br>200 Municipal Plaza<br>Weirton WV 26062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Willoughby<br>Attn: City Clerk<br>1 East Spaulding St.<br>Willoughby OH 44094 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The Town of Rotterdam<br>Attn: Diane M. Marco<br>1100 Sunrise Boulevard<br>Rotterdam NY 12306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The Village of Shiloh<br>Attn: Brenda A. Kern<br>1 Park Drive<br>Shiloh IL 62269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Thelma Miller<br>3408 Woodbridge<br>Fort Worth TX 76140 | | 2015-01-09 | | | | $11,736.00 | $11,736.00 | $0.00 |
| Thim Signasaeng<br>5217 Ammons St<br>Haltom City TX 76117 | | 2014-12-09 | | | | $1,156.80 | $1,156.80 | $0.00 |
| Thurston County<br>Attn: Consumer Protection Agency<br>Linda Myhre Enlow, County Clerk<br>2000 Lakeridge Dr. SW<br>Bldg 2<br>Olympia WA 98502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tiffany Burns<br>4103 Autumnwood Drive<br>Arlington TX 76016 | | 2014-12-11 | | | | $1,976.93 | $1,976.93 | $0.00 |
| Tift County<br>Attn: Consumer Protection Agency<br>Glynda Hemby, County Clerk<br>237 E. 2nd Street<br>Tifton GA 31793 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tina Espinosa<br>1508 Mary Kay Lane<br>Fort Worth TX 76108 | | 2015-01-09 | | | | $14,085.12 | $12,475.00 | $1,610.12 |
| Tina Gardner<br>9715 Sylvester<br>Taylor MI 48180 | | 2014-12-05 | | | | $7,907.20 | $7,907.20 | $0.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Tippecanoe County<br>Attn: Consumer Protection Agency<br>Diana Zahn, Chief Deputy Clerk<br>301 Main St.<br>Lafayette IN 47901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tom Green County<br>Attn: Consumer Protection Agency<br>Chris Taylor, County Attorney<br>122 W. Harris<br>San Angelo TX 76903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Bound Brook<br>Attn: Donna Marie Godlesk, Municipal Clerk<br>230 Hamilton Street<br>Bound Brook NJ 08805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Bradford<br>Attn: Lisbeth "Boo" Fumagalli, City Clerk<br>321 Bedford Road<br>Bedford Hills NY 10507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF COLLIERVILLE<br>Lynn Carmack<br>500 Poplar View Parkway<br>Collierville TN 38017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF CORTLANDVILLE<br>Karen Q. Snyder - Town Clerk<br>3577 Terrace Road<br>Cortland NY 13045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF DANVILLE<br>510 LA GONDA WAY<br>DANVILLE CA 94526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF DAVIE<br>Evelyn Roig, Town Clerk<br>6591 Orange Drive<br>Davie FL 33314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF FAIRHAVEN<br>Eileen M. Lowney<br>40 Center Street<br>Fairhaven MA 02719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF GUILDERLAND<br>TOWN Hall-FIRE INSPECTIONS<br>PO BOX 339<br>GUILDERLAND NY 12084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF HAMMONTON<br>April Boyer Maimone<br>100 Central Avenue<br>Hammonton NJ 08037 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Johnston<br>Town Clerk's Department<br>1385 Hartford Ave<br>Johnston  RI 02919 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF KNIGHTDALE<br>KNIGHTDALE PUBLIC SAFETY<br>FINANCE DEPT<br>950 STEEPLE SQUARE CT<br>KNIGHTDALE NC 27545 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF LEXINGTON<br>Brad Cunningham<br>111 Maiden Lane<br>Lexington SC 29072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MARSHFIELD<br>870 MORAINE ST<br>MARSHFIELD MA 02050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Matthews<br>Attn: Charles Buckley, Town Attorney<br>232 Matthews Station Street<br>Matthews NC 28105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Merrimack<br>Attn: Diane Trippett, Town Clerk/Tax Collector<br>6 Baboosic Lake Road<br>Merrimack NH 03054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Middletown<br>Attn: Wendy J. W. Marshall,CMC, Town Clerk/Canvassing Clerk<br>350 East Main Road (1st Floor)<br>Middletown RI  02842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MILFORD<br>Gerald M. Moody Esq.<br>52 Main Street<br>Milford MA 01757 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MILTON<br>1000 LAUREL ST<br>MILTON WA 98354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Monroe<br>Attn: Mary Ellen Beams, Town Clerk<br>11 Stage Road<br>Monroe NY  10950 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Morrisville<br>Attn: Frank Gray, Town Attorney<br>C/O Jordan Price Wall Gray Jones & Carlton, PLLC<br>1951 Clark Avenue<br>Post Office Box 10669<br>Raleigh NC 27605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Natick<br>Attn: Diane Packer, Town Clerk<br>Natick Town Hall 1st Floor<br>13 East Central Street<br>Natick MA  01760 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF NEW PALTZ<br>Attn:  General Counsel<br>3 Clearwater Road<br>New Paltz NY 12561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of North Attleboro<br>Attn: Maxwell G. Gould, Town Clerk<br>Town of North Attleborough, MA<br>43 South Washington Street<br>North Attleborough MA 02760 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF PETERBOROUGH<br>Linda Guyette<br>1 Grove Street<br>Peterborough NH 03458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF QUEEN CREEK<br>22350 S ELLSWORTH RD<br>QUEEN CREEK AZ 85242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Riverhead<br>Attn: Robert Kozakiewicz, Town Attorney<br>200 Howell Avenue<br>Riverhead NY 11901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Rutland<br>Attn: Donna Zeller<br>181 Business Route 4<br>Center Rutland VT 05736 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Salem<br>Attn: Susan Wall, Town Clerk<br>33 Geremonty Drive<br>Salem NH 03079 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Saugus<br>Attn: Ellen Schena<br>298 Central Street Ste 7<br>Saugus MA 01906 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SCARBOROUGH<br>PO BOX 360<br>SCARBOROUGH ME 04070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SMYRNA<br>Bill Evans<br>220 Artisan Dr.<br>Smyrna DE 19977 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Somers<br>Attn: Kathleen R. Pacella, Town Clerk<br>335 Route 202<br>Somers NY 10589 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of South Boston<br>Attn: Jane P. Jones<br>455 Ferry Street<br>South Boston VA 24592 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SOUTH BOSTON<br>BUSINESS LICENSE<br>455 FERRY ST<br>SOUTH BOSTON VA 24592 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SOUTHOLD<br>PO BOX 1179<br>SOUTHOLD NY 11971 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF ST JOHNSBURY<br>Stacy Jewell<br>51 Depot Square, Suite 3<br>ST JOHNSBURY VT 05819 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SUMMERVILLE<br>200 S MAIN ST<br>SUMMERVILLE SC 29483 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SUPERIOR<br>124 E COAL CREEK DR<br>SUPERIOR CO 80027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF TOLLAND<br>Steven R. Werbner<br>21 Tolland Green<br>Tolland CT 06084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Vernon<br>Attn: Bernice K. Dixon, Town Clerk<br>Office of the Town Clerk<br>14 Park Place<br>Vernon CT 06066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF VIENNA<br>Steve Briglia Town Attorney<br>127 Center St. S.<br>Vienna VA 22180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF VIENNA<br>Steve Briglia Town Attorney<br>127 Center St. S.<br>Vienna VA 22180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wahiawa<br>Attn: Donna Y. L. Leong, Corporation Counsel<br>530 So. King Street<br>Room 110<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wallingford<br>Attn: Barbara Thompson, City Clerk<br>45 South Main Street Room #108<br>Wallingford CT 06492 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Warren<br>Attn: Town Clerk: Julie Coelho<br>514 Main Street<br>Warren RI 02885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WAYNESVILLE<br>Amie Owens<br>16 South Main Street<br>Waynesville NC 28786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Webster<br>Attn: Robert T. Craver, Town Clerk<br>350 Main Street<br>Webster MA 01570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wells<br>Attn: Jessica Keyes, Town Clerk<br>208 Sanford Road<br>Wells ME 04090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of West Hartford<br>Attn: Essie S. Labrot, City Clerk<br>Town of West Hartford<br>50 South Main Street<br>West Hartford CT 06107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of West Seneca<br>Attn: Charles D. Grieco<br>1250 Union Road<br>Room 203<br>West Seneca NY 14224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of West Seneca<br>Attn: Charles D. Grieco, Town Attorney<br>1250 Union Road<br>West Seneca NY 14224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Westport<br>Attn: Ira Bloom, Town Attorney<br>110 Myrtle Avenue<br>Room 105<br>Westport CT 06880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wethersfield<br>Attn: Dolores Sassano, Town Clerk<br>505 Silas Deane Highway<br>Wethersfield CT 06109 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wilmington<br>Attn: Sharon George, Town Clerk<br>121 Glen Road<br>Wilmington MA 01887-3597 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Windsor<br>Attn: City Clerk<br>275 Broad Street<br>Windsor CT 06095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Yarmouth<br>Attn: Philip B. Gaudet, Town Clerk<br>1146 Route 28<br>South Yarmouth MA 02664 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Yorktown New York<br>Attn: Jeannette Koster, Town Attorney<br>363 Underhill Avenue<br>Yorktown NY 10598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF ALPENA<br>4385 US HIGHWAY 23 N<br>ALPENA MI 49707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Township of Belleville<br>Attn: Kelly Cavanagh, Municipal Clerk<br>152 Washington Avenue<br>Belleville NJ 07109 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Hamilton<br>Attn: Township Clerk<br>6101 THIRTEENTH STREET<br>MAYS LANDING NJ 08330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF LYNDHURST<br>Helen Polito - Town Clerk<br>Lyndhurst Town Hall<br>367 Valley Brook Ave<br>Lyndhurst NJ 07071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF MEDFORD<br>Ryan Willitts<br>18 Fostertown Road<br>Medford NJ 08055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Montclair<br>Attn: Ira Karasick, Township Attorney<br>205 Claremont Avenue<br>Montclair NJ 07042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF MOORESTOWN<br>Kenneth Ewers<br>601 East Third Street<br>Moorestown NJ 08057 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of North Brunswick<br>Attn: Lisa Russo, Municipal Clerk<br>710 Hermann Road<br>North Brunswick NJ 08902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Township of Upper Darby<br>Attn: Richard Nolan, Chief Municipal Clerk<br>100 Garrett Road<br>Room 107<br>Upper Darby PA 19082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF UPPER MERION<br>ATTN BUSINESS TAX OFFICE<br>175 W VallEY FORGE ROAD<br>KING OF PRUSSIA PA 19406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Wall<br>Attn: Roberta Lang, City Clerk<br>2700 allaire Road<br>Wall NJ 07719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF WAYNE<br>FIRE BUREAU-FIRE OFFICIAL<br>HEALTH DEPARTMENT<br>475 VallEY ROAD<br>WAYNE NJ 07470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF WAYNE<br>FIRE BUREAU-FIRE OFFICIAL<br>475 VallEY RD<br>WAYNE NJ 07470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Travis County<br>Attn: Consumer Protection Agency<br>David Escamilla, County Attorney<br>314 West 11th Street<br>Rm. 300<br>Austin TX  78701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TREASURER<br>COUNTY OFFICE BLDG<br>COURTHOUSE SQUARE<br>BOWLING GREEN OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER<br>4303 S CENTER RD<br>BURTON MI 48519 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER<br>CITY OF VIRGINIA BEACH<br>MUNICIPAL CENTER BLDG 1<br>VIRGINIA BEACH VA 23456-9018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>PO BOX 85022<br>RICHMOND VA 23261-5022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER PORTAGE CO<br>PO BOX 1217<br>RAVENNA OH 44266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER STATE OF IOWA<br>DEPT OF REVENUE<br>HOOVER STATE OFFICE BLDG<br>DES MOINES IA 50372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER-CITY OF MUSKEGON<br>INCOME TAX DIVISION<br>PO BOX 29<br>MUSKEGON MI 49443 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Trevie Adams<br>Attn: Trevie Adams<br>105 South Lamar Street<br>Roxboro NC 27573 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Trina Mcruffin<br>6205 Twinhill Drive<br>Arlington TX 76016 | | 2015-01-12 | | | | $33,633.72 | $12,475.00 | $21,158.72 |
| Trista Day<br>6324 Baker Blvd Apt D5<br>Richland Hills TX 76118 | | 2015-01-09 | | | | $3,124.80 | $3,124.80 | $0.00 |
| Troup County<br>Attn: Consumer Protection Agency<br>Nina Markette Baker, County Solicitor<br>100 Ridley Ave.<br>Suite 2600<br>LaGrange GA 30240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Trumbull County<br>Attn: Consumer Protection Agency<br>Sam Lamancusa, County Treasurer<br>160 High Street N.W.<br>Floor 2A<br>Warren OH 44481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tulare County<br>Attn: Consumer Protection Agency<br>Kathleen Bales-Lange, County Counsel<br>2900 W. Burrel Ave.<br>Visalia CA 93291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Tulsa County<br>Attn:  Consumer Protection Agency<br>Pat Key - County Clerk<br>500 South Denver Avenue<br>Suite 900<br>Tulsa OK 74103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tuolumne County<br>Attn: Consumer Protection Agency<br>Sarah Carrillo, County Counsel<br>2 S. Green St.<br>Sonora CA 95370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tuscaloosa County<br>Attn: Consumer Protection Agency<br>William ("Bill") Lamb, FINANCE AND ACCOUNTING<br>714 Greensboro Avenue<br>Tuscaloosa AL 35401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TWIN FallS COUNTY TREASURER<br>PO BOX 88<br>TWIN FallS ID 83303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ulster County<br>Attn: Consumer Protection Agency<br>Nina Postupack, County Clerk<br>244 Fair Street<br>Kingston NY 12401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Union County<br>Attn: Consumer Protection Agency<br>Jeffrey Crook, Senior Staff Attorney<br>500 N. Main St.<br>Suite 925<br>Monroe NC 28112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Union County<br>Attn: Consumer Protection Agency<br>Shannon Phillips, County Clerk<br>101 North Washington<br>Suite 102<br>El Dorado AR 71730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Union County<br>Attn: Consumer Protection Agency<br>Robert E. Barry, Esq. - County Counsel<br>10 Elizabethtown Plaza<br>Elizabeth NJ  07207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| University Place City Hall<br>Attn: Steve Victory, City Attorney<br>3715 Bridgeport Way West<br>University Place WA 98466 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Upson County<br>Attn: Consumer Protection Agency<br>Jim Wheeless, County Manager<br>106 E. Lee Street<br>Suite 110<br>Thomaston GA 30286 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| USVI DEPT OF PLANNING & NATURAL RESOURCE CYRIL E KING AIRPORT TERMINAL BLDG 2ND FL ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Utah County Attn: Consumer Protection Agency Jeff Buhman, County Attorney 100 E Center Street Suite 2100 Provo UT 84606 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| UTAH STATE TAX COMMISSION 210 N 1950 W SALT LAKE CTY UT 84134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vance County Attn: Consumer Protection Agency Robert Murphy - Interim County Manager 122 Young Street, Suite B Henderson NC 27536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vanderburgh County Attn: Consumer Protection Agency Debbie Stucki, County Clerk 825 Sycamore Street Room 216 Evansville IN 47708 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ventura County<br>Attn: Consumer Protection Agency<br>Mark A. Kunn, County Clerk<br>800 S. Victoria Ave.<br>Ventura CA 93009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VERMONT SECRETARY OF STATE<br>81 RIVER ST<br>PO BOX 09<br>MONTPELIER VT 05609 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vigo County<br>Attn: Consumer Protection Agency<br>David Crockett, County Clerk<br>33 South 3rd Street<br>Courthouse, 1st Floor<br>Terre Haute IN 47807 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE CLERK<br>VILLAGE OF HEMPSTEAD<br>99 NICHOLS CT<br>HEMPSTEAD NY 11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE CLERKS OFFICE<br>VILLAGE OF WOODRIDGE<br>FIVE PLAZA DRIVE<br>WOODRIDGE IL 60517 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF BARTLETT<br>Kevin Wallace<br>228 S. Main Street<br>Bartlett IL 60103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Village of Bourbonnais<br>Attn: Patrick T. Dunn, Village Attorney<br>200 East Court Street Suite 700<br>Kankakee IL 60901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Bradcliff Manor<br>Attn: Christine Dennett, Village Clerk<br>1111 Pleasantville Road<br>Briarcliff Manor NY 10510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF BROADVIEW<br>2350 S 25TH AVENUE<br>BROADVIEW IL 60155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF CRESTWOOD<br>Thomas Strutzenburg<br>13840 South Cicero Avenue<br>Crestwood IL 60445 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF DOLTON<br>John Murphey - Village Attorney<br>The Dolton Village Hall Harper Municipal Building<br>14014 Park Avenue<br>Dolton IL  60419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF GLENDALE HEIGHTS<br>300 CIVIC CENTER PLAZA<br>GLENDALE HEIGHTS IL 60139 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF GREENDALE<br>Kristen Victory - Clerk-Treasurer<br>6500 Northway<br>Greendale WI  53129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF GREENWICH<br>Andy Kelly - Village Attorney<br>4 Fisher Street<br>Greenwich NY 12834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF HORSEHEADS<br>John Groff<br>202 S MAIN ST<br>HORSEHEADS NY 14845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF HORSEHEADS<br>John Groff<br>202 S MAIN ST<br>HORSEHEADS NY 14845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF LAKE IN THE HILLS<br>600 HARVEST GATE<br>LAKE IN THE HILLS IL 60156 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF LEMONT<br>418 MAIN ST<br>LEMONT IL 60439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF MALONE<br>Kevin Nichols - Village Attorney<br>14 ELM ST<br>MALONE NY 12953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Melrose Park<br>Attn: Mary Ann Paolantonio, Village Clerk<br>1000 N. 25th Avenue<br>Melrose Park IL 60160 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF MENOMONEE FallS<br>Michael Morse - Village Attorney<br>W156N8480 PILGRIM RD<br>MENOMONEE FallS WI 53051-3140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Montgomery<br>Attn: Debbie Buchanan, Village Clerk<br>Village Hall<br>200 N. River St.<br>Montgomery IL 60538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Monticello<br>Attn: Janine Gandy, Village Clerk<br>Monticello Village Hall<br>2 Pleasant Street<br>Monticello NY 12701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF MUNDELEIN<br>Michael Flynn<br>300 Plaza Circle<br>Mundelein IL 60060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF NILES<br>Joseph Annunzio - Village Attorney<br>1000 Civic Center Drive<br>Niles IL 60714 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF NORTH AURORA<br>25 E STATE ST<br>NORTH AURORA IL 60542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of North Riverside<br>Attn: Kathy Ranieri, Village Clerk<br>2401 S. Desplaines Ave<br>North Riverside IL 60546 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF ORLAND PARK<br>BUILDING DIVISION<br>14700 RAVINIA AVE<br>ORLAND PARK IL 60462 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF OSWEGO<br>BUSINESS REGISTRATION<br>100 PARKERS MILL<br>OSWEGO IL 60543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF ROSEMONT<br>LICENSE DEPT<br>9501 DEVON AVENUE<br>ROSEMONT IL 60018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SCHAUMBURG<br>Rita Elsner<br>101 Schaumburg Court<br>Schaumburg IL 60193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Scotia<br>Attn: Maria Schmitz<br>4 N. Ten Broeck Street<br>Scotia NY 12302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SHOREWOOD<br>BUSINESS LICENSE DEPT<br>ONE TOWNE CENTER BLVD<br>SHOREWOOD IL 60404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SOUTH ELGIN<br>Steven Super - Village Administrator<br>10 N. Water Street<br>South Elgin IL 60177 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF STREAMWOOD<br>301 E IRVING PARK RD<br>STREAMWOOD IL 60107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Valley Stream<br>Attn: Robert Barra, Village Clerk<br>123 South Central Avenue<br>Valley Stream NY 11580 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF VallEY STREAM<br>123 S CENTRAL AVE<br>VallEY STREAM NY 11580 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Vernon Hills<br>Attn: John Kalmar, Village Clerk<br>290 Evergreen Drive<br>Vernon Hills IL 60061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Villa Park<br>Attn: Richard keehner Jr., Village Manager<br>20 S. Ardmore Ave<br>Villa Park IL 60181 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF WELLSVILLE<br>Daniel Synakowski<br>C/O HARRIS AND SYNAKOWSKI LAW OFFICE<br>95 N Main St. #5<br>WELLSVILLE NY 14895-0643 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Wesley Chapel<br>Attn: Cheryl Bennett, City Clerk<br>6490 Weddington Road<br>Wesley Chapel NC 28104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WHEELING<br>Jon A. Sfondilis - Village Manager<br>2 Community Boulevard<br>Wheeling IL 60090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VIRGIN ISLANDS POLICE DEPT<br>CHARLOTTE AMALIE<br>ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Virginia Beach City<br>Attn: Consumer Protection Agency<br>Mark D. Stiles, City Attorney<br>2401 Courthouse Drive<br>Virginia Beach VA 23456 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VIRGINIA DEPARTMENT OF TAXATION<br>CENTRAL PROCESSING<br>PO BOX 26627<br>RICHMOND VA 23261-6627 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Volusia County<br>Attn: Customer Protection Agency<br>Daniel Eckert<br>123 West Indiana Ave<br>DeLand FL 32720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VOLUSIA COUNTY REVENUE DIVISION<br>123 W INDIANA AVE ROOM 103<br>DELAND FL 32720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WA EMPLOYMENT SECURITY DEPT<br>PO BOX 34467<br>SEATTLE WA 98124 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wake County<br>Attn:  Consumer Protection Agency<br>Scott W. Warren - County Attorney<br>300 South Salisbury Street<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walker County<br>Attn: Consumer Protection Agency<br>Kari French, County Clerk<br>1100 University Avenue<br>Suite 201<br>Huntsville TX 77340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walker County<br>Attn:  Consumer Protection Agency<br>County Clerk<br>103 South Duke Street<br>LaFayette GA 30728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walker County<br>Attn:  Consumer Protection Agency<br>Cheryl Pat Ganey - County Administrator<br>1900 3rd Avenue<br>Jasper AL 35501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walworth County<br>Attn: Consumer Protection Agency<br>David Bretl, Corporation Counsel<br>1800 County Road NN<br>Room 1040<br>Elkhorn WI 53121 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ward County<br>Attn: Consumer Protection Agency<br>Rozanna C. Larson, Ward County State's Attorney<br>315 SE Third St.<br>2nd Floor<br>Minot ND 58701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ware County<br>Attn: Consumer Protection Agency<br>Paul Smith, County Manager<br>800 Church Street<br>Suite 223<br>Waycross GA 31501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Lynette Yates, Warren County Clerk<br>429 E. Tenth Ave<br>Suite 101<br>Bowling Green KY  42101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Lesa Scott - County Clerk<br>201 Locust Street<br>Suite 2P<br>McMinnville TN 37110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Warren County<br>Attn: Consumer Protection Agency<br>County Attorney<br>1340 State Route 9<br>Lake George NY 12845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Patricia J. Kolb - County Clerk<br>413 Second Street<br>Belvidere NJ 07823 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Customer Protection Agency<br>Jim Aumann, Treasurer<br>406 Justice Drive<br>Lebanon OH 45036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Donna Farris Hardy, Chancery Clerk<br>1009 Cherry Street<br>Vicksburg MS 39183-2539 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>John M. Martirano, County Attorney<br>County Administration Building<br>100 West Washington Street, Rm 202<br>Hagerstown MD 21740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Washington County<br>Attn:  Consumer Protection Agency<br>Roger Wickes County Attorney<br>Municipal Center, Bldg A<br>383 Broadway<br>Fort Edward NY 12828 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Kimberly A. Nass, County Attorney<br>432 East Washington Street<br>Suite 3029<br>West Bend WI  53095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn:  Consumer Protection Agency<br>J. Lynn DeHaven - Solicitor<br>100 West Beau Street<br>Suite 702<br>Washington PA 15301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn:  Consumer Protection Agency<br>Elizabeth Smith County Administrator<br>910 Courthouse Lane<br>Greenville MS 38702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Pete Orput, County Attorney<br>15015 62nd Street N<br>Stillwater MN 55082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Washington County<br>Attn: Consumer Protection Agency<br>Betsy Fitzgerald - County Manager<br>85 Court Street<br>Machias ME 04654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Kathy Storey - County Clerk<br>100 E. Main St.<br>Jonesborough TN 37659 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Alan A. Rappleyea - County Counsel<br>155 N First Avenue<br>Suite 340<br>Hillsboro OR  97124-3072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington Parish<br>Attn: Consumer Protection Agency<br>Richard Thomas - Parish President<br>909 Pearl Street<br>Franklinton LA 70438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WASHINGTON STATE TREASURER<br>MASTER LICENSE SERVICE<br>PO BOX 9034<br>OLYMPIA WA 98507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Washoe County<br>Attn: Consumer Protection Agency<br>John Slaughter, County Manager<br>1001 E. 9th Street<br>Building A, 1st Floor<br>Reno NV 89512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washtenaw County<br>Attn: Consumer Protection Agency<br>LAWRENCE KESTENBAUM, Clerk<br>200 N. Main<br>P.O. Box 8645<br>Ann Arbor MI  48107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Waukesha County<br>Attn: Consumer Protection Agency<br>Kathleen O. Novack, County Clerk;<br>Thomas P. Farley, Corporation Counsel<br>515 W. Moreland Blvd., Room 330<br>Waukesha WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn:  Consumer Protection Agency<br>Borden Parker, County Attorney<br>c/o Baddour, Parker & Hine, P.C.<br>208 S. William Street<br>Goldsboro NC 27530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wayne County<br>Attn: Consumer Protection Agency<br>Cathy M. Garrett, Wayne County Clerk<br>Zenna Faraj Elhasan, Director of Corp Counsel<br>500 Griswold Street<br>Detroit MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Daniel Connors, County Attorney<br>Court House<br>26 Church St.<br>Lyons NY 14489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Dawn Zerrer, Treasurer<br>428 West Liberty Street<br>Wooster OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Debra Berry, County Clerk<br>301 East Main St.<br>Richmond IN 47374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Cathy M. Garrett, County Clerk<br>2 Woodward Ave<br>Detroit MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| WDATCP<br>PO BOX 93479<br>MILWAUKEE WI 53293 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Webb County<br>Attn: Consumer Protection Agency<br>Marco Montemayor, County Attorney<br>1110 Washington St.<br>Suite 301<br>Laredo TX 78040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Weber County<br>Attn: Consumer Protection Agency<br>Christopher F. allred, County Attorney<br>2380 Washington Blvd.<br>Ogden UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Webster Parish<br>Attn: Consumer Protection Agency<br>Ronda C. Carnahan, Secretary-Treasurer<br>410 Main St.<br>3rd Floor<br>Minden LA 71058 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WEST VIRGINIA DEPT.<br>EMPLOYMENT SECURITY<br>PO BOX 106<br>CHARLESTON WV 25321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Westchester County<br>Attn: Consumer Protection Agency<br>Tim Idoni, County Clerk<br>110 Dr. Martin Luther King Jr. Blvd.<br>White Plains NY  10601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Westchester County<br>Attention Consumer Protection Agency<br>363 Underhill Avenue<br>Yorktown Heights NY  10598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Westmoreland County<br>Attn: Consumer Protection Agency<br>R. Mark Gesalman, Solicitor<br>2 N Main St.<br>Suite 103<br>Greensburg PA 15601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wexford County<br>Attn:  Consumer Protection Agency<br>Elaine L. Richardson - County Clerk<br>437 East Division Street<br>Cadillac MI 49601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Whatcom County<br>Attn: Consumer Protection Agency<br>Steven N. Oliver , Whatcom County Treasurer and<br>Jack Louws, County Executive<br>311 Grand Avenue, Suite 104<br>Bellingham WA  98225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WHITEHall TOWNSHIP AUTHORITY<br>Joseph M. McMahon III - Manager<br>1901 Schadt Avenue<br>Whitehall PA 18052-3728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wichita County<br>Attn: Consumer Protection Agency<br>Lori Bohannon, County Clerk<br>900 7th Street<br>Room 250<br>Wichita Falls TX 76301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wicomico County<br>Attn: Consumer Protection Agency<br>Edgar A. Baker, Jr., County Attorney<br>125 North Division St.<br>Room 101<br>Salisbury MD 21801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Will County<br>Attn:  Consumer Protection Agency<br>James Glasgow County Attorney<br>121 North Chicago Street<br>Joliet IL 60432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| William Clugsten<br>7654 Arcadia Trail<br>Fort Worth TX 76137 | | 2014-12-09 | | | | $37,255.38 | $12,475.00 | $24,780.38 |
| William Neil<br>17-6 Chapel Hill Dr<br>Plymouth MA 02360 | | 2014-12-05 | | | | $12,980.79 | $12,475.00 | $505.79 |
| William Snyder<br>1219 Estrellas Drive<br>Keller TX 76248 | | 2014-12-11 | | | | $63,461.64 | $12,475.00 | $50,986.64 |
| William Sweet<br>135 Meadow Way<br>Rutland Town VT 05701 | | 2014-12-05 | | | | $12,980.79 | $12,475.00 | $505.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Williamson County<br>Attn: Consumer Protection Agency<br>Elaine Anderson, County Clerk<br>1320 W. Main St.<br>Suite 135<br>Franklin TN 37064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Williamson County<br>Attn: Consumer Protection Agency<br>Doyle "Dee" Hobbs, Jr., County Attorney<br>405 M.L.K.<br>Suite 240<br>Georgetown TX 78626 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Williamson County<br>Attn: Consumer Protection Agency<br>Brandon Zanotti - State's Attorney<br>407 N. Monroe<br>Marion IL 62959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wilma Carey<br>1036 E  Lowden<br>Fort Worth TX 76104 | | 2015-01-09 | | | | $2,848.80 | $2,848.80 | $0.00 |
| Windham County<br>Attn: Consumer Protection Agency<br>Patricia M. Froehlich, County State's Attorney<br>120 School Street<br>Suite 208<br>Danielson CT 06239 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Winnebago County<br>Attn: Consumer Protection Agency<br>Joe Bruscato, County State's Attorney<br>400 W. State St.<br>Suite 619<br>Rockford IL 61101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Winnebago County<br>Attn: Consumer Protection Agency<br>Sue Ertmer, County Clerk<br>415 Jackson St.<br>Room 110<br>Oshkosh WI 54901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Winona County<br>Attn: Consumer Protection Agency<br>Karin Sonneman, County Attorney<br>171 West Third Street<br>Winona MN 55987 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wood County<br>Attn:  Consumer Protection Agency<br>Julie Baumgardner - County Recorder and<br>Jill Engle County Treasurer<br>One Courthouse Square<br>Bowling Green OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Woodbury County<br>Attn: Consumer Protection Agency<br>Patrick Jennings, County Attorney<br>620 Douglas St.<br>3rd Floor<br>Sioux City IA 51101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| WOOSTER CITY SERVICES<br>Richard R. Benson, Jr.<br>C/O City of Wooster<br>538 N Market St<br>Wooster OH 44691-3406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Worcester County<br>Attn: Consumer Protection Agency<br>Joseph D. Early, Jr., County District Attorney<br>225 Main St.<br>G-301<br>Worcester MA 01608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wright County<br>Attn: Consumer Protection Agency<br>Tom Kelly, County Attorney<br>10 2nd St. NW<br>Buffalo MN 55313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wyandotte County<br>Attn:  Consumer Protection Agency<br>Douglas G. Bach - County Administrator<br>701 N 7th Street<br>9th Floor<br>Kansas City  KS 66101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yakima County<br>Attn: Consumer Protection Agency<br>Janelle R. Riddle, County Clerk<br>1728 Jerome Ave<br>Yakima WA 98901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Yamhill County<br>Attn: Consumer Protection Agency<br>Christian Boenisch, County Counsel<br>434 NE Evans Street<br>McMinnville OR 97128 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yankton County<br>Attn: Consumer Protection Agency<br>Rob Klimisch, Yankton County States Attorney<br>321 West 3rd Street<br>Suite 100<br>Yankton SD 57078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yavapai County<br>Attn: Consumer Protection Agency<br>Sheila Polk, County Attorney<br>2830 N. Commonwealth Drive<br>Suite 106<br>Camp Verde AZ 86322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yolo County<br>Attn: Consumer Protection Agency<br>Phil Pogledich - County Counsel<br>625 Court St<br>Rm. 201<br>Woodland CA 95695 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>Attn: Consumer Protection Agency<br>Gregory Zinser, County Manager<br>149 Jordan Springs Road<br>Alfred ME 04002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| York County<br>Attn: Consumer Protection Agency<br>Michael K. Kendree, County Attorney<br>26 West Liberty St.<br>York SC 29745 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>Attn: Consumer Protection Agency<br>Gregory E. Gettle, Solicitor<br>45 N. George St.<br>York PA 17401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>224 Ballard Street<br>Attention: Consumer Protection Agency<br>224 Ballard Street<br>Yorktown  VA 23690-0532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| | | | | | **TOTAL:** | $93,680,805.92 | $93,189,133.73 | $491,672.19 |

B6F (Official Form 6F) (12/07)

In re  **RadioShack Corporation**                                    ,  Case No. ___**15-10197**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  **See Schedule F Attachment** | | - | | | | | | **2,590,316,460.33** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| __**0**__ continuation sheets attached | Subtotal (Total of this page) | **2,590,316,460.33** |
| | Total (Report on Summary of Schedules) | **2,590,316,460.33** |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 0344 SIMON PROPERTY GROUP (TEXAS) LP, #9611<br>0344 BROADWAY SQ SPG(TX) LP<br>867640 RELIABLE PKWY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $11,635.82 |
| 035 WASTE INDUSTRIES, #682046<br>PO BOX 580027<br>CHARLOTTE NC 28258 | | Accounts Payable | | | | $171.00 |
| 0508 CHARLES MALL CO L P, #7741<br>ST CHARLES TOWNE CENTER<br>867645 RELIABLE PARKWAY<br>CHICAGO IL 60686 | | Accounts Payable | | | | $5,684.51 |
| 0511 SIMON PROPERTY GROUP TX LP, #306648<br>867728 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | | Accounts Payable | | | | $11,117.48 |
| 0540 SIMON PROPERTY GROUP L P, #9411<br>867655 RELIABLE PKWY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $5,008.93 |
| 0552 SIMON PROPERTY GROUP L P, #161373<br>055 / RADSH<br>867670 RELIABLE PARKWAY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $11,558.82 |
| 0732 SIMON PROPERTY GROUP LP, #80982<br>867675 RELIABLE PKWY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $6,101.23 |
| 0906 KNOXVILLE CENTER LLC, #234092<br>#770906<br>PO BOX 402943<br>ATLANTA GA 30384 | | Accounts Payable | | | | $4,755.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 1 MILE WEST LLLP, #681551<br>10096 RED RUN BLVD STE 300<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $3,852.09 |
| 1 SOUTH WACKER FINANCIAL ASSOC LLC, #651952<br>4943 SOLUTIONS CENTER<br>CHICAGO IL 60677-4009 | | Accounts Payable | | | | $17,680.27 |
| 100 BRENTWOOD ASSOCIATES LP, #161375<br>C/O FIRST CAPITAL REALTY INC<br>505 W GERMANTOWN PIKE STE 200<br>PLYMOUTH MEETING PA 19462 | | Accounts Payable | | | | $5,121.47 |
| 10090 OLDE US 20 LLC, #589641<br>C/O DIVERSE DEVELOPMENT LLC<br>1428 ALBON ROAD<br>HOLLAND OH 43528 | | Accounts Payable | | | | $9,376.50 |
| 101 FLAGLER STREET INC, #651856<br>605 WEST FLAGLER ST<br>MIAMI FL 33130 | | Accounts Payable | | | | $21,816.05 |
| 1010 FLATBUSH REALTY LLC, #260112<br>C/O 3G IMPORTS<br>131 8TH ST<br>BROOKLYN NY 11215 | | Accounts Payable | | | | $18,450.08 |
| 1040 SECOND ST PIKE ASSOC I LP, #594514<br>C/O SOLOFF REALTY & DEVELOPMENT INC<br>1 PRESIDENTIAL BLVD STE 202<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $3,714.94 |
| 1050 BALL ROAD INC, #673255<br>C/O MORLIN ASSET MGMT LP<br>701 N BRAND BLVD STE 810<br>GLENDALE CA 91203 | | Accounts Payable | | | | $10,609.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 107 Edgewater LLC<br>c/o Silverstein Eviction Law<br>14351 Redhill Avenue<br>Suite G<br>Tustin California 92780 | | Accounts Payable | X | X | X | Unknown |
| 107 EDGEWATER LLC, #664102<br>20955 PATHFINDER RD 225<br>DIAMOND BAR CA 91765 | | Accounts Payable | | | | $17,334.00 |
| 107 EDGEWATER, LLC, #3057<br>C/O JK GROUP, AMO<br>20955 PATHFINDER ROAD, #225<br>DIAMOND BAR CA 91765 | | Accounts Payable | | | | $256.04 |
| 10705 GATEWAY WEST LLC, #577848<br>PO BOX 96<br>EL PASO TX 79941-0096 | | Accounts Payable | | | | $510.85 |
| 107TH AVENUE AND INDIAN SCHOOL LLC, #95562<br>C/O EISENBERG COMPANY<br>2390 E CAMELBACK STE 202<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $592.77 |
| 1110 EASTERN PARKWAY LLC, #2886<br>1000 Pennsylvania Ave<br>Brooklyn NY 11207 | | Accounts Payable | | | | $516.00 |
| 1110 EASTERN PARKWAY LLC, #530303<br>1000 PENNSYLVANIA AVENUE<br>BROOKLYN NY 11207 | | Accounts Payable | | | | $10,025.00 |
| 112 WHEELER INC, #644201<br>C/O JIM FRISCIA ESQ<br>10 LORRAINE COURT<br>ROSLYN HARBOR NY 11576 | | Accounts Payable | | | | $11,863.44 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 1120 AVENUE OF THE AMERICAS, #411453<br>100 WASHINGTON STREET<br>NEWARK NJ 07102 | | Accounts Payable | | | | $50,864.79 |
| 1169 LIBERTY AVENUE LLC, #436111<br>52-55 74TH STREET<br>ELMHURST NY 11373 | | Accounts Payable | | | | $15,937.50 |
| 1169 LIBERTY LLC, #2866<br>5255 74TH STREET<br>ATTN:  DAVID WEINMAN<br>ELMHURST NY 11373 | | Accounts Payable | | | | $485.13 |
| 116TH ST REALTY LLC, #611453<br>173 EAST 116TH ST 2ND FL<br>NEW YORK NY 10029 | | Accounts Payable | | | | $25,371.67 |
| 11718 REISTERSTOWN ROAD LP, #677406<br>11718 REISTERSTOWN RD UNIT D<br>REISTERTOWN MD 21136 | | Accounts Payable | | | | $6,382.82 |
| 118 COURT STREET LLC, #251192<br>C/O SMRC MGMT<br>80 MAIDEN LN STE 2204<br>NEW YORK CITY NY 10038 | | Accounts Payable | | | | $25,073.61 |
| 1204 CORPORATION, #4300<br>PO BOX 5183<br>PITTSBURGH PA 15206 | | Accounts Payable | | | | $2,241.27 |
| 126-01 HILLSIDE AVE ASSOC LLC, #603097<br>C/O SHOLOM & ZUCKERBROT RLTY LC<br>35-11 35TH AVE<br>LONG ISLAND CITY NY 11106 | | Accounts Payable | | | | $17,804.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 1301 SCOTLAND CROSSINGS DR HOLDINGS LLC, #577418<br>PO BOX 13550 SITE L<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $4,556.02 |
| 13831 MANCHESTER LLC, #224526<br>C/O CRAZY BOWLS & WRAPS<br>286 EAST AVE<br>ST LOUIS MO 63119 | | Accounts Payable | | | | $4,680.66 |
| 140 Village, LLP<br>10096 Red Run Blvd<br>Suite 300<br>Owings Mills Maryland 21117 | | Accounts Payable | X | X | X | Unknown |
| 1401 ROUTE 300 HOLDINGS LLC, #690057<br>GMAC MTG SEC INC MTG PT CT SR 2006C1 RMI<br>PO BOX 785191<br>PHILADELPHIA PA 19178-5191 | | Accounts Payable | | | | $8,957.34 |
| 1416-1418 WEST MAIN STREET HOLDINGS LLC, #582817<br>C/O COLLIERS INTERNATIONAL PM<br>PO BOX 22149<br>NASHVILLE TN 37202 | | Accounts Payable | | | | $6,105.50 |
| 146 WILDWOOD PARKWAY HOLDINGS LLC, #574173<br>C/O THE SHOPPING CENTER GP LLC<br>300 GALLERIA PKWY 12TH FLOOR<br>ATLANTA GA 30339 | | Accounts Payable | | | | $8,422.34 |
| 150 E 42 REALTY LLC, #687136<br>PO BOX 788121<br>PHILADELPHIA PA 19178-8121 | | Accounts Payable | | | | $43,534.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 150 NEWS-DISPATCH, #677662<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1960<br>PADUCAH KY 42002-1960 | | Accounts Payable | | | | $3,731.58 |
| 151 COURIER TIMES, #691444<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1960<br>PADUCAH KY 42002-1960 | | Accounts Payable | | | | $408.00 |
| 153 PERU TRIBUNE, #691428<br>C/O PAXTON MEDIA<br>PO BOX 1640<br>PADUCAH KY 42002-1640 | | Accounts Payable | | | | $174.48 |
| 1565 BROADWAY LLC, #665609<br>C/O WHARTON REALTY<br>500 5TH AVE 54TH FLOOR<br>NEW YORK NY 10110 | | Accounts Payable | | | | $54,845.16 |
| 1565 BROADWAY LLC, #669666<br>C/O WHARTON REALTY<br>500 5TH AVE 54TH FLOOR<br>NEW YORK NY 10110 | | Accounts Payable | | | | $50,000.00 |
| 1592 ROCKVILLE PIKE LLC, #676173<br>C/O RAPPAPORT MGT CO<br>8405 GREENSBORO DR 8TH FL<br>MCLEAN VA 22102 | | Accounts Payable | | | | $52,164.26 |
| 15TH AND L STREET LLC, #473970<br>DIVISION 10<br>PO BOX 823309<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $13,899.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 160 MARKET STREET EQUITIES LLC, #4220<br>ATTN.:  EFSTATHIOS VALIOTIS, MEMBER, C/O ALMA REALTY CORP.<br>3110 37TH AVENUE, SUITE 500<br>LONG ISLAND CITY NY 11101 | | Accounts Payable | | | | $9,076.66 |
| 160 MARKET STREET EQUITIES LLC, #527695<br>3110 37TH AVENUE SUITE 500<br>LONG ISLAND CITY NY 11101 | | Accounts Payable | | | | $8,584.90 |
| 1600 E 4TH STREET LLC, #635233<br>4260 CHARTER STREET<br>VERNON CA 90058 | | Accounts Payable | | | | $6,596.60 |
| 1600 NORTH STATE ROUTE 50 HOLDINGS LLC, #689203<br>PO BOX 958186<br>ST LOUIS MO 63195-8186 | | Accounts Payable | | | | $13,840.34 |
| 1616 PROPERTIES LC, #2767<br>145 CENTRAL PARK WEST<br>NEW YORK NY 10023 | | Accounts Payable | | | | $3,974.22 |
| 1616 PROPERTIES LLC, #7975<br>C/O GRABINO<br>145 CENTRAL PARK W<br>NEW YORK NY 10023 | | Accounts Payable | | | | $20,500.00 |
| 16805 JAMAICA LLC, #401913<br>38 WEST 34TH STREET 3RD FLOOR<br>NEW YORK NY 10001 | | Accounts Payable | | | | $48,067.51 |
| 1700 WESTERN AVENUE ASSOC LLC, #11455<br>C/O CHARLES DUNN RES INC<br>800 W 6TH ST SUITE 600<br>LOS ANGELES CA 90017 | | Accounts Payable | | | | $10,609.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 1775 WASHINGTON STREET HOLDINGS LLC, #560693<br>PO BOX 74746<br>CLEVELAND OH 44194-4746 | | Accounts Payable | | | | $11,101.19 |
| 1-800 NY BULBS, #145826<br>620 FAYETTE AVENUE<br>MAMARONECK NY 10543 | | Accounts Payable | | | | $961.07 |
| 18000 NOGALES LLC, #626548<br>PICOR COMM REAL EST SERV INC<br>1100 N WILMOT STE 200<br>TUCSON AZ 85712 | | Accounts Payable | | | | $5,263.39 |
| 1-800-GOT-JUNK, #639576<br>13933 WILLARD ROAD<br>CHANTILLY VA 20151 | | Accounts Payable | | | | $17,979.16 |
| 1802 RIDGE PIKE ASSOCIATES LP, #568781<br>C/O PROVIDENCE RIDGE ASSOCIATES LP<br>310 YORKTOWNE PLAZA<br>ELKINS PARK PA 19027 | | Accounts Payable | | | | $9,675.82 |
| 184  CHRONICLE-TRIBUNE, #691432<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1640<br>PADUCAH KY 42002-1640 | | Accounts Payable | | | | $526.13 |
| 1924 ABRAMS LTD, #603912<br>C/O LPC RETAIL ACCOUNTING<br>2000 MCKINNEY AVE STE 1000<br>DALLAS TX 75201 | | Accounts Payable | | | | $5,133.00 |
| 1995 LAND COMPANY LLC, #585954<br>2100 S UTICA PENTHOUSE<br>TULSA OK 74114 | | Accounts Payable | | | | $10,975.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 20 MALL AT GUILDERLAND LLC, #596454<br>C/O TRG PROPERTY MNGT LLC<br>18 COMPUTER DR EAST<br>ALBANY NY 12205 | | Accounts Payable | | | | $5,377.58 |
| 2000 ROCKAWAY PARKWAY ASSOCAITES, #7978<br>C/O ISI MANAGEMENT CORP<br>110 W 34TH ST FL 9<br>NEW YORK NY 10001 | | Accounts Payable | | | | $4,811.79 |
| 2000 ROCKAWAY PARKWAY ASSOCIATES, #2772<br>C/O ISJ MANAGEMENT CORPORATION<br>110 W. 34TH STREET, 94TH FLOOR<br>NEW YORK NY 10001 | | Accounts Payable | | | | $382.88 |
| 2014 RadioShack ERISA Litigation<br>Federman & Sherwood<br>10205 N. Pennsylvania Avenue<br>Oklahoma City Oklahoma 73120 | | Accounts Payable | X | X | X | Unknown |
| 2020 LIBERTY ROCK LLC, #492606<br>C/O MADISON PROPERTIES<br>3611 14TH AVE STE 552<br>BROOKLYN NY 11218 | | Accounts Payable | | | | $10,308.48 |
| 204TH STREET PARTNERS LLC, #606963<br>C/O COMJEM ASSOCIATES LTD<br>1430 BROADWAY STE 1505<br>NEW YORK NY 10018 | | Accounts Payable | | | | $8,158.95 |
| 2055 BLACK ROCK TURNPIKE CORP, #10706<br>SAMUEL ROBERTS INV REALTY<br>2181 BLACK ROCK TURNPIKE<br>FAIRFIELD CT 06825 | | Accounts Payable | | | | $10,942.28 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 215 BANDERA PARTNERS LTD, #633877<br>C/O VALCOR COMMERCIAL REAL ESTATE<br>5101 BROADWAY STE 200<br>SAN ANTONIO TX 78209 | | Accounts Payable | | | | $4,036.54 |
| 219 WEST 81ST RETAIL HOLDINGS LLC, #2873<br>C/O MADISON CAPITAL, ATTN.:  J. JOSEPH JACOBSON<br>& ASSET MGR.<br>55 EAST 59TH STREET, 17TH FLOOR<br>NEW YORK NY 10022 | | Accounts Payable | | | | $274.58 |
| 219 WEST 81ST RETAIL HOLDINGS LLC, #656770<br>C/O MADISON CAPITAL<br>55 EAST 59TH ST 17TH FL<br>NEW YORK NY 10022 | | Accounts Payable | | | | $34,280.21 |
| 22 LEXINGTON AVE LLC, #472512<br>52-55 74TH STREET<br>ELMHURST NY 11373 | | Accounts Payable | | | | $10,644.43 |
| 22 LEXINGTON AVENUE LLC, #2880<br>52-55 74TH STREET<br>ATTN.:  DAVID WEINMAN<br>ELMHURST NY 11373 | | Accounts Payable | | | | $1,083.52 |
| 222 CAMP WISDOM VILLAGE L P, #9640<br>C/O FRANKS REAL ESTATE INC<br>8100 LOMO ALTO STE 235 LB40<br>DALLAS TX 75225 | | Accounts Payable | | | | $1,925.00 |
| 22300 LAKE SHORE BLVD LLC, #588974<br>13 WEST HANNA LANE<br>BRATENAHL OH 44108 | | Accounts Payable | | | | $2,607.63 |
| 22-32 31ST STREET LLC, #582011<br>2209 AVENUE K<br>BROOKLYN NY 11210 | | Accounts Payable | | | | $24,000.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 224 SEVENTH AVENUE REALTY LLC, #383144<br>C/O CDI GROUP INC MARLIS STRUCKER<br>1135 W ELIZABETH AVENUE<br>LINDEN NJ 07036 | | Accounts Payable | | | | $19,333.35 |
| 224 WEST 57TH STREET LLC, #664104<br>C/O COLLIER TRI-STATE<br>666 FIFTH AVE<br>NEW YORK NY 10103 | | Accounts Payable | | | | $60,000.00 |
| 2250 TOWN CIRCLE HOLDINGS LLC #LA525, #590104<br>C/O SPINOSO MGMT GROUP<br>PO BOX 956393<br>ST LOUIS MO 63195-6393 | | Accounts Payable | | | | $137.34 |
| 23 REALTY LLC, #682919<br>C/O GERONIMO PROPERTIES<br>975 MERRIAM AVE STE 213<br>LEOMINSTER MA 01453 | | Accounts Payable | | | | $6,915.74 |
| 2307 SIMON PROPERTY GROUP LP, #319930<br>867731 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | | Accounts Payable | | | | $7,319.31 |
| 2317 ROUTE 22 INVESTORS LLC, #646195<br>C/O THE KLEIN GROUP LLC<br>25 A HANOVER ROAD STE 350<br>FLORHAM PARK NJ 07932 | | Accounts Payable | | | | $11,133.67 |
| 233RD ASSOCIATES L P, #7928<br>C/O ELITE MANAGEMENT LLC<br>185 BRIDGE PLAZA N STE 292<br>FORT LEE NJ 07024 | | Accounts Payable | | | | $5,319.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 24 HOUR LOCKSMITH, #614637<br>475 METROPLEX DR STE 105A<br>NASHVILLE TN 37211 | | Accounts Payable | | | | $254.50 |
| 24 INDEPENDENCE LLC, #684467<br>244 WEST MILL ST STE 101<br>LIBERTY MO 64068 | | Accounts Payable | | | | $2,406.61 |
| 2502 8TH AVE CORPORATION, #309774<br>C/O BRILL   APT 31E<br>26910 GRAND CENTRAL PARKWAY<br>FLORAL PARK NY 11005-1031 | | Accounts Payable | | | | $24,420.58 |
| 2502 8TH AVENUE CORP., #2876<br>26910 GRAND CENTRAL PARKWAY<br>c/o BRILL; Apt. 31E<br>FLORAL PARK NY 11005 | | Accounts Payable | | | | $1,664.05 |
| 2513 E N ST KENDALLVILLE IN LLC, #675590<br>C/O ARCITERRA REIT I MEMBER LLC<br>75 REMITTANCE DR DEPT 6930<br>CHICAGO IL 60675-6930 | | Accounts Payable | | | | $7,105.80 |
| 2546 SIMON PROPERTY GROUP TX LP, #5911<br>C/O SIMON PROPERTY GROUP TX LP<br>867925 RELIABLE PKWY<br>CHICAGO IL 60686-0079 | | Accounts Payable | | | | $11,081.67 |
| 2561 BROADWAY LLC, #2790<br>C/O LARSTRAND CORPORATION<br>22 EAST 65TH, 5TH FLOOR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $639.35 |
| 2561 BROADWAY LLC, #684700<br>C/O LARSTRAND CORP<br>22 EAST 65TH STREET 5TH FLR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $54,000.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 2576 ERIE ASSOCIATES LLC, #560139<br>4383 BELLE FLOWER CIRCLE<br>SYRACUSE NY 13215-9613 | | Accounts Payable | | | | $2,337.50 |
| 2690 SW 22ND STREET LLC, #359584<br>6915 RED ROAD SUITE 215/A<br>CORAL GABLES FL 33143 | | Accounts Payable | | | | $6,737.56 |
| 2744 E TREMONT LLC, #679597<br>C/O NASSER ALOMARI<br>PO BOX 603<br>BRONX NY 10461 | | Accounts Payable | | | | $8,511.08 |
| 2744 E. TREMONT LLC, #2814<br>1076 NEILL AVENUE<br>BRONX NY 10461 | | Accounts Payable | | | | $467.99 |
| 275 WEST WISCONSIN AVENUE HOLDINGS LLC, #649476<br>C/O MID-AMERICA ASSET MGMT INC<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE IL 60181 | | Accounts Payable | | | | $7,500.00 |
| 278 MAIN STREET CO, #6150<br>ATTN MR HIRSCHFELD<br>326 NEW YORK AVENUE<br>HUNTINGTON NY 11743 | | Accounts Payable | | | | $4,000.00 |
| 28 MITCHELL PLACE INC, #412595<br>C/O PHILIP GUSSACK<br>PO BOX 3282<br>STAMFORD CT 06905 | | Accounts Payable | | | | $792.76 |
| 2810 BROADWAY LLC, #652720<br>C/O LARSTRAND CORPORATION<br>22 EAST 65TH ST 5TH FLOOR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $45,154.88 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 2924 SIMON PROPERTY GROUP LP, #322636<br>ORANGE PARK MALL<br>1910 WELLS ROAD<br>ORANGE PARK FL 32073 | | Accounts Payable | | | | $2,942.50 |
| 2935-37 Third Ave Realty LLC, #2881<br>c/o Elysee Investment Company<br>571 WEST 183RD STREET, 1st Floor<br>New York NY 10033 | | Accounts Payable | | | | $252.30 |
| 2935-37 THIRD AVENUE REALTY LLC, #478180<br>571 WEST 183RD STREET 1ST FLOOR<br>NEW YORK NY 10033 | | Accounts Payable | | | | $20,665.50 |
| 300 N MICHIGAN STERLING LLC, #656985<br>1040 WEST RANDOLPH<br>CHICAGO IL 60607 | | Accounts Payable | | | | $27,581.98 |
| 300 WEST SALT LAKE LLC, #668329<br>C/O FORTRESS INVSTMNT GRP INC<br>32478 COLLECTION CENTER DR<br>CHICAGO IL 60693-0324 | | Accounts Payable | | | | $12,587.58 |
| 301-305 MAMARONECK AVE LLC, #625138<br>PO BOX 3H<br>SCARSDALE NY 10583 | | Accounts Payable | | | | $1,000.00 |
| 301-305 MAMARONECK AVENUE LLC, #447728<br>MESARA REALTY CORP<br>PO BOX 3H<br>SCARSDALE NY 10583 | | Accounts Payable | | | | $14,368.28 |
| 3131 DIXIE DRIVE LLC, #672296<br>C/O FARBMAN GROUP<br>28400 NORTHWESTERN HWY 4TH FL<br>SOUTHFIELD MI 48034 | | Accounts Payable | | | | $1,834.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 319 W 125TH STREET LLC, #586090<br>FATA ORGANIZATION<br>290 LENOX AVENUE 2ND FLOOR<br>NEW YORK NY 10027 | | Accounts Payable | | | | $52,083.34 |
| 319 WEST 125TH STREET, LLC, #2848<br>C/O FATA ORGANIZATION<br>290 LENOX AVENUE, 2ND FLOOR<br>NEW YORK NY 10027 | | Accounts Payable | | | | $575.53 |
| 3201 KEMP VENTURE LLC, #638059<br>1916 N ELMWOOD AVE<br>WICHITA FALLS TX 76308 | | Accounts Payable | | | | $1,946.38 |
| 32-42 BROADWAY OWNER LLC, #661876<br>C/O CAMMEBYS MNGT CO LLC<br>PO BOX 392144<br>PITTSBURGH PA 15251-9144 | | Accounts Payable | | | | $76,658.88 |
| 325 EAST LLC & 5520 TIC B LLC, #6237<br>C/O BOULDER VENTURE LLC<br>311 E CHICAGO ST STE 201<br>MILWAUKEE WI 53202 | | Accounts Payable | | | | $6,087.25 |
| 33 JOURNAL SQUARE OWNER LLC, #621747<br>3 EAST 44TH ST STE B-1<br>NEW YORK NY 10017 | | Accounts Payable | | | | $10,720.78 |
| 3341 S LINDEN RD HOLDINGS LLC, #648856<br>PO BOX 956553<br>ST LOUIS MO 63195-6553 | | Accounts Payable | | | | $11,871.92 |
| 349-351 WFP SHIRLEY LLC, #268802<br>C/O SEROTA PROPERTIES 9003RAD<br>70 E SUNRISE HWY STE 610<br>VALLEY STREAM NY 11581 | | Accounts Payable | | | | $12,833.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 35 SOUTH BROOK K/C LTD, #414246<br>CENCOR #6580-003717<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $5,452.08 |
| 3500 MAIN STREET STATION INC, #470191<br>PO BOX 706264<br>CINCINNATI OH 45270-6264 | | Accounts Payable | | | | $7,363.06 |
| 3500 MAIN STREET STATION INC. F/K/A UNIVERSITY STATION INC., #4336<br>C/O PHILLIPS EDISON & COMPANY, ATTN.:  LSE ADM DEPART.<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249 | | Accounts Payable | | | | $14,057.23 |
| 3520-52 JOHNSON LLC, #596457<br>C/O LARSTRAND CORP<br>22 EAST 65TH ST 5TH FLOOR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $13,296.44 |
| 3520-52 JOHNSON, LLC, #2796<br>C/O LARSTRAND CORPORATION<br>22 EAST 65TH STREET, FIFTH FLOOR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $966.65 |
| 3587 EAST TREMONT AVENUE CORPORATION, #2827<br>25 FORBES BLVD<br>EASTCHESTER NY 10709 | | Accounts Payable | | | | $317.22 |
| 3587 EAST TREMONT AVENUE CORPORATION, #72721<br>25 FORBES BLVD<br>EASTCHESTER NY 10709 | | Accounts Payable | | | | $24,779.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 36 EAST 23RD ST ASSOCIATES LLC, #228410<br>PO BOX 460<br>VALLEY STREAM NY 11582 | | Accounts Payable | | | | $36,316.42 |
| 36 EAST 23RD STREET ASSOCIATES LLC, #2850<br>2637 EAST ATLANTIC BOULEVARD<br>PMB #141<br>POMPANO BEACH FL 33062 | | Accounts Payable | | | | $374.95 |
| 3600 LONG BEACH ROAD LLC, #436120<br>C/O LIGHTHOUSE REALTY PARTNERS LLC<br>70 EAST SUNRISE HWY SUITE 610<br>VALLEY STREAM NY 11581-1233 | | Accounts Payable | | | | $15,057.99 |
| 3626 NOSTRAND REALTY LLC, #325917<br>ALLAN PROFETA<br>329 BUCKINGHAM ROAD<br>CEDARHURST NY 11516 | | Accounts Payable | | | | $13,750.00 |
| 366 REALTY LLC, #372896<br>1759 E 17TH STREET<br>BROOKLYN NY 11229 | | Accounts Payable | | | | $12,320.00 |
| 37 HOLDING COMPANY, #5334<br>ATTN EDWARD BLOOMFIELD<br>349 E 149TH ST<br>BRONX NY 10451 | | Accounts Payable | | | | $29,999.00 |
| 37-21 JUNCTION REALTY CORP, #5632<br>C/O JOSEPH SHEENA<br>13 HICKORY DR<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $12,525.09 |
| 3800 BROADWAY ASSOCIATES LLC, #307546<br>ONE PENN PLAZA STE 1408<br>NEW YORK NY 10119 | | Accounts Payable | | | | $18,993.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 3920 TOWNE WEST SQUARE LLC, #229934<br>PO BOX 402962<br>ATLANTA GA 30384 | | Accounts Payable | | | | $6,194.63 |
| 3950 TECPORT DRIVE LP, #599110<br>950 SMILE WAY<br>YORK PA 17404 | | Accounts Payable | | | | $3,457.88 |
| 3P FAMILY INVESTMENTS LLC, #578151<br>C/O AMERICA WEST PROPERTIES<br>PO BOX 1299<br>LAKE FOREST CA 92609-1299 | | Accounts Payable | | | | $11,619.34 |
| 3SI SECURITY SYSTEMS INC, #653648<br>PO BOX 5146<br>NEW YORK NY 100875146 | | Accounts Payable | | | | $14,614.42 |
| 400 DUVAL RETAIL LLC, #629538<br>C/O KNIGHT-GARDNER LLC<br>336 DUVAL ST<br>KEY WEST FL 33040 | | Accounts Payable | | | | $14,533.89 |
| 401 EAST 87TH LLC, #2804<br>C/O HERMANN L.  DOSS<br>1745 FIRST AVENUE<br>NEW YORK NY 10128 | | Accounts Payable | | | | $1,340.75 |
| 401 EAST 87TH LLC, #615109<br>C/O HERMANN DOSS<br>1745 1ST AVE<br>NEW YORK NY 10128 | | Accounts Payable | | | | $10,000.00 |
| 403 ATLANTIC BLVD INC, #231972<br>C/O PETRA MANAGEMENT<br>PO BOX 330448<br>ATLANTIC BEACH FL 32233 | | Accounts Payable | | | | $4,763.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 41/49 HIGHWAY JUNCTION PROJECT LTD, #8604<br>40179 ENTERPRISE DR BLDG 7B-A2<br>OAKHURST CA 93644 | | Accounts Payable | | | | $4,110.67 |
| 420 BALDWIN INVESTORS LLC, #504416<br>C/O TERRA FIRM DEVELOPMENT LLC<br>44 GRANDVILLE AVENUE SW STE 001<br>GRAND RAPIDS MI 49503 | | Accounts Payable | | | | $5,482.26 |
| 420 Lincoln Road Associates<br>420 Lincoln Road<br>Suite 329<br>Miami Beach Florida 33139 | | Accounts Payable | X | X | X | Unknown |
| 420 LINCOLN ROAD ASSOCIATES LTD, #10459<br>420 LINCOLN RD STE 329<br>MIAMI BEACH FL 33139-3030 | | Accounts Payable | | | | $35,598.80 |
| 4217 UNIVERSITY WAY L.L.C., #3329<br>ATTN.:  CRAIG TIMBERLAKE<br>4522 15TH AVENUE NE<br>SEATTLE WA 98105 | | Accounts Payable | | | | $66.12 |
| 4357 S FRANKLIN LLC, #282058<br>C/O MILLCO INVESTMENTS INC<br>19 S LA SALLE STREET SUITE 1000<br>CHICAGO IL 60603 | | Accounts Payable | | | | $9,541.36 |
| 450 NEPTUNE ASSOCIATES LLC, #317514<br>C/O APARTMENT MGMT ASSOCIATES LLC<br>2611 WEST 2ND ST<br>BROOKLYN NY 11223 | | Accounts Payable | | | | $8,570.31 |
| 450 TILTON ROAD NORTHFIELD LLC, #443673<br>PO BOX 229<br>NORTFIELD NJ 08225 | | Accounts Payable | | | | $2,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 457 FULTON ST, #309049<br>C/O WHARTON REALTY<br>500 FIFTH AVENUE 54TH FLOOR<br>NEW YORK NY 10110 | | Accounts Payable | | | | $48,333.34 |
| 4666 SHOPPING CENTER ASSOCIATES, #7910<br>9136 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $6,913.98 |
| 4801 HULEN LLC, #689987<br>8100 E 22ND ST NORTH BLDG 1700-2<br>WICHITA KS 67226-2388 | | Accounts Payable | | | | $6,426.25 |
| 4822-BELLWETHER PROP OF MA L P, #7224<br>NEWARK POST OFFICE<br>PO BOX 35460<br>NEWARK NJ 07193 | | Accounts Payable | | | | $9,107.36 |
| 4825 SIMON PROPERTY GROUP LP, #88225<br>AS AGENT FOR HAYWOOD MALL<br>PO BOX 281484<br>ATLANTA GA 30384 | | Accounts Payable | | | | $6,907.47 |
| 4831 NORTHLAKE MALL LLC, #233613<br>PO BOX 402951<br>ATLANTA GA 30384 | | Accounts Payable | | | | $3,117.06 |
| 4832 OCEAN COUNTY MALL, #95559<br>3788 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $7,763.68 |
| 4836-RETAIL PROPERTY TRUST, #79522<br>C/O NEWARK POST OFFICE<br>PO BOX 35467<br>NEWARK NJ 07193 | | Accounts Payable | | | | $8,693.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 4838-BRAINTREE PROPERTY ASSOC LP, #7219<br>NEWARK POST OFFICE<br>PO BOX 35469<br>NEWARK NJ 07193 | | Accounts Payable | | | | $18,562.67 |
| 4908 TRANSIT LLC, #531858<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $6,996.54 |
| 4924 MALL AT SOLOMON POND LLC, #294340<br>14199 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,664.08 |
| 50 E 42ND ST COMPANY LLC, #240170<br>C/O ABRAMSON BROTHERS<br>PO BOX 28456<br>NEW YORK NY 10087-8456 | | Accounts Payable | | | | $88,291.42 |
| 50 E 42ND ST COMPANY LLC, #533309<br>C/O ABRAMSON BROTHERS<br>PO BOX 28456<br>NEW YORK NY 10087-8456 | | Accounts Payable | | | | $3,667.91 |
| 505 CORDOVA LLC, #354233<br>C/O WESTGATE PROPERTIES LLC<br>508 W CORDOVA RD<br>SANTA FE NM 87505 | | Accounts Payable | | | | $7,137.32 |
| 5060 MONTCLAIR PLAZA LANE OWNER LLC, #677813<br>PO BOX 31001-2197<br>PASADENA CA 91110-2197 | | Accounts Payable | | | | $13,625.55 |
| 52ND STREET ASSOCIATES LLC, #144890<br>PO BOX 740274<br>BOYNTON BEACH FL 33474 | | Accounts Payable | | | | $11,697.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 5520 TIC B LLC, #467352<br>C/O BOULDER VENTURE LLC<br>311 E CHICAGO ST STE 210<br>MILWAUKEE WI 53202 | | Accounts Payable | | | | $316.05 |
| 5530 TEZEL LLC, #597275<br>10010 SAN PEDRO STE 650<br>SAN ANTONIO TX 78216 | | Accounts Payable | | | | $2,777.00 |
| 57 SPARTA COMMONS LLC, #497986<br>C/O PUDDINGSTONE GROUP<br>886 BELMONT AVE SUITE B<br>NORTH HALEDON NJ 07508-2550 | | Accounts Payable | | | | $23,125.02 |
| 5900 NW 183RD ST LLC, #302144<br>PO BOX 535655<br>ATLANTA GA 303535655 | | Accounts Payable | | | | $13,586.86 |
| 5905 NILES ST LLC, #406642<br>C/O MANCO ABBOTT INC<br>PO BOX 9440<br>FRESNO CA 93792-9440 | | Accounts Payable | | | | $7,431.44 |
| 5905 NILES STREET LLC, #3548<br>C/O MANCO ABBOTT<br>6051 N. FRESNO STREET, SUITE 110<br>FRESNO CA 93710 | | Accounts Payable | | | | $108.82 |
| 60 COLONIAL PROMENADE PKWY ALABASTER AL, #675152<br>C/O ARCITERRA REIT I MEMBER LLC<br>75 REMITTANCE DR DEPT 6930<br>CHICAGO IL 60675-6930 | | Accounts Payable | | | | $9,572.44 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 6118 BERGENLINE AVENUE COPRORATION, #262503<br>C/O LEVYS INC<br>6116  BERGENLINE AVENUE<br>W NEW YORK NJ 07093-1522 | | Accounts Payable | | | | $7,508.34 |
| 64 SOUTHAMPTON LLC, #674746<br>C/O LARSTRAND CORP<br>22 EAST 65TH ST 5TH FLOOR<br>NEW YORK NY 10065 | | Accounts Payable | | | | $18,000.00 |
| 645 E TREMONT LLC, #535214<br>C/O PORTA BELLA STORES<br>38 WEST 34TH STREET 3RD FLOOR<br>NEW YORK NY 10001 | | Accounts Payable | | | | $18,633.32 |
| 6507 BARDSTOWN ROAD LLC, #508635<br>C/O BLACKETER CO<br>225 S HURSTBOURNE LANE SUITE 103<br>LOUISVILLE KY 40222 | | Accounts Payable | | | | $9,595.27 |
| 6520 MESA PARTNER LTD, #500178<br>STATE NAT'L BANK ACCT 2335107970<br>690 SUNLAND PK DR / PO BOX 5050<br>EL PASO TX 79999 | | Accounts Payable | | | | $6,424.76 |
| 66-33 MANAGEMENT GROUP, #468131<br>1412 BROADWAY 3RD FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $8,543.11 |
| 69 MIDDLESEX LTD PARTNERSHIP, #7272<br>25 RIVERVIEW BUSINESS PARK<br>300 COMMERCIAL ST<br>MALDEN MA 02148 | | Accounts Payable | | | | $5,840.85 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 69-16 METROPOLITAN AVE REALTY ASSOC LLC, #460073<br>73 BROOKVILLE ROAD<br>GLEN HEAD NY 11545 | | Accounts Payable | | | | $19,048.60 |
| 69-16 METROPOLITAN AVENUE REALTY ASSOCIATES LLC, #2879<br>ATTN: THOMAS CLARKE<br>73 BROOKVILLE ROAD<br>GLEN HEAD NY 11545 | | Accounts Payable | | | | $1,690.46 |
| 69TH LEASING LLC, #11111<br>ACCT 048 016<br>CHARLES H GREENTHAL MANAGEMENT<br>PO BOX 6187<br>HICKSVILLE NY 11802-6187 | | Accounts Payable | | | | $40,611.23 |
| 69TH STREET RETAIL OWNER LP, #633204<br>C/O AAC 69TH ST MGMT CO LLC<br>150 E 58TH ST 39TH FL<br>NEW YORK NY 10155 | | Accounts Payable | | | | $13,172.46 |
| 711 HOPE LP, #673258<br>PO BOX 741016<br>LOS ANGELES CA 90004-1016 | | Accounts Payable | | | | $24,543.22 |
| 720 NORTH BEDFORD RD BEDFORD, #6500<br>MARTABANO DEVELOPMENT CORP<br>27 RADIO CIRCLE SUITE 200<br>MOUNT KISCO NY 10549 | | Accounts Payable | | | | $14,604.16 |
| 720 UNIVERSITY LLC, #607225<br>C/O WATERBURY PROPERTIES INC<br>1801 OAKLAND BLVD STE 310<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $5,817.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 732 E VISTA WAY LLC, #673460<br>1018 GUILDFORD CT<br>ENCINITAS CA 92024 | | Accounts Payable | | | | $691.32 |
| 732 E. VISTA WAY, LLC, #3080<br>1018 GUILDFORD COURT<br>ENCINITAS CA 92024 | | Accounts Payable | | | | $686.88 |
| 750 CITADEL DR HOLDINGS LLC, #620378<br>OPERATING ACCT<br>PO BOX 957267<br>ST LOUIS MO 631957267 | | Accounts Payable | | | | $7,959.00 |
| 764 MANHATTAN AVENUE LLC, #686500<br>C/O CHOICE NEW YORK MGMT<br>220 FIFTH AVE 15TH FL<br>NEW YORK NY 10001 | | Accounts Payable | | | | $11,022.92 |
| 77 DIGITAL, #666525<br>FORUM 1 BUSNIESS CENTER<br>SANTA ANA | | Accounts Payable | | | | $23,720.00 |
| 770 TAMALPAIS DRIVE INC, #10989<br>C/O MADISON MARQUETTE-MGMT OFF<br>100 CORTE MADERA TOWN CTR<br>CORTE MADERA CA 94925 | | Accounts Payable | | | | $11,534.33 |
| 770 TAMALPAIS DRIVE, INC., #3256<br>C/O HEITMAN CAPITAL MANAGEMENT LLC<br>191 N. WACKER DRIVE, SUITE 2500<br>ATTN.: PORTFOLIO MANAGER<br>CHICAGO IL 60606 | | Accounts Payable | | | | $744.33 |
| 7703 KING OF PRUSSIA ASSOCIATES, #7410<br>PO BOX 829412<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $11,225.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 7707 - LINCOLN PLAZA ASSOCIATES, #7567<br>PO BOX 829424<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $4,763.82 |
| 791 SR 135 LLC, #678105<br>586 S STATE ROAD 135 STE G<br>GREENWOOD IN 46142 | | Accounts Payable | | | | $4,865.98 |
| 80 PINE LLC, #673058<br>345 PARK AVE<br>NEW YORK NY 10154 | | Accounts Payable | | | | $30,366.45 |
| 8099 SIMON CAPITAL LP, #250024<br>PO BOX 27009<br>NEW YORK NY 10087 | | Accounts Payable | | | | $4,345.76 |
| 811 FAIR OAKS AVENUE, #636986<br>C/O THE KUTZER COMPANY<br>716 MISSION STREET<br>SOUTH PASADENA CA 91030 | | Accounts Payable | | | | $8,694.00 |
| 813 TOWN CENTRE BLVD HOLDINGS LLC, #667398<br>PO BOX 13550 SITE K<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $4,532.00 |
| 8149 BOWIE MALL COMPANY LLC, #226973<br>PO BOX 402930<br>ATLANTA GA 30384 | | Accounts Payable | | | | $5,790.38 |
| 82/75 LIMITED PARTNERSHIP, #9579<br>C/O TOM MATTER<br>PO BOX 12392<br>DALLAS TX 75225 | | Accounts Payable | | | | $3,576.22 |
| 8262 COLUMBIA MALL PARTNERSHIP, #8262<br>6130 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $10,574.41 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 8441 HENSGEN CO LLC, #681858<br>987 MARKLEY RD<br>CINCINNATI OH 452304046 | | Accounts Payable | | | | $5,248.00 |
| 8544-FLORIDA MALL ASSOCIATES, #10100<br>PO BOX 406360<br>ATLANTA GA 30384 | | Accounts Payable | | | | $29,191.21 |
| 8650 COMMERCE PARK PLACE, #688429<br>C/O SUMMIT REALTY GROUP<br>241 N PENNSYLVANIA AVE<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $1,749.76 |
| 8701 CROWN LLC, #625136<br>C/O DONALD C GULDEN<br>2624 W VIEWMONT WAY W<br>SEATTLE WA 98199-3019 | | Accounts Payable | | | | $3,534.81 |
| 877 LIMITED PARTNERSHIP, #7297<br>PO BOX 409<br>WESTPORT CT 06881 | | Accounts Payable | | | | $15,105.09 |
| 8808 INDIAN RIVER MALL LLC, #350436<br>PO BOX 643183<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $2,082.37 |
| 911 MAIN STREET LLC, #393003<br>C/O BOB CRIGLER<br>PO BOX 989<br>COLUMBUS MS 39703 | | Accounts Payable | | | | $8,124.98 |
| 92-11 JAMAICA AVE CORP, #245330<br>926 HUTCHINSON CT<br>BROOKLYN NY 11223 | | Accounts Payable | | | | $5,300.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 93 FLRPT LLC, #691425<br>C/O BENDERSON DEV CO LLC<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $2,733.84 |
| 944 WESLEYAN LLC, #490597<br>C/O CHAMBLISS & RABIL COMM REALTY INC<br>301 S CHURCH STREET SUITE 10<br>ROCKY MOUNT NC 27804 | | Accounts Payable | | | | $3,100.00 |
| 9445 RICHMOND TOWN SQUARE MALL LLC, #256646<br>PO BOX 643366<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $3,422.45 |
| 949-959 SOUTHERN BLVD LLC, #662345<br>C/O ASHKENAZY ACQUISITION CORP<br>150 E 58TH ST PENTHOUSE<br>NEW YORK NY 10155 | | Accounts Payable | | | | $31,273.66 |
| 949-959 SOUTHERN BOULEVARD LLC, #2870<br>C/O AAC<br>150 EAST 58TH STREET, PENTHOUSE<br>NEW YORK NY 10155 | | Accounts Payable | | | | $883.75 |
| A & A ACTIVE BACKFLOW, #585628<br>PAM CARPENTER<br>1411 LEMAY #403<br>CARROLLTON TX 75007 | | Accounts Payable | | | | $194.95 |
| A & D REALTY GROUP LLC, #213847<br>3685 WARDS POINT<br>ORCHARD LAKE MI 48324 | | Accounts Payable | | | | $4,200.00 |
| A & M ENTERPRISES INC, #227559<br>110 SOUTH ILLINOIS AVENUE<br>OAK RIDGE TN 37830 | | Accounts Payable | | | | $707.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| A ACTION PLUMBING INC, #565639<br>7 EAST STOW ROAD<br>MARLTON NJ 08053 | | Accounts Payable | | | | $249.00 |
| A HIRSCH REALTY LLC, #502327<br>1613 BLUE HILL AVENUE SUITE 206<br>MATTAPAN MA 02126 | | Accounts Payable | | | | $6,505.06 |
| A J BART INC, #661127<br>ATTN JONATHAN SUMNERS<br>4130 LINDBERGH DR<br>ADDISON TX 75001 | | Accounts Payable | | | | $11,685.00 |
| A J RICHARD & SONS INC, #449317<br>ATTN KAREN SENETRA<br>150 PRICE PARKWAY<br>FARMINGDALE NY 11735 | | Accounts Payable | | | | $25,337.50 |
| A R DILLARD INC, #640354<br>C/O 312 MANAGEMENT<br>5918 LOVELL AVE<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $8,487.71 |
| A T INVESTMENTS FOUR, #3633<br>C/O DANA BUTCHER & ASSOCIATES<br>1690 W SHAW # 220<br>FRESNO CA 93711 | | Accounts Payable | | | | $9,939.66 |
| A&B WAIANAE LLC, #3429<br>ATTN.:  VICE PRESIDENT, PROPERTY MANAGEMENT<br>822 BISHOP STREET<br>HONOLULU HI 96813 | | Accounts Payable | | | | $1,142.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| A&B WAIANAE LLC, #652727<br>MAIL CODE 61310<br>PO BOX 1300<br>HONOLULU HI 96807-1300 | | Accounts Payable | | | | $15,758.08 |
| A&G REALTY PARTNERS, #674793<br>445 BROADHOLLOW RD STE 410<br>MELVILLE NY 11747 | | Accounts Payable | | | | $2,750.00 |
| A&T ENTERPRISES, #3675<br>3000 ATRIUM WAY<br>SUITE 219<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $11,585.25 |
| A.BARBIS,K.BARBIS,J.BARBIS,AND, #3248<br>PO BOX 1548<br>VISALIA CA 93279 | | Accounts Payable | | | | $377.66 |
| A.W.H.Y. TRUST, #3029<br>COLDWELL BANKER COMMERCIAL BLAIR WESTMAC<br>333 WEST BRAODWAY, SUITE 312<br>LONG BEACH CA 90802 | | Accounts Payable | | | | $1,486.52 |
| A+BATTERY AND CHARGER SERVICE INC, #306826<br>PO BOX 609<br>ARLINGTON TX 76004 | | Accounts Payable | | | | $491.46 |
| AAA AIR CONDITIONING INC, #423766<br>1835 COLETOVILLE RD<br>VICTORIA TX 77905 | | Accounts Payable | | | | $2,130.72 |
| AAA COOPER TRANSPORTATION, #26077<br>DEPARTMENT 3036<br>PO BOX 2153<br>BIRMINGHAM AL 35287 | | Accounts Payable | | | | $541.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AAA GLASS & MIRROR CO INC, #566468<br>PO BOX 11589<br>FORT WORTH TX 76110 | | Accounts Payable | | | | $248.98 |
| AAA PLUMBING, #691843<br>1401 OREGON STREET<br>RAPID CITY SD 57701 | | Accounts Payable | | | | $190.60 |
| AAA, #16932<br>Brenda Ocasio, Manager<br>654 Munoz Rivera Ave<br>Lobby Level, Suite 103 - 1119<br>Hato Rey PR 00918 | | Accounts Payable | | | | $7,125.66 |
| Aaron Heath Torok, #602576<br>140 NEW JERSEY AVE<br>ELIZABETH PA 15037-2861 | | Accounts Payable | | | | $220.00 |
| Aaron Rhodes, #626552<br>15 Park Street<br>Bradford PA 16701 | | Accounts Payable | | | | $4,418.33 |
| Aaron Rich, #625134<br>8100 Owens Way<br>Brandywine MD 20613 | | Accounts Payable | | | | $7,771.50 |
| ABBEVILLE MERIDIONAL, #686757<br>ATTN THERESA MILLIMAN<br>PO BOX 400<br>ABBEVILLE LA 70510 | | Accounts Payable | | | | $255.84 |
| ABC ASSOCIATES, #82742<br>C/O HOWARD J BURGER<br>PO BOX 62<br>KENILWORTH NJ 07033 | | Accounts Payable | | | | $9,548.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ABC Automatic Fire Protection<br>c/o Sean Arad<br>252 West 38th Street<br>Suite 1402<br>New York New York 10018 | | Accounts Payable | X | X | X | Unknown |
| ABC PROPERTIES, #3690<br>152 W 57TH ST 12TH FL<br>NEW YORK NY 10019 | | Accounts Payable | | | | $3,067.74 |
| ABCWUA, #17006<br>PO BOX 1313<br>ALBUQUERQUE NM 87103 | | Accounts Payable | | | | $208.71 |
| Abdiel R Alviarez, #3547<br>4054 Howland St<br>Philadelphia PA 19124 | | Accounts Payable | | | | $9,279.31 |
| ABF FREIGHT SYSTEM INC, #26079<br>1075 CHADDICK DR<br>WHEELING IL 60090 | | Accounts Payable | | | | $63,792.80 |
| Abigaelph Pierre Charles, #624499<br>56 Phoenix Road<br>West Babylon NY 11704 | | Accounts Payable | | | | $608.44 |
| ABINANTE FAMILY TRUST, #412069<br>2328 OAKHURST LANE<br>PO BOX 214<br>LAKE OSWEGO OR 97034 | | Accounts Payable | | | | $4,029.53 |
| ABINATE FAMILY TRUST, #241518<br>PO BOX 214<br>LAKE OSWEGO OR 97034 | | Accounts Payable | | | | $5,829.60 |
| Abisoye O Moore, #2913<br>1404 Caitlin Ct<br>Silver Spring MD 20904 | | Accounts Payable | | | | $632.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ABLE MAINTENANCE INC, #682979<br>3224 REGIONAL PKWY<br>SANTA ROSA CA 95403 | | Accounts Payable | | | | $915.54 |
| ABLIZ, DBA LAS TIENDAS SHOPPING CENTER, #3116<br>C/O EMILIE STONE, ASSIST. MNGR<br>7161 MALTA STREET<br>SAN DIEGO CA 92111 | | Accounts Payable | | | | $2,753.28 |
| ABM JANITORIAL SVCS, #671957<br>75 REMITTANCE DR STE 3048<br>CHICAGO IL 60675 | | Accounts Payable | | | | $432.00 |
| ABM, #669409<br>PO BOX 951864<br>DALLAS TX 75395 | | Accounts Payable | | | | $541.25 |
| ABO INVESTMENTS, #3735<br>C/O STANLEY REAL ESTATE INC<br>2101 FOURTH AVENUE SUITE #310<br>SEATTLE WA 98121 | | Accounts Payable | | | | $7,048.66 |
| ABP KAILUA ROAD LLC, #673256<br>KAILUA SHOPPING CENTER<br>MAIL CODE 30125<br>PO BOX 1300<br>HONOLULU HI 96807-1300 | | Accounts Payable | | | | $12,494.75 |
| ABRAM LLC, #474599<br>LINDA MISLE SHRIER<br>9360 JONES STREET<br>OMAHA NE 68114 | | Accounts Payable | | | | $469.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ABRAM, LLC, #4879<br>C/O MISLE PROPERTIES, ATTN.:  LINDA MISLE SHRIER<br>9360 JONES STREET<br>OMAHA NE 68114 | | Accounts Payable | | | | $6,900.00 |
| AC I MANAHAWKIN LLC, #323333<br>PO BOX 788755<br>ACCT 4532733398<br>PHILADELPHIA PA 19178-8755 | | Accounts Payable | | | | $8,677.08 |
| ACADEMY FIRE PROTECTION, #27123<br>58-29 MASPETH AVENUE<br>MASPETH NY 11378 | | Accounts Payable | | | | $28,313.57 |
| ACADIA BRENTWOOD LLC, #632215<br>PROPERTY 0206<br>PO BOX 415980<br>BOSTON MA 02241-5980 | | Accounts Payable | | | | $21,161.16 |
| ACADIANA LIGHTING & SIGNS LLC, #566858<br>PO BOX 399<br>DUSON LA 70529 | | Accounts Payable | | | | $486.70 |
| ACADIANA MALL CMBS LLC, #453850<br>PO BOX 74000<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $8,012.46 |
| ACCOUNTEMPS, #691020<br>PO BOX 743295<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $3,162.16 |
| ACCURATE HEATING & COOLING INC, #600736<br>1208 COSMOS PLACE<br>COLUMBIA MO 65202 | | Accounts Payable | | | | $2,486.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ACE TEMPERATURE CONTROL INC, #223756<br>30 WARD ST<br>WORCESTER MA 01610 | | Accounts Payable | | | | $3,857.12 |
| ACF LAKEWOOD 11 LLC, #618892<br>FILE 1399<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1399 | | Accounts Payable | | | | $4,710.88 |
| ACH TOPEKA COMMONS KS LLC, #690882<br>350 PINE ST STE 800<br>BEAUMONT TX 77701 | | Accounts Payable | | | | $3,217.50 |
| ACI NORTHWEST INC, #513849<br>6600 N GOVERNMENT WAY<br>COEUR D' ALENE ID 83815 | | Accounts Payable | | | | $85.00 |
| ACKERMAN GROUP LLC, #574406<br>1666 KENNEDY CAUSEWAY SUITE 506<br>MIAMI FL 33141 | | Accounts Payable | | | | $7,641.00 |
| ACKLINIS YONKERS REALTY LLC, #76164<br>CASH MANAGEMENT ACCOUNT<br>PO BOX 826477<br>PHILADELPHIA PA 19182-6477 | | Accounts Payable | | | | $13,154.78 |
| ACL SMARTYALE LLC, #7273<br>3060 PEACHTREE RD NW STE 270<br>ATLANTA GA 30305-2234 | | Accounts Payable | | | | $6,830.00 |
| ACME REALTY OF MERIDIAN INC, #677155<br>PO BOX 160306<br>MOBILE AL 36616-1306 | | Accounts Payable | | | | $2,279.68 |
| ACME REALTY OF MERIDIAN, INC., #9805<br>806 HIGHWAY 19 NORTH<br>SUITE 310<br>MERIDAIN MS 39307 | | Accounts Payable | | | | $7,410.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ACME RECYCLING CORPORATION, #208845 C/O ROBERT IMBURGIA 1104 E 3RD ST BROOKLYN NY 11230 | | Accounts Payable | | | | $2,990.64 |
| ACORN INFLUENCE LLC, #691235 ATTN ACCOUNTING 102 E CENTRAL AVE BENTONVILLE AR 72712 | | Accounts Payable | | | | $25,000.00 |
| ACP JERSEY ASSOCIATES, #7423 460 PARK AVE 11TH FLOOR NEW YORK NY 10022 | | Accounts Payable | | | | $8,150.44 |
| ACS COMMERCIAL SERVICES, #417810 PO BOX 690726 HOUSTON TX 77269 | | Accounts Payable | | | | $7,862.70 |
| ACTION DYERSBURG LLC, #653597 110 N JERRY CLOWER BLVD STE W YAZOO CITY MS 39194 | | Accounts Payable | | | | $5,111.66 |
| ACTION PLUMBING INC, #341586 2305 GARRY ROAD STE B CINNAMINSON NJ 08077 | | Accounts Payable | | | | $1,189.05 |
| ACTION SERVICES GROUP, #542128 525 TURNER INDUSTRIAL WAY ASTON PA 19014 | | Accounts Payable | | | | $34,740.61 |
| ACTON MECHANICAL INC, #664182 PO BOX 19065 AMARILLO TX 79114 | | Accounts Payable | | | | $284.16 |
| ACV-ARGO CDA LLC, #617496 C/O ARGONAUT INVESTMENTS 770 TAMALPAIS DR # 401B CORTE MADERA CA 94925 | | Accounts Payable | | | | $11,038.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Adam Lee Lindberg, #591419<br>4300 Bay Area Blvd #1634<br>Houston TX 77058 | | Accounts Payable | | | | $330.42 |
| Adam Shreck, #617495<br>7959 Nile Ct<br>Arvada CO 80007 | | Accounts Payable | | | | $13,767.54 |
| ADAMS WATERFORD LLC, #9213<br>30100 TELEGRAPH RD STE 446<br>BINGHAM FARMS MI 48025 | | Accounts Payable | | | | $4,777.63 |
| ADCO INDUSTRIES, #373449<br>11333 PAGEMILL ROAD<br>DALLAS TX 75243 | | Accounts Payable | | | | $463.80 |
| ADD GULFGATE HOLDING LLC, #595836<br>ATTN MS CAROLINE ADAMS MCELROY<br>4514 COLE AVE STE 1100<br>DALLAS TX 75205 | | Accounts Payable | | | | $3,270.22 |
| ADDISON COUNTY INDEPENDENT, #685256<br>58 MAPLE STREET<br>MIDDLEBURY VT 05753 | | Accounts Payable | | | | $391.25 |
| ADDISON PLAZA II ASSOCIATES LLC, #411818<br>C/O HORNING BROTHERS STE 800<br>1350 CONNECTICUT AVE NW<br>WASHINGTON DC 20036 | | Accounts Payable | | | | $7,282.70 |
| ADK ELECTRIC, #417336<br>109 SPRING RUN DRIVE<br>MONROEVILLE PA 15146 | | Accounts Payable | | | | $362.50 |
| ADLOR B REALTY ASSOCIATES LLC, #564153<br>15 OCEAN AVENUE<br>BROOKLYN NY 11225 | | Accounts Payable | | | | $9,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ADLP-U&A LLC, #657282<br>ATTN LBX ADLP-U&A LLC #915072<br>PO BOX 915072<br>DALLAS TX 75391-5072 | | Accounts Payable | | | | $14,682.32 |
| ADOBE PLAZA LLC, #319626<br>7343 EL CAMINO REAL PMB 242<br>ATASCADERO CA 93422 | | Accounts Payable | | | | $9,136.77 |
| ADOLFOS SEALCOATING & LANDSCAPING, #667155<br>1106 MUIRFIELD AVE<br>WAUKEGAN IL 60085 | | Accounts Payable | | | | $1,155.00 |
| ADVANCE SIGN COMPANY, #27450<br>813 FM 917 WEST<br>JOSHUA TX 76058 | | Accounts Payable | | | | $1,141.14 |
| ADVANCED CABLE COMMUNICATIONS, #170740<br>PO BOX 660932<br>DALLAS TX 75266 | | Accounts Payable | | | | $231.80 |
| ADVANCED GRAPHIC PRINTING INC, #200156<br>PO BOX 11370<br>SAN JUAN PR 92213-70 | | Accounts Payable | | | | $74,920.12 |
| ADVANCED MECHANICAL SERVICES, #250052<br>OF CENTRAL FLORIDA INC<br>2475 REGENT AVE<br>ORLANDO FL 32804 | | Accounts Payable | | | | $30,452.10 |
| ADVANCED PLUMBING CONCEPTS LLC, #692433<br>13470 152ND AVE<br>GRAND HAVEN MI 49417 | | Accounts Payable | | | | $200.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ADVANCED POWER TECHNOLOGIES, #366825<br>PO BOX 24620<br>WEST PALM BEACH FL 33416 | | Accounts Payable | | | | $8,670.43 |
| ADVANCED RETAIL SOLUTIONS, #632208<br>1431 AIRPORT DRIVE<br>BALL GROUND GA 30107 | | Accounts Payable | | | | $3,051.12 |
| ADVERTIZER HERALD PUBLISHING COMPANY, #685712<br>PO BOX 929<br>369 MCGEE STREET<br>BAMBERG SC 29003 | | Accounts Payable | | | | $210.00 |
| ADVOCATE COMMUNICATIONS, #691303<br>PO BOX 149<br>DANVILLE KY 40423-0149 | | Accounts Payable | | | | $467.50 |
| AERIE LLC SPECULATIVE HOLDINGS INC, #350484<br>C/O PERSAC PROPERTIES<br>PO BOX 14208<br>BATON ROUGE LA 70898 | | Accounts Payable | | | | $8,760.00 |
| Aerron Ward, #619582<br>18 Garry Knolls<br>Danbury CT 06810 | | Accounts Payable | | | | $6,679.34 |
| AEW LT BROOMFIELD TOWN CENTRE LLC, #416594<br>C/O WEINGARTEN REALTY INVESTORS<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $6,002.22 |
| AFFORDABLE REAL ESTATE INVESTMENTS LLC, #489876<br>6161 SAVOY DRIVE #132<br>HOUSTON TX 77036 | | Accounts Payable | | | | $6,259.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AGC WEST TOWN CENTER OWNER LLC, #618891<br>PO BOX 4570<br>CAROL STREAM IL 60197 | | Accounts Payable | | | | $17,365.08 |
| AGREE LIMITED PARTNERSHIP, #9197<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS MI 48304 | | Accounts Payable | | | | $2,513.32 |
| AG-WP OAK PARK OWNER LLC, #640915<br>PO BOX 536111<br>PITTSBURGH PA 15253-5903 | | Accounts Payable | | | | $10,287.90 |
| AHB ATLANTIC REALTY LLC, #352223<br>7600 JERICHO TURNPIKE<br>ATTN STANLEY SCHUCKMAN<br>WOODBURY NY 11797 | | Accounts Payable | | | | $33,815.48 |
| AHG INC, #86881<br>C/O KESSINGER/HUNTER & CO<br>2600 GRAND BLVD SUITE 700<br>KANSAS CITY MO 64108 | | Accounts Payable | | | | $3,780.78 |
| Aimee Jo Dixon, #529456<br>670 Knox Blvd Apt 30<br>Radcliff KY 40160 | | Accounts Payable | | | | $14,879.47 |
| Air Communications & Satellite<br>Echo Star Retailer Class Administrator<br>c/o Class Action Administrator Inc.<br>PO Box 6878<br>Broomfield Colorado 80021 | | Accounts Payable | X | X | X | Unknown |
| AIR CONDITIONING & HEATING SPECIALISTS, #663187<br>1209 KEPLER ST<br>GRETNA LA 70053 | | Accounts Payable | | | | $515.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AIR PRO INC, #234473<br>827 EDITH NE<br>ALBUQUERQUE NM 87102 | | Accounts Payable | | | | $1,737.41 |
| AIR TECH REFRIGERATION & MECHANICAL, #207884<br>404 BOWLEYS QUARTERS RD<br>MIDDLE RIVER MD 212202158999 | | Accounts Payable | | | | $1,047.50 |
| AIR TREATMENT INC, #656406<br>4110 ROMAINE ST<br>GREENSBORO NC 27407 | | Accounts Payable | | | | $3,973.00 |
| AIRBOX TELEVISION INC, #640248<br>2600 W OLIVE AVE SUITE 900<br>BURBANK CA 91505 | | Accounts Payable | | | | $9,439.35 |
| AIRCO MECHANICAL LTD, #692422<br>9260 MARKETPLACE DRIVE<br>MIAMISBURG OH 45342 | | Accounts Payable | | | | $688.48 |
| AIRE SERV OF CENTRAL TEXAS, #636980<br>4300 W WACO DR SUITE B2-219<br>WACO TX 76710 | | Accounts Payable | | | | $1,135.15 |
| AIRGAS USA, LLC, #63614<br>PO BOX 676015<br>DALLAS TX 75267 | | Accounts Payable | | | | $123.80 |
| AIR-MART HEATING & COOLING LLC, #423563<br>225 STEDMAN STREET UNIT #13<br>LOWELL MA 01851 | | Accounts Payable | | | | $7,911.41 |
| AIR-ONE SERVICES, #691685<br>5055 PLEASANT VIEW ROAD<br>MEMPHIS TN 38134 | | Accounts Payable | | | | $589.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AIRPORT 50 LLC, #8618<br>PO BOX 2826<br>MINDEN NV 89423 | | Accounts Payable | | | | $3,311.67 |
| AIRPORT MALL ASSOCIATES LLC, #73790<br>PO BOX 536128<br>PITTSBURGH PA 15253-5903 | | Accounts Payable | | | | $2,763.95 |
| AIRPORT PLAZA ASSOCIATES, #7189<br>101 PLAIN ST # 4<br>PROVIDENCE RI 29034-824 | | Accounts Payable | | | | $4,791.67 |
| AIRPORT PLAZA LLC, #673254<br>DEPT CODE SNYF1363A<br>PO BOX 6203<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $6,326.68 |
| AIRPORT PLAZA, LLC, #2842<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $1,385.60 |
| AIRWORKS INC, #679607<br>294 2ND AVE W N<br>KALISPELL MT 59901 | | Accounts Payable | | | | $125.00 |
| AKD CONSTRUCTION INC, #653101<br>210 NORTHTOWN COURT SUITE G<br>NEWARK OH 43055 | | Accounts Payable | | | | $2,375.00 |
| AKRON BEACON JOURNAL, #691591<br>44 EAST EXCHANGE STREET<br>PO BOX 3661<br>AKRON OH 44309-3661 | | Accounts Payable | | | | $5,400.00 |
| AKRON CENTER ASSOCIATES LP, #313231<br>PO BOX 430<br>JOHNSTON PA 15907-0430 | | Accounts Payable | | | | $2,556.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Al John Muyalde Pastoral, #491303<br>91-1036e Hoomaka St<br>Ewa Beach HI 96706 | | Accounts Payable | | | | $7,446.01 |
| ALA MOANA CENTER ASSOCIATION, #566476<br>PO BOX 29960<br>HONOLULU HI 96820-2360 | | Accounts Payable | | | | $139.23 |
| Alaba Joseph Olatunji, #475481<br>113 W. BRANDON CT,<br>APT E21<br>PALATINE IL 60067 | | Accounts Payable | | | | $1,080.00 |
| ALABAMA MEDIA GROUP, #676186<br>DEPT 77571<br>PO BOX 77000<br>DETROIT MI 48277 | | Accounts Payable | | | | $7,021.36 |
| ALABAMA POWER CO, #2756<br>PO BOX 242<br>BIRMINGHAM AL 35292 | | Accounts Payable | | | | $8,568.48 |
| ALAGASCO, #3327<br>PO BOX 2224<br>BIRMINGHAM AL 35246 | | Accounts Payable | | | | $580.17 |
| ALAMEDA MUNICIPAL POWER, #2768<br>Nanette Icatar Asuncion, Customer Service Supervisor<br>2000 Grand Street<br>Alameda CA 94501 | | Accounts Payable | | | | $570.56 |
| ALAMO RANCH MARKETPLACE TX LP, #618885<br>62539 COLLECTIONS CENTER DR<br>CHICAGO IL 606930625 | | Accounts Payable | | | | $8,858.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALAN A CARDINALE, #3678<br>MATTITUCK MALL-RT 25<br>C/O CARDINAL MANAGEMENT LLC<br>10095 MAIN RD UNIT 4<br>MATTITUCK NY 11952 | | Accounts Payable | | | | $10,216.98 |
| ALAN G & BRIAN C SCHMITT, #3679<br>11100 OVERSEAS HWY<br>MARATHON FL 33050 | | Accounts Payable | | | | $9,083.75 |
| Alan L Ung, #630697<br>20520 63rd Place W<br>Lynnwood WA 98036 | | Accounts Payable | | | | $6,777.70 |
| Alan Navarro, #603376<br>310 E Philadelphia St Spc 38<br>Ontario CA 91761 | | Accounts Payable | | | | $6,814.01 |
| ALAQUA INVESTORS LLC, #675149<br>C/O RETAIL PLANNING CORP<br>35 JOHNSON FERRY RD<br>MARIETTA GA 30068 | | Accounts Payable | | | | $7,403.02 |
| ALBANESE REAL ESTATE INVESTMENTS, #655793<br>WEST ORANGE LTD<br>PO BOX 12410<br>BEAUMONT TX 77726-2410 | | Accounts Payable | | | | $2,174.22 |
| ALBANY CROSSING LLC, #662351<br>101 STELLA ST<br>METAIRIE LA 70005 | | Accounts Payable | | | | $7,560.00 |
| ALBANY MALL LLC, #94500<br>C/O ARONOV REALTY MANAGEMENT INC<br>PO BOX 235021<br>MONTGOMERY AL 36123-5021 | | Accounts Payable | | | | $11,991.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALBANY ROAD SPRINGFIELD PL LLC, #673252<br>LOCKBOX 6067<br>PO BOX 8500<br>PHILADELPHIA PA 19178-6067 | | Accounts Payable | | | | $1,500.00 |
| ALBANY ROAD-SPRINGFIELD PL LLC, #671275<br>LOCKBOX 6067<br>PO BOX 8500<br>PHILADELPHIA PA 19178-6067 | | Accounts Payable | | | | $7,686.05 |
| ALBANY TIMES UNION, #691592<br>NEWS PLAZA BOX 15000<br>ALBANY NY 12212-1170 | | Accounts Payable | | | | $5,498.64 |
| ALBEMARLE CROSSING LLC, #106265<br>C/O COLLETT & ASSOCIATES<br>PO BOX 36799<br>CHARLOTTE NC 28236 | | Accounts Payable | | | | $5,076.66 |
| ALBEMARLE LAWRENCE, #241170<br>C/O CORNERSTONE PROPERTIES INC<br>231 FARMINGTON AVE<br>FARMINGTON CT 06032 | | Accounts Payable | | | | $8,180.22 |
| Albert DiClemente<br>c/o Levin & Martin<br>75 Essex Street<br>Hackensack NJ 07601 | | 12/15/13 - Insurance Litigation | X | X | X | Unknown |
| ALBERT ENTERPRISES LTD, #3663<br>1150 RFD<br>LONG GROVE IL 60047 | | Accounts Payable | | | | $3,557.72 |
| ALBERTSON'S LLC, #681552<br>REF 1111469<br>PO BOX 956526<br>ST LOUIS MO 63195-6526 | | Accounts Payable | | | | $3,600.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALBI LYNWOOD INVESTMENTS LLC, #309268<br>433 NORTH CAMDEN DRIVE SUITE 500<br>BEVERLY HILLS CA 90210 | | Accounts Payable | | | | $20,499.33 |
| ALBRECHT INC, #77174<br>ATTN REAL ESTATE DEPT<br>PO BOX 1714<br>AKRON OH 44309 | | Accounts Payable | | | | $3,848.16 |
| ALBRECHT INC, #77175<br>ATTN REAL ESTATE DEPT<br>PO BOX 1714<br>AKRON OH 44309 | | Accounts Payable | | | | $4,759.24 |
| ALBUQUERQUE PUBLISHING COMPANY, #676924<br>PO BOX 95777<br>ALBUQUERQUE NM 87199-5777 | | Accounts Payable | | | | $23,175.24 |
| ALCORN COUNTY ELECTRIC, #408102<br>POWER ASSOCIATION<br>PO BOX 1590<br>CORINTH MS 38835 | | Accounts Payable | | | | $334.35 |
| ALECTA RE DORAL PLAZA LLC, #640917<br>C/O COURTELIS CO<br>703 WATERFORD WAY STE 800<br>MIAMI FL 33126-4677 | | Accounts Payable | | | | $6,262.71 |
| ALECTA REAL ESTATE USA LLC, #215762<br>C/O CROSSPOINT REALTY SERVICES<br>PO BOX 45341<br>SAN FRANCISCO CA 94145 | | Accounts Payable | | | | $10,898.37 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALECTA REAL ESTATE USA LLC, #445464<br>NW584310<br>C/O STEPSTONE REAL ESTATE SERVICES<br>1500 STATE ST STE 280<br>SAN DIEGO CA 92101 | | Accounts Payable | | | | $13,394.36 |
| ALECTA REAL ESTATE USA, LLC, #3093<br>C/O STEPSTONE REAL ESTATE SERVICES<br>1500 STATE STREET, SUITE 280<br>SAN DIEGO CA 92101 | | Accounts Payable | | | | $324.00 |
| ALEJO ALVAREZ INVESTMENT INC, #443180<br>PO BOX 14-4389<br>CORAL GABLES FL 33114 | | Accounts Payable | | | | $4,700.99 |
| ALEJO/ALVAREZ INVESTMENT, INC., #9736<br>P.O. BOX 14-4389<br>CORAL GABLES FL 33114 | | Accounts Payable | | | | $2,694.21 |
| Alexander Maldonado, #2789<br>2919 Roosevelt Dr<br>Arlington TX 76016 | | Accounts Payable | | | | $966.98 |
| Alexander Morgan, #497097<br>275 Coram School Lane<br>Coram MT 59913 | | Accounts Payable | | | | $100.00 |
| Alexander Murphy White, #590893<br>112 Fayette Circle<br>Ft Wright KY 41011 | | Accounts Payable | | | | $6,715.49 |
| ALEXANDER STILLWAGON LLC, #565504<br>C/O MR FRED IOZZO<br>PO BOX 354<br>WAYNE IL 60184-0354 | | Accounts Payable | | | | $7,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Alexandra Lee Ashworth, #633682<br>21 Parkdale Dr<br>Arcanum OH 45304 | | Accounts Payable | | | | $8,704.26 |
| ALEXANDRIA MAIN MALL LLC, #468310<br>ALEXANDRIA MAIN MALL LLC<br>PO BOX 54233<br>NEW ORLEANS LA 70154 | | Accounts Payable | | | | $5,732.27 |
| ALEXANDRIA MAIN MALL LLC, #9119<br>C/O ALEXANDRIA MALL, ATTN.: GENERAL MANAGER<br>3437 MASONIC DRIVE<br>ALEXANDRIA LA 71301 | | Accounts Payable | | | | $2,972.18 |
| Alexas Crump, #617275<br>3651 N Marleon Drive<br>Munice IN 47303 | | Accounts Payable | | | | $2,825.34 |
| Alexis Rae Buelteman, #622806<br>1300 W Warner Rd<br>Apt 2006<br>Chandler AZ 85233 | | Accounts Payable | | | | $7,650.60 |
| ALFORD CHATTANOOGA I, #9027<br>C/O FLETCHER BRIGHT CO<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $4,365.00 |
| ALGEM II LLC, #406210<br>C/O JSH PROPERTIES INC<br>10655 NE 4TH ST STE 901<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $10,452.35 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALGONQUIN WOODSCREEK PARTNERS LLC, #647629 C/O MCVICKERS DEVELOPMENT LLC 2150 E LAKE COOK RD STE 320 BUFFALO GROVE IL 60089 | | Accounts Payable | | | | $4,658.34 |
| ALHAMBRA & SIERRA SPRINGS, #408231 PO BOX 660579 DALLAS TX 75266 | | Accounts Payable | | | | $864.84 |
| ALHAMBRA VALLEY PROPERTIES LLC, #3664 C/O CHASE CENTERS MANAGEMENT INC 11812 SAN VICENTE BLVD STE 500 LOS ANGELES CA 90049 | | Accounts Payable | | | | $12,989.63 |
| Alhondra Peralta, #614549 8989 Wood Drift Circle Apt 103 Manassas VA 20110 | | Accounts Payable | | | | $2,390.01 |
| Ali Bajjey, #587474 6767 Evangaeline Dearborn Heights MI 48127 | | Accounts Payable | | | | $241.76 |
| Aliano, Mario, et al Zimmerman Law Offices PC 77 West Washington Street Suite 1220 Chicago Illinois 60602 | | Potential Litigation Claim | X | X | X | Unknown |
| ALICE NEWSPAPERS INC, #676527 PO BOX 1610 ALICE TX 78333 | | Accounts Payable | | | | $1,021.40 |
| ALL PRO BROADCASTING INC, #691386 242 E AIRPORT DR SUITE 106 SAN BERNARDINO CA 92408 | | Accounts Payable | | | | $1,904.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALL PRO BROADCASTING INC, #691387<br>242 E AIRPORT DR SUITE 106<br>SAN BERNARDINO CA 92408 | | Accounts Payable | | | | $1,891.25 |
| ALL SEASONS LANDSCAPE SOLUTIONS LLC, #670080<br>4810 S 76TH ST STE 209<br>MILWAUKEE WI 53220-4356 | | Accounts Payable | | | | $2,640.00 |
| ALL SEASONS SERVICE NETWORK, #640995<br>89 BLOUNT ST<br>PO BOX 13469<br>PENSACOLA FL 32591 | | Accounts Payable | | | | $2,022.18 |
| ALL STATES SERVICES, #656014<br>PO BOX 94258<br>LAS VEGAS NV 89193 | | Accounts Payable | | | | $141.36 |
| ALL TRADES MAINTENACE & REPAIRS INC, #502972<br>PO BOX 57<br>AUBURN ME 04212 | | Accounts Payable | | | | $8,009.34 |
| Allan M Moseley, #631816<br>2661 Us Highway 278 West<br>Cullman AL 35057 | | Accounts Payable | | | | $7,911.26 |
| ALLEGHENY TOWNSHIP SEWER & WATER AUTH, #94210<br>3131 COLONIAL DR<br>DUNCANVILLE PA 16635 | | Accounts Payable | | | | $73.50 |
| ALLEN CENTRAL MARKET ALLEN TX LP, #195591<br>PO BOX 671420<br>DALLAS TX 75267-1420 | | Accounts Payable | | | | $4,802.74 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALLIANCEONE RECEIVABLES MANAGEMENT INC, #692686￼ C/O K.C. HAWTHORNE￼ PO BOX 2449￼ GIG HARBOR WA 98335 | | Accounts Payable | | | | $68.74 |
| ALLIANT ENERGY, #426643￼ James H. Gallegos - VP/General Counsel￼ 4902 North Biltmore Lane￼ Suite 1000￼ Madison WI 53718-2148 | | Accounts Payable | | | | $264.37 |
| ALLIANT ENERGY, #83539￼ James H. Gallegos - VP/General Counsel￼ 4902 North Biltmore Lane￼ Suite 1000￼ Madison WI 53718-2148 | | Accounts Payable | | | | $4,566.55 |
| ALLIANT ENERGY/WP&L, #101201￼ PO BOX 3068￼ CEDAR RAPIDS IA 52406 | | Accounts Payable | | | | $3,758.72 |
| ALLIED ELECTRONICS, #29636￼ ACCOUNTS RECEIVABLE￼ PO BOX 2325￼ FORT WORTH TX 76113 | | Accounts Payable | | | | $42.80 |
| ALLIED IV LLC, #668570￼ C/O SAFEGUARD REALTY MGMNT INC￼ 138 WEST 25TH ST 11TH FL￼ NEW YORK NY 10001 | | Accounts Payable | | | | $11,673.88 |
| ALLIED JACKSON HEIGHTS LLC, #360860￼ PO BOX 823624￼ PHILADELPHIA PA 191823624 | | Accounts Payable | | | | $18,320.07 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALLIED MECHANICAL INC, #353408<br>1111 NIAGARA STREET<br>BUFFALO NY 14213 | | Accounts Payable | | | | $3,662.08 |
| ALLIED REAL ESTATE MANAGEMENT LLC, #466474<br>402 MAIN STREET SUITE 100-336<br>METUCHEN NJ 08840 | | Accounts Payable | | | | $11,222.18 |
| Alma R Diaz, #3108<br>6378 Stonewater Bend<br>Fort Worth TX 76179 | | Accounts Payable | | | | $3,149.85 |
| Alma Whigham, #624515<br>51 Grew Hill Road<br>Apartment 1<br>Roslindale MA 02131 | | Accounts Payable | | | | $449.40 |
| ALPHA LAKE LTD, #9615<br>PO BOX JC<br>COLLEGE STATION TX 77841 | | Accounts Payable | | | | $3,683.47 |
| ALPHA OPPORTUNITY FUND I LLC, #687741<br>ATTN ACCOUNTS RECEIVABLE<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $12,232.40 |
| ALPHA1 PROPERTIES, #533301<br>PO BOX 27681<br>SAN ANTONIO TX 78227 | | Accounts Payable | | | | $2,108.00 |
| ALPINE AVALANCHE, #689101<br>PO BOX 719<br>118 N FIFTH<br>ALPINE TX 79831-0719 | | Accounts Payable | | | | $225.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Alrick Chavez, #576381<br>1201 Ave A #5<br>Denton TX 76201 | | Accounts Payable | | | | $264.66 |
| ALROSE PATCHOGUE LLC, #280597<br>30 EAST 39TH STREET<br>NEW YORK NY 10016 | | Accounts Payable | | | | $17,844.00 |
| ALSHAK REALTY LLC, #157917<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $9,349.48 |
| ALSTON & BIRD LLP, #203548<br>PO BOX 933124<br>ATLANTA GA 31193 | | Accounts Payable | | | | $1,458.09 |
| ALTA MESA LIMITED PARTNERSHIP, #284917<br>C/O ISENBERG MANAGEMENT ASSOC<br>400 SOUTH ZANG BLVD SUITE 1220<br>DALLAS TX 75208 | | Accounts Payable | | | | $2,090.37 |
| ALTA PLAZA LLC, #3223<br>820 KAINS AVENUE<br>SUITE 108<br>ALBANY CA 94706 | | Accounts Payable | | | | $436.94 |
| ALTA PLAZA LLC, #577419<br>C/O MILLERS MHP<br>3130 JEFFERSON ST #1 OFFICE<br>NAPA CA 94558 | | Accounts Payable | | | | $7,508.00 |
| ALTOONA WATER AUTHORITY, #80160<br>PO BOX 3150<br>ALTOONA PA 16603 | | Accounts Payable | | | | $79.35 |
| ALTUS FM INC, #692606<br>PO BOX 1077<br>ALTUS OK 73522 | | Accounts Payable | | | | $792.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ALTUS POWER, #200548<br>509 S MAIN STREET<br>ALTUS OK 73521 | | Accounts Payable | | | | $518.21 |
| Alvin Lee, #7546<br>463 Haddon Rd<br>Oakland CA 94606 | | Accounts Payable | | | | $3,648.59 |
| Alyssa Boyce, #360968<br>94 Longview Street<br>West Orange NJ 07052 | | Accounts Payable | | | | $50.00 |
| AM FAIRLANE VILLAGE LLC, #349436<br>C/O LEVIN MANAGEMENT CORP<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $4,666.66 |
| AMALGAMATED FINANCIAL GROUP VI, #3715<br>1414 ATWOOD AVENUE<br>JOHNSTON RI 02919 | | Accounts Payable | | | | $3,433.33 |
| AMALGAMATED FINANCIAL GROUP VIII, #3716<br>1414 ATWOOD AVENUE<br>JOHNSTON RI 02919 | | Accounts Payable | | | | $4,200.00 |
| Amanda Dawson, #636864<br>10323 Wheatside Drive Apt B<br>Charlotte NC 28262 | | Accounts Payable | | | | $5,570.83 |
| AMARILLO MALL LLC, #577416<br>PO BOX 933881<br>ATLANTA GA 31193-3881 | | Accounts Payable | | | | $5,630.43 |
| Amarillo Mall, LLC, #8699<br>124 Johnson Ferry Road, NE<br>Attn: Asset Manager/Westgate Mall<br>Atlanta GA 30328 | | Accounts Payable | | | | $17,918.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AMAZING HEATING & AIR CONDITIONING, #684075<br>1922 LIGHT STREET<br>BALTIMORE MD 21230 | | Accounts Payable | | | | $2,846.00 |
| Amber Ames, #606228<br>28 Lacasse Dr<br>Milton VT 05468 | | Accounts Payable | | | | $15,526.77 |
| Amber Biehl, #618520<br>412 Glenbriar Circle<br>Tracy CA 95377 | | Accounts Payable | | | | $21.19 |
| AMBER ROAD, #356656<br>PO BOX 200460<br>PITTSBURGH PA 15251-0460 | | Accounts Payable | | | | $51,906.50 |
| Ambriele S Neary, #589638<br>646 B Hamilton Ave<br>West Hampton Bch NY 11978 | | Accounts Payable | | | | $3,845.97 |
| AMBROSE KORNFELD DEV ASSOC LLP, #490825<br>C/O THE KORNFELD COMPANIES LLP<br>5251 DTC PARKWAY SUITE 405<br>GREEMWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $8,789.40 |
| AMCAP COPACO LLC, #357455<br>PO BOX 60610<br>CHARLOTTE NC 28260 | | Accounts Payable | | | | $4,584.67 |
| AMEC ENVIRONMENT & INFRASTRUCTURE INC, #621212<br>24376 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $5,640.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AMELIA IMPROVEMENTS LLC, #441905 C/O DLC MANAGEMENT CORP PO BOX 5122 WHITE PLAINS NY 10602 | | Accounts Payable | | | | $6,336.20 |
| AMERICAN ALARM AND COMMUNICATIONS INC, #675284 297 BROADWAY ARLINGTON MA 02474 | | Accounts Payable | | | | $169.29 |
| AMERICAN ARBITRATION ASSOCIATION, #686771 1101 LAUREL OAKS ROAD STE 100 VOORHEES NJ 08043 | | Accounts Payable | | | | $2,200.00 |
| AMERICAN BOTTOMS REGIONAL, #417513 WASTEWATER TREATMENT PO BOX 459 E SAINT LOUIS IL 62202 | | Accounts Payable | | | | $5.68 |
| AMERICAN COMBUSTION INDUSTRIES, #671507 7100 HOLLADAY TYLER RD STE 233 GLENN DALE MD 20769 | | Accounts Payable | | | | $591.00 |
| AMERICAN ELECTRIC POWER, #26843 1122 7TH AVENUE HUNTINGTON WV 25701 | | Accounts Payable | | | | $24,280.70 |
| AMERICAN LEGION AUXILIARY NATIONAL HQ, #691385 8945 N MERIDIAN ST INDIANAPOLIS IN 46260 | | Accounts Payable | | | | $9,000.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AMERICAN NATIONAL INSURANCE COMPANY, #10171<br>C/O JIM WILSON & ASSOCIATES INC<br>2660 EASTCHASE LN STE 100<br>MONTGOMERY AL 36117 | | Accounts Payable | | | | $7,041.06 |
| AMERICAN PROPERTIES COMPANY GP, #414051<br>5720 STAGE RD SUITE E<br>BARTLETT TN 381344569 | | Accounts Payable | | | | $10,044.52 |
| AMERICAN ROOTER LLC, #691849<br>755 THOMASTON ROAD<br>PO BOX 260<br>WATERTOWN CT 06795 | | Accounts Payable | | | | $420.61 |
| AMERICAN VILLAGE DEVELOP CO INC, #3718<br>4200 W CENTRE AVE<br>PORTAGE MI 49024 | | Accounts Payable | | | | $8,374.40 |
| AMERICAN WATER & ENERGY SAVERS, #295518<br>4431 NORTH DIXIE HWY<br>BOCA RATON FL 33431 | | Accounts Payable | | | | $550.95 |
| AMERIPRIDE SERVICES, #620872<br>PO BOX 1160<br>BEMIDJI MN 56619 | | Accounts Payable | | | | $1,157.96 |
| Amoo, Nemin<br>Equal Employment Opportunity Commission<br>500 W. Madison St.<br>Suite 2000<br>Chicago IL  60661 | | Potential Litigation Claim | X | X | X | Unknown |
| AMOS FINANCIAL LLC, #633353<br>3330 SKOKIE VALLEY RD STE 301<br>HIGHLAND PARK IL 60035 | | Accounts Payable | | | | $5,873.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AMPAC INVESTMENT GROUP, #3681<br>C/O HC PROPERTIES<br>18181 BUTTERFIELD BOULEVARD, SUITE 170<br>MORGAN HILL CA 95037 | | Accounts Payable | | | | $6,000.00 |
| AMPAC SECURITY PROD, #373437<br>66 BENNING ST SUITE 7<br>WESTLEBANON NH 03784 | | Accounts Payable | | | | $1,368.00 |
| AMREIT PRESTON ROYAL NEC LP, #649545<br>8 GREENWAY PLAZA STE 1000<br>HOUSTON TX 77046 | | Accounts Payable | | | | $7,966.81 |
| AMREIT PRESTON ROYAL NEC, LP, #8184<br>8 E. GREENWAY PLAZA<br>SUITE 1000<br>HOUSTON TX 77046 | | Accounts Payable | | | | $6,610.67 |
| AMS BILLING, #445459<br>6915 15TH STREET EAST SUITE 204<br>SARASOTA FL 342437203 | | Accounts Payable | | | | $119.41 |
| Amy Calley, #570918<br>1722 ALICEANNA ST APT 5<br>PERRY HALL MD 21128-9770 | | Accounts Payable | | | | $3,000.00 |
| Amy Walls, #458616<br>1818 First St<br>S Connellsville PA 15425 | | Accounts Payable | | | | $53.83 |
| Ana Gonzalez, #458467<br>3457 Oakwood Dr<br>Wimauma FL 33598 | | Accounts Payable | | | | $5,540.56 |
| ANCHOR DAYTON LLC, #433593<br>PO BOX 427<br>DAYTON TN 37321 | | Accounts Payable | | | | $4,680.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ANCHORAGE DAILY NEWS INC, #684546<br>PO BOX 140147<br>ANCHORAGE AK 99514-0147 | | Accounts Payable | | | | $3,945.00 |
| ANDERS CORPORATION, #3630<br>823 LAKE SHORE DR<br>ESCANABA MI 49829 | | Accounts Payable | | | | $2,079.16 |
| ANDERSON CITY UTILITIES, #16906<br>PO BOX 2100<br>ANDERSON IN 46018 | | Accounts Payable | | | | $47.17 |
| ANDERSON CITY UTILITIES, #2747<br>PO BOX 2100<br>ANDERSON IN 46018 | | Accounts Payable | | | | $2,618.09 |
| ANDERSON INDEPENDENT-MAIL, #676182<br>DEPT 888049<br>KNOXVILLE TN 37995-8049 | | Accounts Payable | | | | $716.28 |
| ANDERSON, DIANE<br>4481 Tonawanda Creek<br>East Amherst NY 14051 | | 5/11/2011 - Insurance Litigation | X | X | X | Unknown |
| ANDORRA ASSOCIATES, #3719<br>C/O FED RLTY INVSTMNT TRST 010-1002<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $6,320.93 |
| Andrea Mejia Perez, #627992<br>5935 Tujunga Ve Apt A<br>North Hollywood CA 91601 | | Accounts Payable | | | | $8,111.60 |
| Andres Pastrana, #603258<br>Country Club<br>Demetrio Odaly 918<br>San Juan PR 00924 | | Accounts Payable | | | | $7.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Andres Pino, #624521<br>4540 South Lockwood Ridge Rd<br>Sarasota FL 34231 | | Accounts Payable | | | | $9,391.70 |
| Andrew Alvalles, #556607<br>Apt 2<br>2519 St Raymonds ave<br>Bronx NY 10461 | | Accounts Payable | | | | $17,013.80 |
| Andrew Caleb Schmidt, #457440<br>110 Northfield<br>Pleasanton TX 78064 | | Accounts Payable | | | | $635.17 |
| Andrew F Parker, #329996<br>17991 Leetana Road<br>North Fort Meyers FL 33917 | | Accounts Payable | | | | $5,554.00 |
| Andrew G Luce, #627502<br>28717 105th St Se<br>Monroe WA 98272 | | Accounts Payable | | | | $17,404.56 |
| Andrew Paglusch, #540313<br>4006 High Meadow Dr<br>Robertsville MO 63072 | | Accounts Payable | | | | $2,725.00 |
| Andrew R O Hare, #17142<br>4 Greenfield Lane<br>Biddeford ME 04005 | | Accounts Payable | | | | $114.02 |
| Andrews, Amy<br>Equal Employment Opportunity Commission<br>801 Market St.<br>Suite 1300<br>Philadelphia PA 19107 | | Potential Litigation Claim | X | X | X | Unknown |
| Andriana Davis, #624512<br>1603 E FLORIDA AVE APT 101<br>URBANA IL 61802-6139 | | Accounts Payable | | | | $3,290.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Anel Carrera, #587473<br>214 Metropolitan<br>Waukegan IL 60085 | | Accounts Payable | | | | $331.43 |
| Angel Delgado, #577417<br>1715 E 114th St<br>Los Angeles CA 90059 | | Accounts Payable | | | | $417.50 |
| Angel Harris, #609908<br>8422 Richmond Highway Apt 78<br>Alexandria VA 22309 | | Accounts Payable | | | | $12,618.02 |
| Angela Mills, #579665<br>396 King St<br>Oxford ME 04270 | | Accounts Payable | | | | $4,490.25 |
| Angelica Textile Services, Inc.<br>Knauf Shaw LLP<br>1125 Crossroads Building<br>2 State Street<br>Rochester New York 14614 | | Accounts Payable | X | X | X | Unknown |
| ANGLETON FOUR CORNERS LTD, #92586<br>C/O FARANTINO PROPERTIES INC<br>7887 SAN FELIPE STE 237<br>HOUSTON TX 77063 | | Accounts Payable | | | | $2,553.64 |
| ANIMAS VALLEY MALL LLC, #571935<br>ANIMAS VALLEY MALL SDS-12-2826<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2826 | | Accounts Payable | | | | $9,588.09 |
| ANIMAS VALLEY MALL LLC, #8698<br>C/O ROUSE PROPERTIES, INC., ATTN.:  GENERAL COUNSEL<br>1114 AVENUE OF THE AMERICAS, SUITE 2800<br>NEW YORK NY 10036 | | Accounts Payable | | | | $2,832.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Anjelica Sherfield, #562204<br>83 California Street<br>Buffalo NY 14213 | | Accounts Payable | | | | $5,419.02 |
| ANN E JUSTER, #522532<br>AEJ DEVELOPMENT LLC<br>C/O JUSTER DEVELOPMENT CO<br>120 WHITE PLAINS RD STE 110<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $9,560.14 |
| ANNAPOLIS HARBOUR CENTER ASSOC LLLP, #478182<br>C/O LERNER CORPORATION<br>2000 TOWER OAKS BLVD -EIGHTH FL<br>ROCKVILLE MD 20852 | | Accounts Payable | | | | $9,456.87 |
| ANNAPOLIS MALL OWNER LLC, #619991<br>LOCK BOX 54730<br>LOS ANGELES CA 90074-4730 | | Accounts Payable | | | | $13,464.41 |
| ANNE ARUNDEL COUNTY, #536726<br>4000-0100-9400-000/OFF FIN BILL CS<br>PO BOX 427<br>ANNAPOLIS MD 21404-0427 | | Accounts Payable | | | | $115.00 |
| Annise Ventura, #492220<br>129 Wadsworth Ave Apt 43<br>New York NY 10033 | | Accounts Payable | | | | $13,253.05 |
| ANTELOPE VALLEY MALL LLC, #494905<br>PO BOX 72468<br>CLEVELAND OH 44192 | | Accounts Payable | | | | $4,763.31 |
| ANTELOPE VALLEY PRESS, #675367<br>PO BOX 4050<br>PALMDALE CA 93590-4050 | | Accounts Payable | | | | $9,519.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ANTHONY CROSSLEY & MARIA CROSSLEY TRUSTE, #447721<br>3 VERONA PLACE<br>CORTE MADERA CA 94925 | | Accounts Payable | | | | $19,708.34 |
| Anthony Fazio, #581768<br>3201 VALLEY RIDGE CT<br>WEST DES MOINES IA 50266-6109 | | Accounts Payable | | | | $17,104.50 |
| ANTHONY J FURINO, #75713<br>ONE PARIS ROAD<br>NEW HARTFORD NY 13413 | | Accounts Payable | | | | $5,775.00 |
| Anthony Robert, #625133<br>14770 Arizona Ave<br>Woodbridge VA 22191 | | Accounts Payable | | | | $604.13 |
| ANTIETAM CABLE TELEVISION INC, #324161<br>1000 WILLOW CIRCLE<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $69.95 |
| ANYBILL FINANCIAL SERVICES, INC, #624673<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 34781<br>BETHESDA MD 20287 | | Accounts Payable | | | | $939.26 |
| AOL ADVERTISING INC, #676059<br>GPO BOX 5696<br>NEW YORK NY 10087-5696 | | Accounts Payable | | | | $137,064.02 |
| AP PONCA CITY LP, #3623<br>12770 COIT RD STE 1170<br>DALLAS TX 75251 | | Accounts Payable | | | | $7,620.00 |
| AP SERVICES LLC, #665115<br>PO BOX 5838<br>CAROL STREAM IL 60197 | | Accounts Payable | | | | $4,868.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| APEX CENTURY COLONIAL PLAZA LLC, #640688<br>PO BOX 8500 LOCKBOX #7137<br>PHILADELPHIA PA 191787137 | | Accounts Payable | | | | $7,479.02 |
| APG MEDIA OF CHESAPEAKE, #676075<br>PO BOX 600<br>EASTON MD 21601 | | Accounts Payable | | | | $1,649.31 |
| APG MEDIA OF OHIO LLC, #691665<br>9300 JOHNSON ROAD<br>ATHENS OH 45701 | | Accounts Payable | | | | $469.22 |
| APG MEDIA OF SO MINNESOTA LLC, #676922<br>514 CENTRAL AVENUE<br>FARIBAULT MN 55021-4304 | | Accounts Payable | | | | $1,924.27 |
| APG MEDIA OF SO MINNESOTA LLC, #676925<br>135 W PEARL ST<br>OWATONNA MN 55060-2316 | | Accounts Payable | | | | $2,168.05 |
| API SYSTEMS INTEGRATORS, #692271<br>7306 WEST YELLOWSTONE<br><br>CASPER WY 82604 | | Accounts Payable | | | | $262.07 |
| APOLLO SIGN & LIGHT, #90737<br>1238 LOGAN CIRCLE<br>ATLANTA GA 30318 | | Accounts Payable | | | | $1,678.75 |
| APPALACHIAN ELECTRIC COOP, #164338<br>PO BOX 710<br>JEFFERSON CITY TN 37760 | | Accounts Payable | | | | $374.36 |
| APPALACHIAN POWER, #426125<br>Hunton & Williams LLP<br>Riverfront Plaza, East Tower<br>951 East Byrd Street<br>Richmond VA 23219 | | Accounts Payable | | | | $1,395.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| APPEAL-DEMOCRAT, #677723<br>1530 ELLIS LAKE DRIVE<br>MARYSVILLE CA 95901 | | Accounts Payable | | | | $4,670.57 |
| APPLE INC BANK OF AMERICA, #361255<br>LBX 846095<br>1950 N STEMMONS FWY SUITE 5010<br>DALLAS TX 75207 | | Accounts Payable | | | | $14,523.00 |
| APPLE INC, #676600<br>1 INFINITE LOOP<br>CUPERTINO CA 95014 | | Accounts Payable | | | | $18,897.19 |
| APPLE VALLEY MALL LLC, #279564<br>C/O KGI PROPERTIES LLC<br>10 MEMORIAL BOULEVARD SUITE 901<br>PROVIDENCE RI 02903 | | Accounts Payable | | | | $5,515.58 |
| APPLE VALLEY SQUARE CENTER LLC, #501507<br>2610-29TH STREET<br>SANTA MONICA CA 90405 | | Accounts Payable | | | | $4,988.04 |
| APPLEBAUM FAMILY TRUST, #3037<br>TERRA PACIFIC REAL ESTATE SERVICES<br>11755 WILSHIRE BOULEVARD, SUITE 1800<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $504.65 |
| APPLEWOOD SHOPPING CENTER GP, #4754<br>C/O COLLETT & ASSOCAITES INC<br>PO BOX 36799<br>CHARLOTTE NC 28236 | | Accounts Payable | | | | $5,505.84 |
| APS ASSOCIATES LLC, #581553<br>3859 NAZARETH PIKE STE 201<br>BETHLEHEM PA 18020 | | Accounts Payable | | | | $9,992.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| APS, #2765<br>ARIZON PUBLIC SERVICE CO<br>PO BOX 2906<br>PHOENIX AZ 85062 | | Accounts Payable | | | | $6,469.40 |
| AQUA ILLINOIS INC, #17759<br>PO BOX 130<br>DANVILLE IL 61834 | | Accounts Payable | | | | $76.21 |
| AQUA INDIANA, #323314<br>2200 W COOK RD<br>FORT WAYNE IN 46818 | | Accounts Payable | | | | $49.50 |
| AQUA NEW JERSEY, #322418<br>Colleen A. Foley - Attorney<br>One Riverfront Plaza<br>1037 Raymond Blvd, Suite 1520<br>Newark NJ 07102 | | Accounts Payable | | | | $35.78 |
| AQUA OHIO INC, #17913<br>Mark S. Yurick - Attorney<br>65 East State Street<br>Suite 1000<br>Columbus OH 43215-4213 | | Accounts Payable | | | | $375.35 |
| AQUA PENNSYLVANIA, #17951<br>Christopher P. Luning - Senior Vice President, General Counsel and Secretary<br>762 West Lancaster Avenue<br>Bryn Mawr PA 19010 | | Accounts Payable | | | | $782.84 |
| AQUARIUS INVESTMENTS INC, #316067<br>451 COVENTRY CT<br>LEXINGTON KY 40503 | | Accounts Payable | | | | $2,200.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Araceli Ramirez, #593650<br>2525flosdenrd  Sp#77<br>American Canyon CA 94503 | | Accounts Payable | | | | $14,349.34 |
| ARAMARK REFRESHMENT SERVICES, #28606<br>OF FORT WORTH<br>5073 MARTIN LUTHER KING FWY<br>FORT WORTH TX 76119 | | Accounts Payable | | | | $207.17 |
| ARAPAHOE CROSSINGS LP, #675543<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713530<br>CINCINNATI OH 45271-3530 | | Accounts Payable | | | | $5,358.83 |
| ARAPAHOE VILLAGE HOLDINGS L P, #9857<br>C/O AFC PROPERTY MGMT INC<br>12411 VENTURA BLVD<br>STUDIO CITY CA 91604 | | Accounts Payable | | | | $5,333.92 |
| ARBON EQUIPMENT CORP, #28755<br>25464 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $1,694.00 |
| Archilla Rodriguez, William Antonio<br>DACO - Departamento de Asuntos del Consumidor<br>Regional De San Juan<br>Apartado  41059 Estacion minillas<br>San Juan Puerto Rico 00940 | | Potential Litigation Claim | X | X | X | Unknown |
| ARCHIVE SUPPLIES INC, #28752<br>8925 STERLING ST SUITE 150<br>IRVING TX 75063 | | Accounts Payable | | | | $959.64 |
| ARCON AIR CONDITIONING, #641909<br>7880 WEST 20 AVE #35<br>HIALEAH FL 33016 | | Accounts Payable | | | | $3,183.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ARCP MT HOUSTON LLC, #685978<br>C/O AMERICAN REALTY CAPITAL PROP<br>2325 EAST CAMELBACK RD STE 1100<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $4,010.59 |
| ARCVISION INC, #489309<br>1950 CRAIG ROAD SUITE 300<br>ST LOUIS MO 63146 | | Accounts Payable | | | | $5,842.23 |
| ARD GRANT LP, #582210<br>PO BOX 8500 LOCKBOX #1697<br>PHILADELPHIA PA 191781697 | | Accounts Payable | | | | $5,721.68 |
| Ariana Escotoquest, #626118<br>2751 W 28th Ave #10<br>Denver CO 80211 | | Accounts Payable | | | | $1,388.18 |
| ARILEX TROPICANA ASSOCIATES LLC, #676287<br>C/O MDL GROUP<br>3065 SOUTH JONES BLVD STE 201<br>LAS VEGAS NV 89146 | | Accounts Payable | | | | $8,110.00 |
| ARIZONA DAILY STAR, #676076<br>PO BOX 677365<br>DALLAS TX 75267-7365 | | Accounts Payable | | | | $5,796.79 |
| ARIZONA MILLS MALL LLC, #574541<br>PO BOX 402298<br>ATLANTA GA 30384-2298 | | Accounts Payable | | | | $8,744.69 |
| ARIZONA PLUMBING CONTRACTORS LTD, #28654<br>3620 N STONE AVE<br>TUCSON AZ 85705 | | Accounts Payable | | | | $98.00 |
| ARIZONA PLUMBING SERVICES INC, #274086<br>PO BOX 6337<br>PHOENIX AZ 85005 | | Accounts Payable | | | | $55.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ARKS BELL 51 LLC, #676626<br>C/O COMMERCIAL MGT & INVESTMENTS INC<br>3855 W RAY RD #3<br>CHANDLER AZ 85226 | | Accounts Payable | | | | $3,320.48 |
| ARLINGTON PARK PLAZA, #9241<br>C/O HORIZON MANAGEMENT INC<br>1130 LAKE COOK ROAD SUITE 280<br>BUFFALO IL 60089 | | Accounts Payable | | | | $3,374.22 |
| ARLINGTON PLAZA ASSOCIATES LLC, #658555<br>C/O LRC REALTY INC<br>1585 FREDERICK BOULEVARD<br>AKRON OH 44320 | | Accounts Payable | | | | $5,794.86 |
| ARLINGTON UTILITIES, #28618<br>Jay Doegey<br>City Attorney's Office<br>MS 63-0300<br>P.O. Box 90231<br>Arlington TX 76004-3231 | | Accounts Payable | | | | $188.65 |
| ARLINGTON WATER UTILITIES, #16920<br>PO BOX 90020<br>ARLINGTON TX 76004 | | Accounts Payable | | | | $65.46 |
| Armando Rangel, #399112<br>5304 N Hampshire Blvd<br>Fort Worth TX 76112 | | Accounts Payable | | | | $4,375.00 |
| ARMSTRONG TUCKERTON LLC, #276039<br>C/O FAMECO REAL ESTATE<br>625 W RIDGE PIKE BLDG A STE 100<br>CONSHOHOCKEN PA 19428 | | Accounts Payable | | | | $11,745.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ARMSTRONG, #350240<br>Mark Hershey - Senior VP/General Counse<br>2500 Columbia Avenue<br>PO Box 3001<br>Lancaster PA 17604 | | Accounts Payable | | | | $177.49 |
| Armstrong, Jason L.<br>Equal Employment Opportunity Commission<br>Louisville Area Office<br>600 Dr. M.L. King Jr. Pl.<br>Suite 268<br>Louisville Kentucky 40202 | | Potential Litigation Claim | X | X | X | Unknown |
| ARNOT REALTY CORP, #3631<br>DEPARTMENT 794<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $4,166.67 |
| ARROW EXTERMINATORS INC, #28807<br>1600 N MAIN ST<br>KANNAPOLIS NC 28081 | | Accounts Payable | | | | $1,012.38 |
| ARROWHEAD LEGENDS SOUTH LLC, #8666<br>C/O TAIT DEVELOPMENT INC<br>3131 E CAMELBACK RD STE 310<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $7,441.40 |
| ARTESIA DAILY PRESS, #686319<br>PO BOX 190<br>ARTESIA NM 88211-0190 | | Accounts Payable | | | | $376.03 |
| ARTESIAN WATER CO INC, #16934<br>664 CHURCHMANS RD<br>NEWARK DE 19702 | | Accounts Payable | | | | $122.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Arthur D Lapidus, #8518<br>3928 Dowling Ave<br>Pittsburgh PA 15221 | | Accounts Payable | | | | $4,300.82 |
| ARTHUR HERRON, #692123<br>16 DIANNE AVE<br><br>CENTEREACH NY 11720 | | Accounts Payable | | | | $2,802.34 |
| Arthur R Harrelson Jr, #3013<br>1252 Wendy Ct<br>Kennedale TX 76060 | | Accounts Payable | | | | $292.03 |
| ARTHUR WICHMAN WENONAH LLC, #662087<br>C/O WICHMAN PROPERTIES<br>2885 SANFORD AVE SW #26405<br>GRANDVILLE MI 49418 | | Accounts Payable | | | | $758.59 |
| ASHEVILLE MALL CMBS LLC, #662553<br>LEASE ID LRADISH0<br>PO BOX 74209<br>CLEVELAND OH 44194-4209 | | Accounts Payable | | | | $7,360.00 |
| ASHLAND DAILY PRESS, #686756<br>REGIONAL ACCOUNTING DEPT<br>PO BOX 410<br>ASHLAND WI 54806 | | Accounts Payable | | | | $202.50 |
| ASHLAND HANOVER LLC, #158188<br>C/O MORTON G THALHIMER INC<br>PO BOX 5160<br>GLEN ALLEN VA 230585160 | | Accounts Payable | | | | $3,601.12 |
| ASHLAND POND LP, #7278<br>C/O SAXON PARTNERS<br>25 RECREATION PARK DR STE 204<br>HINGHAM MA 02043 | | Accounts Payable | | | | $2,366.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Ashley Coleman, #491917<br>4776 WASHTENAW AVE APT B8<br>YPSILANTI MI 48197-1397 | | Accounts Payable | | | | $3,200.00 |
| Ashley Copeland Hammond, #571604<br>705 Warwick St<br>Brooklyn NY 11207 | | Accounts Payable | | | | $134.78 |
| Ashley Nappen, #568780<br>6751 Cleveland Rd<br>Clayton NC 27520 | | Accounts Payable | | | | $12,163.00 |
| Ashley Osorio, #467368<br>13409 ANCHOR CT<br>NEWPORT NEWS VA 23605-9999 | | Accounts Payable | | | | $7,015.86 |
| ASIAN VALLEY VENTURES LLC, #406947<br>PO BOX 720396<br>MCALLEN TX 78504 | | Accounts Payable | | | | $2,404.31 |
| ASLAN III STONES RIVER LLC, #406946<br>PO BOX 535267<br>ATLANTA GA 30353-5267 | | Accounts Payable | | | | $16,855.24 |
| ASPEN HILL VENTURE, #7881<br>C/O THE TOWER COMPANIES<br>2000 TOWER OAKS BOULEVARD 9TH F<br>ROCKVILLE MD 20852 | | Accounts Payable | | | | $6,177.17 |
| ASPEN WOODBRIDGE LLC, #648956<br>C/O BERGMAN REALTY CORP<br>555 US HIGHWAY 1 SOUTH STE 210<br>ISELIN NJ 08830 | | Accounts Payable | | | | $7,989.08 |
| ASSETGENIE INC, #466628<br>220 HUFF AVENUE SUITE 400<br>GREENSBURG PA 15601 | | Accounts Payable | | | | $475.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ASSOCIATED INVESTMENTS LLC, #164336<br>5007 TYLER DRIVE<br>TROY MI 48085 | | Accounts Payable | | | | $3,000.00 |
| ASSOCIATED INVESTORS INC, #685252<br>800 MUTUAL BUILDING<br>816 5TH AVE<br>PITTSBURGH PA 15219 | | Accounts Payable | | | | $4,166.66 |
| ASSOCIATED MECHANICAL CONTRACTORS INC, #285238<br>PO BOX 237<br>SHAKOPEE MN 55379 | | Accounts Payable | | | | $7,434.08 |
| ASTORIA HOLDING CORP, #3590<br>2181 RALPH AVE<br>BROOKLYN NY 11234 | | Accounts Payable | | | | $18,559.78 |
| AT BELLEVILLE CROSSING IL-INLINE LLC, #615312<br>C/O ARCITERRA REALTY LLC<br>2720 EAST CAMELBACK RD STE 220<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $6,782.78 |
| AT&T MOBILITY, #366684<br>ATTN SERRELL HUGHES<br>6100 ATLANTA BLVD<br>NORCROSS GA 30071 | | Accounts Payable | | | | $2,092,036.90 |
| AT&T TELECONFERENCE SERVICES, #526832<br>PO BOX 2840<br>OMAHA NE 68103-2840 | | Accounts Payable | | | | $33,314.46 |
| AT&T, #16794<br>PAYMENT CENTER<br>SACRAMENTO CA 95887 | | Accounts Payable | | | | $64,135.09 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AT&T, #16874<br>PAYMENT CENTER<br>SACRAMENTO CA 95887 | | Accounts Payable | | | | $51,440.23 |
| AT&T, #511728<br>PO BOX 105320<br>REGIONAL SUMMARY BILL<br>ATLANTA GA 30348 | | Accounts Payable | | | | $118,398.79 |
| ATASCOSA MARKET, #352640<br>C/O JAMES S BILLUPS III<br>PO BOX 12350<br>SAN ANTONIO TX 78212 | | Accounts Payable | | | | $3,291.17 |
| ATC GLIMCHER LLC, #600749<br>ASHLAND TOWN CENTER<br>PO BOX 645056<br>CINCINNATI OH 45264-5056 | | Accounts Payable | | | | $9,573.31 |
| ATHENS EAST LLC, #659480<br>C/O HALPERN MGMT<br>5269 BUFORD HWY<br>ATLANTA GA 30340 | | Accounts Payable | | | | $7,042.78 |
| ATHENS REVIEW - CEDAR CREEK NEWSPAPERS, #691666<br>PO BOX 32<br>ATHENS TX 75751 | | Accounts Payable | | | | $140.00 |
| ATHENS SERVICES, #692119<br>PO BOX 60009<br><br>CITY OF INDUSTRY CA 91716 | | Accounts Payable | | | | $891.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ATHENS-CLARKE CO, #16918<br>WATER BUSINESS OFFICE<br>PO BOX 1948<br>ATHENS GA 30603 | | Accounts Payable | | | | $34.27 |
| Atilio Quintanilla, #621748<br>2928 Camellia Dr<br>Alexandria VA 22306 | | Accounts Payable | | | | $7,143.08 |
| ATLANTA REFRIGERATION SERVICE VI, #676931<br>7350 ESTATE BOVONI C121<br>ST THOMAS VI 00802 | | Accounts Payable | | | | $5,503.20 |
| ATLANTIC CITY ELECTRIC, #75666<br>PO BOX 13610<br>PHILADELPHIA PA 19101-3610 | | Accounts Payable | | | | $9,839.00 |
| ATLANTIC MANAGEMENT COMPANY, #3007<br>4138 BON HOMME ROAD<br>CALABASAS CA 91302 | | Accounts Payable | | | | $14,829.84 |
| ATLANTIC MANAGEMENT COMPANY, #8046<br>ATTN FREEMA AARONSON<br>4138 BON HOMME RD<br>CALABASAS CA 91302 | | Accounts Payable | | | | $10,364.12 |
| Atlantic Retail Ventures, Inc.<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $334,950.50 |
| ATMOS ENERGY, #205178<br>Debra Littleton<br>295 North Hubbards Lane<br>Louisville KY 40207 | | Accounts Payable | | | | $39,670.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ATTALLA PLAZA ASSOCIATES LP, #372899<br>C/O HENRY S MILLER COMMERCIAL<br>14001 DALLAS PKWY 11TH FL<br>DALLAS TX 75240 | | Accounts Payable | | | | $4,822.02 |
| ATWOOD3B LLC, #562284<br>C/O INVESTMENTS IDEAS INC<br>PO BOX 80578<br>RANCHO SANTA MARGARITA CA 92688-0578 | | Accounts Payable | | | | $2,773.34 |
| AU ZONE SANTA ANA LLC, #244624<br>C/O NEW MARK MERRILL COMPANIES LLC<br>5850 CANOGA AVE STE 650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $6,834.63 |
| AUBURN ASSOCIATES, #166680<br>C/O G & A GROUP INC<br>215 WEST CHURCH RD STE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $5,572.78 |
| AUBURN CITY UTILITIES, #2755<br>PO BOX 506<br>AUBURN IN 46706 | | Accounts Payable | | | | $328.05 |
| AUBURN PLAZA INC, #401914<br>AUBURN MALL<br>PO BOX 9008<br>AUBURN ME 04210 | | Accounts Payable | | | | $4,316.66 |
| AUBURN PLAZA, #9477<br>209 MICHIGAN AVE E<br>BATTLE CREEK MI 49014 | | Accounts Payable | | | | $4,295.00 |
| AUBURN WATER DISTRICT, #16913<br>268 COURT ST<br>P.O. BOX 414<br>AUBURN ME 04212 | | Accounts Payable | | | | $28.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AUBURNDALE HALIFAX BROKEN ARROW LLC, #560047￼C/O CARLIN DEVELOPMENT￼5485 BELTLINE ROAD SUITE 115￼DALLAS TX 75254 | | Accounts Payable | | | | $6,522.23 |
| AUDUBON VILLAGE LLC, #466311￼PO BOX 823634￼PHILADELPHIA PA 191823634 | | Accounts Payable | | | | $1,657.78 |
| AUGUSTA COUNTY SERVICE, #16930￼PO BOX 859￼VERONA VA 24482 | | Accounts Payable | | | | $112.14 |
| AUGUSTA MALL, #531388￼SDS-12-2765￼PO BOX 86￼MINNEAPOLIS MN 55486-2765 | | Accounts Payable | | | | $10,471.79 |
| AUGUSTA PLAZA ASSOCIATES LLC, #7225￼100 SILVER ST￼PORTLAND ME 04101 | | Accounts Payable | | | | $3,798.00 |
| AUGUSTA UTILITIES DEPT, #87778￼Kenneth Bray￼520 Greene Street￼Augusta GA 30901 | | Accounts Payable | | | | $58.88 |
| AURORA UTILITIES, #3324￼110 MAIN ST￼P O BOX 120￼AURORA IN 47001 | | Accounts Payable | | | | $271.58 |
| AUSTELL NATURAL GAS SYSTEM, #3322￼PO BOX 685￼AUSTELL GA 30168 | | Accounts Payable | | | | $95.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Austin Erickson, #601978<br>240 Taylor Ave<br>Dennison OH 44621 | | Accounts Payable | | | | $2,739.92 |
| AUSTIN POLICE DEPARTMENT, #18821<br>ALARM UNIT<br>PO BOX 684279<br>AUSTIN TX 78768 | | Accounts Payable | | | | $50.00 |
| AUSTIN PROPERTY GROUP LLC, #640353<br>ATTN NATIONAL SHOPPING PLAZAS INC<br>200 W MADISON ST SUITE 4200<br>CHICAGO IL 60606 | | Accounts Payable | | | | $9,813.34 |
| AUSTINTOWN PLAZA LTD, #328293<br>C/O B&I MANAGEMENT CO<br>3279 UNION STREET<br>MINERAL RIDGE OH 44440 | | Accounts Payable | | | | $4,457.79 |
| AUTODESK INC, #678498<br>PO BOX 2188<br>CAROL STREAM IL 601322188 | | Accounts Payable | | | | $126,256.58 |
| AUTOMATED SYSTEMS DESIGN INC, #675542<br>775 GODDARD COURT<br>ALPHARETTA GA 30005 | | Accounts Payable | | | | $14,656.67 |
| AUTORIDAD DE ENERGIA ELECTRICA, #2766<br>PO BOX 363508<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $90,722.22 |
| AUTUMN SKY DEVELOPMENT CO INC, #661238<br>PO BOX 298<br>NEW PALTZ NY 12561 | | Accounts Payable | | | | $4,178.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AVALON BAY COMMUNITIES INC, #494711<br>AVALONBAYS CUST CARE CTR RT - HO 0463<br>PO BOX 9190<br>VIRGINIA BEACH VA 23450 | | Accounts Payable | | | | $8,071.14 |
| AVERS PROPERTY MANAGEMENT, #8200<br>PO BOX 2453<br>DANVILLE CA 94526 | | Accounts Payable | | | | $8,599.72 |
| Avesta of Bay County LLC<br>Carter, Jeff, Esq.<br>220 McKenzie Ave.<br>Panama City Florida 32401 | | Potential Litigation Claim | X | X | X | Unknown |
| AVESTA OF BAY COUNTY LLC, #225000<br>C/O H T TEHRANI<br>PO BOX 9930<br>PANAMA CITY BEACH FL 32417 | | Accounts Payable | | | | $642.35 |
| AVIANA COMPANY 3 LLC, #396106<br>CARNEGIE MANAGEMENT & DEVELOPMENT CORP<br>27500 DETROIT ROAD SUITE 300<br>WEST LAKE OH 44145 | | Accounts Payable | | | | $4,919.39 |
| AVIATION MALL NEWCO LLC, #583084<br>MANUFACTURERS & TRADERS TRUST CO<br>PO BOX 8000 DEPT #082<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,596.11 |
| AVID FLOOR MAINTENANCE, INC, #539586<br>1201 US HIGHWAY ONE SUITE 405<br>NORTH PALM BEACH FL 33408 | | Accounts Payable | | | | $500.00 |
| AVISTA UTILITIES, #83978<br>1411 E MISSION AVE<br>SPOKANE WA 99252 | | Accounts Payable | | | | $5,065.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AVON SQUARE ASSOCIATES LLC, #662352<br>C/O FRANKLIN STREET MNGT SERVICES<br>500 N WESTSHORE BLVD STE 750<br>TAMPA FL 33609 | | Accounts Payable | | | | $5,248.40 |
| AVR-BRIDGEVIEW LLC, #229499<br>C/O AVR REALTY COMPANY<br>ONE EXECUTIVE BLVD<br>YONKERS NY 10701 | | Accounts Payable | | | | $8,749.96 |
| AVTEX COLLINS CORNER ASSOC LLC, #610886<br>C/O AVTEX EDENWOOD ASSOC LLC<br>PO BOX 944371<br>CLEVELAND OH 44194-4371 | | Accounts Payable | | | | $11,353.21 |
| AWS SERVICE CENTER, #28850<br>PO BOX 3050<br>DES MOINES IA 50316 | | Accounts Payable | | | | $350.50 |
| Ayoubi, Firas M<br>Franczek Radelet PC<br>300 South Wacker Drive<br>Suite 3400<br>Chicago Illinois 60606 | | Potential Litigation Claim | X | X | X | Unknown |
| Azodzadegan, David<br>Shegerian & Associates Inc<br>225 Arizon Avenue<br>Suite 400<br>Santa Monica California 90401 | | Potential Litigation Claim | X | X | X | Unknown |
| AZUSA LIGHT & WATER, #181131<br>PO BOX 7030<br>ARTESIA CA 90702-7030 | | Accounts Payable | | | | $135.60 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AZZURRI OF EVANSTON INC, #688803<br>PO BOX 4189<br>CHESTERFIELD MO 63017 | | Accounts Payable | | | | $5,009.61 |
| B & G PROPERTIES OF MARSHALL, #265814<br>711 W COLLEGE DR<br>MARSHALL MN 56258 | | Accounts Payable | | | | $3,832.40 |
| B & O DEVELOPMENT NORTHEAST LTD, #86196<br>PO BOX 972478<br>EL PASO TX 79997 | | Accounts Payable | | | | $2,943.03 |
| B & W REALTY INVESTMENT LTD, #109252<br>NISKY CENTER STE 211<br>SAINT THOMAS VI 00802 | | Accounts Payable | | | | $13,892.46 |
| B G E, #462237<br>PO BOX 13070<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $18,561.09 |
| B P BISHOP ESTATE, #91080<br>WINDWARD MALL<br>PO BOX 31000 LOCKBOX 5497<br>HONOLULU HI 96849 | | Accounts Payable | | | | $10,011.64 |
| B R KETTERING TOWNE CENTER LLC, #447722<br>25875 NETWORK PLACE<br>CHICAGO IL 60673-1258 | | Accounts Payable | | | | $7,607.82 |
| B THOMAS BARNARD & MARY ELLEN BARNARD, #149392<br>PO BOX 1043<br>SOLVANG CA 93464 | | Accounts Payable | | | | $18,317.02 |
| B V PROPERTIES INC, #10463<br>YAUCO PLAZA 1<br>SHOPPING CENTER 137<br>YAUCO PR 00698 | | Accounts Payable | | | | $21,738.73 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| B Y WESTERN VALLEY LTD, #415088<br>ATTN ACCOUNTING<br>4629 MACRO DRIVE<br>SAN ANTONIO TX 78218 | | Accounts Payable | | | | $3,515.72 |
| B&B SOUTH PARK MALL LLC, #471786<br>PO BOX 934706<br>ATLANTA GA 31193 | | Accounts Payable | | | | $11,553.73 |
| B&B SOUTH PARK MALL LLC, #475543<br>PO BOX 934706<br>ATLANTA GA 31193 | | Accounts Payable | | | | $5,833.33 |
| B.O.C.C., #16997<br>PO BOX 342456<br>TAMPA FL 33694-2456 | | Accounts Payable | | | | $55.70 |
| B.R.S.A., #553289<br>2326 DARLINGTON ROAD<br>BEAVER FALLS PA 15010 | | Accounts Payable | | | | $125.54 |
| B-21 LLC, #623754<br>118-35 QUEENS BLVD<br>FOREST HILLS NY 11375 | | Accounts Payable | | | | $13,749.98 |
| BACM 2005 3 RITCHIE HWY LLC, #676171<br>C/O WOODMONT CO<br>2100 W 7TH ST<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $8,764.94 |
| Baerga, Josian<br>The Law Office of Glen P Ringbloom<br>95 State Street<br>Suite 1001<br>Springfield MA 1103 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Baez Falcon, Sandra<br>Urb. Sierra Berdecla<br>C-15 Calle Cancio<br>Guaynabo Puerto Rico 00969 | | Potential Litigation Claim | X | X | X | Unknown |
| BAHRAM & MALIHE F BARGRIZAN Y, #3948<br>2170 CENTURY PARK E APT 311 S<br>LOS ANGELES CA 90067 | | Accounts Payable | | | | $2,000.00 |
| BAI RUTLAND LLC, #672295<br>C/O ZAMIAS SERVICES INC<br>300 MARKET STREET<br>JOHNSTOWN PA 15901 | | Accounts Payable | | | | $4,863.65 |
| BAIROA EXTERMINATING SERVICES, #481599<br>PO BOX 7954<br>CAGUAS PR 00726 | | Accounts Payable | | | | $300.00 |
| BAJA BROADBAND, #674236<br>DEPT 0012<br>PALATINE IL 60055-0012 | | Accounts Payable | | | | $170.93 |
| BAKER L JONES, #323058<br>1834 LYONS BEND RD<br>KNOXVILLE TN 37919 | | Accounts Payable | | | | $3,233.75 |
| BALDWIN ROAD ASSOCIATES LLC, #656275<br>C/O LEN SZNEWAJS MANAGER<br>PO BOX 210340<br>AUBURN HILLS MI 48321 | | Accounts Payable | | | | $4,796.86 |
| BALL ASSOCIATES, #7654<br>C/O CHARLES E SMITH COMMERCIAL REAL<br>PO BOX 642870<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $7,005.82 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BALTIMORE COUNTY FIRE DEPT, #29865<br>PO BOX 64076<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $34.00 |
| BALTIMORE COUNTY, #92578<br>ALARM REDUCTION TEAM<br>PO BOX 64139<br>BALTIMORE MD 21264-4139 | | Accounts Payable | | | | $50.00 |
| BALTIMORE GAS & ELECTRIC, #3340<br>PO BOX 13070<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $47.16 |
| BANCO POPULAR DE PUERTO RICO, #559967<br>TRUST DIVISION (725)<br>PO BOX 362708<br>SAN JUAN PR 00936-2708 | | Accounts Payable | | | | $7,843.73 |
| BANGOR MALL LLC, #489067<br>PO BOX 829461<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $11,277.22 |
| BANGOR WATER DISTRICT, #16935<br>PO BOX 1129<br>BANGOR ME 04402 | | Accounts Payable | | | | $35.03 |
| BANK OF THE WEST, TRUSTEE, #3227<br>C/O BIAGINI PROEPRTIES, INC.<br>333 W. EL CAMINO REAL, SUITE 240<br>SUNNYVALE CA 94087 | | Accounts Payable | | | | $934.87 |
| BANKSVILLE INC, #3936<br>ATTN FRANK DENTICI<br>537 ROCHESTER RD<br>PITTSBURGH PA 15237 | | Accounts Payable | | | | $8,549.63 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Barcey, Todd<br>Andrew L Campbell Attorney at Law<br>653 S. Saginaw Street<br>Suite 201<br>Saginaw Michigan 48502 | | Potential Litigation Claim | X | X | X | Unknown |
| BARCODING INC, #360248<br>ATTN A/R DEPT<br>2220 BOSTON STREET 2ND FLOOR<br>BALTIMORE MD 21231 | | Accounts Payable | | | | $196.56 |
| BARNES REFRIGERATION, #640788<br>AIR CONDITIONING & HEATING INC<br>81 HANNAH RD<br>MERIGOLD MS 38759 | | Accounts Payable | | | | $823.90 |
| BARON PACIFIC LP, #141834<br>C/O PACIFIC PROPERTIES GROUP<br>12100 WILSHIRE BLVD STE 1025<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $6,834.33 |
| BARRETT AIRWORKS SERVICE COMPANY, #463809<br>10060 RAILROAD DRIVE<br>EL PASO TX 79924 | | Accounts Payable | | | | $3,153.92 |
| Barry Moore Jr, #415237<br>212 Chapel Drive<br>Collinsville IL 62234 | | Accounts Payable | | | | $16.31 |
| BARRY ZARRABIAN, #3038<br>1585 SOUTH COAST HIGHWAY<br>#65<br>LAGUNA BEACH CA 92651 | | Accounts Payable | | | | $1,827.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BARRY ZARRABIAN, #3979<br>1585 SOUTH COAST HWY #65<br>LAGUNA BEACH CA 92651 | | Accounts Payable | | | | $4,873.50 |
| BARSTOW RETAIL PARTNERS LLC, #679800<br>C/O JG MANAGEMENT COMPANY<br>5743 CORSA AVENUE STE 200<br>WESTLAKE VILLAGE CA 91362 | | Accounts Payable | | | | $5,863.68 |
| Bartek Suchocki, #311829<br>1500 Lenape Road<br>Linden NJ 07036 | | Accounts Payable | | | | $8,416.66 |
| BARUCH CEDAR HILL LLC, #651855<br>PO BOX 204158<br>DALLAS TX 75320-4158 | | Accounts Payable | | | | $7,693.11 |
| BASIC BACKFLOW, #661241<br>3424 N DEL ROSA AVE<br>SAN BERNARDINO CA 92404 | | Accounts Payable | | | | $75.00 |
| BASSER KAUFMAN CO OF BRENTWOOD LLC, #3891<br>151 IRVING PLACE<br>WOODMERE NY 11598 | | Accounts Payable | | | | $13,598.50 |
| BASSETT PLACE REAL ESTATE CO LLC, #615415<br>PO BOX 7562<br>DALLAS TX 75209 | | Accounts Payable | | | | $140.00 |
| BASSETT PLACE REAL ESTATE COMPANY LLC, #616075<br>INWOOD NATIONAL BANK<br>PO BOX 7562<br>DALLAS TX 75209 | | Accounts Payable | | | | $5,603.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Batista Rodriguez, Alejandro<br>c/o Bayamón Government Center<br>1st Floor Carr. 167 Paseo del Parque<br>Bayamon Puerto Rico 00961 | | Potential Litigation Claim | X | X | X | Unknown |
| BATTERIES PLUS BULBS #154, #690273<br>5825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $1,170.73 |
| BATTLEGROUND ACQUISITION LLC, #471778<br>C/O THE BEDRIN ORGANIZATION<br>65 HARRISTOWN ROAD SUITE 301<br>GLEN ROCK NJ 07452 | | Accounts Payable | | | | $6,906.14 |
| BAUER DEVELOPMENT, LLC, #629541<br>PO BOX 574<br>RAYMORE MO 64083 | | Accounts Payable | | | | $7,116.28 |
| BAWABEH BROTHERS NO 2 LLC, #494913<br>539 EASTERN PARKWAY 3RD FLOOR<br>BROOKLYN NY 11216 | | Accounts Payable | | | | $10,285.00 |
| BAWABEH BROTHERS NO. 2 LLC, #2861<br>539 EASTERN PARKWAY<br>THIRD FLOOR<br>BROOKLYN NY 11216 | | Accounts Payable | | | | $81.20 |
| BAY AREA NEWS GROUP/DIGITAL FIRST MEDIA, #677732<br>PO BOX 513120<br>LOS ANGELES CA 90051-1120 | | Accounts Payable | | | | $247,914.29 |
| BAY AREA SHOPS LTD, #617497<br>PO BOX 846060<br>DALLAS TX 752846060 | | Accounts Payable | | | | $5,045.99 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BAY AUTO MALL CORP, #194429<br>500 OLD COUNTRY RD STE 304<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $24,464.15 |
| BAY CITY MALL PARTNERS LLC, #656773<br>32068 COLLECTION CENTER DR<br>CHICAGO IL 60693-0320 | | Accounts Payable | | | | $5,013.53 |
| BAY COUNTY, #16950<br>DEPT OF WATER & SEWER<br>3933 PATTERSON RD<br>BAY CITY MI 48706 | | Accounts Payable | | | | $175.97 |
| BAY GAS SERVICE INC, #309723<br>PO BOX 701<br>SHIRLEY NY 11967 | | Accounts Payable | | | | $1,406.72 |
| BAY PARK VENTURE I LTD, #289660<br>C/O BAYPARK VENTURE I LTD<br>712 MAIN 29TH FL<br>HOUSTON TX 77002 | | Accounts Payable | | | | $5,227.90 |
| BAY PARK VENTURE I LTD, #8008<br>712 MAIN<br>29TH FLOOR<br>HOUSTON TX 77002 | | Accounts Payable | | | | $19,026.50 |
| BAY PLAZA COMMUNITY CENTER LLC, #7973<br>NORTH FORK BANK/BAY PLAZA CLR ACCT<br>PO BOX 209<br>LAUREL NY 11948 | | Accounts Payable | | | | $34,563.17 |
| Bayon Nieves, Beverly<br>c/o Oficinia Regional de Arecibo<br>540 Ave Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BAYSHORE ASSOCIATES LLC, #568996<br>PO BOX 280148<br>SAN FRANCISCO CA 94128-0148 | | Accounts Payable | | | | $23,871.43 |
| BAYSHORE OIL COMPANY INC, #8047<br>16897 ALGONQUIN ST STE A<br>HUNTINGTON BEACH CA 92649 | | Accounts Payable | | | | $13,028.00 |
| BAYSIDE LP, #177964<br>4912 DEL RAY AVE<br>BETHESDA MD 20814 | | Accounts Payable | | | | $5,021.62 |
| BB FREMONT LLC, #577287<br>C/O DIAL PROPERTIES<br>11506 NICHOLAS STREET SUITE 100<br>OMAHA NE 68154 | | Accounts Payable | | | | $7,097.44 |
| BBDO PUERTO RICO INC, #676050<br>PO BOX 11854<br>SAN JUAN PR 00922-1854 | | Accounts Payable | | | | $775,500.26 |
| BBF PROPERTIES INC, #84026<br>19577 180TH AVE NW<br>BIG LAKE MN 55309-9567 | | Accounts Payable | | | | $5,486.60 |
| BCI TECHNOLOGIES INC, #256234<br>1202 N GREAT SOUTHWEST PKWY<br>GRAND PRAIRIE TX 75050 | | Accounts Payable | | | | $249.53 |
| BCP FAYETTE SQUARE LLC, #653874<br>1504 SANTA ROSA RD STE 100<br>RICHMOND VA 23229 | | Accounts Payable | | | | $1,204.80 |
| BCR CLIFTON CENTER REALTY LLC, #598585<br>PO BOX 685<br>1703 LEXINGTON AVE<br>LAKEWOOD NJ 08701 | | Accounts Payable | | | | $7,350.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BCWS, #16976<br>PO BOX 742640<br>CINCINNATI OH 45274-2640 | | Accounts Payable | | | | $21.97 |
| BDG GOTHAM PLAZA LLC, #307615<br>FLEET WHOLESALE LOCKBOX OPERATIONS<br>PO BOX 2004<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $15,374.80 |
| BDG GOTHAM PLAZA, LLC, #2821<br>C/O BDG LTD.<br>300 ROBBINS LANE<br>SYOSSET NY 11791 | | Accounts Payable | | | | $1,590.55 |
| BEACH IMPROVEMENTS LLC, #156115<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602-5122 | | Accounts Payable | | | | $10,085.94 |
| BEACHES ENERGY SERVICES, #2883<br>PO BOX 51389<br>JACKSONVILLE BEACH FL 32240 | | Accounts Payable | | | | $367.25 |
| BEACON PROP MGMT & RLTY INC, #676859<br>807 E BROAD STREET<br>COLUMBUS OH 43205 | | Accounts Payable | | | | $4,311.79 |
| BEAR CREEK VENTURES LLC, #489035<br>36 COUNTRY LANE<br>ROLLNG HILLS ESTATES CA 90274 | | Accounts Payable | | | | $6,610.54 |
| BEAR VALLEY ELECTRIC, #2780<br>PO BOX 1547<br>BIG BEAR LAKE CA 92315 | | Accounts Payable | | | | $542.21 |
| BEASLEY, DONALD<br>1780 Graves Rd, Apt 1425<br>Norcross GA 30093 | | 9/12/2012 - Insurance Litigation | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Beatriz Ubiera, #615417<br>635 Maple Street<br>Bethlehem PA 18018 | | Accounts Payable | | | | $8,086.28 |
| BEAVER FALLS MUNICIPAL AUTHORITY, #426536<br>PO BOX 400<br>BEAVER FALLS PA 15010 | | Accounts Payable | | | | $77.81 |
| BEAVER NEWSPAPERS, #676106<br>400 FAIR AVENUE<br>BEAVER PA 15009 | | Accounts Payable | | | | $7,720.28 |
| BECKLEY GALLERIA LLC, #371912<br>C/O PARAMONT DEVELOPMENT CORP<br>607 BRIARWOOD DR STE 5<br>MYRTLE BEACH SC 29572 | | Accounts Payable | | | | $8,139.40 |
| BECRETT LLC, #603865<br>3 QUAIL RUN<br>BOONTON TOWNSHIP NJ 07005 | | Accounts Payable | | | | $3,388.28 |
| BEDFORD CITY UTILITIES, #16966<br>1614 L ST<br>BEDFORD IN 47421 | | Accounts Payable | | | | $41.21 |
| BEDFORD GAZETTE, #686320<br>SHOPPERS GUIDE WEEKEND EDITION<br>PO BOX 671<br>BEDFORD PA 15522 | | Accounts Payable | | | | $449.60 |
| BEDWAY REALTY, #9039<br>67877 PANCOAST RD N<br>BELMONT OH 43718 | | Accounts Payable | | | | $5,029.45 |
| BEFLEET, #414158<br>LOCKBOX 841272<br>DALLAS TX 75284 | | Accounts Payable | | | | $26,106.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BEL AIR DEVELOPMENT CO, #8205<br>1330 BROADWAY STE 1050<br>OAKLAND CA 94612 | | Accounts Payable | | | | $1,943.24 |
| BELCREST PROPERTIES LTD, #111269<br>FIRTH PROPERTIES<br>PO BOX 11006<br>FORT LAUDERDALE FL 33339 | | Accounts Payable | | | | $903.52 |
| BELFOR USA GROUP, #639577<br>ATTN JENNIFER TURNER<br>185 OAKLAND AVENUE SUITE 150<br>BIRMINGHAM MI 48009 | | Accounts Payable | | | | $2,987.24 |
| BELL ROAD TOWNE CENTER LLC, #4098<br>C/O STELLAR COMMERCIAL LLC<br>28150 N. ALMA SCHOOL PARKWAY, SUITE 103, PMB 278<br>SCOTTSDALE AZ 85262 | | Accounts Payable | | | | $21,740.01 |
| BELL ROAD TOWNE CENTER LLC, #548187<br>STELLAR COMMERCIAL LLC<br>28150 N ALMA SCHOOL PKWY<br>STE 103 MPB 278<br>SCOTTSDALE AZ 85262 | | Accounts Payable | | | | $5,395.28 |
| BELLEROSE AUTOMATIC TRANSMISSIONS INC, #603264<br>C/O STEVEN LOUROS ATTNY AT LAW<br>1261 BROADWAY STE 1100<br>NEW YORK NY 10001 | | Accounts Payable | | | | $12,999.33 |
| BELLEVIEW SQUARE LLC, #322151<br>C/O REGENCY CENTERS LP<br>PO BOX 676481<br>DALLAS TX 75267 | | Accounts Payable | | | | $6,020.32 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BELLEVIEW SQUARE LLC, #3489<br>C/O REGENCY CENTERS LP<br>8480 E ORCHARD RD STE 6900<br>GREENWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $14,176.75 |
| BELLEVILLE CORPORATION, #3960<br>PO BOX 511<br>SOUTH BEND IN 46624 | | Accounts Payable | | | | $2,333.00 |
| BELLEVILLE NEWS-DEMOCRAT, #685403<br>PO BOX 427<br>BELLEVILLE IL 62222-0427 | | Accounts Payable | | | | $4,193.09 |
| BELLEVUE CITY TREASURER, #17500<br>Finance Department<br>450 110th Ave. NE<br>P.O. Box 90012<br>Bellevue WA 98009 | | Accounts Payable | | | | $484.96 |
| BELLEVUE PLAZA LLC, #524409<br>PO BOX 845159<br>BOSTON MA 02284 | | Accounts Payable | | | | $3,550.66 |
| BELLEVUE PLAZA LLC, #78772<br>PO BOX 845159<br>BOSTON MA 02284 | | Accounts Payable | | | | $4,744.32 |
| BELLEVUE PLAZA LLC, #8530<br>C/O FIRST MANAGEMENT, INC.<br>1941 SOUTH 42ND STREET, SUITE #550<br>OMAHA NE 68105 | | Accounts Payable | | | | $14,153.56 |
| BELLIS FAIR MALL LLC, #8257<br>BELLIS FAIR MALL<br>PO BOX 86 SDS-12-1356<br>MINNEAPOLIS MN 55486-1356 | | Accounts Payable | | | | $8,190.93 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BELLWETHER PROPERTIES OF FL LTD, #10365<br>FILE 50184<br>LOS ANGELES CA 90074-0184 | | Accounts Payable | | | | $7,258.64 |
| BELMONT PARK ASSOCIATES LLC, #495927<br>PO BOX 2166<br>PITTSBURGH PA 15230 | | Accounts Payable | | | | $6,721.00 |
| BELMONT POLICE DEPARTMENT, #459271<br>ONE TWIN PINES LANE<br>BELMONT CA 94002 | | Accounts Payable | | | | $50.00 |
| BELMONT SHOPPING CENTER, #3863<br>20630 HARPER AVE SUITE 107<br>HARPER WOODS MI 48225 | | Accounts Payable | | | | $8,437.40 |
| BELMONT SPRINGS, #609822<br>PO BOX 660579<br>DALLAS TX 75266 | | Accounts Payable | | | | $23.90 |
| BELOIT UTILITIES, #309449<br>Elizabeth A. Krueger - City Attorney<br>100 State Street<br>4th Floor<br>Beloit WI 53511 | | Accounts Payable | | | | $46.20 |
| BELTON SHACK LLC, #260760<br>C/O BLOCK & CO INC<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $11,555.28 |
| BELTSVILLE PLAZA L L C, #7870<br>C/O DONALDSON GROUP/COMMERCIAL DIV<br>15245 SHADY GROVE RD STE 160<br>ROCKVILLE MD 20850 | | Accounts Payable | | | | $3,421.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BELVIDERE VENTURE, #3816<br>C/O R J LANDON<br>640 N LA SALLE ST SUITE 407<br>CHICAGO IL 60610 | | Accounts Payable | | | | $4,670.56 |
| BELVIDERE WATER AND SEWER DEPT, #17070<br>401 WHITNEY BLVD<br>BELVIDERE IL 61008 | | Accounts Payable | | | | $41.24 |
| BEMERS PETROLEUM CO, #483288<br>PO BOX 93<br>GLASTONBURY CT 06033 | | Accounts Payable | | | | $1,183.76 |
| BEMIDJI HOLDINGS LLC, #651846<br>1401 PAUL BUNYAN DR NW<br>BEMIDJI MN 56601 | | Accounts Payable | | | | $8,466.93 |
| BEN S MOORE, #3818<br>PO BOX 3240<br>CLEVELAND TN 37320 | | Accounts Payable | | | | $2,464.02 |
| BENBROOK WATER & SEWER AUTH, #16965<br>1121 MERCEDES ST<br>BENBROOK TX 76126 | | Accounts Payable | | | | $91.81 |
| BEND OF 3 ENCORE LLC, #685251<br>12802 BONITA HEIGHTS DR<br>SANTA ANA CA 92705 | | Accounts Payable | | | | $2,189.54 |
| BENDBROADBAND, #635746<br>PO BOX 6003<br>BEND OR 97708 | | Accounts Payable | | | | $49.28 |
| BENDER SQUARE PARTNERS, #103529<br>C/O DAVID Z MAFRIGE INTERESTS<br>9219 KATY FREEWAY STE 291<br>HOUSTON TX 77024 | | Accounts Payable | | | | $5,294.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BENDERSON 85 1 TRUST, #417137<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $6,410.34 |
| BENDERSON 85-1 TRUST, #290819<br>PO BOX 823201 LEASE # 61758<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $5,815.44 |
| BENDERSON 85-1 TRUST, #4422<br>LEASE # 58233<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $5,088.20 |
| BENDERSON DEVELOPMENT COMPANY INC, #181489<br>C/O BENDERSON PROPERTIES INC<br>PO BOX 823201 LEASE # 56187<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $8,130.14 |
| BENDERSON-MONROE ASSOCIATES, #256242<br>LEASE #58567<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $11,908.66 |
| BENDERSON-WAINBERG ASSOCIATES LP, #7551<br>DEPT # 104439-20612-6253<br>PO BOX 73612<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,883.77 |
| BENENSON CAPITAL PARTNERS LLC, #403182<br>ACCOUNTS CAPITAL PARTNERS LLC<br>708 THIRD AVE 28TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $9,447.11 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BENJAMIN BOHR, #9049<br>8383 WILSHIRE BLVD.<br>SUITE 444<br>BEVERLY HILLS CA 90211 | | Accounts Payable | | | | $2,946.90 |
| BENJAMIN ELLEN<br>111 Hicks Street<br>Brooklyn NY 11201 | | 12/1/2013 - Insurance Litigation | X | X | X | Unknown |
| Benjamin J Tajalle, #598594<br>5221 Diamond Blvd Sw<br>Lakewood WA 98499 | | Accounts Payable | | | | $252.16 |
| Benjamin, Ellen<br>c/o Krieger Wilansky & Hupart<br>5602 Broadway<br>2nd Floor<br>Bronx New York 10463 | | Potential Litigation Claim | X | X | X | Unknown |
| Bennett A Benoit, #7763<br>5205 Arbor Mill<br>Fort Worth TX 76135 | | Accounts Payable | | | | $5,547.31 |
| BENNETT, BILLY<br>2425 Bickers #383<br>Dallas TX 75212 | | 10/1/2012 - Insurance Litigation | X | X | X | Unknown |
| BENNINGTON SQUARE PTRS LLC, #616443<br>C/O JUSTER DEVELOPMENT CO<br>120 WHITE PLAINS RD STE 110<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $5,497.80 |
| BENSALEM ASSOCIATES L P, #7522<br>3901 MANAYUNK AVE STE 103<br>PHILADELPHIA PA 19128 | | Accounts Payable | | | | $3,177.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BENTON CHARTER TOWNSHIP, #414394<br>1725 TERRITORIAL RD<br>BENTON HARBOR MI 49022 | | Accounts Payable | | | | $144.75 |
| BENTON UTILITIES, #2784<br>PO DRAWER 607<br>BENTON AR 72018 | | Accounts Payable | | | | $396.90 |
| BENTWAL LLC, #243607<br>930 EAST 66TH STREET<br>INDIANAPOLIS IN 46220 | | Accounts Payable | | | | $4,550.00 |
| BERENDO PARTNERS LP, #666104<br>C/O FLORIDA SUNSHINE INVESTMENTS I<br>95 N COUNTRY RD<br>PALM BEACH FL 33480 | | Accounts Payable | | | | $5,640.00 |
| BERGENFIELD POLICE DEPARTMENT, #650989<br>198 NORTH WASHINGTON AVENUE<br>BERGENFIELD NJ 07621 | | Accounts Payable | | | | $25.00 |
| BERGER INVESTMENT GROUP, #8806<br>6592 HAMILTON AVE<br>PITTSBURGH PA 15206 | | Accounts Payable | | | | $2,973.65 |
| BERKELEY BLDG REALTY TRUST, #10967<br>C/O A W PERRY MNGMNT CORP<br>20 WINTHROP SQ<br>BOSTON MA 02110 | | Accounts Payable | | | | $16,187.19 |
| BERKELEY ELECTRIC COOPERATIVE, #2800<br>Dwayne Cartwright, President<br>414 Highway 52 North<br>Moncks Corner SC 29461 | | Accounts Payable | | | | $446.74 |
| BERKELEY REALTY ASSOCIATES LLC, #530076<br>PO BOX 1026<br>MELVILLE NY 11747 | | Accounts Payable | | | | $8,430.02 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BERKSHIRE MALL LLC, #255224<br>PO BOX 510159<br>PHILADELPHIA PA 19175 | | Accounts Payable | | | | $11,597.96 |
| BERKSHIRE SHOPPING CTR, #3833<br>C/O HAWLEY REALTY<br>30 GERMANTOWN RD<br>DANBURY CT 06810 | | Accounts Payable | | | | $6,390.00 |
| BERLIN NEWINGTON ASSOCIATES LLC, #435297<br>FBO CANTOR COMM LEND LP ACCT 1501885041<br>PO BOX 11629<br>NEWARK NJ 07101-4629 | | Accounts Payable | | | | $8,545.44 |
| BERNARDO MUNOZ, #46269<br>PMB 175<br>267 CALLE SIERRA MORENA<br>SAN JUAN PR 00926-5583 | | Accounts Payable | | | | $1,774.70 |
| BERNE SQUARE LLC, #7806<br>1775 GRAHAM AVE STE 201<br>HENDERSON NC 27536 | | Accounts Payable | | | | $3,214.85 |
| BERTUCCIO ESTATES INC, #3910<br>76 ROBBY LN<br>MANHASSET HILLS NY 11040-1104 | | Accounts Payable | | | | $6,754.74 |
| BERWICK AREA JOINT SEWER AUTHORITY, #148560<br>1108 Freas Avenue<br>Berwick PA 18603 | | Accounts Payable | | | | $37.98 |
| BERWYN PLAZA LLC, #662089<br>C/O CAMBRIDGE MANAGEMENT LTD<br>15941 S HARLEM AVE PMB 108<br>TINLEY PARK IL 60477 | | Accounts Payable | | | | $7,272.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BESSEMER UTILITIES, #2777<br>PO BOX 1246<br>BESSEMER AL 35021 | | Accounts Payable | | | | $595.51 |
| BEST NAME BADGES, #669013<br>1700 NW 65TH AVE STE 4<br>PLANTATION FL 33313 | | Accounts Payable | | | | $22,388.65 |
| BEST USA LOGISTICS INC, #684073<br>47470 SEABRIDGE DRIVE<br>FREMONT CA 94538 | | Accounts Payable | | | | $55.15 |
| BET Invest/Behalf of BT Palm Beach<br>200 Winter Road<br>Suite 200<br>Horsham Pennsylvania 19044 | | Potential Litigation Claim | X | X | X | Unknown |
| BET Invest/Behalf of BT Palm Beach<br>200 Winter Road<br>Suite 200<br>Horsham Pennsylvania 19044 | | Potential Litigation Claim | X | X | X | Unknown |
| BET Investments on Behalf of BT Abington<br>200 Winter Road<br>Suite 200<br>Horsham Pennsylvania 19044 | | Potential Litigation Claim | X | X | X | Unknown |
| BET Investments on Behalf of BT Abington<br>200 Winter Road<br>Suite 200<br>Horsham Pennsylvania 19044 | | Potential Litigation Claim | X | X | X | Unknown |
| BETA COMMERCIAL PROPERTIES, #688443<br>18827 BOTHELL WAY NE STE 110<br>BOTHELL WA 98011 | | Accounts Payable | | | | $5,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BETA PARTNERSHIP, #3911<br>12302 EXPOSITION BLVD<br>LOS ANGELES CA 90064 | | Accounts Payable | | | | $10,031.36 |
| BETA-EAST TOWN CENTER LLC, #205780<br>C/O BETA PROPERTIES<br>18827 BOTHELL WAY NE # 110<br>BOTHELL WA 98011 | | Accounts Payable | | | | $5,044.00 |
| BETA-MONROE PLAZA, LLC, #3349<br>BETA COMMERCIAL PROPERTIES<br>18827 BOTHELL WAY NE., SUITE 110<br>BOTHELL WA 98011 | | Accounts Payable | | | | $156.89 |
| BETSY INVESTMENTS COMPANY, #611962<br>2798 BELGRAVE RD<br>PEPPER PIKE OH 44124 | | Accounts Payable | | | | $5,763.34 |
| BEVERLY A RYDBOM, #659954<br>DBA ASHLAND SHOPPING CENTER<br>C/O CPM REAL ESTATE SERVICES INC<br>718 BLACK OAK DRIVE STE A<br>MEDFORD OR 97504 | | Accounts Payable | | | | $5,509.44 |
| BEVERLY PLAZA LLC, #160649<br>PO BOX 845004<br>BOSTON MA 02284 | | Accounts Payable | | | | $8,362.76 |
| BEYER PLUMBING CO., #624937<br>4711 BROOM STREET<br>SAN ANTONIO TX 78217 | | Accounts Payable | | | | $129.90 |
| BG OLEAN LLC, #320665<br>DEPT #591782W42749<br>PO BOX 931572<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,351.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Bhavik Patel, #447784<br>1235 MIDDLESEX ST APT 5<br>BILLERICA MA 18215-300 | | Accounts Payable | | | | $2,179.85 |
| Bhoumik Shah, #352396<br>8225 Country Pointe Circle<br>Queens Village NY 11427 | | Accounts Payable | | | | $4,316.14 |
| BIAGINI PROPERTIES INC, #258674<br>333 W EL CAMINO REAL STE 240<br>SUNNYVALE CA 94087 | | Accounts Payable | | | | $9,535.00 |
| Bianca Esty, #627988<br>514 Vermont St<br>Brooklyn NY 11207 | | Accounts Payable | | | | $11,304.14 |
| BIEDENHARN REALTY CO INC, #9617<br>C/O HAYDEN CUTLER CO<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $2,764.09 |
| BIG APPLE SIGN CORP DBA, #659361<br>BIG APPLE VISUAL GROUP<br>247 WEST 35TH ST<br>NEW YORK NY 10001 | | Accounts Payable | | | | $4,744.46 |
| BIG IMAGE GRAPHICS, #31368<br>1709 INDUSTRIAL BLVD<br>COLLEYVILLE TX 76034 | | Accounts Payable | | | | $9,494.92 |
| BIG SPRING CORONADO LTD, #674048<br>3811 TURTLE CREEK BLVD STE 1800<br>DALLAS TX 75219 | | Accounts Payable | | | | $1,566.00 |
| BIG SPRING HERALD, #676079<br>PO BOX 1431<br>BIG SPRING TX 79721 | | Accounts Payable | | | | $1,534.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BIGGS PARK INC, #3894<br>PO BOX 967<br>LUMBERTON NC 28359 | | Accounts Payable | | | | $10,967.90 |
| BILJO PROPERTIES II LLC, #559505<br>C/O CROMWELL MANAGEMENTS CO LP<br>1725 COLUMBUS AVENUE<br>WACO TX 76701 | | Accounts Payable | | | | $3,972.79 |
| BILJO PROPERTIES II, LLC, #9273<br>C/O CROMWELL MANAGEMENT CO. LP<br>1725 COLUMBUS AVENUE<br>WACO TX 76701 | | Accounts Payable | | | | $3,936.74 |
| Bill Naber, #5042<br>185 west arcadia st<br>mountain house CA 95391 | | Accounts Payable | | | | $2,206.66 |
| BILL WEST PLUMBING & HEATING INC, #57267<br>11622 EXPOSITION BLVD # 4<br>LOS ANGELES CA 90064 | | Accounts Payable | | | | $139.00 |
| BILLINGS GAZETTE, #689983<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $4,320.00 |
| Billy Bennett<br>McKey Morrison & Sanchez PC<br>4849 Greenville Ave<br>Suite 245<br>Dallas Texas 75206 | | Potential Litigation Claim | X | X | X | Unknown |
| BING K WONG, #305321<br>4001 FAIR OAKES BLVD<br>SACRAMENTO CA 95864 | | Accounts Payable | | | | $3,674.43 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BING K. WONG, #3250<br>4001 FAIR OAKS BOULEVARD<br>SACRAMENTO CA 95864 | | Accounts Payable | | | | $983.35 |
| BINGHAMPTON PLAZA INC, #7378<br>G VENTURES MANAGEMENT<br>30 GALESI DR<br>WAYNE NJ 07470 | | Accounts Payable | | | | $2,000.00 |
| BIO REMEDIES, #691205<br>PO BOX 971426<br>EL PASO TX 79997 | | Accounts Payable | | | | $48.72 |
| BIRCH COMMUNICATIONS, #659046<br>PO BOX 105066<br>ATLANTA GA 30348 | | Accounts Payable | | | | $169.86 |
| BIRCHWOOD MALL LLC, #9497<br>BIRCHWOOD MALL SDS-12-1381<br>PO BOX 86<br>MINNEAPOLIS MN 554861381 | | Accounts Payable | | | | $755.62 |
| BIRD 107 PARTNERS LTD, #3912<br>10505 SW 128TH TER<br>MIAMI FL 33176 | | Accounts Payable | | | | $21,063.32 |
| BIRD GALLOWAY CENTER LLC, #3913<br>8672 BIRD RD STE 205<br>MIAMI FL 33155-3265 | | Accounts Payable | | | | $5,767.30 |
| BIRDDOG SOLUTIONS INC, #424689<br>10 NEW ENGLAND BUSINESS CENTER DR<br>SUITE 202<br>ANDOVER MA 01810 | | Accounts Payable | | | | $5,128.03 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Bird-Galloway Center, LLC<br>Stolzenberg Gelles Flynn & Arango, LLP<br>1401 Bricknell Avenue<br>Suite 825<br>Miami Florida 33131-3502 | | Potential Litigation Claim | X | X | X | Unknown |
| BIS CORPORATION, #442890<br>C/O UCR ASSET SERVICES<br>8080 PARK LANE STE 800<br>DALLAS TX 75231 | | Accounts Payable | | | | $9,706.00 |
| Bitter, Steven, et al<br>Law Offices of Ernest J Franceschi Jr<br>445 South Figueroa<br>26th Floor<br>Los Angeles California 90071 | | Potential Litigation Claim | X | X | X | Unknown |
| BJWSA, #559499<br>6 SNAKE ROAD<br>OKATIE SC 29909 | | Accounts Payable | | | | $42.06 |
| BLACK HILLS ENERGY, #513399<br>Anthony Cleberg, CFO<br>625 Ninth Street<br>Rapid City SD 57701 | | Accounts Payable | | | | $2,312.63 |
| BLACK HILLS PIONEER, #686327<br>PO BOX 7<br>315 SEATON CIRCLE<br>SPEARFISH SD 57783 | | Accounts Payable | | | | $252.00 |
| BLACKFOOT MORNING NEWS, #687218<br>34 N ASH ST<br>PO BOX 70<br>BLACKFOOT ID 83221-0070 | | Accounts Payable | | | | $441.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BLACKMAN CHARTER TOWNSHIP, #534577<br>1990 WEST PARNALL ROAD<br>JACKSON MI 49201 | | Accounts Payable | | | | $18.00 |
| BLAIR COMMERCIAL MGMT INC, #677408<br>333 W BROADWAY STE 312<br>LONG BEACH CA 90802 | | Accounts Payable | | | | $9,583.34 |
| Blair, Curtis E<br> Equal Employment Opportunity Commission<br>Ridge Park Place<br>1130 22nd St. South<br>Suite 2000<br>Birmingham AL 35205 | | Potential Litigation Claim | X | X | X | Unknown |
| BLAKE, JACQUELINE | | 7/1/2012 - Insurance Litigation | X | X | X | Unknown |
| Blake, Jacqueline<br>c/o The Brumer Law Firm PC<br>45 W. 60th Street<br> Suite 28H<br>New York New York 10023 | | Potential Litigation Claim | X | X | X | Unknown |
| BLATTEIS REALTY CO INC, #671946<br>44 MONTGOMERY ST STE 1288<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $7,498.13 |
| BLATTEIS REALTY CO PROPERTY MG, #3965<br>44 MONTGOMERY ST<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $4,400.00 |
| BLIND JOHN LLC, #690535<br>1122 BARNWELL ST<br>COLUMBIA SC 29201 | | Accounts Payable | | | | $13,566.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Blizard, Storm W.<br>Equal Employment Opportunity Commission<br>129 W. Trade Street<br>Suite 400<br>Charlotte NC 28202 | | Potential Litigation Claim | X | X | X | Unknown |
| BLM VICTORVILLE LP, #63582<br>16400 PACIFIC COAST HWY #207<br>HUNTINGTON BEACH CA 92649 | | Accounts Payable | | | | $7,132.38 |
| BLOCK HOLDING, LLC, #6590<br>C/O DAVID B. NEIMARK<br>4580 N. 185TH STREET<br>BROOKFIELD WI 53045 | | Accounts Payable | | | | $8,961.04 |
| BLOCK HOLDINGS LLC, #185554<br>4580 N 185TH ST<br>BROOKFIELD WI 53045 | | Accounts Payable | | | | $1,668.00 |
| BLOOMFIELD 2005 LLC, #400162<br>C/O BLOCK & COMPANY<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $3,483.26 |
| BLOOMFIELD 2005 LLC, #423066<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $2,564.54 |
| BLOOMFIELD PLAZA ASSOCIATES LP, #7918<br>275 MADISON AVE<br>30TH FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $11,480.50 |
| BLOOMINGDALE COURT LLC, #556001<br>867625 RELIABLE PARKWAY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $5,187.89 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BLUE CANARY INC, #271131<br>C/O PACIFIC COAST MGMT GROUP<br>567 SAN NICOLAS DRIVE SUITE #220<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $8,019.70 |
| BLUE CREEK LLC, #676625<br>PO BOX 967<br>203 SOUTH GARFIELD<br>POCATELLO ID 83204-0967 | | Accounts Payable | | | | $6,125.00 |
| BLUE DIAMOND CROSSING II LLC, #656986<br>FBO ARCHETYPE MRTG CPTAL LLC #4980930911<br>PO BOX 844540<br>LOS ANGELES CA 90084-4540 | | Accounts Payable | | | | $12,162.36 |
| BLUE GRAY TOWING & RECOVERY, #31369<br>124 W CHURCH STREET<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $489.25 |
| BLUE LAND LLC, #638940<br>514 E VANDALIA<br>EDWARDSVILLE IL 62025 | | Accounts Payable | | | | $6,291.02 |
| BLUE RIDGE COMMUNICATIONS, #570570<br>PO BOX 316<br>PALMERTON PA 18071 | | Accounts Payable | | | | $9.48 |
| BLUE STAR, #31385<br>7419 RELIABLE PARKWAY<br>CHICAGO IL 60686 | | Accounts Payable | | | | $5,986.98 |
| BLUE WAVE PARTNERS LLC, #690107<br>BEACH & BALL SC C/O COASTLINE EQUITY INC<br>24564 HAWTHORNE BLVD STE 201<br>TORRANCE CA 90505 | | Accounts Payable | | | | $4,999.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BLUEBONNET ELECTRIC COOPERATIVE, #2792 PO BOX 240 GIDDINGS TX 78942 | | Accounts Payable | | | | $387.76 |
| BLYTHE'S PLUMBING, #692178 PO BOX 2100 PASCAGOULA MS 39569 | | Accounts Payable | | | | $550.00 |
| BMP SOUTH LLC, #691921 C/O CFPM LLC 595 SOUTH BROADWAY STE 200 DENVER CO 80209 | | Accounts Payable | | | | $8,546.78 |
| BMS CAT INC, #316980 ATTN A/R DEPARTMENT 303 ARTHUR ST FORT WORTH TX 76107 | | Accounts Payable | | | | $19,632.64 |
| BNAI JACOB SYNAGOGUE, #196373 15 SCHOOL ST BOSTON MA 02108 | | Accounts Payable | | | | $16,500.00 |
| Board of Co. Road Comm. for Oakland, County, MI Potter DeAgostino O'Dea & Patterson 2701 Cambridge Court Suite 223 Auburn Hills Michigan 48326 | | Potential Litigation Claim | X | X | X | Unknown |
| BOARD OF MUNICIPAL UTILITIES, #2805 PO BOX 370 SIKESTON MO 63801 | | Accounts Payable | | | | $217.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOARD OF PUBLIC UTILITIES, #512890<br>401 WEST KANSAS AVENUE<br>PO BOX 768<br>MCPHERSON KS 67460 | | Accounts Payable | | | | $414.00 |
| BOARD OF PUBLIC WORKS, #16974<br>Donnie Hardin, Finance Executive<br>210 E Frederick St<br>Gaffney SC 29340 | | Accounts Payable | | | | $498.52 |
| BOARD OF WATER AND LIGHT, #2798<br>1232 HACO DR<br>LANSING MI 48912 | | Accounts Payable | | | | $654.05 |
| BOARD OF WATER COMMISSIONERS, #16990<br>27 WEST MAIN STREET ROOM #104<br>NEW BRITAIN CT 06051 | | Accounts Payable | | | | $65.91 |
| BOARD OF WATER SUPPLY, #245350<br>630 S BERETANIE<br>HONOLULU HI 96843 | | Accounts Payable | | | | $184.02 |
| BOARD OF WATER WORKS, #16986<br>319 W 4TH ST<br>P O BOX 755<br>PUEBLO CO 81002 | | Accounts Payable | | | | $59.26 |
| BOATERS WORLD PLAZA, #245005<br>C/O WHEELER/KOLB MANAGEMENT CO<br>PO BOX 957209<br>DULUTH GA 30095 | | Accounts Payable | | | | $3,475.51 |
| BOB LYNCH TRUCKING INC, #113032<br>PO BOX 7487<br>SAINT THOMAS VI 00801 | | Accounts Payable | | | | $1,880.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOB'S PLUMBING & HEATING INC, #633683<br>800 HICKORY AVENUE<br>HARAHAN LA 70123 | | Accounts Payable | | | | $342.00 |
| BOCA PARK MARKETPLACE LLC, #235535<br>9440 W SAHARA BLVD SUITE 240<br>LAS VEGAS NV 89117 | | Accounts Payable | | | | $1,185.86 |
| BOILING SPRINGS (BOILING SPRINGS), #652285<br>WMS LLC ACCOUNT #4980011068<br>PO BOX 602812<br>CHARLOTTE NC 282602812 | | Accounts Payable | | | | $10,230.96 |
| BOISE MALL LLC, #189747<br>SDS-12-3074<br>PO BOX 86<br>MINNEAPOLIS MN 554863074 | | Accounts Payable | | | | $10,041.06 |
| BON REALTY CORP & BOND MOTORS INC, #7921<br>160-10 CROSS BAY BLVD<br>HOWARD BEACH NY 11414 | | Accounts Payable | | | | $21,908.85 |
| BONIAL ENTERPRISES NORTH AMERICA INC, #692306<br>525 WEST MONROE ST SUITE 510<br><br>CHICAGO IL 60661 | | Accounts Payable | | | | $25,999.80 |
| BONITA LAKES MALL LIMITED PARTNERSHIP, #674718<br>CBL 0173<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $11,865.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BONIUK INTEREST LTD, #606102<br>C/O MILA PROPERTIES INC<br>3720 SAN JACINTO<br>HOUSTON TX 77004 | | Accounts Payable | | | | $3,038.60 |
| BONNEY LAKE VILLAGE ASSOCIATES LLC, #681857<br>C.O ROSEN PROPERTIES<br>PO BOX 5003<br>BELLEVUE WA 980095003 | | Accounts Payable | | | | $3,855.00 |
| BONNEYWELL VILLAGE ASSOCIATES, #9171<br>7635 W BLUEMOUND RD STE 203<br>MILWAUKEE WI 53213 | | Accounts Payable | | | | $16,328.00 |
| Bonnie Patricia Ortega, #368506<br>1119 W 124th St<br>Los Angeles CA 90044 | | Accounts Payable | | | | $2,958.06 |
| BONZ INC, #3867<br>C/O ROHRER & SAYERS REAL ESTATE<br>310 W CUTHBERT BLVD<br>HADDON TWP NJ 08108 | | Accounts Payable | | | | $6,748.96 |
| BOOMERANG COMMERCE INC, #655838<br>440 N WOLFE RD<br>SUNNYVALE CA 94085 | | Accounts Payable | | | | $157,500.00 |
| BOOST MOBILE, #418986<br>8845 IRVINE CENTER DRIVE<br>IRVINE CA 92618 | | Accounts Payable | | | | $1,779,186.57 |
| BOOTH MITCHEL & STRANGE LLP, #30891<br>707 WILSHIRE BLVD STE 3000<br>LOS ANGELES CA 90017-3565 | | Accounts Payable | | | | $8,866.57 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOOTHBAY REGISTER, #685262<br>97 TOWNSEND AVENUE<br>BOOTHBAY HARBOR ME 04538 | | Accounts Payable | | | | $301.00 |
| BORDEAUX SHOP CTR INC AGENT, #3855<br>1740A OWEN DR<br>FAYETTEVILLE NC 28304 | | Accounts Payable | | | | $4,397.46 |
| BORGER NEWS HERALD, #689984<br>PO BOX 5130<br>BORGER TX 79008-5130 | | Accounts Payable | | | | $182.40 |
| BOROUGH GARWOOD, #588435<br>415 SOUTH AVENUE<br>GARWOOD NJ 07027 | | Accounts Payable | | | | $35.00 |
| BOROUGH OF BOUND BROOK, #692276<br>BUREAU OF FIRE PREVENTION<br>230 HAMILTON ST<br><br>BOUND BROOK NJ 08805 | | Accounts Payable | | | | $280.00 |
| BOROUGH OF BRISTOL, #74236<br>James Dillon - Manager<br>250 Pond Street<br>Bristol PA 19007 | | Accounts Payable | | | | $44.55 |
| BOROUGH OF BUTLER, #2771<br>ELECTRIC LIGHT DEPT<br>1 ACE RD<br>BUTLER NJ 07405 | | Accounts Payable | | | | $334.18 |
| BOROUGH OF CARLISLE, #16967<br>PO BOX 340<br>CARLISLE PA 17013 | | Accounts Payable | | | | $122.88 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOROUGH OF EDGEWATER, #672526<br>838 RIVER RD<br>EDGEWATER NJ 07020 | | Accounts Payable | | | | $250.00 |
| BOROUGH OF SOUTH PLAINFIELD, #82603<br>Matthew P. Anesh (Mayor)<br>2480 Plainfield Avenue<br>South Plainfield NJ 07080 | | Accounts Payable | | | | $50.00 |
| BOSCACCI GROUP LLC, #536284<br>PO BOX 1637<br>LAFAYETTE CA 94549 | | Accounts Payable | | | | $13,554.92 |
| BOSQUE RIVER CENTER REALTY, LLC, #8394<br>ATTN.: DAVID SALOMON<br>15400 KNOLL TRAIL, SUITE 350<br>DALLAS TX 75248 | | Accounts Payable | | | | $5,163.79 |
| BOSQUE RIVER CTR REALTY LLC, #677112<br>15400 KNOLL TRAIL STE 350<br>DALLAS TX 75248 | | Accounts Payable | | | | $2,099.47 |
| BOSSIER CITY POLICE DEPARTMENT, #692532<br>PO BOX 6216<br>BOSSIER CITY LA 71171 | | Accounts Payable | | | | $25.00 |
| BOSTON & MAYS LLC, #689502<br>914 S TYLER ST<br>AMARILLO TX 79101-3430 | | Accounts Payable | | | | $1,168.75 |
| BOSTON HERALD INC, #676080<br>PO BOX 55843<br>BOSTON MA 02205-5843 | | Accounts Payable | | | | $16,169.44 |
| BOULDER AT NELLIS, LLC, #3455<br>C/O RED MOUNTAIN GROUP<br>1234 E. 17TH STREET<br>SANTA ANA CA 92701 | | Accounts Payable | | | | $7,819.37 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOULDER NELLIS LLC, #651951<br>1234 EAST SEVENTEENTH ST<br>SANTA ANA CA 92701 | | Accounts Payable | | | | $20,882.66 |
| BOULEVARD MALL SPE LLC, #449406<br>1270 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $14,108.62 |
| BOULEVARD VENTURES LLC, #672651<br>BOULEVARD MALL FJC001<br>C/O 1ST COMRCL REALTY GROUP INC<br>2009 PORTERFIELD WAY STE P<br>UPLAND CA 91786 | | Accounts Payable | | | | $1,437.92 |
| BOUQUET CENTER PROPERTIES, #8080<br>101 N WESTLAKE BLVD STE 201<br>WESTLAKE VLG CA 91362 | | Accounts Payable | | | | $5,700.00 |
| Bouquet Center Properties, LLC<br>101 N. Westlake Boulevard<br>Suite 201<br>Westlake Village California 91362 | | Potential Litigation Claim | X | X | X | Unknown |
| BOWDITCH & DEWEY LLP, #685722<br>311 MAIN STREET<br>PO BOX 15156<br>WORCESTER MA 01615-0156 | | Accounts Payable | | | | $6,543.20 |
| BOWERS-CENTRAL CORP, #7951<br>C/O PETER HIRSCHMANN INC<br>301 S LIVINGSTON AVE SUITE 100<br>LIVINGSTON NJ 07039 | | Accounts Payable | | | | $3,619.00 |
| BOWIE MALL COMPANY LLC, #2936<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $1,049.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BOYD W & MARY LEE BURLEY, #10363<br>PO BOX 1385<br>BRANDON FL 33509 | | Accounts Payable | | | | $7,490.00 |
| BOYNTON BEACH MALL LLC, #681564<br>4092 PAYSPHERE CIR<br>CHICAGO IL 60674 | | Accounts Payable | | | | $7,200.35 |
| BOZEMAN CHRONICLE, #686744<br>C/O ISJ PAYMENT PROCESSING CTR<br>PO BOX 1570<br>POCATELLO ID 83204-1570 | | Accounts Payable | | | | $896.05 |
| BP CORRY LLC, #339440<br>C/O BROMONT PROPERTY MANAGEMENT LLC<br>18631 N 19TH AVE STE 158-606<br>PHOENIX AZ 85027 | | Accounts Payable | | | | $4,284.00 |
| BPC HENDERSON LLC, #549543<br>PO BOX 72006<br>CLEVELAND OH 44192-0006 | | Accounts Payable | | | | $10,386.53 |
| BPP RETAIL PROPERTIES LLC DORADO DEL MAR, #449655<br>PO BOX 71465<br>SAN JUAN PR 009368566 | | Accounts Payable | | | | $7,207.80 |
| BPP RETAIL PROPERTIES LLC JARDINES, #449656<br>PO BOX 71465<br>SAN JUAN PR 009368566 | | Accounts Payable | | | | $10,335.99 |
| BPP RETAIL PROPERTIES LLC SAN LORENZO, #449657<br>P O BOX 71465<br>SAN JUAN PR 009368566 | | Accounts Payable | | | | $6,542.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Brad Lyon Boman, #489068<br>4738 Silo Hills Dr<br>Springfield MO 65802 | | Accounts Payable | | | | $1,326.16 |
| BRADEN PLUMBING INC, #692644<br>944 N 45TH ST SUITE 100<br>MILWAUKEE WI 53208 | | Accounts Payable | | | | $218.59 |
| BRADENTON ASSOCIATES, #632222<br>500 N WESTSHORE BLVD STE 750<br>TAMPA FL 33609 | | Accounts Payable | | | | $9,911.18 |
| BRADENTON HERALD, #676280<br>1111 3RD AVE W STE 100<br>BRADENTON FL 34205-7834 | | Accounts Payable | | | | $3,658.31 |
| BRADFORD CITY WATER AUTHORITY, #94720<br>28 KENNEDY ST<br>BRADFORD PA 16701 | | Accounts Payable | | | | $39.93 |
| BRADFORD FOX RUN LLC, #687141<br>30 SOUTH WACKER DR STE 2850<br>CHICAGO IL 60606 | | Accounts Payable | | | | $3,518.60 |
| BRADFORD PUBLISHING COMPANY, #676223<br>PO BOX 225<br>WARSAW NY 14569-0225 | | Accounts Payable | | | | $4,720.93 |
| BRADLEY SCOTT INC, #660274<br>400 WARREN AVE STE 450<br>BREMERTON WA 98337 | | Accounts Payable | | | | $4,883.72 |
| BRAMBLETT FAMILY TRUST, #517657<br>MARVIN L BRAMBLETT CO-TRUSTEE<br>101 RIDGECREST<br>DEXTER NM 88230 | | Accounts Payable | | | | $3,581.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRANDENBURG TELEPHONE COMPANY, #16812<br>316 West Lincoln Trail Boulevard<br>Radcliff KY 40160 | | Accounts Payable | | | | $48.22 |
| Brandon Lewis, #574855<br>605 Sharswood Avenue<br>Galloway NJ 08205 | | Accounts Payable | | | | $3,457.92 |
| Brandon Nourse, #589637<br>5431 Dove Drive<br>Dallas TX 75236 | | Accounts Payable | | | | $7,206.56 |
| BRANDON SHOPPING CENTER PARTNERS LTD, #10511<br>C/O PNC<br>PO BOX 532615<br>ATLANTA GA 30353-2615 | | Accounts Payable | | | | $10,077.05 |
| Brandon Woolard, #636866<br>5181 Enoch Rd<br>Conway SC 29526 | | Accounts Payable | | | | $10,826.44 |
| BRANDYWINE & STATE LLC, #153464<br>C/O SCHULER BROKERAGE CORP<br>PO BOX 62191<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $8,153.64 |
| BRASK MALL SERVICES, #31509<br>ATTN AUBURN SERVICES<br>PO BOX 551<br>ATTLEBORO MA 02703 | | Accounts Payable | | | | $2,234.30 |
| BRASS MILL CENTER LLC, #595052<br>SDS-12-3047<br>PO BOX 86<br>MINNEAPOLIS MN 554863047 | | Accounts Payable | | | | $18,264.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRAZOSPORT FACTS, #677099<br>PO BOX 549<br>CLUTE TX 77531 | | Accounts Payable | | | | $2,824.16 |
| BRE DDR BR EASTCHASE TX LLC, #689504<br>DEPT 345381 25160 58611<br>PO BOX 205387<br>DALLAS TX 75320-5387 | | Accounts Payable | | | | $3,958.67 |
| BRE DDR BR WHITE OAK VA LLC, #689782<br>DEPT 342520 25325 57892<br>PO BOX 535769<br>ATLANTA GA 30353-5769 | | Accounts Payable | | | | $5,407.00 |
| BRE DDR BR WHITTWOOD CA LLC, #689503<br>DEPT 341925 25330 57503<br>PO BOX 101037<br>PASADENA CA 91189-1037 | | Accounts Payable | | | | $5,143.30 |
| BRE DDR GREAT NORTHERN LLC, #672812<br>DEPT 104439 21413 54820<br>PO BOX 92419<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $5,753.05 |
| BRE MARINER CARROLLWOOD LLC, #690366<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI OH 45264-5344 | | Accounts Payable | | | | $4,420.16 |
| BRE MARINER MILESTONE PLAZA LLC, #690367<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI OH 45264-5344 | | Accounts Payable | | | | $4,434.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRE MARINER VENICE PLAZA LLC, #690533<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI OH 45264-5344 | | Accounts Payable | | | | $2,674.28 |
| BRE PEARLRIDGE LLC, #587218<br>PO BOX 645020<br>CINCINNATI OH 452645020 | | Accounts Payable | | | | $25,553.90 |
| BRE RETAIL NP KIMBALL CROSSING OWNER LLC, #676168<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI OH 45264-5324 | | Accounts Payable | | | | $3,093.62 |
| BRE RETAIL RESIDUAL OWNER 1 LLC, #601590<br>P O BOX 713547<br>CINCINNATI OH 452713547 | | Accounts Payable | | | | $8,365.07 |
| BRE RETAIL RESIDUAL OWNER 1 LLC, #601591<br>P O BOX 713547<br>CINCINNATI OH 452713547 | | Accounts Payable | | | | $2,985.00 |
| BRE RETAIL RESIDUAL OWNER 1 LLC, #601592<br>P O BOX 713547<br>CINCINNATI OH 452713547 | | Accounts Payable | | | | $6,044.03 |
| BRE RETAIL RESIDUAL OWNER 1 LLC, #601980<br>P O BOX 713547<br>CINCINNATI OH 452713547 | | Accounts Payable | | | | $5,013.99 |
| BRE RETAIL RESIDUAL OWNER 1 LLC, #9118<br>C/O BRIXMOR PROPERTY GROUP LEGAL DEPT<br>40 SKOKIE BLVD., SUITE 600<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $2,503.75 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRE RETAIL RESIDUAL OWNER 6 LLC, #6142<br>C/O CENTRO PROPERTIES GROUP, ATTN.:  GENERAL COUNSEL<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK NY 10170 | | Accounts Payable | | | | $8,405.83 |
| BRE RETL RES LEX TN SQ OWN LLC, #672648<br>BRE NON-CORE TRACKING 2 LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 742754<br>ATLANTA GA 30374-2754 | | Accounts Payable | | | | $1,691.67 |
| BRE THRONE APPLEGATE RANCH LLC, #638506<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI OH 45264-5344 | | Accounts Payable | | | | $5,726.63 |
| BRE THRONE FRANKFORT CROSSING LLC, #636861<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645344<br>CINCINNATI OH 45264-5344 | | Accounts Payable | | | | $2,759.85 |
| BRE/PEARLRIDGE LLC, #3495<br>C/O GLIMCHER DEVELOPMENT CORPORATION<br>180 EAST BROAD STREET, 21ST FLOOR, ATTN: GC<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $117.15 |
| BRECKENRIDGE 2005 LLC, #406942<br>C/O GFD MANAGEMENT INC<br>6350 QUADRANGLE DR STE 205<br>CHAPEL HILL NC 27517 | | Accounts Payable | | | | $3,346.88 |
| Brenda Canseco, #617281<br>326 N. 5th Street<br>Patterson CA 95363 | | Accounts Payable | | | | $4,434.94 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Brenda Jean Marker, #8896<br>12307 Richwood Dr<br>Hagerstown MD 21740 | | Accounts Payable | | | | $270.97 |
| BRENHAM BANNER-PRESS, #687215<br>PO BOX 585<br>BRENHAM TX 77834 | | Accounts Payable | | | | $390.00 |
| Brennan Associates<br>Ganim Law Firm<br>4666 Main Street<br>Bridgeport Connecticut 06606 | | Potential Litigation Claim | X | X | X | Unknown |
| Brennan Associates<br>Ganim Law Firm<br>4666 Main Street<br>Bridgeport Connecticut 06606 | | Potential Litigation Claim | X | X | X | Unknown |
| BRENTWOOD COMMONS STATION LLC, #634886<br>62774 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0627 | | Accounts Payable | | | | $10,536.73 |
| BRENTWOOD TOWNE SQUARE ASSOCIATES, #290510<br>C/O ECHO REAL EST SERV<br>701 ALPHA DR<br>PITTSBURGH PA 15238 | | Accounts Payable | | | | $6,158.12 |
| Brett M Garver, #628624<br>1040 S Wabash Ave<br>Hastings NE 68901 | | Accounts Payable | | | | $6,983.44 |
| Brett Robison King, #595188<br>391 Sassafras Drive<br>Valparaiso IN 46385 | | Accounts Payable | | | | $12,456.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BREWSTER CREEK LP, #587215<br>C/O BONNIE MANAGEMENT CORPORATION<br>8430 W BRYN MAWR AVE SUITE 850<br>CHICAGO IL 606313448 | | Accounts Payable | | | | $4,184.88 |
| BRIAN D SPITZ, #691500<br>THE SPITZ LAW FIRM LLC<br>4620 RICHMOND RD STE 290<br>CLEVELAND OH 44128-5976 | | Accounts Payable | | | | $3,580.00 |
| Brian Hebert, #609909<br>6 Northview Dr<br>Massena NY 13662 | | Accounts Payable | | | | $6,691.35 |
| Brian J Rapoport, #579835<br>13789 Cedar Rd<br>Apt 306<br>South Euclid OH 44118 | | Accounts Payable | | | | $319.91 |
| Brian M Lipford, #354735<br>37 Centre Mall #6a<br>Brooklyn NY 11231 | | Accounts Payable | | | | $15,136.51 |
| Brian Ruest, #637681<br>53 Lancaster Road<br>Bristol CT 06010 | | Accounts Payable | | | | $4,732.30 |
| BRIAN WHITMAN, #459763<br>PO BOX 511<br>GLENMONT NY 12077 | | Accounts Payable | | | | $1,650.40 |
| BRIAN YOUNG, #692420<br>603 PHELPS ACRES<br>JAMESTOWN KY 42629 | | Accounts Payable | | | | $317.54 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Brianna Kille, #591167<br>615 S  Main St<br>Apt B<br>Gibsonburg OH 43431 | | Accounts Payable | | | | $7,700.00 |
| BRIAR CREEK LIMITED, #107133<br>C/O LYON PROPERTIES INC<br>PO BOX 917<br>FARMINGTON CT 06034 | | Accounts Payable | | | | $478.45 |
| BRIARWOOD LLC, #6968<br>5425 WISCONSIN AVENUE<br>SUITE 500<br>CHEVY CHASE MD 20815 | | Accounts Payable | | | | $17,000.00 |
| BRIARWOOD LLC, #9490<br>A/C 375-6552760<br>PO BOX 404570<br>ATLANTA GA 30384 | | Accounts Payable | | | | $9,343.41 |
| BRIDGESTONE MUD, #366685<br>PO BOX 309<br>SPRING TX 77383 | | Accounts Payable | | | | $86.69 |
| BRIDGEWATER COMMONS MALL II LLC, #103063<br>SDS-12-2893<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2893 | | Accounts Payable | | | | $16,510.80 |
| BRIDLE DEVELOPMENT CORP, #9327<br>C/O WOODSON DEVELOPMENT CO<br>727 CRAIG ROAD SUITE 100<br>SAINT LOUIS MO 63141 | | Accounts Payable | | | | $7,707.16 |
| Brielle Williams, #605249<br>541 South 12th Street<br>Port Allen LA 70767 | | Accounts Payable | | | | $3,941.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIGGMORE SHOPPING CENTER, #3976<br>C/O JOYCE SALAMY GEN MGR<br>10403 VALLEY SPRING LN<br>TOLUCA LAKE CA 91602 | | Accounts Payable | | | | $4,467.50 |
| BRIGGS EQUIPMENT, #30599<br>4922 NORTHEAST PKWY<br>FORT WORTH TX 76106 | | Accounts Payable | | | | $47.31 |
| BRIGHT HOUSE NETWORKS, #315506<br>5000 Campuswood Drive<br>Suite 1<br>East Syracuse NY 13057 | | Accounts Payable | | | | $266.21 |
| BRIGHT LOUISVILLE NORTHWEST LLC, #589642<br>C/O FLETCHER BRIGHT COMPANY<br>537 MARKET STREET SUITE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $5,517.74 |
| BRIGHT MEYERS BUSH RIVER ASSOCIATES LP, #589640<br>C/O FLETCHER BRIGHT COMPANY<br>537 MARKET STREET SUITE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $7,611.62 |
| BRIGHT MEYERS SHELBYVILLE LP, #325675<br>C/O FLETCHER BRIGHT CO KATHY GOSSET<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $5,780.00 |
| BRIGHT MEYERS UNION CITY ASSOC LP, #406495<br>537 MARKET STREET SUITE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $7,300.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIGHT OHIO LP, #227735<br>FLETCHER BRIGHT CO<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $3,437.46 |
| BRIGHT SOUTH ZANESVILLE ASSOCIATES LP, #292815<br>FLETCHER BRIGHT COMPANY<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $5,037.78 |
| BRIGHT/MEYERS DUBLIN ASSOC, #3764<br>C/O FLETCHER BRIGHT COMPANY<br>537 MARKET STREET SUITE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $5,395.97 |
| BRIGHT/MEYERS DUBLIN ASSOC, #8775<br>c/o FLETCHER BRIGHT COMPANY<br>537 MARKET STREET, SUITE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $16,301.58 |
| BRIGHTBOX INC, #667151<br>250 FIFTH AVE SUITE 503<br>NEW YORK NY 10001 | | Accounts Payable | | | | $6,318.70 |
| BRIGHT-MEYERS BATON ROUGE ASSOCIATES, #278742<br>FLETCHER BRIGHT CO/TERESA BROWN<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $6,840.00 |
| BRIGHT-MEYERS FM LP, #280330<br>C/O FLETCHER BRIGHT COMPANY<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 37402 | | Accounts Payable | | | | $6,290.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIGHTON BEACH REALTY LLC, #658061<br>PO BOX 525<br>MANALAPAN NJ 07726 | | Accounts Payable | | | | $14,500.00 |
| BRIGHTON MALL, #3968<br>PO BOX 251416<br>WEST BLOOMFIELD MI 48325 | | Accounts Payable | | | | $11,057.70 |
| BRIGHTON STRIP CENTER, #280329<br>C/O COMPTON DANDO INC<br>12445 E 39TH AVENUE #202<br>DENVER CO 80239 | | Accounts Payable | | | | $1,407.00 |
| BRISTOL BROADCASTING CO, #692494<br>PO BOX 871<br>CHARLESTON WV 25323 | | Accounts Payable | | | | $1,360.00 |
| BRISTOL CENTER HOLDING LP, #372775<br>C/O CORELAND COMPANIES<br>PO BOX 51377<br>LOS ANGELES CA 900515677 | | Accounts Payable | | | | $22,749.28 |
| BRISTOL MALL ACQUISTON LLC, #434055<br>NATL CITY BANK FOR BENEFIT BEAR STEARNS<br>3291 RELIABLE PARKWAY<br>CHICAGO IL 60686 | | Accounts Payable | | | | $5,900.00 |
| BRISTOL WATER DEPARTMENT, #16941<br>PO BOX 58<br>BRISTOL CT 06011 | | Accounts Payable | | | | $63.81 |
| Britany Derrow, #625659<br>601 Saddle Creek Loop<br>Oxford MS 36855 | | Accounts Payable | | | | $250.00 |
| Brittany Rosenberg, #612409<br>190 Denver Rd<br>Paramus NJ 07652 | | Accounts Payable | | | | $7,111.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Brittany Simpson, #599348<br>210 E Overton St<br>Tuscola IL 61953 | | Accounts Payable | | | | $10,652.00 |
| Brittney Lake, #625594<br>398 Birch Hill Court<br>Oakland MI 48363 | | Accounts Payable | | | | $52.50 |
| BRIX MANAGEMENT LLC, #676172<br>STAUNTON MALL OFFICE STE<br>90 LEE JACKSON HWY<br>STAUNTON VA 24401 | | Accounts Payable | | | | $4,000.00 |
| BRIXMOR ARBOR FAIRE OWNER LP, #652722<br>PO BOX 74230<br>CLEVELAND OH 44194-4230 | | Accounts Payable | | | | $2,486.04 |
| BRIXMOR GA AMERICA LLC, #638060<br>BRIXMOR GA WATERBURY LLC<br>PO BOX 713465<br>CINCINNATI OH 45271-3465 | | Accounts Payable | | | | $3,154.00 |
| BRIXMOR GA APOLLO II TX LP, #685977<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $3,934.41 |
| BRIXMOR GA APOLLO III PA LP, #671320<br>BRE NON CORE TRACKING 3 LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 742761<br>ATLANTA GA 30374-2761 | | Accounts Payable | | | | $3,164.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR GA APOLLO III SUB HLDGS LLC, #638505<br>C/O BRIXMOR GA SAN DIMAS LP<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $3,119.79 |
| BRIXMOR GA APOLLO IV LLC, #671944<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 74644<br>CLEVELAND OH 441940727 | | Accounts Payable | | | | $3,840.00 |
| BRIXMOR GA APPOLO IV SUB LLC, #589938<br>LEASE ID 5158002<br>PO BOX 74644<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $900.00 |
| BRIXMOR GA CHICOPEE MARKETPLACE LLC, #681856<br>C/O BRIXMOR PROPER GROUP<br>PO BOX 417582<br>BOSTON MA 02241-7582 | | Accounts Payable | | | | $5,791.66 |
| BRIXMOR GA COBBLESTONE VLG AT ROYAL, #681565<br>PALM BEACH LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 742131<br>ATLANTA GA 30374-2131 | | Accounts Payable | | | | $7,890.52 |
| BRIXMOR GA MARWOOD PLAZA LLC, #638508<br>C/O BRIXMOR GA SAN DIMAS LP<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $3,581.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR GA MOUNDSVILLE LLC, #685976<br>C/O BRIXMOR GA SAN DIMAS LP<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $2,234.28 |
| BRIXMOR GA PARADISE PLAZA LP, #637534<br>C/O BRIXMOR GA SAN DIMAS LP<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $4,082.47 |
| BRIXMOR GA ROUNDTREE PLACE, LLC, #629701<br>PO BOX 74644<br>CLEVELAND OH 44194-0727 | | Accounts Payable | | | | $4,720.96 |
| BRIXMOR GA SAN DIMAS LP, #638939<br>PO BOX 713708<br>CINCINNATI OH 45271-3708 | | Accounts Payable | | | | $3,125.00 |
| BRIXMOR GA SAN DIMAS, LP, #3030<br>C/O BRIXMOR PROPERTY GROUP, ATTN:LEGAL DEPT.<br>40 SKOKIE BLVD., SUITE 600<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $536.67 |
| BRIXMOR GA SHOPS AT PROSPECT CP, #609703<br>C/O BRIXMOR PROPERTY GRP<br>PO BOX 74644<br>CLEVELAND OH 44194-0727 | | Accounts Payable | | | | $2,974.14 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC, #622254<br>PO BOX 713447<br>CINCINNATI OH 45271-3447 | | Accounts Payable | | | | $3,806.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR GA WILKES BARRE LP, #676166<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 742120<br>ATLANTA GA 30374-2120 | | Accounts Payable | | | | $5,402.86 |
| BRIXMOR HANOVER SQUARE SC LLC, #588971<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $4,434.69 |
| BRIXMOR HOLDING 12 SPE LLC, #622258<br>PO BOX 74234<br>CLEVELAND OH 44194-4234 | | Accounts Payable | | | | $3,384.24 |
| BRIXMOR HOLDING 12 SPE LLC, #622259<br>PO BOX 74230<br>CLEVELAND OH 44194-4230 | | Accounts Payable | | | | $7,155.93 |
| BRIXMOR HOLDINGS 12 SPE LLC, #680088<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 74230<br>CLEVELAND OH 441944230 | | Accounts Payable | | | | $5,021.77 |
| BRIXMOR HOLDINGS 8 SPE LLC, #679511<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $4,149.84 |
| BRIXMOR METRO 580 SC LP, #500784<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $5,620.37 |
| BRIXMOR MONTEBELLO PLAZA LP, #676286<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI OH 45264-5324 | | Accounts Payable | | | | $4,469.39 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR MONTEBELLO PLAZA, L.P., #3015<br>C/O BRIXMOR PROPERTY GROUP, ATTN.:  LEGAL DEPARTMENT<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK NY 10170 | | Accounts Payable | | | | $299.50 |
| BRIXMOR PROPERTY OWNER II LLC, #675544<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713530<br>CINCINNATI OH 45271-3530 | | Accounts Payable | | | | $5,186.00 |
| BRIXMOR PROPERTY OWNER II LLC, #675545<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713530<br>CINCINNATI OH 45271-3530 | | Accounts Payable | | | | $4,007.87 |
| BRIXMOR PROPERTY OWNER II, LLC, #3074<br>ATTN: OPERATIONS DIVISION<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK NY 10170 | | Accounts Payable | | | | $614.87 |
| BRIXMOR RESIDUAL DILLSBURG SC LLC, #531991<br>BRE RETAIL RESIDUAL OWNER 1 LLC<br>PO BOX 713547<br>CINCINNATI OH 45271-3547 | | Accounts Payable | | | | $2,527.40 |
| BRIXMOR RESIDUAL SHOPPES AT FOX RUN LLC, #690884<br>PO BOX 841530<br>DALLAS TX 75284-1530 | | Accounts Payable | | | | $3,458.33 |
| BRIXMOR SILVER POINTE LLC, #650889<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI OH 45264-5324 | | Accounts Payable | | | | $2,759.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR SPE 1 LLC, #675155<br>LEASE ID 4211016<br>PO BOX 533265<br>CHARLOTTE NC 28290-3265 | | Accounts Payable | | | | $3,872.42 |
| BRIXMOR SPE 3 LLC, #676169<br>C/O PROPERTY GROUP<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $2,483.59 |
| BRIXMOR SPE 3 LLC, #677111<br>C/O PROPERTY GROUP<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $1,050.99 |
| BRIXMOR SPE 3 LLC, #677159<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713547<br>CINCINNATI OH 45271-3547 | | Accounts Payable | | | | $4,884.50 |
| BRIXMOR SPE 4 LLC, #655239<br>C/O BRIXMOR PROPEERTY GROUP<br>PO BOX 30906<br>NEW YORK NY 10087-0906 | | Accounts Payable | | | | $5,316.98 |
| BRIXMOR SPE 5 LLC, #677158<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713538<br>CINCINNATI OH 45271-3538 | | Accounts Payable | | | | $4,223.99 |
| BRIXMOR SPE 6 LLC, #656988<br>C/O GPO 03330320<br>PO BOX 30907<br>NEW YORK NY 10087-0907 | | Accounts Payable | | | | $3,328.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRIXMOR TRI CITY PLAZA LLC, #676165<br>C/O CENTRO HERITAGE TRI CITY PLAZA LLC<br>PO BOX 30907 LSE #4101006<br>NEW YORK NY 10087-0907 | | Accounts Payable | | | | $5,317.37 |
| BRIXMOR WATSON GLEN LLC, #444227<br>PO BOX 30907<br>NEW YORK NY 10087-0907 | | Accounts Payable | | | | $4,064.12 |
| BROADBAND VI, #599940<br>PO BOX 26304<br>CHRISTIANSTED VI 00824 | | Accounts Payable | | | | $1,296.00 |
| BROADSPIRE SERVICES INC, #655437<br>PO BOX 404325<br>ATLANTA GA 30384 | | Accounts Payable | | | | $28,469.00 |
| BROADWAY PLAZA ACCT 4620013062, #3944<br>5 SOUTH MIAMI ST<br>PERU IN 46970 | | Accounts Payable | | | | $2,133.34 |
| BROADWAY SHOPPING CENTER LLC, #307328<br>PO BOX 22013<br>KNOXVILLE TN 37933 | | Accounts Payable | | | | $4,228.85 |
| BROADWAY VILLAGE LIMITED PARTNERSHIP, #9622<br>C/O ISLANDIA MANAGEMENT GROUP<br>7001 PRESTON RD STE 303<br>DALLAS TX 752051175 | | Accounts Payable | | | | $2,576.93 |
| BRODHEAD CREEK REGIONAL, #18027<br>AUTHORITY<br>410  MILL CREEK ROAD<br>E STROUDSBURG PA 18301 | | Accounts Payable | | | | $100.16 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Brooke Lapp, #631684<br>2065 Keysville Bruceville Rd<br>Keymar MD 21757 | | Accounts Payable | | | | $7,500.00 |
| BROOKINGS MUNICIPAL, #2769<br>PO BOX 588<br>BROOKINGS SD 57006 | | Accounts Payable | | | | $257.54 |
| Brookings, Nathaniel<br>Equal Employment Opportunity Commission<br>33 Whitehall Street<br>5th Floor<br>New York NY 10004 | | Potential Litigation Claim | X | X | X | Unknown |
| Brookler, Morry<br>Daniels Fine Israel Schonbuch and Lebovits LLP<br>1801 Century Park East<br>9th Floor<br>Los Angeles California 90067 | | Potential Litigation Claim | X | X | X | Unknown |
| BROOKLYN KINGS PLAZA LLC, #648957<br>KINGS PLAZA<br>PO BOX 844367<br>LOS ANGELES CA 90084-4367 | | Accounts Payable | | | | $12,000.00 |
| BROOKLYN KINGS PLAZA LLC, #658553<br>KINGS PLAZA<br>PO BOX 844367<br>LOS ANGELES CA 90084-4367 | | Accounts Payable | | | | $1,000.00 |
| BROOKLYN PLAZA LTD, #3899<br>9255 SUNSET BLVD SUITE 1030<br>WEST HOLLYWOOD CA 90069 | | Accounts Payable | | | | $11,527.40 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BROWARD MALL, #488653<br>C/O BANK OF AMERICA<br>FILE 51066<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $7,210.92 |
| BROWN TERMITE & PEST CONTROL INC, #83345<br>PO BOX 23<br>ROCKINGHAM NC 28380 | | Accounts Payable | | | | $187.00 |
| BROWNING PROPERTIES LLC, #689985<br>PO BOX 2725<br>BRENTWOOD TN 37024 | | Accounts Payable | | | | $2,400.00 |
| BROWNSVILLE PUBLIC UTILITIES BOARD, #189290<br>1425 Robinhood Drive<br>Brownsville TX 78521 | | Accounts Payable | | | | $1,862.81 |
| BRUNSWICK NEWS, #676081<br>PO BOX 1557<br>BRUNSWICK GA 31521 | | Accounts Payable | | | | $3,748.78 |
| BRUNSWICK SQUARE MALL LLC, #583086<br>867751 RELIABLE PARKWAY<br>CHICAGO IL 606860077 | | Accounts Payable | | | | $6,699.26 |
| Bryan Cornejo, #592108<br>3721 34th Ave S<br>Minneapolis MN 55406 | | Accounts Payable | | | | $5,446.82 |
| Bryan Lopez, #630156<br>6803 Navidad Rd<br>Houston TX 77083 | | Accounts Payable | | | | $11,774.92 |
| BRYAN TEXAS UTILITIES (BTU), #97224<br>PO BOX 8000<br>BRYAN TX 77805 | | Accounts Payable | | | | $1,000.30 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BRYANT AVENUE CENTER LLC, #224375<br>422 NORTH MAIN STREET<br>BENTON AR 72015 | | Accounts Payable | | | | $7,269.46 |
| BSV DEKALB LLC, #668569<br>C/O BROAD STREET REALTY<br>7250 WOODMONT AVE STE 350<br>BETHESDA MD 20814 | | Accounts Payable | | | | $5,834.34 |
| BT ABINGTON LP, #688802<br>C/O BET INVESTMENTS INC<br>200 WITMER RD STE 200<br>HORSHAM PA 19044 | | Accounts Payable | | | | $13,933.42 |
| BT GRANITE RUN LP, #666325<br>C/O MADISON MARQUETTE RETAIL SERV LLC<br>1067 W BALTIMORE PIKE STE 201<br>MEDIA PA 19063 | | Accounts Payable | | | | $6,893.74 |
| BT PALM BEACH LLC, #585727<br>C/O BET INVESTMENT INC<br>200 WITMER ROAD SUITE 200<br>HORSHAM PA 19044 | | Accounts Payable | | | | $10,438.36 |
| BTEV LC, #212623<br>C/O BONNIEVILLE MANAGEMENT<br>PO BOX 71590<br>SALT LAKE CITY UT 84171 | | Accounts Payable | | | | $10,046.70 |
| BUCCANEER MALL INC, #421425<br>44 ESTATE THOMAS<br>PO BOX 7020<br>ST THOMAS VI 00801 | | Accounts Payable | | | | $22,308.24 |
| BUCHANAN CROSSROADS II LP, #590892<br>7090 N MARKS AVE SUITE 102<br>FRESNO CA 93711 | | Accounts Payable | | | | $4,830.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BUCKEYE TELESYSTEM, #682207<br>PO BOX 94536<br>CLEVELAND OH 44101-4536 | | Accounts Payable | | | | $128.38 |
| BUCKEYE WATER DISTRICT, #199436<br>PO BOX 105<br>WELLSVILLE OH 43968 | | Accounts Payable | | | | $58.97 |
| Buckley,  Kathy<br>RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Deferred Compensation | | | | $9,000.00 |
| BUCKS COUNTY WATER AND SEWER AUTH, #16987<br>1275 Almshouse Road<br>Warrington PA 18976 | | Accounts Payable | | | | $196.25 |
| BUDGET ROOTER PLUMBING CO INC, #639899<br>PO BOX 64634<br>354 WILKES RD<br>FAYETTEVILLE NC 28306 | | Accounts Payable | | | | $60.00 |
| BUDSLICK MGMT CO, #9271<br>MURDALE SHOPPING CENTER<br>1827 W MAIN<br>CARBONDALE IL 62901 | | Accounts Payable | | | | $2,010.00 |
| Buena Vista Motel, Inc.<br>c/o Overstreet Miles Ritch Cumbie & Finkenbinder<br>100 Church Street<br>Suite 1<br>Kissimmee Florida 34741 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BUFETE ROBERTO CORRETJER PIQUER, #9521<br>625 AVE PONCE DE LEON<br>ATTN:  ROBERTO CORRETJER PIQUER, ESQ.<br>SAN JUAN PR 00917 | | Accounts Payable | | | | $3,333.33 |
| BUFFALO WESTGATE ASSOC LLC, #529249<br>DEPT 314591-20717-34938<br>PO BOX 931609<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,786.54 |
| BUFORD CLAIRMONT CO LTD, #3771<br>3715 NORTHSIDE PARKWAY NW STE 4-210<br>ATLANTA GA 30327 | | Accounts Payable | | | | $3,453.11 |
| BUILDERS INCORPORATED, #3988<br>PO BOX 20050<br>WICHITA KS 67208 | | Accounts Payable | | | | $1,644.39 |
| BULL RUN LLC, #356462<br>C/O RAPPAPORT MANAGEMENT CO<br>8405 GREENSBORO DR STE 830<br>MCLEAN VA 22102 | | Accounts Payable | | | | $7,419.95 |
| BURBANK WATER & POWER, #2820<br>PO BOX 631<br>BURBANK CA 91503 | | Accounts Payable | | | | $353.42 |
| BURIEN PLAZA LLC, #3304<br>C/O POWELL DEVELOPMENT COMPANY<br>2625 NORTHUP WAY<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $4,299.44 |
| BURIEN PLAZA SHOPPING CENTER, #3886<br>POWELL DEVELOPMENT CO<br>PO BOX 97070<br>KIRKLAND WA 98083 | | Accounts Payable | | | | $10,776.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BURKETOWN PLAZA LLC, #614553<br>SVAB1039B-LRADISH00<br>PO BOX 6203<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $5,403.63 |
| BURLESON STC I LLC, #644533<br>C/O WESTWOOD FINANCIAL CORP<br>11440 SAN VICENTE BLVD STE 200<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $5,807.46 |
| BURLINGTON FREE PRESS, #691313<br>PO BOX 822840<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $2,183.72 |
| BURLINGTON MALL NJ LLC, #638507<br>9103 ALTA DR STE 204<br>LAS VEGAS NV 89145 | | Accounts Payable | | | | $5,624.24 |
| BURLINGTON MARKET CENTER, #3774<br>C/O HULL-STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $3,250.00 |
| BURNETT COUNTY SENTINEL, #686760<br>930 SO CLEVELAND ST<br>CAMBRIDGE MN 55008 | | Accounts Payable | | | | $144.12 |
| BURNS FAMILY TRUST, #519114<br>24910 JOHN FREMONT RD<br>HIDDEN HILLS CA 91302 | | Accounts Payable | | | | $2,388.02 |
| BURNSVILLE CENTER SPE LLC, #567519<br>PO BOX 74248<br>CLEVELAND OH 44194-4248 | | Accounts Payable | | | | $7,469.84 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BURTONSVILLE TOWNE SQUARE LLC, #643182<br>BMC PROPERTY GROUP<br>10411 MOTOR CITY DR STE 402<br>BETHESDA MD 20817 | | Accounts Payable | | | | $12,964.76 |
| BUSINESS PROPERTIES INC, #3977<br>PO BOX 8300<br>TYLER TX 75711 | | Accounts Payable | | | | $3,960.80 |
| BUTLER CROSSING BUILDING ASSOCIATES II, L.L.C., #4154<br>ATTN.:  VICE PRESIDENT AND GENERAL COUNSEL<br>1765 MERRIMAN ROAD<br>AKRON OH 44313 | | Accounts Payable | | | | $11,107.89 |
| BUTLER EAGLE, #675369<br>PO BOX 271<br>BUTLER PA 16003-0271 | | Accounts Payable | | | | $2,602.18 |
| BUTLER INVESTORS LLC, #606101<br>P O BOX 72247<br>CLEVELAND OH 441920002 | | Accounts Payable | | | | $9,023.48 |
| BUTLER PLAZA PARTNERSHIP LLC, #673253<br>2 ETHEL RD STE 205A<br>EDISON NJ 08818 | | Accounts Payable | | | | $7,494.55 |
| BVH BIDDEFORD LLC, #326459<br>C/O ATLANTIC HOLDINGS<br>2 LIVEWELL DRIVE SUITE 201<br>KENNEBUNK ME 04043 | | Accounts Payable | | | | $5,223.68 |
| BVU OPTINET, #580531<br>PO BOX 8100<br>BRISTOL VA 24203 | | Accounts Payable | | | | $54.94 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| B-Y WESTERN VALLEY, LTD., #9242<br>4629 MACRO DRIVE<br>SAN ANTONIO TX 78218 | | Accounts Payable | | | | $13,703.06 |
| C & J ASSOCIATES, #4317<br>PO BOX 366<br>STATESVILLE NC 28687 | | Accounts Payable | | | | $8,508.38 |
| C & K LIMITED LIABILITY COMPANY, #9311<br>3401 W DIVISION STREET<br>CHICAGO IL 60651 | | Accounts Payable | | | | $6,543.16 |
| C B FINANCIAL LLC, #101633<br>C/O TOM BEVAN<br>4202 N MARCLIFF STE 101<br>BOISE ID 83704 | | Accounts Payable | | | | $3,105.20 |
| C E B DEVELOPMENT, #4049<br>C/O THE CLOWER CO<br>PO BOX 2525<br>CORPUS CHRISTI TX 78403 | | Accounts Payable | | | | $1,892.11 |
| C E JOHN COMPANY INC, #207307<br>1701 SE COLUMBIA RIVER DR<br>VANCOUVER WA 98661 | | Accounts Payable | | | | $11,785.26 |
| C HOFFBERGER - EASTERN ENERGY, #449568<br>8900 CITATION ROAD<br>ESSEX MD 21221 | | Accounts Payable | | | | $1,391.91 |
| C J T HEIGHTS 24 LLC, #544684<br>C/O C E JOHN COMPANY INC<br>1701 SE COLUMBIA RIVER DRIVE<br>VANCOUVER WA 98661 | | Accounts Payable | | | | $6,134.28 |
| C K C PROPERTIES, #4212<br>2270 WORTHING LN<br>LOS ANGELES CA 90077 | | Accounts Payable | | | | $200.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| C O G, #245743<br>2643 GATEWAY DRIVE<br>STATE COLLEGE PA 16801 | | Accounts Payable | | | | $44.00 |
| C W BROEMAN, #4057<br>PO BOX 721710<br>NEWPORT KY 41072-1710 | | Accounts Payable | | | | $1,801.04 |
| C.H.CHEN, #8770<br>c/o CHC Properties<br>4105 Dayton Boulevard, Suite 300<br>Chattanooga TN 37415 | | Accounts Payable | | | | $8,015.70 |
| CA INC, #35201<br>ACCOUNTS RECEIVABLE DEPT 0730<br>PO BOX 120730<br>DALLAS TX 75312 | | Accounts Payable | | | | $27,346.12 |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP, #689986<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI OH 45264-5324 | | Accounts Payable | | | | $3,661.17 |
| CA NEW PLAN FIXED RATE PARTNERSHIP, L.P., #8075<br>C/O BRIXMOR PROPERTY GROUP, ATTN.:  REGIONAL COUNSEL<br>40 SKOKIE BOULEVARD, SUITE 600<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $23,806.91 |
| CA, State of<br>Booth Mitchell & Strange<br>707 Wilshire Blvd<br>Suite 4450<br>Los Angeles Calforina 90017 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CABIN JOHN LIMITED PARTNERSHIP, #4285<br>LOCKBOX 759427<br>BALTIMORE MD 21275-9427 | | Accounts Payable | | | | $26,160.78 |
| CABLE MANUFACTURING TECHNOLOGIES, #163318<br>280 BUCHANAN FIELD RD SUITE #1<br>CONCORD CA 94520 | | Accounts Payable | | | | $285.00 |
| CABLE ONE INC, #325107<br>3720 TEXOMA PKWY<br>SHERMAN TX 75090-1922 | | Accounts Payable | | | | $761.85 |
| CABLE SERVICES INC, #449720<br>PO BOX 1995<br>JAMESTOWN ND 58402 | | Accounts Payable | | | | $47.69 |
| CABLEVISION, #31972<br>922 WALTHAM ST<br>LEXINGTON MA 02421-8019 | | Accounts Payable | | | | $8,901.78 |
| CABOT EAST TOWN LEASE CO LLC, #455959<br>EAST TOWN MALL<br>2350 E. MASON ST.<br>GREEN BAY WI 54302 | | Accounts Payable | | | | $4,217.50 |
| Cabrera Collazo, Edith<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Caguas<br>Apartado 1031<br>Caguas Puerto Rico 00726 | | Potential Litigation Claim | X | X | X | Unknown |
| CABRILLO CENTRAL LLC, #684769<br>16133 VENTURA BLVD STE 670<br>ENCINO CA 91436 | | Accounts Payable | | | | $4,000.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CACHE VALLEY LLC, #621393<br>SDS-12-2335<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2335 | | Accounts Payable | | | | $3,418.94 |
| CACHE VALLEY PUBLISHING, #691305<br>C/O ISJ PAYMENT PROCESSING CENT<br>PO BOX 1570<br>POCATELLO ID 83204 | | Accounts Payable | | | | $100.00 |
| CAFARO MANAGEMENT COMPANY, #288139<br>PO BOX 932400<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $29,979.26 |
| CAL OAKS PLAZA LLC, #225999<br>C/O J L MANAGEMENT<br>629 CAMINO DE LOS MARES STE 206<br>SAN CLEMENTE CA 926732831 | | Accounts Payable | | | | $12,770.36 |
| CAL PERL UPLAND 5 LP, #8417<br>C/O DMP PROPERTIES<br>250 NEWPORT CENTER DR STE 300<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $7,699.76 |
| CALIFORNIA AMERICAN WATER CO, #75092<br>Jane Grodzicki<br>1033 B Avenue Suite 200<br>Coronato CA 92118 | | Accounts Payable | | | | $206.72 |
| CALIFORNIA CHAMBER OF COMMERCE, #27190<br>ATTN JEANNE CAIN<br>1215 K STREET SUITE 1400<br>SACRAMENTO CA 95814 | | Accounts Payable | | | | $91.10 |
| CALIFORNIA WATER SERVICE CO, #17499<br>254 COMMISSION ST<br>SALINAS CA 93901 | | Accounts Payable | | | | $512.79 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CALTIM LIMITED, #9555<br>C/O WESTCO PROPERTY MGMT<br>365 SAWDUST RD<br>WOODLANDS TX 77380 | | Accounts Payable | | | | $2,581.78 |
| Calvin Brown, #600138<br>11438 Waesche Drive<br>Bowie MD 20721 | | Accounts Payable | | | | $4,354.50 |
| CAMBRIDGESIDE PARTNERS LP, #539854<br>PO BOX 414074<br>BOSTON MA 02241-4074 | | Accounts Payable | | | | $41,634.38 |
| CAMDEN CENTER INC, #4062<br>308 WASHINGTON<br>PO BOX 398<br>CAMDEN AR 71711 | | Accounts Payable | | | | $2,291.66 |
| CAMDEN TOWN CENTER REALTY LLC, #488669<br>19653 ISLAND COURT DRIVE<br>BOCA RATON FL 33434 | | Accounts Payable | | | | $5,483.33 |
| CAMDEN TOWN CENTER REALTY, LLC, #2961<br>ATTN.:  CHARLES E. OWENSBY, MANAGER<br>19653 ISLAND COURT DRIVE<br>BOCA RATON FL 33434 | | Accounts Payable | | | | $345.15 |
| CAMDEN WATER UTILITIES, #201228<br>PO BOX J<br>CAMDEN AR 71711 | | Accounts Payable | | | | $68.67 |
| CAMDEN-WYOMING SEWER & WATER AUTHORITY, #493115<br>PO BOX 405<br>CAMDEN-WYOMING DE 19934 | | Accounts Payable | | | | $166.52 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Camerron Hunter Taylor, #604405<br>3408 Woodbine Ave<br>Balitmore MD 21207 | | Accounts Payable | | | | $3,945.10 |
| CAMPORA, #3364<br>PO BOX 2427<br>OAKHURST CA 93644 | | Accounts Payable | | | | $253.48 |
| CAMPUS PLAZA LLC, #640912<br>2421 FLINTRIDGE DRIVE<br>GLENDALE CA 91206 | | Accounts Payable | | | | $6,929.07 |
| CAMPUS PLAZA, LLC, #3527<br>2421 FLINTRIDGE DRIVE<br>ATTN: EDMOND YEE<br>GLENDALE CA 91206 | | Accounts Payable | | | | $143.03 |
| CAMPUS VIEW LLC, #532151<br>C/O ZIONS FIRST NATIONAL BANK<br>PO BOX 30015 DEPARTMENT 51<br>SALT LAKE CITY UT 84130 | | Accounts Payable | | | | $12,828.66 |
| CAN COMPANY LLC, #412505<br>FBO GACC ACCT 4125086637<br>PO BOX 759469<br>BALTIMORE MD 21275-9469 | | Accounts Payable | | | | $14,465.67 |
| CANAL ROYAL LLC, #240389<br>PO BOX 788<br>SLIDELL LA 70459 | | Accounts Payable | | | | $9,469.78 |
| CANBY TELCOM, #172560<br>PO BOX 880<br>CANBY OR 97013 | | Accounts Payable | | | | $34.22 |
| CANBY UTILITY, #186396<br>PO BOX 1070<br>CANBY OR 97013 | | Accounts Payable | | | | $139.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Candice J Correla, #587733<br>1000 Se 160th Ave # Ee 254<br>Vancouver WA 98683 | | Accounts Payable | | | | $16,369.56 |
| CANON SOLUTIONS AMERICA, #650987<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $2,578.02 |
| CANTON CITY UTILITIES, #17078<br>626 30TH ST NW<br>CANTON OH 44709 | | Accounts Payable | | | | $26.50 |
| CANYON CENTER II INC, #276037<br>C/O FCM MANAGEMENT COMPANY LLC<br>16461 SHERMANS WAY #140<br>VAN NUYS CA 91406 | | Accounts Payable | | | | $8,353.20 |
| CAPALBO FAMILY LP, #228003<br>ATTN RONALD CAPALBO<br>130 GRANITE ST<br>WESTERLY RI 02891 | | Accounts Payable | | | | $6,294.88 |
| CAPANO GROUP L P, #11211<br>105 FOULK RD<br>BRANDYWINE PLAZA<br>WILMINGTON DE 19803 | | Accounts Payable | | | | $6,000.00 |
| CAPE ANN MARKETPLACE LLC, #7247<br>PO BOX 8008 SUITE 327<br>GLOUCESTER MA 01931 | | Accounts Payable | | | | $10,922.39 |
| CAPE COD TIMES, #676621<br>PO BOX 223532<br>PITTSBURGH PA 15251-2532 | | Accounts Payable | | | | $27,647.41 |
| CAPE COD TRAILER STORAGE INC, #31912<br>PO BOX W<br>HYANNIS MA 02601 | | Accounts Payable | | | | $63.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAPE FEAR PUBLIC UTILITY AUTHORITY, #516945<br>235 GOVERNMENT CENTER DRIVE<br>WILMINGTON NC 28403 | | Accounts Payable | | | | $80.67 |
| CAPE TOWN PLAZA LLC, #603098<br>P O BOX 845416<br>BOSTON MA 022845416 | | Accounts Payable | | | | $9,443.24 |
| CAPITAL CITY PRESS LLC, #675985<br>THE ADVOCATE<br>PO BOX 613<br>BATON ROUGE LA 70821-0613 | | Accounts Payable | | | | $27,917.39 |
| CAPITAL CITY TRUST, #9336<br>4270 MORSE RD<br>COLUMBUS OH 43230 | | Accounts Payable | | | | $3,960.00 |
| CAPITAL COLLECTIONS LLC, #676503<br>STEVEN R HRDLICKA ATTORNEY AT LAW<br>1221 VAN NESS 2ND FLOOR<br>FRESNO CA 93721 | | Accounts Payable | | | | $3,010.92 |
| Capital Collections, LLC<br>c/o Steven R Hrdicka, Attorney at Law<br>1221 Van Ness<br>2nd Floor<br>Fresno California 93721 | | Potential Litigation Claim | X | X | X | Unknown |
| CAPITAL DATA INC, #185420<br>3300 W MAIN<br>LANSING MI 48917 | | Accounts Payable | | | | $99.00 |
| CAPITAL ENTERPRISE INC, #7537<br>555 CITY AVENUE SUITE 1130<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $10,036.02 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAPITAL GROUP MDI LLC, #673534<br>ATTN PRIVATE CLIENT SVC GRP CITY NATL BANK<br>1450 BRICKELL AVE STE 2800<br>MIAMI FL 33131 | | Accounts Payable | | | | $7,301.68 |
| CAPITAL HIGHWAY 35 LTD, #9575<br>CENCOR # 4220-942227<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $6,542.33 |
| CAPITAL MALL JC LLC, #652228<br>BIN #110055<br>PO BOX 1663<br>JEFFERSON CITY MO 65102 | | Accounts Payable | | | | $1,011.05 |
| CAPITAL MALL JC, LLC, #8563<br>CAPITAL MALL MANAGEMENT OFFICE<br>P.O. BOX 104960, ATTN.:  ROB KINGSBURY<br>JEFFERSON CITY MO 65110 | | Accounts Payable | | | | $6,127.50 |
| CAPITAL MALL LP, #671948<br>PO BOX 398007<br>SAN FRANCISCO CA 94139-8007 | | Accounts Payable | | | | $8,844.08 |
| CAPITAL NEWSPAPERS, #687767<br>PO BOX 725<br>RACINE WI 53401 | | Accounts Payable | | | | $191.31 |
| CAPITAL ONE, #78602<br>ACCOUNT ANALYSIS DEPARTMENT<br>PO BOX 54100<br>NEW ORLEANS LA 70154 | | Accounts Payable | | | | $2,475.64 |
| CAPITAL PLAZA INC, #10055<br>2286-3 WEDNESDAY ST<br>TALLAHASSEE FL 32308 | | Accounts Payable | | | | $8,317.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAPITAL PLAZA INC, #293457<br>C/O KELLY HILTZ<br>2286-3 WEDNESDAY ST<br>TALLAHASSEE FL 32308 | | Accounts Payable | | | | $6,749.88 |
| CAPITAL RECORDS MANAGEMENT INC, #510065<br>SPENCELEY BUILDING<br>PO BOX 308790<br>ST THOMAS VI 00803 | | Accounts Payable | | | | $413.72 |
| CAPITAL WATERTOWN LLC, #510855<br>PO BOX 44507<br>MADISON WI 53744 | | Accounts Payable | | | | $802.11 |
| CAPITAL/HIGHWAY 35 LTD, #8097<br>C/O CENCOR REALTY SERVICES<br>4200 N. LAMAR BOULEVARD, SUITE 200<br>AUSTIN TX 78756 | | Accounts Payable | | | | $5,411.19 |
| CAPITOL DESIGN & CONSTRUCTION SERVICES, #588430<br>61 CABOT STREET<br>WEST BABYLON NY 11704 | | Accounts Payable | | | | $88,874.23 |
| CAPITOL FUNDS INC, #7812<br>DBA BERKELEY MALL LLC<br>C/O FAISON & ASSOCIATES<br>121 W TRADE ST 27TH FLOOR<br>CHARLOTTE NC 28202 | | Accounts Payable | | | | $9,298.24 |
| CAPITOL HILL INVESTORS LLC, #324905<br>7101 WISCONSIN AVENUE #1203<br>BETHESDA MD 20814 | | Accounts Payable | | | | $13,753.00 |
| CAPITOL SIGNS & SERVICE INC, #34798<br>61 CABOT ST<br>W BABYLON NY 11704 | | Accounts Payable | | | | $5,470.13 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAPITOL VENTURES LLC, #447287<br>C/O PROPSECT ENTERPRISES<br>433 SOUTH MAIN ST STE 328<br>WEST HARTFORD CT 06110 | | Accounts Payable | | | | $15,693.37 |
| Capitol Watertown LLC<br>Bartelt Law Office SC<br>6300 University Ave<br>Suite B100<br>Middleton Wisconsin 53562-8523 | | Potential Litigation Claim | X | X | X | Unknown |
| CAPITOLA MALL LLC, #656639<br>DEPT 2596-3015<br>LOS ANGELES CA 90084-0001 | | Accounts Payable | | | | $13,586.21 |
| CAPLACO MANAGEMENT CO, #100561<br>ATTN AP / 94 CROSSING SC<br>11850 STUDT AVE / PO BOX 419121<br>ST LOUIS MO 63141 | | Accounts Payable | | | | $6,552.73 |
| CAPLACO MANAGEMENT CO, #413026<br>C/O CAPITAL LAND CO RE MACKENZIE POINT SC<br>PO BOX 419121<br>ST LOUIS MO 63141 | | Accounts Payable | | | | $9,480.38 |
| CAPREF BROOKWOOD VILLAGE LLC, #677412<br>PO BOX 713934<br>CINCINNATI OH 45271-3934 | | Accounts Payable | | | | $8,897.00 |
| CAPREF LLOYD CENTER LLC, #662346<br>PO BOX 31001-2032<br>PASADENA CA 91110-2032 | | Accounts Payable | | | | $18,844.02 |
| CAPRI URBAN BALDWIN LLC, #487746<br>FILE # 50404<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $26,665.77 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAR APPLE VALLEY SQUARE LLC, #417024<br>3141 SOLUTIONS CENTER<br>CHICAGO IL 60677 | | Accounts Payable | | | | $8,467.04 |
| CARBONDALE WATER & SEWER SYS, #17085<br>PO BOX 2947<br>CARBONDALE IL 62902 | | Accounts Payable | | | | $24.09 |
| CARDINAL AIR SERVICES LLC, #589204<br>PO BOX 128<br>HADENSVILLE VA 23067 | | Accounts Payable | | | | $3,806.86 |
| CARL J KUBIN, #4288<br>C/O GREG KUBIN CPA<br>10232 S W LANCASTER ROAD<br>PORTLAND OR 97219 | | Accounts Payable | | | | $4,000.00 |
| CARL R PINAMONTI, #3118<br>2244 S SANTE FE AVE, B-2<br>VISTA CA 92084 | | Accounts Payable | | | | $345.65 |
| CARL R PINAMONTI, #77433<br>2244 S SANTA AVE # B2<br>VISTA CA 92084 | | Accounts Payable | | | | $10,994.22 |
| CARLETON PROPERTIES LLC, #312691<br>C/O TERRI CARLETON<br>PO BOX 37<br>PARIS HILL ME 04271 | | Accounts Payable | | | | $3,332.00 |
| CARLTON BROWNE-OXNARD, #3528<br>C/O BREKKE REAL ESTATE, INC.<br>1500 STANDIFORD AVENUE, BUILDING D<br>MODESTO CA 95350 | | Accounts Payable | | | | $1,267.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Carlton Browne-Oxnard, LLC<br>c/o Law Office of Brian Nomi<br>215 E. Daily Drive<br>Suite 28<br>Camarillo California 93010 | | Potential Litigation Claim | X | X | X | Unknown |
| CARLTON BROWNE-OXNARD, LLC, #629992<br>C/O BREKKE REAL ESTATE, INC.<br>1500 STANDIFORD AVE, BUILDING D<br>MODESTO CA 95350-0592 | | Accounts Payable | | | | $6,992.00 |
| CARLYLE ER METRO LLC, #618874<br>PO BOX 28087<br>NEW YORK NY 100878087 | | Accounts Payable | | | | $2,376.54 |
| CARLYLE ER METRO, LLC, #3433<br>2700 WESTCHESTER AVENUE, SUITE 303<br>ATTN.:  LEASE ADMINISTRATION<br>PURCHASE NY 10577 | | Accounts Payable | | | | $4,512.19 |
| CARMENITA PLAZA LLC, #307445<br>C/O LEGEND REAL ESTATE MANAGEMENT<br>1525 SOUTH BROADWAY<br>LOS ANGELES CA 90015 | | Accounts Payable | | | | $1,064.52 |
| CARNEY BEREA II LLC, #653593<br>4500 BOWLING BLVD STE 250<br>LOUISVILLE KY 40207 | | Accounts Payable | | | | $6,965.74 |
| CARO PUBLISHING / TUSCOLA COUNTY ADV, #684545<br>344 NORTH STATE STREET<br>PO BOX 106<br>CARO MI 48723 | | Accounts Payable | | | | $103.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CAROL WILLIAMS TR LYNNE BICKLER, #415941<br>DBA CENTRAL SHOPPING CTR<br>C/O W.S. LEBO & CO./PO BOX 266378<br>WESTON FL 33326 | | Accounts Payable | | | | $12,371.68 |
| CAROLINA MALL LLC, #72487<br>C/O HULL STOREY RETAIL GROUP<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $13,311.10 |
| Carolina Mall, LLC<br>c/o Hull Storey Gibson Companies<br>1190 Interstate Parkway<br>Augusta Georgia 30909 | | Potential Litigation Claim | X | X | X | Unknown |
| CAROLINE REALTY, #7994<br>96 PARK ST<br>NEW CANAAN CT 06840 | | Accounts Payable | | | | $6,471.00 |
| CAROLINE REALTY, LLC, #2787<br>94-96 PARK STREET<br>NEW CANAAN CT 06840 | | Accounts Payable | | | | $682.66 |
| CARPENTER-CALCO LTD, #20350<br>5711 SAM HOUSTON CIRCLE<br>AUSTIN TX 78731 | | Accounts Payable | | | | $75.00 |
| CARR ALLISON, #564876<br>100 VESTAVIA PKWY<br>BIRMINGHAM AL 35216 | | Accounts Payable | | | | $3,650.00 |
| CARRIAGE PLAZA, #8839<br>C/O CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $3,624.94 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CARRIAGE SQUARE LLC, #366979<br>MSC 55296<br>PO BOX 6989<br>PORTLAND OR 972286989 | | Accounts Payable | | | | $7,199.30 |
| Carrie Sabedra, #585633<br>189 Adams Drive<br>Crowley TX 76036 | | Accounts Payable | | | | $18,534.19 |
| CARRIER ENTERPRISE, LLC-FLA, #595916<br>PO BOX 905265<br>CHARLOTTE NC 28290 | | Accounts Payable | | | | $3,366.50 |
| CARRINGTON CO, #81851<br>627 H STREET<br>EUREKA CA 95501 | | Accounts Payable | | | | $7,050.90 |
| CARROLLTON CTRL PLAZA ASSOC, #628623<br>3301 VETERANS MEML BLVD ST 209<br>METAIRIE LA 70002 | | Accounts Payable | | | | $9,871.24 |
| Carson, Janine<br>Equal Employment Opportunity Commission<br>Roybal Federal Building<br>255 East Temple St.<br>4th Floor<br>Los Angeles CA 90012 | | Potential Litigation Claim | X | X | X | Unknown |
| CARTER BANK & TRUST, #595830<br>LOAN#18495 ATTN J BARKER<br>305 SOUTH MAIN ST<br>REIDSVILLE NC 27320 | | Accounts Payable | | | | $2,811.00 |
| CARTER JACKSON LLC, #259354<br>C/O COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS MO 63134 | | Accounts Payable | | | | $15,360.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Carter, Janet L<br>1283B Smith Street<br>Green Bay Wisconsin 54302 | | Potential Litigation Claim | X | X | X | Unknown |
| CARTERET COMMONS LLC, #231482<br>C/O CROSSROADS REALTY GROUP LLC<br>229 E KINGSTON AVE<br>CHARLOTTE NC 28203 | | Accounts Payable | | | | $8,775.00 |
| CARY PARK PLACE LLC, #609914<br>PO BOX 6203<br>SNCM0959FLRAISH01<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,112.00 |
| CARY SERVICES INC, #276170<br>PO BOX 5101<br>ABILENE TX 79608 | | Accounts Payable | | | | $210.85 |
| CARY VENTURE LIMITED PARTNERSHIP, #157722<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>PO BOX 74249  LRADIOS1<br>CLEVELAND OH 44194-4249 | | Accounts Payable | | | | $6,090.36 |
| CASATA LP PLEASANT GROVE MARKETPLACE, #532150<br>C/O TRI PROPERTY MGMT SVCS INC<br>2209 PLAZA DRIVE SUITE 100<br>ROCKLIN CA 95765 | | Accounts Payable | | | | $10,747.18 |
| CASCADE CROSSING II LLC, #10416<br>ADAMS & CO REAL ESTATE INC<br>5784 LAKE FORREST DR NW STE 290<br>ATLANTA GA 30328 | | Accounts Payable | | | | $3,893.13 |
| CASCADE NATURAL GAS CORP., #3374<br>PO BOX 990065<br>BOISE ID 83799 | | Accounts Payable | | | | $1,242.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CASCADE WATER SERVICES, #629302<br>113 BLOOMINGDALE ROAD<br>HICKSVILLE NY 11801 | | Accounts Payable | | | | $3,230.38 |
| CASEYVILLE TOWNSHIP SEWER, #372452<br>PO BOX 1900<br>FAIRVIEW HEIGHTS IL 62208 | | Accounts Payable | | | | $96.47 |
| CASH AMERICA PAWN LP, #615020<br>CASH AMERICA INTERNATIONAL INC<br>1600 W 7TH ST<br>FT WORTH TX 761022599 | | Accounts Payable | | | | $250.00 |
| CASHIERS OFFICE, #17487<br>CITY WATER LIGHT AND POWER<br>MUNICIPAL BUILDING<br>SPRINGFIELD IL 62757 | | Accounts Payable | | | | $23.74 |
| CASHIER'S OFFICE, #2950<br>CITY WATER LIGHT & POWER<br>MUNICIPAL CENTER WEST<br>SPRINGFIELD IL 62757 | | Accounts Payable | | | | $1,269.96 |
| CASPER WESTERN REAL ESTATE LLC, #350413<br>MC COMMERCIAL REAL ESTATE<br>C/O MC COMMERCIAL REAL ESTATE<br>4155 E JEWELL AVE STE 607<br>DENVER CO 80222 | | Accounts Payable | | | | $3,570.06 |
| CASTLETON SQUARE LLC, #647530<br>1359 MOMENTUM PLACE<br>CHICAGO IL 606895311 | | Accounts Payable | | | | $7,347.59 |
| CASTO INVESTMENTS COMPANY LLLP, #4151<br>C/O AVISON YOUNG - FLORIDA<br>500 W CYPRESS CREEK RD STE 350<br>FORT LAUDERDALE FL 33309 | | Accounts Payable | | | | $9,591.62 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CASTO INVESTMENTS COMPANY LLLP, #647954<br>500 W CYPRESS CREEK RD STE 350<br>FORT LAUDERDALE FL 33309-6155 | | Accounts Payable | | | | $2,585.81 |
| Casz, Veda<br>137 S. Grove #203<br>Ypsilanti Michicgan 48197 | | Potential Litigation Claim | X | X | X | Unknown |
| Catalina Olivas, #601979<br>6402 Tiffany<br>Houston TX 77085 | | Accounts Payable | | | | $2,812.67 |
| CATALYST CCT LLC, #527862<br>1901 AVENUE OF THE STARS STE 820<br>LOS ANGELES CA 90067 | | Accounts Payable | | | | $4,781.54 |
| CATHEDRAL VILLAGE SHOPPING CENTER LLLP, #104692<br>C/O LION PROPERTIES LLC<br>1650 38TH STREET #104W<br>BOULDER CO 80301 | | Accounts Payable | | | | $14,381.30 |
| CATHEDRAL VILLAGE SHOPPING CENTER, LLLP, #3151<br>C/O LION PROPERTIES, LLC<br>1650 38TH STREET #104W<br>BOULDER CO 80301 | | Accounts Payable | | | | $28,594.25 |
| CATHY BOULDIN WALKER, #264606<br>C/O C B WALKER PROPERTIES<br>PO BOX 1045<br>COOKVILLE TN 38503 | | Accounts Payable | | | | $6,177.90 |
| CATNEW10 LLC, #649475<br>C/O PRIVATE HOLDING GROUP<br>1200 N. ASHLAND AVENUE, SUITE 550<br>CHICAGO IL 60622 | | Accounts Payable | | | | $7,176.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CATSKILL COMMONS ASSOCIATES LLC, #7449<br>C/O KONOVER COMMERCIAL CORP<br>342 NORTH MAIN ST<br>WEST HARTFORD CT 06117 | | Accounts Payable | | | | $9,515.40 |
| Caudill, Kara<br>Equal Employment Opportunity Commission<br>1407 Union Ave.<br>9th Floor<br>Memphis TN 38104 | | Potential Litigation Claim | X | X | X | Unknown |
| CAUSEWAY LLC, #522529<br>LAKESIDE SHOPPING CENTER<br>PO BOX 7001<br>METAIRIE LA 70010 | | Accounts Payable | | | | $22,624.49 |
| CAUSEWAY, LLC, #9748<br>C/O THE FEIL ORGANIZATION<br>3301 VETERANS BOULEVARD, SUITE 209<br>Metairie LA 70002 | | Accounts Payable | | | | $8,959.22 |
| CAWTHON-HOLLUMS PROP INC, #4139<br>PO BOX 82640<br>HAPEVILLE GA 30354 | | Accounts Payable | | | | $2,478.16 |
| CB BUILDING LP, #442892<br>5115 STANLEY KELLER ROAD<br>HALTOM CITY TX 76117 | | Accounts Payable | | | | $6,960.00 |
| CB GROUP OF BREVARD LC, #599714<br>502 E NEW HAVEN AVE<br>MELBOURNE FL 32901 | | Accounts Payable | | | | $11,011.24 |
| CBK INTERESTS, #515634<br>PO BOX 606<br>RICHMOND TX 77406 | | Accounts Payable | | | | $1,800.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CBL MORRISTOWN LTD, #674747<br>COLLEGE SQUARE MALL CBL 0100<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $5,854.54 |
| CBL SM - BROWNSVILLE LLC, #680535<br>SUNRISE MALL CBL #0608<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $11,466.19 |
| CBL/WESTMORELAND LP, #271514<br>PO BOX 74926<br>CLEVELAND OH 44194-4926 | | Accounts Payable | | | | $5,722.71 |
| CBL-FRIENDLY CENTER CMBS LLC, #656638<br>PO BOX 74480<br>CLEVELAND OH 44194-4480 | | Accounts Payable | | | | $6,447.06 |
| CBL-MONROEVILLE LP, #688437<br>MONROEVILLE MALL CBL 0651<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $2,252.29 |
| CBNJ LLC, #224258<br>3802 JOHNSTON ST STE B<br>LAFAYETTE LA 70503 | | Accounts Payable | | | | $3,735.88 |
| CBNJ, L.L.C., #9179<br>ATTN.:  EMILE JOSEPH JR, C/O ALLEN & GOOCH<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>LAFAYETTE LA 70508 | | Accounts Payable | | | | $3,298.06 |
| CBS INTERACTIVE INC, #677216<br>24670 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $252,452.17 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CC COMMUNICATIONS, #198723<br>1750 W WILLIAMS AVENUE<br>FALLON NV 89406 | | Accounts Payable | | | | $83.33 |
| CC INVESTMENT GROUP LLC, #439786<br>C/O SFRE INC<br>PO BOX 2788<br>PAWLEYS ISLAND SC 29585 | | Accounts Payable | | | | $8,759.37 |
| CCF PCG HAWTHORNE LLC, #691059<br>C/O 1ST COMRCL REALTY GROUP INC<br>2009 PORTERFIELD WAY STE P<br>UPLAND CA 91786 | | Accounts Payable | | | | $13,507.14 |
| CCF PCG HAWTHORNE, LLC, #3021<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND CA 91785 | | Accounts Payable | | | | $374.40 |
| CCG HOUSTON I LP, #657491<br>C/O FLF REAL ESTATE MGMT LP<br>3131 TURTLE CREEK BLVD STE 900<br>DALLAS TX 75219 | | Accounts Payable | | | | $6,308.72 |
| CCJB LLC, #515632<br>PO BOX 436<br>HAVELOCK NC 28532 | | Accounts Payable | | | | $1,416.67 |
| CCM ASSOCIATES OF CLIFTON PARK LLC, #418168<br>C/O DCG DEVELOPMENT CO<br>200 CLIFTON CORPORATE PARKWAY STE 240<br>CLIFTON PARK NY 12065 | | Accounts Payable | | | | $5,741.85 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CD VENTURES II LLC, #401282<br>C/O SKIP CAMPANA<br>4 HIAWATHA COURT<br>WILLIAMSBURG VA 23185 | | Accounts Payable | | | | $5,673.58 |
| CDW DIRECT LLC, #298804<br>PO BOX 75723<br>CHICAGO IL 60675 | | Accounts Payable | | | | $180.27 |
| CE Design, Ltd.<br>Anderson Wanca<br>3701 Algonquin Rd<br>Ste 760<br>Rolling Meadows Illinois 60008 | | Potential Litigation Claim | X | X | X | Unknown |
| CE NORTHEAST, #643181<br>PO BOX 33133<br>NEWARK NJ 07188 | | Accounts Payable | | | | $391.56 |
| CEA BROMFIELD LLC, #414053<br>C/O CEA GROUP INC<br>1105 MASSACHUSETTS AVE STE 2-F<br>CAMBRIDGE MA 02138 | | Accounts Payable | | | | $7,999.06 |
| CEA PEABODY LLC, #556546<br>C/O CEA GROUP INC<br>1105 MASSACHUSETTS AVE STE 2F<br>CAMBRIDGE MA 02138 | | Accounts Payable | | | | $8,853.35 |
| CEDAR AND SHEPARD PARTNERS, L.P., #630971<br>C/O PAYNTER REALTY & INVEST, INC.<br>17671 IRVINE BLVD., SUITE 204<br>TUSTIN CA 92780 | | Accounts Payable | | | | $4,057.15 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CEDAR CARMANS LLC, #475475<br>C/O NO FORK A DIV OF CAPITAL ONE NA<br>PO BOX 3027<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $13,277.81 |
| CEDAR DUBOIS, LLC, #4143<br>C/O CEDAR SHOPPING CENTERS, INC.<br>44 SOUTH BAYLES AVENUE,  SUITE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $17,702.62 |
| CEDAR FALLS UTILITIES, #2833<br>PO BOX 769<br>CEDAR FALLS IA 50613 | | Accounts Payable | | | | $529.14 |
| CEDAR SMITHFIELD II LLC, #519863<br>CEDAR SHOPPING CTR PARNERSHIP LP<br>44 SOUTH BAYLES AVENUE SUITE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $5,666.88 |
| CEDAR TIMPANY LLC, #488663<br>CEDAR SHOPPING CENTERS PTNS LP<br>44 S BAYLES AVENUE SUITE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $5,250.00 |
| CEDAR YORKTOWNE LLC, #472272<br>C/O CEDAR SC PTN,LP/ BRENDA WALKER<br>44 SOUTH BAYLES AVE SUITE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $12,809.17 |
| CEDAR-CARMANS, LLC, #2812<br>C/O CEDAR SHOPPING CENTERS PARTNERSHIP, L.P.<br>44 SOUTH BAYLES AVENUE, SUITE 304<br>ATTN.:BRENDA WALKER<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $1,770.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CEDARS EDGE PROPERTY MANAGEMENT INC, #527734<br>525 W WARWICK DR STE A<br>ALMA MI 48801 | | Accounts Payable | | | | $5,258.34 |
| CEDAR-SOUTH PHILADELPHIA I LLC, #305320<br>44 SOUTH BAYLES AVE STE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $5,533.37 |
| Cedric D Mcgee, #348478<br>8129 Spruce Valley Drive<br>Fort Worth TX 76137 | | Accounts Payable | | | | $9,107.58 |
| CENTENNIAL HANFORD CENTER LLC, #385126<br>C/O DAVID PAYNTER<br>17671 IRVINE BLVD SUITE #204<br>TUSTIN CA 92780 | | Accounts Payable | | | | $7,684.66 |
| CENTENNIAL-HANFORD CENTER, LLC, #3114<br>C/O DAVID PAYNTER<br>17671 IRVINE BOULEVARD, #204<br>TUSTIN CA 92790 | | Accounts Payable | | | | $583.33 |
| CENTER & COURT PROPERTIES LLC, #585524<br>21745 W. 8 MILE ROAD<br>DETROIT MI 48219 | | Accounts Payable | | | | $7,336.00 |
| CENTER MORICHES SQUARE LLC, #106270<br>222 MIDDLE COUNTY ROAD SUITE 300<br>SMITHTOWN NY 11787 | | Accounts Payable | | | | $11,027.74 |
| CENTER MORICHES SQUARE LLC, #2840<br>285 MIDDLE COUNTRY ROAD<br>SMITHTOWN NY 11787 | | Accounts Payable | | | | $556.57 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTER POINT L.P., #9339<br>C/O ENGEL REALTY COMPANY<br>951 18TH STREET SOUTH<br>BIRMINGHAM AL 35205 | | Accounts Payable | | | | $4,291.66 |
| CENTER POINT LP, #76162<br>C/O ENGEL REALTY COMPANY<br>PO BOX 187<br>BIRMINGHAM AL 352010187 | | Accounts Payable | | | | $2,928.00 |
| CENTER POINT PLACE ASSOC LP, #509556<br>DBA CENTER POINT PLACE SC<br>550 AMERICAN AVE SUITE 1<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $10,944.96 |
| CENTER STREET ASSOC, #4241<br>3000 ATRIUM WAY<br>SUITE 219<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $5,524.05 |
| CENTERCITY INC, #4118<br>622 W POPLAR AVE<br>COLLIERVILLE TN 38017 | | Accounts Payable | | | | $6,506.00 |
| CENTERPOINT ENERGY, #257603<br>1111 Louisiana Street<br>Houston TX 77002 | | Accounts Payable | | | | $5,731.82 |
| CENTERPRISE INC, #658635<br>C/O HMS<br>9902 CARVER RD STE 200<br>CINCINNATI OH 45242 | | Accounts Payable | | | | $528.25 |
| CENTERTON SQUARE LLC, #529838<br>C/O TRT DDR HOLDINGS 1<br>PO BOX 809186<br>CHICAGO IL 60680-9186 | | Accounts Payable | | | | $12,002.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTERVILLE DEVELOPMENT CO, #7435<br>C/O R J WATERS & ASSOCIATES INC<br>200 OLD FORGE LAND SUITE 201<br>KENNET SQ PA 19348 | | Accounts Payable | | | | $2,900.33 |
| CENTERVILLE PLACE 1023 MAIN LLC, #660676<br>122 N JEFFERSON ST<br>DAYTON OH 45402 | | Accounts Payable | | | | $3,207.42 |
| CENTERVILLE UTILITY DEPARTMENT, #17127<br>308 CHURCH ST<br>CENTERVILLE GA 31028-1210 | | Accounts Payable | | | | $114.58 |
| CENTIMARK CORP, #34915<br>PO BOX 536254<br>PITTSBURGH PA 15253 | | Accounts Payable | | | | $2,869.51 |
| CENTRAL COLLECTION UNIT, #691978<br>300 WEST PRESTON STREET<br>BALTIMORE MD 21201 | | Accounts Payable | | | | $117.00 |
| CENTRAL DAKOTA TIMES, #691877<br>PO BOX 125<br>CHAMBERLAIN SD 57325 | | Accounts Payable | | | | $291.50 |
| CENTRAL ELECTRIC & INSULATION CO INC, #684452<br>225 WEST MAIN<br>DURANT OK 74701 | | Accounts Payable | | | | $77.50 |
| CENTRAL FLORIDA ELECTRIC COOPERATIVE INC, #79335<br>PO BOX 9<br>CHIEFLAND FL 32644 | | Accounts Payable | | | | $724.98 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTRAL PARKING SYSTEM, #691005<br>500 CITY HALL AVENUE<br>NORFOLK VA 23510 | | Accounts Payable | | | | $55.00 |
| CENTRAL PENN GAS, #518161<br>PO BOX 15426<br>WILMINGTON DE 19886 | | Accounts Payable | | | | $1,346.55 |
| CENTRAL PLAZA, #604409<br>INVESTEC MGMT CORP<br>200 E CARRILLO ST/STE 200<br>SANTA BARBARA CA 931012144 | | Accounts Payable | | | | $8,802.66 |
| Central Puget Sound Reg. Trans. Auth.<br>c/o Graham & Dunn PC<br>Pier 70<br>2801 Alaskan Way<br>Suite 300<br>Seattle Washington 98121-1128 | | Potential Litigation Claim | X | X | X | Unknown |
| CENTRAL TEMPERATURE EQUIPMENT SVC INC, #652730<br>1054 AMERICAN DR<br>NEENAH WI 54956 | | Accounts Payable | | | | $1,026.90 |
| CENTRAL VT SHOPPING CENTER, #4031<br>PO BOX 6<br>69 COLLEGE STREET<br>BURLINGTON VT 05402 | | Accounts Payable | | | | $12,948.57 |
| CENTRE AT FORESTVILLE LLC, #348948<br>PO BOX 37616<br>BALTIMORE MD 21297-3616 | | Accounts Payable | | | | $10,372.39 |
| CENTRE ON SEVENTEENTH PARTNERS, #8166<br>2222 E 17TH ST<br>SANTA ANA CA 92705 | | Accounts Payable | | | | $4,666.23 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTRE POINTE SHOPPES, #633477<br>PO Box 1549<br>Cave Creek AZ 85327 | | Accounts Payable | | | | $5,265.92 |
| CENTREPOINTE PLAZA LP, #3104<br>C/O PACIFIC CASTLE MANAGEMENT INC.<br>2601MAIN STREET, SUITE 900<br>IRVINE CA 92614 | | Accounts Payable | | | | $371.11 |
| CENTREPOINTE PLAZA LP, #627177<br>PO BOX 846663<br>LOS ANGELES CA 90084-6663 | | Accounts Payable | | | | $5,396.51 |
| CENTRO BRADLEY CROSS KEYS COMMONS LCC, #491613<br>BRE RETAIL RESIDUAL OWNER 1 LLC<br>PO BOX 713547<br>CINCINNATI OH 452713547 | | Accounts Payable | | | | $3,816.65 |
| CENTRO DEL SUR LLC, #677154<br>PO BOX 362983<br>SAN JUAN PR 00936-2983 | | Accounts Payable | | | | $10,000.00 |
| CENTRO EAGLE ROCK LLC, #420566<br>23573 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $13,661.04 |
| CENTRO ENFIELD LLC, #420567<br>23573 NETWORK PLACE<br>CHICAGO IL 606731240 | | Accounts Payable | | | | $29,026.94 |
| CENTRO GRAN CARIBE SHOPPING CENTER, #470470<br>PO BOX 190525<br>SAN JUAN PR 00919 | | Accounts Payable | | | | $7,294.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTRO HERITAGE LEHIGH SC LLC, #444228 LEASE ID 4125017 GPO PO BOX 30907 NEW YORK NY 100870907 | | Accounts Payable | | | | $2,761.49 |
| CENTRO HERITAGE OAKWOOD COMMMONS LLC, #443929 CENTRO HERITAGE SPE 6 LLC C/O GPO # 01620542 PO BOX 30907 NEW YORK NY 10087 | | Accounts Payable | | | | $4,012.23 |
| CENTRO HERITAGE WENDOVER PLACE LLC, #447718 CENTRO HERITAGE SPE 6 LLC/LSE 4132021 GPO PO BOX 30907 NEW YORK NY 10087-0907 | | Accounts Payable | | | | $4,408.86 |
| CENTRO IA BENNETTS MILLS PLAZA LLC, #586454 C/O CENTRO/IA QUENTION COLLECTION PO BOX 713439 CINCINNATI OH 452713439 | | Accounts Payable | | | | $3,372.21 |
| CENTRO INDEPENDENCE LLC, #437097 INDEPENDENCE MALL DEPT 300260 PO BOX 533267 CHARLOTTE NC 282903267 | | Accounts Payable | | | | $6,355.66 |
| CENTRO NP HOLDINGS 1 SPE LLC, #472540 C/O CENTRO NP HOLDINGS 1 SPE LLC PO BOX 533337 CHARLOTTE NC 282903337 | | Accounts Payable | | | | $3,726.53 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTRO NP HOLDINGS 1 SPE LLC, #529373<br>PO BOX 533337<br>CHARLOTTE NC 28290-3337 | | Accounts Payable | | | | $4,388.83 |
| CENTRO NP HOLDINGS 11 SPE LLC, #574544<br>CENTRO NP AUGUSTA WEST PLAZA LLC<br>PO BOX 74234<br>CLEVELAND OH 44194-4234 | | Accounts Payable | | | | $2,505.48 |
| CENTRO NP HOLDINGS 12 SPE LLC, #571710<br>SUPER LLC DBA CENTRO NP AUG W PLZ LLC<br>PO BOX 74234<br>CLEVELAND OH 44194-4234 | | Accounts Payable | | | | $4,615.76 |
| CENTRO NP SURREY SQUARE MALL LLC, #574172<br>SUPER LLC dba CENTRO NP AUGUSTA W PLZ LL<br>PO BOX 74234<br>CLEVELAND OH 44194-4234 | | Accounts Payable | | | | $3,814.34 |
| CENTRO WEST PARK LLC, #420564<br>C/O CENTRO ENFIELD LLC<br>23573 NETWORK PLACE<br>CHICAGO IL 606731240 | | Accounts Payable | | | | $16,258.88 |
| CENTRO WESTLAND LLC, #420563<br>23573 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $3,968.38 |
| CENTURY CENTER LLC, #571308<br>73 STATE STREET ROOM 209<br>SPRINGFIELD MA 01103 | | Accounts Payable | | | | $10,656.50 |
| CENTURY III MALL PA LLC, #660674<br>9103 ALTA DR STE 204<br>LAS VEGAS NV 89145 | | Accounts Payable | | | | $3,333.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTURY PROPERTIES, #453894<br>C/O RON BYKOWSKI<br>3737 WEST ELM STREET<br>MCHENRY IL 60050 | | Accounts Payable | | | | $4,091.88 |
| CENTURYLINK, #16875<br>2650 RESING STE A<br>GRAND RAPIDS MI 49519 | | Accounts Payable | | | | $10,866.08 |
| CENTURYLINK, #16896<br>2650 RESING STE A<br>GRAND RAPIDS MI 49519 | | Accounts Payable | | | | $13,851.65 |
| CENVEO, #498531<br>PO BOX 536900<br>ATLANTA GA 30353 | | Accounts Payable | | | | $1,030.00 |
| CENVEO, #620823<br>14001 INWOOD ROAD<br>DALLAS TX 75244 | | Accounts Payable | | | | $10,067.86 |
| CERTEGY CHECK SERVICES INC, #215820<br>PO BOX 30038<br>TAMPA FL 33630 | | Accounts Payable | | | | $16,660.99 |
| CFJ MANUFACTURING, #34648<br>5001 N FREEWAY STE E<br>FORT WORTH TX 76106 | | Accounts Payable | | | | $9,486.14 |
| CFT DEVELOPMENTS LLC, #529457<br>C/O PANDA RESTAURANT GROUP<br>1683 WALNUT GROVE AVENUE<br>ROSEMEAD CA 91770 | | Accounts Payable | | | | $5,890.51 |
| CFT DEVELOPMENTS LLC, #630153<br>1683 WALNUT GROVE AVENUE<br>ROSEMEAD CA 91770-3711 | | Accounts Payable | | | | $11,097.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CFV COMMERCIAL PROP INC, #4345<br>10449 SAINT CHARLES ROCK RD<br>SAINT ANN MO 63074 | | Accounts Payable | | | | $7,888.11 |
| CGI MANAGEMENT INC, #3987<br>637 WASHINGTON STREET SUITE 200<br>BROOKLINE MA 02446-4579 | | Accounts Payable | | | | $6,090.00 |
| CH HAZARD SHOPS LLC, #356862<br>C/O HOLROB COMMERCIAL REALTY LLC<br>6332 BAUM DRIVE<br>KNOXVILLE TN 37919 | | Accounts Payable | | | | $812.61 |
| CH REALTY VI/R AUSTIN BOARDWALK LP, #686127<br>PO BOX 674145<br>DALLAS TX 75267-4145 | | Accounts Payable | | | | $4,852.24 |
| CH REALTY VI/R AUSTIN PARMER LP, #670875<br>C/O LINCOLN PROPERTY CO COMMERCIAL INC<br>2000 MCKINNEY AVE STE 1000<br>DALLAS TX 75201 | | Accounts Payable | | | | $5,937.00 |
| CHALLENGE PLUMBING INC, #254336<br>PO BOX 16927<br>ENCINO CA 91416-6927 | | Accounts Payable | | | | $90.00 |
| CHAMBERSBURG MALL REALTY LLC, #671739<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $11,998.89 |
| CHAMBERSBURG WASTE PAPER CO INC, #188077<br>PO BOX 975<br>CHAMBERSBURG PA 17201 | | Accounts Payable | | | | $395.35 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHAMBLEE POLICE DEPARTMENT, #691427<br>ATTN ALARM COORDINATOR<br>3518 BROAD STREET<br>CHAMBLEE GA 30341 | | Accounts Payable | | | | $50.00 |
| CHAMPAGNE'S PROPANE INC, #32506<br>844 Old Post Road<br>Arundel ME 04046 | | Accounts Payable | | | | $3,792.35 |
| CHAMPLAIN CENTRE NORTH LLC, #291251<br>M&T BANK/DEPT # 971<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $4,330.56 |
| CHANDLER SIGNS LP, #72441<br>3201 MANOR WAY<br>DALLAS TX 75235 | | Accounts Payable | | | | $13,022.96 |
| CHAPMAN HEIGHTS YUCAIPA LLC, #427628<br>567 SAN NICOLAS DRIVE SUITE 220<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $8,215.00 |
| CHARGEITSPOT LLC, #689663<br>ATTN STEVEN R LEIBOWITZ CPA<br>6 EAST GOLF CLUB LANE<br>PAOLI PA 19301 | | Accounts Payable | | | | $1,607.51 |
| CHARLES & MARGARET LEVIN FAMILY LP, #352813<br>C/O ROBERT LEVIN<br>11151 VEIRS MILL ROAD<br>WHEATON MD 20902 | | Accounts Payable | | | | $4,410.00 |
| Charles C Fernandez, #624516<br>45 Mitchell Place Apt 3c<br>White Plains NY 10601 | | Accounts Payable | | | | $8,575.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Charles Chenault<br>Unit 01-0121<br>436 Oak Point Ct<br>Santa Rosa CA 95409 | | SERP<br>Various | | | | $198,338.52 |
| CHARLES DUNN REAL ESTATE SERV TRUST ACCT, #480537<br>LONG BEACH ANAHEIM CTR #20153<br>800 W 6TH ST 6TH FLOOR<br>LOS ANGELES CA 90017 | | Accounts Payable | | | | $7,269.34 |
| Charles E Mcwhorter, #4722<br>7135 Zenith Ct<br>Hamilton OH 45011 | | Accounts Payable | | | | $3,211.32 |
| CHARLES J BICKIMER JR, #9999<br>C/O BRUCE STRUMPF INC<br>2120 DREW STREET<br>CLEARWATER FL 33765 | | Accounts Payable | | | | $10,274.68 |
| CHARLES J BICKIMER, TRUSTEE, #8810<br>C/O BRUCE STRUMPF, INC.<br>2120 DREW STREET<br>CLEARWATER FL 33756 | | Accounts Payable | | | | $3,024.99 |
| CHARLES M GRACE IV, #362181<br>PO BOX 5926<br>FLORENCE SC 29502 | | Accounts Payable | | | | $527.08 |
| Charles R Baker, #3298<br>3701 Killian Street<br>Fort Worth TX 76119 | | Accounts Payable | | | | $12,163.40 |
| CHARLES TOWN UTILITIES, #556064<br>PO BOX 7338<br>CHARLESTON WV 25356 | | Accounts Payable | | | | $53.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Charles Waugh, #621753<br>434 Pangborn Blvd<br>Hagerstown MD 21742 | | Accounts Payable | | | | $9,516.50 |
| CHARLESTON NEWSPAPERS, #676083<br>PO BOX 2993<br>CHARLESTON WV 25330 | | Accounts Payable | | | | $5,382.32 |
| CHARLESTON SANITARY BOARD, #531231<br>AND CITY OF CHARLESTON FEES<br>PO BOX 7949<br>CHARLESTON WV 25356 | | Accounts Payable | | | | $67.54 |
| CHARLESTON TOWN CENTER SPE LLC, #8934<br>PO BOX 72503<br>CLEVELAND OH 44192-0503 | | Accounts Payable | | | | $10,062.02 |
| CHARLESTON VEGAS #1 LLC, #3464<br>C/O GATSKI COMMERCIAL REAL ESTATE SERVICES<br>4755 DEAN MARTIN DRIVE<br>LAS VEGAS NV 89103 | | Accounts Payable | | | | $34.82 |
| CHARLESTON VEGAS NO 1 LLC, #595571<br>C/O GATSKI COMM R/E SERV<br>4755 DEAN MARTIN DR<br>LAS VEGAS NV 89103 | | Accounts Payable | | | | $8,519.32 |
| CHARLESTON WATER SYSTEMS, #17507<br>103 Saint Philip Street<br>Charleston SC 29403 | | Accounts Payable | | | | $236.99 |
| CHARLIES CORNER VENTURES LLC, #540953<br>C/O NORTHSTAR REALTY<br>150 E BROAD STREET SUITE 100<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $6,464.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHARLIE'S PLUMBING, #32389<br>1309 PENNSYLVANIA AVENUE<br>SOUTH HOUSTON TX 77587 | | Accounts Payable | | | | $1,265.80 |
| CHARLIE'S RUN LLC, #673462<br>150 EAST BROAD ST STE 305<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $4,986.38 |
| CHARLOTTE COUNTY UTILITIES, #17434<br>PO BOX 516000<br>PUNTA GORDA FL 33951 | | Accounts Payable | | | | $114.94 |
| CHARLOTTESVILLE FASHION SQ LLC, #678774<br>3339 PAYSPHERE CIR<br>CHICAGO IL 60674 | | Accounts Payable | | | | $5,089.16 |
| CHARTER COMMUNICATIONS, #329940<br>PO BOX 660889<br>DALLAS TX 75266-0889 | | Accounts Payable | | | | $664.63 |
| CHARTER FIRE PROTECTION INC, #691844<br>PO BOX 4578<br>PASADENA CA 77502 | | Accounts Payable | | | | $3,085.13 |
| CHARTER TOWNSHIP OF CHESTERFIELD, #17108<br>WATER & SEWER DEPARTMENT<br>47275 SUGARBUSH RD<br>CHESTERFIELD MI 48047 | | Accounts Payable | | | | $110.83 |
| CHARTER TOWNSHIP OF FILER, #17682<br>2505 FILER CITY RD<br>MANISTEE MI 49660 | | Accounts Payable | | | | $21.45 |
| CHASE GREEN MOUNTAIN LP, #4171<br>C/O CHASE ENTERPRISES GOODWIN SQR<br>225 ASYLUM ST 29TH FLOOR<br>HARTFORD CT 06103 | | Accounts Payable | | | | $6,244.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHASEBROOK COMPANY, #627991<br>154 E MYRTLE AVE SUITE 303<br>MURRAY UT 84107 | | Accounts Payable | | | | $7,153.53 |
| CHATHAM MALL CO, #8020<br>C/O RESOURCE ENTERPRISES INC<br>612 MAIN ST STE 200<br>LAUREL MD 20707 | | Accounts Payable | | | | $8,232.29 |
| CHATHAM MALL COMPANY, LLP, #2902<br>C/O RESOURCE ENTERPRISES  INC.<br>612 MAIN STREET,  SUITE 200<br>LAUREL MD 20707 | | Accounts Payable | | | | $365.25 |
| CHATHAM PLAZA LLC, #610893<br>DEPT CODE SGAS1619B<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,459.84 |
| CHATTANOOGA GAS COMPANY, #228811<br>PO BOX 59004<br>KNOXVILLE TN 37950 | | Accounts Payable | | | | $410.12 |
| CHAUNCEY HILL PARTNERSHIP, #564150<br>C/O CHAUNCEY HILL PROPERTIES<br>134 W STATE STREET STE B<br>WEST LAFAYETTE IN 47906 | | Accounts Payable | | | | $7,666.08 |
| CHAUTAUQUA MALL LLC, #681003<br>6129 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $3,974.61 |
| CHEEK-SPARGER/HWY 121 J V, #108372<br>8333 DOUGLAS ST STE 1480<br>DALLAS TX 75225 | | Accounts Payable | | | | $4,935.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHELAN COUNTY PUBLIC UTILITY DISTRICT, #193433<br>PO BOX 1231<br>WENATCHEE WA 98807 | | Accounts Payable | | | | $108.90 |
| CHENAL PLACE PROPERTIES LLC, #563039<br>5507 RANCH DRIVE SUITE 201<br>LITTLE ROCK AR 72223 | | Accounts Payable | | | | $5,132.27 |
| CHENOWITH WATER PUD, #200551<br>PO BOX 870<br>THE DALLES OR 97058 | | Accounts Payable | | | | $63.10 |
| CHERIDAN REALTY LP, #417844<br>C//O GOODALE & BARBIERI CO<br>818 W RIVERSIDE AVE STE 300<br>SPOKANE WA 99201 | | Accounts Payable | | | | $6,218.00 |
| CHERRY HILL MALL LLC, #362547<br>CHERRY HILL CENTER LLC<br>PO BOX 73300<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $6,592.62 |
| CHERRYVALE MALL LLC, #388305<br>LRADIOS0 #100-467<br>PO BOX 74917<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $4,068.29 |
| CHESAPEAKE MALL LLC 9888, #206393<br>PO BOX 100364<br>ATLANTA GA 30384 | | Accounts Payable | | | | $5,731.51 |
| CHESHIRE ILMR-LLC, #108993<br>C/O AMERICAN STEAKHOUSE<br>477 MAIN ST<br>MONROE CT 06468 | | Accounts Payable | | | | $3,386.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHESTER MALL LLC, #144892<br>4 EXECUTIVE BLVD STE 200<br>SUFFERN NY 10901 | | Accounts Payable | | | | $3,986.66 |
| CHESTER SPRINGS SC LLC, #176731<br>PO BOX 3735<br>BOSTON MA 02241 | | Accounts Payable | | | | $4,194.50 |
| CHESTER WATER AUTHORITY, #18053<br>PO BOX 467<br>CHESTER PA 19016 | | Accounts Payable | | | | $31.33 |
| CHESTERBROOK ONE LLC, #690368<br>C/O FEDERAL REALTY INVST TRST 010-1<br>1626 EAST JEFFERSON ST<br>ROCKVILLE MD 20852-4041 | | Accounts Payable | | | | $9,598.16 |
| CHESTERFIELD MALL LLC, #480535<br>PO BOX 74147<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $7,697.70 |
| CHESTERTOWN UTILITIES COMM., #17095<br>118 N CROSS ST<br>CHESTERTOWN MD 21620 | | Accounts Payable | | | | $143.00 |
| Cheyenne Andrea Baugh, #619231<br>27891 Wintergrove Way<br>Murrieta CA 92563 | | Accounts Payable | | | | $4,583.33 |
| CHICAGO CAPITAL HOLDINGS LLC, #686663<br>C/O DAVID ONION RECEIVER<br>120 E OGDEN AVE STE 214<br>HINSDALE IL 60521 | | Accounts Payable | | | | $19,258.92 |
| CHICO MALL INVESTORS LLC, #607800<br>DEPT 34665<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $4,167.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHICOPEE ELECTRIC LIGHT, #239430<br>725 FRONT ST<br>CHICOPEE MA 01020 | | Accounts Payable | | | | $528.75 |
| CHILI PLAZA PROPERTIES LLC, #309058<br>C/O BARNETT REALTY LLC<br>3240 CHILI AVE STE B-17<br>ROCHESTER NY 14617 | | Accounts Payable | | | | $1,849.16 |
| CHILI PLAZA PROPERTIES LLC, #533305<br>C/O BARNETT REALTY LLC<br>3240 CHILI AVE STE B-17<br>ROCHESTER NY 14617 | | Accounts Payable | | | | $300.00 |
| CHILKAT VALLEY NEWS, #684472<br>PO BOX 630<br>HAINES AK 99827-0630 | | Accounts Payable | | | | $250.00 |
| CHILLICOTHE MUNICIPAL, #17087<br>UTILITIES DEPT<br>35 S PAINT STREET SUITE A<br>CHILLICOTHE OH 45601 | | Accounts Payable | | | | $15.30 |
| CHIN CIARDELLA PROPERTIES LLC, #3025<br>C/O CAM COMMERCIAL PROPERTIES<br>17368 Circa Del Sur<br>Rancho Santa Fee CA 92067 | | Accounts Payable | | | | $1,033.52 |
| CHIN CIARDELLA PROPERTIES LLC, #356463<br>PO BOX 8332<br>RANCHO SANTE FE CA 92067 | | Accounts Payable | | | | $8,655.00 |
| CHIU FAMILY TRUST, #443179<br>1767 GERMANO WAY<br>PLEASANTON CA 94566 | | Accounts Payable | | | | $9,215.86 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHIU FAMILY TRUST, #507458<br>1767 GERMANO WAY<br>PLEASANTON CA 94566 | | Accounts Payable | | | | $11,933.10 |
| CHOICESTREAM INC, #692215<br>25 DRYDOCK AVENUE 5TH FLOOR<br><br>BOSTON MA 02210 | | Accounts Payable | | | | $41,844.74 |
| Christian Reyes, #618865<br>411 Warren Street<br>Apt 3<br>Norfolk VA 23505 | | Accounts Payable | | | | $4,915.36 |
| Christina Whitehead, #618859<br>1680 Clay Ave Apt 4B<br>Bronx NY 10457 | | Accounts Payable | | | | $14,490.62 |
| CHRISTOPHER A HERRMANN, #660989<br>2270 NW SAVIER STREET APT 410<br>PORTLAND OR 97210 | | Accounts Payable | | | | $715.00 |
| Christopher J Thompsett, #3363<br>547 White Birch Dr<br>Saylorsburg PA 18353 | | Accounts Payable | | | | $129,201.81 |
| Christopher Sanchez, #529750<br>161 Avenue P<br>Apt 1b<br>Brooklyn NY 11204 | | Accounts Payable | | | | $6,443.88 |
| Christopher Schuck, #569423<br>419 VAUGHN ST<br>ENGLEWOOD CO 80110-1961 | | Accounts Payable | | | | $12.50 |
| Christopher Smith, #621611<br>7315 Alvis Place<br>Richmond VA 23213 | | Accounts Payable | | | | $3,919.81 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Christopher Xavier Mcneil, #528009<br>3809 Kecoughtan Rd<br>Hampton VA 23669 | | Accounts Payable | | | | $15,737.52 |
| Christophoris Sanon, #612411<br>5002 Harbor Isles<br># 2410<br>Dania Beach FL 33312 | | Accounts Payable | | | | $941.37 |
| CHRONICLE PRINTING CO, #691019<br>PO BOX 148<br>WILLIMANTIC CT 06226-0148 | | Accounts Payable | | | | $337.50 |
| CHRONOTYPE PUBLISHING CO, #691110<br>28 SOUTH MAIN ST<br>PO BOX 30<br>RICE LAKE WI 54868 | | Accounts Payable | | | | $366.20 |
| CHULA VISTA TOWN CENTER ASSOCIATES II LP, #383410<br>DBA STONECREST PLAZA<br>PO BOX 849934<br>LOS ANGELES CA 90084-0001 | | Accounts Payable | | | | $10,046.30 |
| CHULA VISTA TOWN CENTER ASSOCIATES II LP, #383411<br>DBA RANCHO DEL ORO TOWN CENTER NORTH<br>PO BOX 849934<br>LOS ANGELES CA 90084-0001 | | Accounts Payable | | | | $9,706.36 |
| CHULA VISTA TOWN CTR ASSO II LP, #600746<br>DBA PALM PROMENADE PM<br>PO BOX 849934<br>LOS ANGELES CA 90084-9934 | | Accounts Payable | | | | $9,815.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CHURCH SQUARE HOLDINGS LLC, #444780<br>C/O FIELDS INVESTMENT PROPERTY MGMT CO<br>4549 SOLUTIONS CENTER LBX 774549<br>CHICAGO IL 60677-4005 | | Accounts Payable | | | | $4,309.28 |
| CIII MLMT04BPC1-WASHING SQ, #687142<br>LOAN 030243511 - 030264702<br>WASHINGTON SQUARE MALL MGMT OFF<br>10202 E WASHINGTON ST<br>INDIANAPOLIS IN 46229-2670 | | Accounts Payable | | | | $2,625.00 |
| CIII MSCI 07-TOP25 LIBERTY PLAZA, #690058<br>C/O ROBERT LYNN MGMT CO<br>4851 LBJ FREEWAY STE 1000<br>DALLAS TX 75244 | | Accounts Payable | | | | $3,506.63 |
| CINCINNATI BELL, #16827<br>Christopher J. Wilson Vice President and General Counsel<br>221 E. 4th street<br>CINCINNATI OH 45202 | | Accounts Payable | | | | $3,005.92 |
| CINTAS CORPORATION, #32630<br>#492<br>3450 NORTHERN CROSS BLVD<br>FORT WORTH TX 76137 | | Accounts Payable | | | | $1,524.11 |
| CINTAS MANAGED SOLUTIONS, #620298<br>400 WEST MAIN STREET SUITE 300<br>RIVERHEAD NY 11901 | | Accounts Payable | | | | $9,018.43 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cintron Velazquez, Jose<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Ponce<br>Centro Gubernamental<br>2240 BLVD Luis A. Ferre, Ste 104<br>Ponce Puerto Rico 00731 | | Potential Litigation Claim | X | X | X | Unknown |
| CITADELL MALL CMBS LLC, #454447<br>#LRADIOS0<br>PO BOX 74477<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $12.85 |
| CITI URBAN MANAGEMENT CORP, #487971<br>6 GRACE AVENUE SUITE 400<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $62,500.00 |
| CITIZEN'S BANK NA, #688430<br>ATTN LOCKBOX 536227<br>PITTSBURGH PA 15253-5904 | | Accounts Payable | | | | $9,119.17 |
| CITIZENS BANK, #681158<br>PO BOX 9665<br>PROVIDENCE RI 029409665 | | Accounts Payable | | | | $344,854.25 |
| CITIZENS ENERGY GROUP, #17761<br>Michael Allen- Assoc. General Counsel<br>2020 North Meridian St.<br>Indianapolis IN 46202 | | Accounts Payable | | | | $835.97 |
| CITIZENS GAS FUEL COMPANY, #3345<br>PO BOX 40<br>ADRIAN MI 49221 | | Accounts Payable | | | | $713.44 |
| CITIZENS WESTFIELD, #676497<br>PO BOX 7067<br>INDIANAPOLIS IN 46207 | | Accounts Payable | | | | $131.41 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITRIX ONLINE DIVISION, #349937<br>FILE 50264<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $4,973.68 |
| CITRUS COUNTY UTILITIES, #533761<br>PO BOX 1870<br>LECANTO FL 34461 | | Accounts Payable | | | | $30.11 |
| CITRUS PARK VENTURE LP, #90317<br>PO BOX 532627<br>ATLANTA GA 30353-2627 | | Accounts Payable | | | | $6,341.98 |
| CITRUS PUBLISHING, #676181<br>LANDMARK COMMUNITY NEWSPAPER<br>PO BOX 788<br>SHELBYVILLE KY 40066-0788 | | Accounts Payable | | | | $5,708.95 |
| CITY & COUNTY OF BUTTE, #17053<br>DEPT OF PUBLIC WORKS<br>PO BOX 667<br>BUTTE MT 59703 | | Accounts Payable | | | | $26.84 |
| CITY AND COUNTY OF HONOLULU, #88314<br>ALARM TRACKING & BILLING SECTION<br>848 S BERETANIA ST STE 310<br>HONOLULU HI 96813 | | Accounts Payable | | | | $600.00 |
| CITY CLUB, #648450<br>301 COMMERCE ST SUITE 400<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $124.11 |
| CITY COMMERCIAL MANAGEMENT, #351745<br>ACCOUNT OF IBANEZ FAMILY TRUST<br>10722 ARROW ROUTE- STE 500 BOX 548<br>RANCHO CUCAMONGA CA 91729 | | Accounts Payable | | | | $6,510.24 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY COMPTROLLER, #17577<br>245 WASHINGTON ST<br>WATERTOWN NY 13601 | | Accounts Payable | | | | $289.05 |
| CITY FINANCE OFFICE, #17438<br>300 6TH ST<br>RAPID CITY SD 57701 | | Accounts Payable | | | | $15.49 |
| CITY GATES, #614173<br>15-20 129TH STREET<br>COLLEGE POINT NY 11356 | | Accounts Payable | | | | $489.94 |
| CITY HEIGHTS CENTER 1689 INC, #649478<br>DEPT CODE SCAS1689/-LRADISH00<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $7,917.94 |
| CITY NATIONAL BANK, #668572<br>C/O TRIGILD<br>9339 GENESEE AVE STE 130<br>SAN DIEGO CA 92121 | | Accounts Payable | | | | $723.65 |
| CITY OF ABILENE, #17026<br>PO BOX 3479<br>ABILENE TX 79604 | | Accounts Payable | | | | $117.07 |
| CITY OF ADRIAN, #17003<br>TREASURERS OFFICE<br>135 E MAUMEE STREET<br>ADRIAN MI 49221 | | Accounts Payable | | | | $52.58 |
| CITY OF AIKEN, #17015<br>PO BOX 1608<br>AIKEN SC 29802 | | Accounts Payable | | | | $27.37 |
| CITY OF ALBEMARLE, #2813<br>PO BOX 160<br>ALBEMARLE NC 28002 | | Accounts Payable | | | | $637.97 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF ALEXANDRIA, #2754<br>PO BOX 1925<br>LAKE CHARLES LA 70602 | | Accounts Payable | | | | $858.31 |
| CITY OF ALICE, #17027<br>PO BOX 3229<br>ALICE TX 78333 | | Accounts Payable | | | | $115.18 |
| CITY OF ALLEN, #227652<br>POLICE DEPARTMENT ALARM REGISTRTN<br>205 W MCDERMOTT DR<br>ALLEN TX 75013 | | Accounts Payable | | | | $50.00 |
| CITY OF ALLIANCE, #91875<br>504 E MAIN ST<br>ALLIANCE OH 44601 | | Accounts Payable | | | | $29.74 |
| CITY OF AMARILLO, #17025<br>UTILITY BILLING DEPT/MUNICIPAL BLDG<br>PO BOX 100<br>AMARILLO TX 79105 | | Accounts Payable | | | | $71.35 |
| CITY OF AMERICUS, #17030<br>1404 EAST FORSYTH ST<br>AMERICUS GA 31709 | | Accounts Payable | | | | $281.87 |
| CITY OF ANAHEIM, #17021<br>201 S ANAHEIM BLVD<br>P O BOX 3069<br>ANAHEIM CA 92803 | | Accounts Payable | | | | $19.70 |
| CITY OF ANGLETON, #500386<br>121 SOUTH VELASCO<br>ANGLETON TX 77515 | | Accounts Payable | | | | $191.38 |
| CITY OF ANKENY, #17009<br>220 W FIRST STREET<br>ANKENY IA 500231751 | | Accounts Payable | | | | $51.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF ANN ARBOR, #392108<br>DEPT 77621<br>301 E HURON PO BOX 8647<br>ANN ARBOR MI 48107 | | Accounts Payable | | | | $37.00 |
| CITY OF ARCATA, #17033<br>Karen Diemer- City Manager and Nancy Diamond- City Attorney<br>736 F Street<br>Arcata CA 95521 | | Accounts Payable | | | | $90.44 |
| CITY OF ASHEBORO, #79512<br>PO BOX 2628<br>ASHEBORO NC 27204-2628 | | Accounts Payable | | | | $71.09 |
| CITY OF ASHEVILLE, #196402<br>Maggie Burleson, City Clerk<br>70 Court Plaza<br>Asheville NC 28801 | | Accounts Payable | | | | $163.93 |
| CITY OF ASHLAND, #17024<br>20 E MAIN ST<br>ASHLAND OR 97520 | | Accounts Payable | | | | $108.08 |
| CITY OF ASHLAND, #2811<br>20 E MAIN ST<br>ASHLAND OR 97520 | | Accounts Payable | | | | $349.31 |
| CITY OF ASHTABULA, #28849<br>PO BOX 2210<br>ASHTABULA OH 44005 | | Accounts Payable | | | | $25.21 |
| CITY OF ATTALLA, #407447<br>509 N 4TH ST<br>ATTALLA AL 35954 | | Accounts Payable | | | | $40.01 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF ATTLEBORO, #101156<br>MAYORS OFFICE<br>77 PARK ST<br>ATTLEBORO MA 02703 | | Accounts Payable | | | | $63.30 |
| CITY OF AUBURNDALE, #17014<br>John Dickinson- Public utilities director<br>215 Main Street<br>Auburndale FL 33823 | | Accounts Payable | | | | $93.84 |
| CITY OF AURORA, #17020<br>110 MAIN ST<br>PO BOX 120<br>AURORA IN 47001 | | Accounts Payable | | | | $70.92 |
| CITY OF AURORA, #664545<br>110 MAIN ST<br>PO BOX 120<br>AURORA IN 47001 | | Accounts Payable | | | | $30.46 |
| City of Austin<br>301 w. 2ND St.<br>PO Box 1088<br>Austin Texas 78767 | | Potential Litigation Claim | X | X | X | Unknown |
| CITY OF AUSTIN UTILITIES, #2810<br>PO BOX 2267<br>AUSTIN TX 78783 | | Accounts Payable | | | | $8,675.28 |
| CITY OF AUSTIN, #17028<br>UTILITY CUSTOMER SERV OFFICE<br>P O BOX 2267<br>AUSTIN TX 78783 | | Accounts Payable | | | | $1,469.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF AVON PARK, #17017<br>UTILITIES<br>110 E MAIN ST<br>AVON PARK FL 33825 | | Accounts Payable | | | | $116.11 |
| CITY OF BAINBRIDGE, #17048<br>Chris Hobby- City Manager<br>101 S. Broad Street<br>Bainbridge GA 39818 | | Accounts Payable | | | | $19.10 |
| CITY OF BARBERTON, #79028<br>576 W PARK AVE<br>BARBERTON OH 44023 | | Accounts Payable | | | | $42.38 |
| CITY OF BARTLESVILLE, #17066<br>ACCOUNTS RECEIVABLE<br>401 S JOHNSTON AVE<br>BARTLESVILLE OK 74003 | | Accounts Payable | | | | $126.29 |
| CITY OF BATAVIA, #2819<br>100 N ISLAND AVE<br>BATAVIA IL 60510 | | Accounts Payable | | | | $355.87 |
| CITY OF BATON ROUGE, #31449<br>POLICE DEPT / ALARM ENFORCEMENT<br>PO BOX 2406<br>BATON ROUGE LA 70821 | | Accounts Payable | | | | $75.00 |
| CITY OF BEAVERTON, #17063<br>PO BOX 3188<br>PORTLAND OR 97208 | | Accounts Payable | | | | $67.07 |
| CITY OF BEECH GROVE, #611037<br>SEWAGE WORKS<br>806 MAIN STREET<br>BEECH GROVE IN 46107 | | Accounts Payable | | | | $38.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF BELLAIRE, #17059<br>UTILITY BILLING/CUSTOMER SERVICE<br>PO BOX 3946 DEPT 5150<br>HOUSTON TX 77253 | | Accounts Payable | | | | $14.40 |
| CITY OF BELLEVIEW, #17049<br>?Sandi McKamey- Clerk/Administrator<br>5343 Abshier Blvd<br>Belleview FL 34420 | | Accounts Payable | | | | $173.81 |
| CITY OF BELLEVILLE TRES OFFICE, #31209<br>PO BOX 388<br>BELLEVILLE IL 62222 | | Accounts Payable | | | | $11.60 |
| CITY OF BELMONT, #16945<br>WATER DEPARTMENT<br>PO BOX 431<br>BELMONT NC 28012 | | Accounts Payable | | | | $16.00 |
| CITY OF BELTON, #17045<br>Amanda Cox- Utlity Billing Supervisor<br>100 South Davis Street<br>PO Box 120<br>Belton TX 76513 | | Accounts Payable | | | | $45.00 |
| CITY OF BERWYN, #17074<br>6700 WEST 26TH ST<br>BERWYN IL 60402 | | Accounts Payable | | | | $55.64 |
| CITY OF BINGHAMTON, #17040<br>OFFICE OF CITY TREASURER<br>38 HAWLEY STREET<br>BINGHAMTON NY 13901 | | Accounts Payable | | | | $78.30 |
| CITY OF BLOOMINGTON, #17039<br>1800 W OLD SHAKOPEE RD<br>BLOOMINGTON MN 55431 | | Accounts Payable | | | | $30.03 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF BLOOMINGTON, #664546<br>1800 W OLD SHAKOPEE RD<br>BLOOMINGTON MN 55431 | | Accounts Payable | | | | $58.93 |
| CITY OF BLUE SPRINGS, #531233<br>UTILITY BILLING<br>PO BOX 219253<br>KANSAS CITY MO 64121 | | Accounts Payable | | | | $21.53 |
| CITY OF BOCA RATON, #30063<br>FINANCIAL SERVICE DEPT<br>201 W PALMETTO PARK RD<br>BOCA RATON FL 33432 | | Accounts Payable | | | | $45.40 |
| CITY OF BOERNE UTILITIES, #2778<br>PO BOX 1677<br>BOERNE TX 78006 | | Accounts Payable | | | | $565.57 |
| CITY OF BOGALUSA, #421829<br>PO DRAWER 1179<br>BOGALUSA LA 70429 | | Accounts Payable | | | | $44.25 |
| CITY OF BOUNTIFUL DEPT OF UTILITIES, #2770<br>PO BOX 140101<br>SALT LAKE CITY UT 84114 | | Accounts Payable | | | | $290.65 |
| CITY OF BOWLING GREEN, #614444<br>MUNICIPAL UTILITIES<br>304 N CHURCH STREET<br>BOWLING GREEN OH 43402 | | Accounts Payable | | | | $213.15 |
| CITY OF BOYNTON BEACH, #17043<br>PO BOX 190<br>BOYNTON BEACH FL 33425 | | Accounts Payable | | | | $120.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF BRAWLEY UTILITY DEPARTMENT, #154047<br>400 MAIN ST<br>BRAWLEY CA 92227 | | Accounts Payable | | | | $251.43 |
| CITY OF BRAZIL UTILITIES, #16961<br>203 E NATIONAL AVE<br>BRAZIL IN 47834 | | Accounts Payable | | | | $44.86 |
| CITY OF BRIDGEPORT, #17061<br>PO BOX 1310<br>BRIDGEPORT WV 26330 | | Accounts Payable | | | | $188.84 |
| CITY OF BRIGHTON, #17034<br>DEPT 3060<br>PO BOX 30516<br>LANSING MI 489098016 | | Accounts Payable | | | | $43.40 |
| CITY OF BROCKTON, #17051<br>45 SCHOOL ST<br>BROCKTON MA 02301 | | Accounts Payable | | | | $87.19 |
| CITY OF BROKEN ARROW, #449653<br>PO BOX 21040<br>TULSA OK 74121 | | Accounts Payable | | | | $19.63 |
| CITY OF BROOKSVILLE, #201465<br>PO BOX 656<br>BROOKSVILLE FL 34605 | | Accounts Payable | | | | $189.77 |
| CITY OF BROWNWOOD, #309177<br>PO BOX 1389<br>BROWNWOOD TX 76804 | | Accounts Payable | | | | $185.32 |
| CITY OF BRYANT, #206640<br>Sue Ashcraft- City Clerk and Monty Ledbetter<br>210 S.W. 3rd St.<br>Bryant AR 72022 | | Accounts Payable | | | | $120.70 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF BUFORD, #17071<br>Public Utilities Director- Clyde Black<br>2300 Buford Highway<br>Buford GA 30518 | | Accounts Payable | | | | $164.12 |
| CITY OF BURLINGTON, #17041<br>Cindy Crivaro and COLLECTOR, WATER & SEWER<br>LYNETTE P. MILLER<br>525 High St<br>Burlington NJ 08106 | | Accounts Payable | | | | $80.32 |
| CITY OF CALERA, #324262<br>10947 HWY 25<br>CALERA AL 35040 | | Accounts Payable | | | | $97.00 |
| CITY OF CALHOUN, #2837<br>700 WEST LINE STREET<br>CALHOUN GA 30701 | | Accounts Payable | | | | $716.70 |
| CITY OF CALLAWAY, #418161<br>6601 EAST HWY 22<br>CALLAWAY FL 32404 | | Accounts Payable | | | | $60.03 |
| CITY OF CAMARILLO, #17114<br>601 CARMEN<br>P.O. BOX 37<br>CAMARILLO CA 93011 | | Accounts Payable | | | | $59.76 |
| CITY OF CAMBRIDGE OHIO, #17077<br>UTILITIES DEPARTMENT<br>1131 STEUBENVILLE AVE<br>CAMBRIDGE OH 43725 | | Accounts Payable | | | | $18.96 |
| CITY OF CAMBRIDGE POLICE DEPARTMENT, #559096<br>125 SIXTH STREET<br>CAMBRIDGE MA 02142 | | Accounts Payable | | | | $20.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CAMDEN UTILITES DEPT, #221996<br>PO BOX 7002<br>CAMDEN SC 29021 | | Accounts Payable | | | | $761.94 |
| CITY OF CANANDAIGUA, #87171<br>CITY HALL<br>2 N MAIN ST<br>CANANDAIGUA NY 14424 | | Accounts Payable | | | | $89.08 |
| CITY OF CAPE CORAL, #17144<br>Dolores D. Menendez - City Attorney<br>1015 Cultural Park Boulevard<br>Cape Coral FL 33990 | | Accounts Payable | | | | $42.76 |
| CITY OF CAPE GIRARDEAU, #17135<br>FINANCE DEPARTMENT<br>PO BOX 617<br>CPE GIRARDEAU MO 63702 | | Accounts Payable | | | | $56.59 |
| CITY OF CARLSBAD, #17113<br>1635 FARADAY AVENUE<br>CARLSBAD CA 92008 | | Accounts Payable | | | | $53.83 |
| CITY OF CARLSBAD, #535007<br>1635 FARADAY AVENUE<br>CARLSBAD CA 92008 | | Accounts Payable | | | | $60.00 |
| CITY OF CARROLLTON, #17105<br>Casey Coleman - City Manager<br>City Hall<br>315 Bradley Street<br>Carrollton GA 30117 | | Accounts Payable | | | | $20.50 |
| CITY OF CARTERSVILLE, #2845<br>PO BOX 1390<br>CARTERSVILLE GA 30120 | | Accounts Payable | | | | $1,046.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CASA GRANDE, #31913<br>PO BOX 53223<br>PHOENIX AZ 85072 | | Accounts Payable | | | | $32.44 |
| CITY OF CASA GRANDE, #529924<br>FINANCE DEPARTMENT<br>510 E FLORENCE BLVD<br>CASA GRANDE AZ 85222 | | Accounts Payable | | | | $450.00 |
| CITY OF CASSELBERRY, #17107<br>P.O. BOX 180819<br>CASSELBERRY FL 32718 | | Accounts Payable | | | | $30.98 |
| CITY OF CAYCE, #665120<br>PO BOX 2004<br>CAYCE SC 29171 | | Accounts Payable | | | | $32.51 |
| CITY OF CEDAR FALLS, #64097<br>220 CLAY STREET<br>CEDAR FALLS IA 50613 | | Accounts Payable | | | | $200.00 |
| CITY OF CEDAR RAPIDS, #633070<br>CITY TREASURER'S OFFICE<br>PO BOX 2148<br>CEDAR RAPIDS IA 52406 | | Accounts Payable | | | | $50.00 |
| CITY OF CENTRALIA, #17098<br>PO BOX 569<br>CENTRALIA IL 62801 | | Accounts Payable | | | | $28.91 |
| CITY OF CHICAGO, #63477<br>DEPT OF REVENUE<br>ATTN PUBLIC WAY USE UNIT<br>333 SOUTH STATE STREET SUITE 310<br>CHICAGO IL 60604 | | Accounts Payable | | | | $1,183.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CHICAGO, #74218<br>DEPARTMENT OF WATER<br>333 S STATE ST STE LL10<br>CHICAGO IL 60604 | | Accounts Payable | | | | $52.84 |
| CITY OF CHIEFLAND, #79492<br>214 EAST PARK AVE<br>CHIEFLAND FL 32626 | | Accounts Payable | | | | $222.19 |
| CITY OF CHINO, #17143<br>PO BOX 667<br>CHINO CA 91708 | | Accounts Payable | | | | $235.89 |
| CITY OF CIRCLEVILLE, #17138<br>DEPARTMENT OF PUBLIC UTILITIES<br>108 EAST FRANKLIN STREET<br>CIRCLEVILLE OH 43113 | | Accounts Payable | | | | $18.11 |
| CITY OF CLEARWATER UTILITIES, #17086<br>DEPT.<br>PO BOX 30020<br>TAMPA FL 33630 | | Accounts Payable | | | | $445.97 |
| CITY OF CLEBURNE, #17102<br>PO BOX 657<br>CLEBURNE TX 76033 | | Accounts Payable | | | | $98.17 |
| CITY OF CLEVELAND HEIGHTS WATER DEPT, #17134<br>PO BOX 630291<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $28.10 |
| CITY OF CLEVELAND, #17132<br>WATER DEPT.<br>P.O. BOX 1439<br>CLEVELAND MS 38732 | | Accounts Payable | | | | $66.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CLINTON, #17090<br>IOWA MUNICIPAL SERVICES<br>PO BOX 2958<br>CLINTON IA 52733 | | Accounts Payable | | | | $287.72 |
| CITY OF CLINTON, #17137<br>IOWA MUNICIPAL SERVICES<br>PO BOX 2958<br>CLINTON IA 52733 | | Accounts Payable | | | | $42.13 |
| CITY OF CLINTON, #32969<br>IOWA MUNICIPAL SERVICES<br>PO BOX 2958<br>CLINTON IA 52733 | | Accounts Payable | | | | $9.72 |
| CITY OF COCOA, #17088<br>PO BOX 1270<br>COCOA FL 329231270 | | Accounts Payable | | | | $146.46 |
| CITY OF COEUR D'ALENE, #17123<br>710 E MULLAN AVENUE<br>COEUR D ALENE ID 83814 | | Accounts Payable | | | | $105.15 |
| CITY OF COLONIAL HEIGHTS, #17096<br>P.O. BOX 3401<br>COLONIAL HGHTS VA 23834 | | Accounts Payable | | | | $46.59 |
| CITY OF COLORADO SPRINGS, #3355<br>DEPARTMENT OF UTILITIES<br>PO BOX 1103<br>COLORADO SPGS CO 80947 | | Accounts Payable | | | | $152.62 |
| CITY OF COLUMBIA WATER DEPT, #17116<br>PO BOX 7997<br>COLUMBIA SC 29202 | | Accounts Payable | | | | $46.83 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF COLUMBIA, #2826<br>PO BOX 1676<br>COLUMBIA MO 65205 | | Accounts Payable | | | | $504.74 |
| CITY OF CONCORD, #2838<br>UTILITIES COLLECTIONS<br>PO BOX 580469<br>CHARLOTTE NC 28258 | | Accounts Payable | | | | $823.99 |
| CITY OF CONOVER, #17081<br>Donald E. Duncan, Jr. - City Manager<br>101 1st Street East<br>CONOVER NC 28613 | | Accounts Payable | | | | $83.67 |
| CITY OF CONROE, #17139<br>UTILITY BILLING DEPT<br>PO BOX 3066<br>CONROE TX 77305 | | Accounts Payable | | | | $34.36 |
| CITY OF CONWAY, #17097<br>WATER DEPT<br>PO BOX 1507<br>CONWAY SC 29528 | | Accounts Payable | | | | $24.51 |
| CITY OF CORAL SPRINGS, #402556<br>2801 CORAL SPRINGS DRIVE<br>CORAL SPRINGS FL 33065 | | Accounts Payable | | | | $378.00 |
| CITY OF CORINTH GAS & WATER DEPT, #409803<br>305 WEST WALDRON<br>PO BOX 1870<br>CORINTH MS 38835 | | Accounts Payable | | | | $221.54 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CORPUS CHRISTI, #17933<br>CENTRAL CASHIERING<br>PO BOX 9257<br>0<br>CORPUS CHRISTI TX 78469-9257 | | Accounts Payable | | | | $205.65 |
| CITY OF CORRY, #17099<br>WATER AND SEWER DEPT<br>100 SO CENTER ST MUNICIPAL BLD<br>CORRY PA 16407 | | Accounts Payable | | | | $36.80 |
| CITY OF COUNCIL BLUFFS, #288053<br>C/O ATB SERVICES LLC<br>PO BOX 26364<br>COLORADO SPRINGS CO 80936 | | Accounts Payable | | | | $250.00 |
| CITY OF COUNTRY CLUB HILLS, #537887<br>4200 W MAIN STREET<br>COUNTRY CLUB HILLS IL 60478 | | Accounts Payable | | | | $34.17 |
| CITY OF COVINA, #17146<br>PO BOX 60488<br>LOS ANGELES CA 900600488 | | Accounts Payable | | | | $44.63 |
| CITY OF COVINGTON, #2841<br>PO BOX 1527<br>COVINGTON GA 30015 | | Accounts Payable | | | | $728.42 |
| CITY OF CRESTVIEW, #18075<br>J. Jerome Miller - City Attorney<br>C/O Pleat, Perry & Ritchie, P.A.<br>4477 Legendary Drive<br>Suite 202<br>Destin FL 32541 | | Accounts Payable | | | | $160.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF CROWN POINT, #17083<br>101 N E ST<br>CROWN POINT IN 46307 | | Accounts Payable | | | | $40.02 |
| CITY OF CRYSTAL LAKE, #17100<br>JOHN L. COWLIN - City Attorney<br>C/O ?Cowlin, Curran & Coppedge<br>20 Grant St.<br>CRYSTAL LAKE IL 60014-4393 | | Accounts Payable | | | | $24.71 |
| CITY OF CUMMING, #541627<br>PO BOX 669<br>CUMMING GA 30028 | | Accounts Payable | | | | $104.06 |
| CITY OF DALLAS, #17610<br>CITY HALL 2D SOUTH<br>DALLAS TX 75277 | | Accounts Payable | | | | $553.93 |
| CITY OF DANIA BEACH, #557215<br>100 WEST DANIA BEACH BLVD<br>DANIA BEACH FL 33004 | | Accounts Payable | | | | $98.02 |
| CITY OF DARLINGTON, #17620<br>WATER & SEWER DEPT<br>PO BOX 629<br>DARLINGTON SC 29540 | | Accounts Payable | | | | $110.62 |
| CITY OF DAVISON, #88551<br>200 E FLINT STREET SUITE 2<br>DAVISON MI 48423 | | Accounts Payable | | | | $193.92 |
| CITY OF DAYTON ELECTRIC-WATER, #2851<br>PO BOX 226<br>DAYTON TN 37321 | | Accounts Payable | | | | $306.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF DAYTON, #17151<br>John Danish - Law Director<br>30 E. Broad St., 15th Flr.<br>Columbus OH 43215 | | Accounts Payable | | | | $45.84 |
| CITY OF DAYTONA BEACH, #17171<br>Marie Hartman - City Attorney<br>301 S Ridgewood Ave Ste 220<br>DAYTONA BEACH FL 32114 | | Accounts Payable | | | | $297.70 |
| CITY OF DECATUR, #35116<br>PO BOX 2578<br>DECATUR IL 62525-2578 | | Accounts Payable | | | | $12.51 |
| CITY OF DEER PARK WATER &, #17162<br>SEWER DEPT.<br>PO BOX 700<br>DEER PARK TX 77536 | | Accounts Payable | | | | $442.76 |
| CITY OF DEERFIELD BEACH, #17159<br>Andrew S. Maurodis - City Attorney<br>C/O Law Offices of Andrew S Maurodis P L<br>710 E Hillsboro Blvd Fl 200<br>DEERFIELD BCH FL 33441-3569 | | Accounts Payable | | | | $257.05 |
| CITY OF DEFIANCE, #498126<br>UTILITIES BILLING OFF / 631 PERRY ST<br>PO BOX 425<br>DEFIANCE OH 43512 | | Accounts Payable | | | | $65.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF DELANO, #17156<br>Bonifacio Bonny Garcia<br>C/O Garcia, Hernandez, Sawhney & Bermudez LLP<br>801 N. Brand Blvd.<br>Suite 620<br>Glendale CA 91203 | | Accounts Payable | | | | $341.21 |
| CITY OF DENHAM SPRINGS, #17164<br>Paeton Burkett - City Attorney<br>941 Government Drive<br>DENHAM SPRINGS LA 70726 | | Accounts Payable | | | | $126.62 |
| CITY OF DES MOINES, #414598<br>400 ROBERT D RAY DRIVE<br>DES MOINES IA 50309 | | Accounts Payable | | | | $50.00 |
| CITY OF DOTHAN, #2853<br>Billy R. Mayes, P.E. Dothan - Utilities Director<br>200 Kilgore Drive<br>DOTHAN AL 36301-4920 | | Accounts Payable | | | | $387.45 |
| CITY OF DOUGLAS WATER &, #17155<br>SEWER DEPT<br>425 10TH ST<br>DOUGLAS AZ 85607 | | Accounts Payable | | | | $96.85 |
| CITY OF DRY RIDGE, #355037<br>PO BOX 145<br>DRY RIDGE KY 41035 | | Accounts Payable | | | | $86.38 |
| CITY OF DUNN WATER DEPT, #17153<br>PO BOX 1107<br>DUNN NC 28335 | | Accounts Payable | | | | $29.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF DURHAM, #17154<br>101 CITY HALL PLZ<br>DURHAM NC 27701-3329 | | Accounts Payable | | | | $148.69 |
| CITY OF EAST ST LOUIS, #422545<br>PO BOX 66927<br>SAINT LOUIS MO 631666927 | | Accounts Payable | | | | $14.50 |
| CITY OF EAST ST LOUIS, #618093<br>PO BOX 66927<br>SAINT LOUIS MO 631666927 | | Accounts Payable | | | | $50.00 |
| CITY OF EDEN, #234848<br>PO BOX 70<br>EDEN NC 27289 | | Accounts Payable | | | | $52.62 |
| CITY OF EDMOND, #2855<br>PO BOX 268927<br>OKLAHOMA CITY OK 73126 | | Accounts Payable | | | | $806.02 |
| CITY OF ELIZABETH CITY, #2992<br>PO BOX 347<br>ELIZABETH CTY NC 27907 | | Accounts Payable | | | | $727.76 |
| CITY OF ENGLEWOOD, #17650<br>ENGLEWOOD GOVERNMENT CTR<br>333 W NATIONAL RD<br>ENGLEWOOD OH 45322 | | Accounts Payable | | | | $34.84 |
| CITY OF ESCANABA, #2854<br>CITY HALL/UTILITY ACCTS<br>PO BOX 948<br>ESCANABA MI 49829 | | Accounts Payable | | | | $334.71 |
| CITY OF ESCONDIDO, #17648<br>UTILITY BILLING<br>PO BOX 460009<br>ESCONDIDO CA 92046 | | Accounts Payable | | | | $37.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF EUREKA, #17177<br>531 K ST<br>EUREKA CA 95501 | | Accounts Payable | | | | $48.70 |
| CITY OF EUREKA, #664547<br>531 K ST<br>EUREKA CA 95501 | | Accounts Payable | | | | $21.12 |
| CITY OF EVANSTON, #489034<br>CITY COLLECTOR'S OFFICE<br>2100 RIDGE AVENUE 1ST FLOOR<br>EVANSTON IL 60201 | | Accounts Payable | | | | $60.00 |
| CITY OF FAIRFIELD, #671310<br>ATTN POLICE DEPT / ALARMS<br>1000 WEBSTER ST<br>FAIRFIELD CA 94533 | | Accounts Payable | | | | $25.00 |
| CITY OF FAIRMONT, #17186<br>Jay Rogers - City Manager<br>200 Jackson St.<br>FAIRMONT WV 26555 | | Accounts Payable | | | | $53.33 |
| CITY OF FALLON, #147402<br>55 WEST WILLIAMS AVE<br>FALLON NV 89406 | | Accounts Payable | | | | $1,234.17 |
| CITY OF FEDERAL WAY POLICE DEPT, #689198<br>33325 8TH AVE S<br>FEDERAL WAY WA 98003 | | Accounts Payable | | | | $100.00 |
| CITY OF FERNANDINA BEACH, #364208<br>UTILITY BILLING DEPT<br>PO BOX 16115<br>FERNANDINA BEACH FL 32035-3119 | | Accounts Payable | | | | $147.59 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF FINDLAY WATER DEPT, #17669<br>136 N BLANCHARD ST<br>FINDLAY OH 45840 | | Accounts Payable | | | | $52.33 |
| CITY OF FITCHBURG, #17194<br>John Barrett - City Solicitor<br>Law Department<br>168 Boulder Drive<br>Fitchburg MA 01420 | | Accounts Payable | | | | $158.67 |
| CITY OF FLAGSTAFF, #17187<br>PO BOX 22487<br>FLAGSTAFF AZ 86002 | | Accounts Payable | | | | $167.86 |
| CITY OF FLORENCE, #17190<br>UTILITY FINANCE DIVISION<br>PO BOX 602756<br>CHARLOTTE NC 28260-2756 | | Accounts Payable | | | | $49.91 |
| CITY OF FLORIDA CITY, #286447<br>404 WEST PALM DRIVE<br>FLORIDA CITY FL 33034 | | Accounts Payable | | | | $115.76 |
| CITY OF FLORISSANT, #22578<br>ATTN BFO CLERK<br>1700 N HWY 67<br>FLORISSANT MO 63033 | | Accounts Payable | | | | $35.00 |
| CITY OF FORT LAUDERDALE, #75095<br>MUNICIPAL SERVICES<br>PO BOX 31687<br>TAMPA FL 33631 | | Accounts Payable | | | | $51.71 |
| CITY OF FORT MYERS, #209843<br>UTILITIES DIVISION<br>PO BOX 30185<br>TAMPA FL 336303185 | | Accounts Payable | | | | $97.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF FORT OGLETHORPE, #17183<br>Robert L. Stultz - City Attorney<br>376 Cloud Springs Road<br>Rossville GA 30741 | | Accounts Payable | | | | $49.55 |
| CITY OF FORT WORTH, #38404<br>1000 THROCKMORTON<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $50.00 |
| CITY OF FRANKLIN INDIANA, #64098<br>SEWER UTILITY<br>PO BOX 697<br>FRANKLIN IN 46131 | | Accounts Payable | | | | $11.98 |
| CITY OF FRANKLIN, #17204<br>H. Taylor Williams - City Attorney<br>207 W. 2nd Ave<br>Franklin VA 23851 | | Accounts Payable | | | | $179.50 |
| CITY OF FREDERICKSBURG, #17207<br>BRENDA A WOOD TREASURER<br>CITY TREASURER<br>PO BOX 7447<br>FREDERICKSBURG VA 22404 | | Accounts Payable | | | | $249.85 |
| CITY OF FRESNO, #38699<br>PO BOX 2069<br>FRESNO CA 93718 | | Accounts Payable | | | | $68.35 |
| CITY OF FULTON, #240381<br>PO BOX 787<br>FULTON MO 65251 | | Accounts Payable | | | | $847.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF GAINESVILLE WATER, #17217<br>James E. Palmour III - City Attorney<br>City Administration Building<br>300 Henry Ward Way<br>Suite 306<br>Gainesville GA 30501 | | Accounts Payable | | | | $16.44 |
| CITY OF GALLIPOLIS, #17707<br>PO BOX 339<br>GALLIPOLIS OH 45631 | | Accounts Payable | | | | $44.59 |
| CITY OF GARDEN GROVE, #32604<br>POLICE DEPARTMENT<br>ALARM COORDINATORS OFFICE<br>11301 ACACIA PKWY<br>GARDEN GROVE CA 92840 | | Accounts Payable | | | | $50.00 |
| CITY OF GLENDALE, #2864<br>PO BOX 51462<br>LOS ANGELES CA 90051 | | Accounts Payable | | | | $1,966.61 |
| CITY OF GOLDSBORO, #17215<br>James D Womble Jr. - City Attorney<br>C/O Everett, Womble & Lawrence, LLP<br>507 N Spence Avenue<br>Suite B<br>Goldsboro NC 27534 | | Accounts Payable | | | | $35.98 |
| CITY OF GOOSE CREEK, #17106<br>Kelly Lovette - City Clerk<br>519 N. Goose Creek Blvd.<br>Goose Creek SC 29445 | | Accounts Payable | | | | $75.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF GRAND PRAIRIE WATER, #17219<br>Donald Postell - City Attorney<br>317 College St.<br>Grand Prarie TX 75050 | | Accounts Payable | | | | $39.50 |
| CITY OF GREENSBORO, #32592<br>PO BOX 26120<br>GREENSBORO NC 27402 | | Accounts Payable | | | | $100.00 |
| CITY OF GREENSBORO, NC, #17214<br>PO BOX 1170<br>GREENSBORO NC 27402 | | Accounts Payable | | | | $18.79 |
| CITY OF GREENVILLE WATER DEPT., #17714<br>PO BOX 897<br>GREENVILLE MS 38702 | | Accounts Payable | | | | $17.77 |
| CITY OF GRESHAM, #17216<br>1333 NW EASTMAN PKWY<br>GRESHAM OR 97030 | | Accounts Payable | | | | $255.20 |
| CITY OF GRIFFIN, #2868<br>PO BOX C<br>GRIFFIN GA 30224 | | Accounts Payable | | | | $759.39 |
| CITY OF GROVER BEACH, #272315<br>154 SOUTH 8TH STREET<br>PO BOX 468<br>GROVER BEACH CA 93483 | | Accounts Payable | | | | $92.59 |
| CITY OF GROVES, #613169<br>3947 LINCOLN<br>GROVES TX 77619 | | Accounts Payable | | | | $45.34 |
| CITY OF GULF BREEZE, #76398<br>PO BOX 640<br>GULF BREEZE FL 32562 | | Accounts Payable | | | | $28.23 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF GULFPORT WATER  DEPT., #17218<br>PO BOX 22564<br>JACKSON MS 392252564642 | | Accounts Payable | | | | $21.16 |
| CITY OF HAINES CITY, #17238<br>620 E MAIN ST<br>HAINES CITY FL 33844-4222 | | Accounts Payable | | | | $80.50 |
| CITY OF HAMILTON-UTILITIES, #2874<br>P O BOX 5003<br>HAMILTON OH 45012 | | Accounts Payable | | | | $640.03 |
| CITY OF HATTIESBURG, #303734<br>PO BOX 1897<br>HATTIESBURG MS 39403 | | Accounts Payable | | | | $25.11 |
| CITY OF HAVELOCK, #17234<br>WATER & SEWER DEPT.<br>PO BOX 368<br>HAVELOCK NC 28532 | | Accounts Payable | | | | $46.18 |
| CITY OF HEATH, #313606<br>1287 HEBRON RD<br>HEATH OH 43056 | | Accounts Payable | | | | $40.12 |
| CITY OF HENDERSONVILLE, #18245<br>Sam Fritschner - City Attorney<br>145 FIFTH AVENUE E<br>Hendersonville NC 28792-4328 | | Accounts Payable | | | | $77.05 |
| CITY OF HIALEAH, #17232<br>DEPT. OF WATER & SEWERS<br>3700 W 4TH AVENUE<br>HIALEAH FL 33012 | | Accounts Payable | | | | $248.64 |
| CITY OF HICKORY, #17236<br>PO BOX 580069<br>CHARLOTTE NC 282580069 | | Accounts Payable | | | | $30.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF HIGHLAND, #22460<br>PO BOX 218<br>HIGHLAND IL 62249 | | Accounts Payable | | | | $929.95 |
| CITY OF HIGHPOINT, #2871<br>Joanne Carlyle - City Attorney<br>211 S Hamilton St Ste 320<br>High Point NC 27261 | | Accounts Payable | | | | $773.01 |
| CITY OF HILLSBORO, #85574<br>Pamela Beery - City Attorney<br>C/O Beery, Elsner & Hammond, LLP<br>1750 SW Harbor Way<br>Suite 380<br>Portland OR 97201-5106 | | Accounts Payable | | | | $76.91 |
| CITY OF HINESVILLE, #17228<br>LINNIE L. DARDEN, III -City Attorney<br>C/O Jones Osteen & Jones<br>206 E. Court Street<br>Hinesville GA 31313 | | Accounts Payable | | | | $63.74 |
| CITY OF HOBBS WATER DEPT, #390726<br>200 E BROADWAY<br>HOBBS NM 88240 | | Accounts Payable | | | | $226.08 |
| CITY OF HOLLYWOOD, #17240<br>Jeffrey P. Sheffel - City Attorney<br>2600 Hollywood Boulevard<br>HOLLYWOOD FL 33020 | | Accounts Payable | | | | $40.32 |
| CITY OF HOUSTON SIGN ADMINISTRATION, #403040<br>PO BOX 2688<br>HOUSTON TX 77252 | | Accounts Payable | | | | $94.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF HOUSTON, #17241<br>PO BOX 1652<br>HOUSTON TX 77002 | | Accounts Payable | | | | $586.50 |
| CITY OF HOUSTON, #431869<br>PO BOX 1652<br>HOUSTON TX 77002 | | Accounts Payable | | | | $729.40 |
| CITY OF HUBER HEIGHTS, #17242<br>P.O. BOX 24099<br>HUBER HEIGHTS OH 45424 | | Accounts Payable | | | | $20.83 |
| CITY OF HUDSON UTILITY OFFICE, #205909<br>PO BOX 30922<br>AKRON OH 44309 | | Accounts Payable | | | | $429.26 |
| CITY OF HUNTINGTON BEACH, #17415<br>PO BOX 711<br>HUNTINGTON BH CA 92648 | | Accounts Payable | | | | $156.43 |
| CITY OF HUNTINGTON BEACH, #18970<br>ALARM OFFICE/POLICE DEPT<br>2000 MAIN STREET<br>HUNTINGTON BEACH CA 92648 | | Accounts Payable | | | | $108.00 |
| CITY OF HUTCHINSON, #626682<br>WATER-SEWER-REFUSE<br>125 EAST AVE B<br>PO BOX 1567<br>HUTCHINSON KS 67504 | | Accounts Payable | | | | $27.25 |
| CITY OF INGLEWOOD, #18480<br>FINANCE DEPARTMENT<br>PO BOX 6500<br>INGLEWOOD CA 90312 | | Accounts Payable | | | | $30.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF INVERNESS, #93498<br>C/O OLD FLORIDA NATIONAL BANK<br>PO BOX 1989<br>INVERNESS FL 34450 | | Accounts Payable | | | | $165.19 |
| CITY OF IRVING, #17247<br>PO BOX 152288<br>IRVING TX 75015 | | Accounts Payable | | | | $81.16 |
| City of Irvington, #322876<br>ATTN: Ramon Rivera - Township Attorney<br>Municipal Building<br>1 Civic Square, Room 206<br>Irvington NJ 07111 | | Accounts Payable | | | | $189.98 |
| CITY OF JACKSON, #2882<br>199 PORTSMOUTH ST<br>JACKSON OH 45640 | | Accounts Payable | | | | $606.10 |
| CITY OF JACKSONVILLE, #17251<br>Joe Angle - City Attorney<br>C/O The Norman Law Firm<br>215 E Commerce St<br>Jacksonville TX 75766 | | Accounts Payable | | | | $37.28 |
| CITY OF JACKSONVILLE, #17252<br>Joe Angle - City Attorney<br>C/O The Norman Law Firm<br>215 E Commerce St<br>Jacksonville TX 75766 | | Accounts Payable | | | | $152.37 |
| CITY OF JAMESTOWN, #2885<br>BOARD OF PUBLIC UTILITIES<br>PO BOX 700<br>JAMESTOWN NY 14702 | | Accounts Payable | | | | $213.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF JOLIET, #17253<br>MUNICIPAL UTILITIES<br>150 W JEFFERSON ST<br>JOLIET IL 60432 | | Accounts Payable | | | | $18.31 |
| CITY OF JOLIET, #18981<br>150 W JEFFERSON ST<br>JOLIET IL 60432 | | Accounts Payable | | | | $20.00 |
| CITY OF KENDALLVILLE, #17256<br>UTILITIES<br>234 SOUTH MAIN ST<br>KENDALLVILLE IN 46755 | | Accounts Payable | | | | $21.92 |
| CITY OF KENT, #17257<br>PO BOX 84665<br>SEATTLE WA 98124 | | Accounts Payable | | | | $542.70 |
| CITY OF KEWANEE, #294519<br>401 E 3RD ST<br>KEWANEE IL 61443 | | Accounts Payable | | | | $60.09 |
| CITY OF KEY WEST, #559495<br>Shawn Smith - City Attorney<br>3128 Flagler Ave<br>Key West FL 33040 | | Accounts Payable | | | | $50.00 |
| CITY OF KINSTON, #2890<br>PO BOX 3049<br>KINSTON NC 28502 | | Accounts Payable | | | | $114.50 |
| CITY OF KIRKSVILLE, #356578<br>201 S FRANKLIN<br>KIRKSVILLE MO 63501 | | Accounts Payable | | | | $29.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF KIRKWOOD, #2888<br>JOHN M. HESSEL - City Attorney<br>C/O Lewis Rice & Fingersh, L.C.<br>600 Washington Avenue<br>Suite 2500<br>St. Louis MO 63101 | | Accounts Payable | | | | $482.97 |
| CITY OF KOKOMO WASTEWATER UTILITY, #83249<br>PO BOX 1209<br>KOKOMO IN 46903 | | Accounts Payable | | | | $15.80 |
| CITY OF LAFAYETTE, #661561<br>Edward Chosnek - City Attorney<br>C/O Chosnek Law P.C.<br>316 Ferry St.<br>LAFAYETTE IN 47902 | | Accounts Payable | | | | $188.05 |
| CITY OF LAGRANGE, #107570<br>PO BOX 4410<br>LAGRANGE GA 30241 | | Accounts Payable | | | | $18.00 |
| CITY OF LAKE CITY, #338958<br>150 NW ALACHUA AVENUE<br>LAKE CITY FL 32055 | | Accounts Payable | | | | $144.65 |
| CITY OF LAKE JACKSON, #17293<br>25 OAK DR<br>LAKE JACKSON TX 77566 | | Accounts Payable | | | | $142.52 |
| CITY OF LAKE WALES, #17278<br>WATER DEPT<br>PO BOX 1320<br>LAKE WALES FL 33859 | | Accounts Payable | | | | $69.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF LAKE WORTH, #2907<br>3805 ADAM GRUBB RD<br>LAKE WORTH TX 76135 | | Accounts Payable | | | | $582.35 |
| CITY OF LANCASTER, #664548<br>39 W CHESTNUT ST<br>PO BOX 1020<br>LANCASTER PA 17608 | | Accounts Payable | | | | $153.27 |
| CITY OF LAPEER, #17266<br>PO BOX 1030<br>LAPEER MI 48446 | | Accounts Payable | | | | $42.34 |
| CITY OF LAPORTE, #81473<br>801 MICHIGAN AVE<br>LA PORTE IN 46350 | | Accounts Payable | | | | $37.34 |
| CITY OF LAS VEGAS, #459279<br>1700 NORTH GRAND AVENUE<br>LAS VEGAS NM 87701 | | Accounts Payable | | | | $159.01 |
| CITY OF LAUDERHILL, #17281<br>UTILITY<br>2000 CITY HALL DR<br>LAUDERHILL FL 33313 | | Accounts Payable | | | | $120.64 |
| CITY OF LAURINBURG, #2893<br>Charles D. Nichols III  - City Manager<br>305 West Church Street<br>Laurinburg NC 28352 | | Accounts Payable | | | | $617.15 |
| CITY OF LAWRENCE, #17297<br>PO BOX 1757<br>LAWRENCE KS 66044 | | Accounts Payable | | | | $483.54 |
| CITY OF LAWRENCEVILLE, #664544<br>PO BOX 2200<br>LAWRENCEVILLE GA 30046-2200 | | Accounts Payable | | | | $24.84 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF LEBANON OHIO, #2906<br>CITY BUILDING<br>50 S BROADWAY<br>LEBANON OH 45036 | | Accounts Payable | | | | $417.99 |
| CITY OF LEBANON WATER AUTH, #17291<br>Donna Long Brightbill - City Attorney<br>C/O Long Brightbill Attorneys At Law<br>315 South Eighth Street<br>LEBANON PA 17042 | | Accounts Payable | | | | $95.44 |
| CITY OF LEBANON, #264013<br>200 CASTLE HEIGHTS AVE N STE 117<br>LEBANON TN 37087 | | Accounts Payable | | | | $211.82 |
| CITY OF LEESBURG, #2896<br>PO BOX 491286<br>LEESBURG FL 34749 | | Accounts Payable | | | | $1,506.59 |
| CITY OF LEMOORE, #17277<br>Laurie Avedisian-Favini - City Attorney<br>C/O Lozano Smith Attorneys At Law<br>7404 N Spalding Avenue<br>Fresno CA 93720-3370 | | Accounts Payable | | | | $183.01 |
| CITY OF LENOIR, #358171<br>PO BOX 958<br>LENOIR NC 28645 | | Accounts Payable | | | | $28.43 |
| CITY OF LEWISVILLE ALARM DIVISION, #328435<br>PO BOX 299002<br>LEWISVILLE TX 75029-9002 | | Accounts Payable | | | | $50.00 |
| CITY OF LINCOLNTON, #17285<br>PO BOX 617<br>LINCOLNTON NC 28093 | | Accounts Payable | | | | $76.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF LIVINGSTON, #225618<br>200 WEST CHURCH<br>LIVINGSTON TX 77351 | | Accounts Payable | | | | $701.31 |
| CITY OF LODI, #2894<br>Janice Magdich - City Attorney<br>221 W Pine St<br>Lodi CA 95240-2089 | | Accounts Payable | | | | $1,215.59 |
| CITY OF LOGAN, #228306<br>10 S MULBERRY STREET<br>LOGAN OH 43138 | | Accounts Payable | | | | $40.29 |
| CITY OF LOGAN, #2900<br>10 S MULBERRY STREET<br>LOGAN OH 43138 | | Accounts Payable | | | | $393.61 |
| CITY OF LOMPOC, #2901<br>100 CIVIC CENTER PLZ<br>PO BOX 8001<br>LOMPOC CA 93438 | | Accounts Payable | | | | $1,522.20 |
| CITY OF LONGWOOD, #17283<br>UTILITIES DEPARTMENT<br>155 WEST WARREN AVE<br>LONGWOOD FL 32750 | | Accounts Payable | | | | $8.47 |
| CITY OF LOS ALAMITOS, #691885<br>ATTN BUSINESS LICENSE DEPT<br>3191 KATELLA AVE<br>LOS ALAMITOS CA 90720 | | Accounts Payable | | | | $25.00 |
| CITY OF LOS ANGELES, #105857<br>150 N LOS ANGELES ST RM 144<br>LOS ANGELES CA 90012 | | Accounts Payable | | | | $1,348.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF LOVELAND, #2899<br>500 E 3RD ST<br>LOVELAND CO 80537 | | Accounts Payable | | | | $669.80 |
| CITY OF LOWELL, #631818<br>TREASURERS OFFICE<br>PO BOX 969<br>LOWELL MA 01853-0969 | | Accounts Payable | | | | $73.78 |
| CITY OF LUFKIN, #450862<br>FINANCE DEPARTMENT<br>PO DRAWER 190<br>LUFKIN TX 75902 | | Accounts Payable | | | | $227.32 |
| CITY OF LUMBERTON, #2903<br>REVENUE COLLECTIONS<br>PO BOX 1388<br>LUMBERTON NC 28359 | | Accounts Payable | | | | $1,119.97 |
| CITY OF LYNNWOOD UTL, #17280<br>19100 44TH AVE. WEST<br>P.O. BOX 5008<br>LYNNWOOD WA 98036 | | Accounts Payable | | | | $174.24 |
| CITY OF MANASSAS PARK, #17315<br>Lana Conner - City Clerk<br>City Hall, One Park Center Court<br>Manassas Park VA 20111 | | Accounts Payable | | | | $65.86 |
| CITY OF MANSFIELD, #17346<br>30 N DIAMOND ST<br>MANSFIELD OH 44902 | | Accounts Payable | | | | $28.38 |
| CITY OF MANTECA, #569849<br>1001 W CENTER STREET<br>MANTECA CA 95337 | | Accounts Payable | | | | $273.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MARGATE, #17325<br>FINANCE DEPARTMENT<br>PO BOX 934459<br>MARGATE FL 33093 | | Accounts Payable | | | | $218.87 |
| CITY OF MARGATE, #692448<br>1811 BANKS ROAD<br><br>MARGATE FL 33063 | | Accounts Payable | | | | $68.00 |
| CITY OF MARIETTA, #269410<br>PO BOX 774<br>MARIETTA OH 45750 | | Accounts Payable | | | | $65.95 |
| CITY OF MARINE CITY, #17352<br>Kristen Baxter  - City Clerk<br>303 S. Water St.<br>Marine City MI 48039 | | Accounts Payable | | | | $23.84 |
| CITY OF MARION WATER DEPT, #17336<br>1102 TOWER SQUARE PLZ<br>MARION IL 62959 | | Accounts Payable | | | | $43.51 |
| CITY OF MARTINSBURG, #17853<br>PO BOX 828<br>MARTINSBURG WV 25402 | | Accounts Payable | | | | $29.15 |
| CITY OF MARY ESTHER, #18109<br>WATER DEPARTMENT<br>195 N CHRISTOBAL RD NORTH<br>MARY ESTHER FL 32569 | | Accounts Payable | | | | $53.31 |
| CITY OF MASSILLON, #44926<br>SEWER & WASTE DEPT<br>1 JAMES DUNCAN PLZ<br>MASSILLON OH 44646 | | Accounts Payable | | | | $231.28 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MATTOON, #17309<br>WATER & SEWER DEPARTMENT<br>PO BOX 99<br>MATTOON IL 61938 | | Accounts Payable | | | | $20.62 |
| CITY OF MCALESTER, #487312<br>28 E WASHINGTON<br>PO BOX 578<br>MCALESTER OK 74502 | | Accounts Payable | | | | $85.74 |
| CITY OF MCALLEN, #19006<br>PO BOX 220<br>MCALLEN TX 785050220 | | Accounts Payable | | | | $100.00 |
| CITY OF MEBANE, #537891<br>106 EAST WASHINGTON STREET<br>MEBANE NC 27302 | | Accounts Payable | | | | $48.28 |
| CITY OF MELBOURNE, #17313<br>UTILITY DEPT<br>PO BOX 17<br>0<br>MELBOURNE FL 32902-17 | | Accounts Payable | | | | $138.99 |
| CITY OF MERIDIAN WATER & SEWER, #17341<br>PO BOX 231<br>MERIDIAN MS 39302 | | Accounts Payable | | | | $22.55 |
| CITY OF MESA, #19024<br>MESA CUSTOMER SERVICE<br>PUBLIC SAFETY COMMUNICATIONS<br>PO BOX 1466<br>MESA AZ 85211 | | Accounts Payable | | | | $20.00 |
| CITY OF MESQUITE, #17301<br>PO BOX 850287<br>MESQUITE TX 75185 | | Accounts Payable | | | | $103.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MEXIA, #220394<br>PO BOX 207<br>MEXIA TX 76667 | | Accounts Payable | | | | $212.41 |
| CITY OF MIAMI BEACH, #360745<br>PARKING DEPT / MARIA OMAIRA ROJAS<br>CODE COMPLIANCE DIVISION<br>555 17TH STREET<br>MIAMI BEACH FL 33139 | | Accounts Payable | | | | $856.00 |
| CITY OF MIDDLETOWN, #17307<br>DIVISION OF WATER BILLING<br>PO BOX 428687<br>MIDDLETOWN OH 45042-8687 | | Accounts Payable | | | | $24.46 |
| CITY OF MIDLAND UTILITIES, #18254<br>PO BOX 1152<br>MIDLAND TX 79702 | | Accounts Payable | | | | $110.60 |
| CITY OF MIDLAND WATER DEPT, #17303<br>PO BOX 1647<br>MIDLAND MI 48641 | | Accounts Payable | | | | $93.04 |
| CITY OF MILFORD, #17330<br>745 CENTER ST<br>MILFORD OH 45150 | | Accounts Payable | | | | $64.51 |
| CITY OF MILLEDGEVILLE, #253675<br>PO BOX 1900<br>MILLEDGEVILLE GA 31059 | | Accounts Payable | | | | $86.29 |
| CITY OF MILLINGTON, #577423<br>CITY SERVICES<br>7930 NELSON<br>MILLINGTON TN 38053 | | Accounts Payable | | | | $19.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MILTON, #17323<br>Dewitt Nobles - City Clerk and Brian Watkins- City Manager<br>6738 Dixon Street<br>Milton FL 32570 | | Accounts Payable | | | | $105.09 |
| CITY OF MINDEN, #2914<br>UTILITIES DEPARTMENT<br>PO BOX 580<br>MINDEN LA 71058 | | Accounts Payable | | | | $363.22 |
| CITY OF MIRAMAR, #72701<br>2300 CIVIC CENTER PLACE<br>MIRAMAR FL 33025 | | Accounts Payable | | | | $275.52 |
| CITY OF MISSION, #17351<br>1201 E 8TH ST<br>MISSION TX 78572 | | Accounts Payable | | | | $24.42 |
| CITY OF MISSOULA, #245915<br>435 RYMAN ST<br>MISSOULA MT 59802 | | Accounts Payable | | | | $70.25 |
| CITY OF MISSOURI CITY, #230258<br>1522 TEXAS PKWY<br>MISSOURI CITY TX 77489 | | Accounts Payable | | | | $50.00 |
| CITY OF MODESTO, #17312<br>PO BOX 767<br>MODESTO CA 95353 | | Accounts Payable | | | | $76.99 |
| CITY OF MOLINE, #17308<br>PO BOX 930<br>MOLINE IL 61266 | | Accounts Payable | | | | $235.41 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MONROE, #2908<br>Dawn Whitesides - Utility Billing Customer Service Supervisor<br>300 West Crowell Street<br>Monroe NC 28112 | | Accounts Payable | | | | $593.68 |
| CITY OF MONROVIA, #17332<br>415 S IVY AVE<br>MONROVIA CA 91016 | | Accounts Payable | | | | $41.73 |
| CITY OF MOORE, #17342<br>PO BOX 6830<br>MOORE OK 73153 | | Accounts Payable | | | | $176.90 |
| CITY OF MOUNDSVILLE, #24566<br>BUS & OCC TAX DEPT.<br>PO BOX E<br>MOUNDSVILLE WV 26041-0955 | | Accounts Payable | | | | $114.82 |
| CITY OF MOUNT DORA, #17319<br>John Peters<br>1250 North Highland Street<br>Mount Dora FL 32757 | | Accounts Payable | | | | $45.79 |
| CITY OF MOUNTAIN HOME WATER DEPT, #577411<br>752 N COLLEGE ST<br>MOUNTAIN HOME AR 726532409 | | Accounts Payable | | | | $38.44 |
| CITY OF MOUNTAIN VIEW, #164392<br>FALSE ALARM ABATEMENT PROGRAM<br>FILE 74981   PO BOX 60000<br>SAN FRANCISCO CA 94160 | | Accounts Payable | | | | $1,080.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF MT PLEASANT, #17305<br>WATER AND SEWER DEPT<br>PO BOX 503<br>MT PLEASANT MI 48804 | | Accounts Payable | | | | $17.63 |
| CITY OF NACOGDOCHES WATER DEPT, #17370<br>PO BOX 630648<br>NACOGDOCHES TX 75963 | | Accounts Payable | | | | $136.70 |
| CITY OF NEWARK, #17360<br>920 BROAD ST RM 117<br>NEWARK NJ 07102 | | Accounts Payable | | | | $29.59 |
| CITY OF NEWBERRY, #664543<br>PO BOX 538<br>NEWBERRY SC 29108 | | Accounts Payable | | | | $542.12 |
| CITY OF NEWPORT, #17355<br>DEPARTMENT OF FINANCE<br>43 BROADWAY<br>NEWPORT RI 02840 | | Accounts Payable | | | | $41.54 |
| CITY OF NICEVILLE, #17374<br>Lannie Corbin - City Manager<br>208 N Partin Dr<br>Niceville FL 32578 | | Accounts Payable | | | | $195.50 |
| CITY OF NICHOLASVILLE, #418163<br>PO BOX 450<br>NICHOLASVILLE KY 40340 | | Accounts Payable | | | | $11.74 |
| CITY OF NILES, #2919<br>34 W STATE ST<br>NILES OH 44446 | | Accounts Payable | | | | $1,085.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF NOBLESVILLE, #373592<br>Janet Jaros, Clerk Treasurer and Ray Thompson,<br>Utility Director<br>16 S 10th St<br>Noblesville IN 46060 | | Accounts Payable | | | | $20.39 |
| CITY OF NORFOLK, #17367<br>309 N 5TH ST<br>NORFOLK NE 68701 | | Accounts Payable | | | | $35.86 |
| CITY OF NORTH AUGUSTA, #580750<br>PO BOX 6400<br>NORTH AUGUSTA SC 29861 | | Accounts Payable | | | | $142.36 |
| CITY OF NORTHPORT, #17893<br>DEPT #4001<br>PO BOX 830029<br>BIRMINGHAM AL 35283 | | Accounts Payable | | | | $31.21 |
| CITY OF NORWALK, #17364<br>38 WHITTLESEY AVE<br>PO BOX 30<br>NORWALK OH 44857 | | Accounts Payable | | | | $93.15 |
| CITY OF OAK RIDGE, #17388<br>MUNICIPAL BUILDING<br>P.O. BOX 1<br>OAK RIDGE TN 37831 | | Accounts Payable | | | | $413.93 |
| CITY OF OAKLAND, #48034<br>250 FRANK H OGAWA PLAZA STE 3341<br>OAKLAND CA 94612 | | Accounts Payable | | | | $84.00 |
| CITY OF OCEANSIDE, #17392<br>300 NORTH COAST HWY<br>OCEANSIDE CA 92054 | | Accounts Payable | | | | $389.36 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF OCOEE, #17383<br>PO BOX 70<br>OCOEE FL 34761 | | Accounts Payable | | | | $91.72 |
| CITY OF ODESSA, #17398<br>PO BOX 2552<br>ODESSA TX 79760 | | Accounts Payable | | | | $104.92 |
| CITY OF O'FALLON, #17396<br>100 N MAIN ST<br>O'FALLON MO 63366 | | Accounts Payable | | | | $67.66 |
| CITY OF OKLAHOMA CITY, #17380<br>UTILITIES DEPARTMENT<br>PO BOX 26570<br>OKLAHOMA CITY OK 73126 | | Accounts Payable | | | | $243.21 |
| CITY OF OKLAHOMA CITY, #275064<br>420 W MAIN ST 8TH FL<br>OKLAHOMA CITY OK 73102 | | Accounts Payable | | | | $65.00 |
| CITY OF OKMULGEE, #17389<br>PO BOX 250<br>OKMULGEE OK 74447 | | Accounts Payable | | | | $153.18 |
| CITY OF OLATHE, #17378<br>Tom Glinstra - City Attorney<br>100 E. Santa Fe Street, Second Floor<br>Olathe KS 66061 | | Accounts Payable | | | | $52.15 |
| CITY OF OLIVE BRANCH, #247933<br>9200 PIGEON ROOST<br>OLIVE BRANCH MS 38654 | | Accounts Payable | | | | $85.49 |
| CITY OF ONTARIO, #351736<br>John E. Brown - City Attorney<br>2855 E. Guasti Road Suite 400<br>Ontario CA 91761 | | Accounts Payable | | | | $549.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF OPELIKA, #2925<br>PO BOX 2168<br>OPELIKA AL 36803 | | Accounts Payable | | | | $492.19 |
| CITY OF OPELOUSAS, #17384<br>CITY CLERKS OFFICE<br>PO BOX 1879<br>OPELOUSAS LA 70571 | | Accounts Payable | | | | $56.81 |
| CITY OF ORANGE, #17393<br>PO BOX  30146<br>LOS ANGELES CA 90030 | | Accounts Payable | | | | $22.52 |
| CITY OF OREGON, #17385<br>DIVISION OF WATER<br>5330 SEAMAN RD<br>OREGON OH 43616 | | Accounts Payable | | | | $81.09 |
| CITY OF OREM, #17918<br>James P. Davidson, City Manager<br>56 North State Street<br>Orem UT 84057 | | Accounts Payable | | | | $70.01 |
| CITY OF ORMOND BEACH, #17911<br>Joyce Shanahan - City Manager<br>22 S. Beach St.<br>Ormond Beach FL 32174 | | Accounts Payable | | | | $53.78 |
| CITY OF OSAGE BEACH, #333177<br>1000 CITY PARKWAY<br>OSAGE BEACH MO 65065 | | Accounts Payable | | | | $34.88 |
| CITY OF OSHKOSH, #154404<br>PO BOX 1128<br>OSHKOSH WI 54903 | | Accounts Payable | | | | $84.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF OSWEGO, #414808<br>13 WEST ONEIDA STREET<br>OSWEGO NY 13126 | | Accounts Payable | | | | $167.00 |
| CITY OF OXFORD, #17377<br>MUNICIPAL BUILDING<br>101 E HIGH ST<br>OXFORD OH 45056 | | Accounts Payable | | | | $207.97 |
| CITY OF OXNARD, #17395<br>214 SOUTH C STREET<br>OXNARD CA 93030 | | Accounts Payable | | | | $461.05 |
| CITY OF PACIFICA, #19055<br>2075 COAST HWY<br>PACIFICA CA 94044 | | Accounts Payable | | | | $43.00 |
| CITY OF PALATKA, #17435<br>Michael J. Czymbor - City Manager<br>201 N. 2nd St.<br>Palatka FL 32177 | | Accounts Payable | | | | $165.86 |
| CITY OF PALESTINE, #17416<br>PO BOX 240<br>PALESTINE TX 75802 | | Accounts Payable | | | | $175.77 |
| CITY OF PALM BAY, #17941<br>120 MALABAR ROAD SE<br>PALM BAY FL 32907 | | Accounts Payable | | | | $71.02 |
| CITY OF PALM SPRINGS, #21173<br>PO BOX 2743<br>PALM SPRINGS CA 92263 | | Accounts Payable | | | | $23.00 |
| CITY OF PAMPA, #17429<br>WATER DEPT<br>PO BOX 2499<br>PAMPA TX 79066 | | Accounts Payable | | | | $236.82 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF PARIS, #17963<br>COMBINED UTILITIES<br>525 HIGH ST<br>PARIS KY 40361 | | Accounts Payable | | | | $66.16 |
| CITY OF PARIS-WATERWORKS, #17430<br>PO BOX 9037<br>UTILITY DEPT<br>PARIS TX 75461 | | Accounts Payable | | | | $39.51 |
| CITY OF PASADENA, #17428<br>Lee Clark<br>1211 Southmore<br>P.O. Box 672<br>Pasadena TX 77501-0672 | | Accounts Payable | | | | $18.25 |
| CITY OF PENSACOLA, #577412<br>PO BOX 12910<br>PENSACOLA FL 32521-0044 | | Accounts Payable | | | | $54.87 |
| CITY OF PERRY, #105870<br>David G. Walker - City Attorney<br>c/o Walker, Hulbert, Gray & Byrd LLC.<br>909 Ball Street<br>Perry GA 31069 | | Accounts Payable | | | | $265.83 |
| CITY OF PERU, #2927<br>1901 FOURTH<br>PO BOX 299<br>PERU IL 61354 | | Accounts Payable | | | | $817.00 |
| CITY OF PETALUMA, #17960<br>PO BOX 6011<br>PETALUMA CA 94953 | | Accounts Payable | | | | $38.78 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA, #18435<br>ATTN CODE VIOLATION ENFORCEMENT DIV<br>PO BOX 56318<br>PHILADELPHIA PA 19130-6318 | | Accounts Payable | | | | $100.00 |
| CITY OF PHOENIX, #17405<br>PO BOX 29100<br>PHOENIX AZ 85038-9100 | | Accounts Payable | | | | $13.88 |
| CITY OF PHOENIX, #443683<br>POLICE CODE ENFORCEMENT UNIT ALARM INSP<br>PO BOX 29115<br>PHOENIX AZ 85038-9115 | | Accounts Payable | | | | $96.00 |
| CITY OF PHOENIX, #81827<br>PHOENIX POLICE DEPT CODE ENFORCEMENT<br>ATTN ALARM PERMIT RENEWALS<br>PO BOX 29117<br>PHOENIX AZ 85038 | | Accounts Payable | | | | $17.00 |
| CITY OF PINEVILLE UTILITIES, #17432<br>PO BOX 3820<br>PINEVILLE LA 71361 | | Accounts Payable | | | | $45.58 |
| CITY OF PIQUA, #2930<br>UTILITIES BUSINESS OFFICE<br>201 W WATER STREET<br>PIQUA OH 45356 | | Accounts Payable | | | | $172.00 |
| CITY OF PITTSBURGH, #17431<br>FINANCE DEPT<br>PO BOX 193<br>PITTSBURG KS 66762 | | Accounts Payable | | | | $57.81 |
| CITY OF PLAINVIEW, #17427<br>121 W 7TH<br>PLAINVIEW TX 79072 | | Accounts Payable | | | | $163.64 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF PLANO, #228535<br>PO BOX 860358<br>PLANO TX 75086 | | Accounts Payable | | | | $100.00 |
| CITY OF PLANTATION, #17411<br>Susan Slattery, City Clerk<br>400 NW 73 Avenue<br>Plantation FL 33317 | | Accounts Payable | | | | $32.08 |
| CITY OF PLYMOUTH, #17433<br>124 N MICHIGAN ST<br>P O BOX 492<br>PLYMOUTH IN 46563 | | Accounts Payable | | | | $25.50 |
| CITY OF POMONA, #17423<br>ATTN REVENUE DIVISION UTILITY BILLING<br>PO BOX 3179<br>POMONA CA 91769-3179 | | Accounts Payable | | | | $66.64 |
| CITY OF PORT ORANGE, #17417<br>David Harden - Interim City Manager<br>1000 City Center Cir<br>Port Orange FL 32129 | | Accounts Payable | | | | $91.95 |
| CITY OF PORT ST LUCIE, #18014<br>UTILITY SYSTEMS DEPARTMENT<br>PO BOX 8987<br>PORT ST LUCIE FL 34985 | | Accounts Payable | | | | $174.48 |
| CITY OF PUYALLUP, #17422<br>UTILITIES BILLING & CUSTOMER SERVICE<br>PO BOX 35160<br>SEATTLE WA 98124 | | Accounts Payable | | | | $48.10 |
| CITY OF QUINCY WATER DEPT, #17436<br>730 MAINE ST<br>QUINCY IL 62301 | | Accounts Payable | | | | $21.09 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF RAHWAY, #17448<br>C/O UNITED WATER RESOURCES<br>PO BOX 28325<br>NEWARK NJ 07101 | | Accounts Payable | | | | $43.60 |
| CITY OF RALEIGH, #17442<br>PO BOX 71081<br>CHARLOTTE NC 28272 | | Accounts Payable | | | | $204.48 |
| CITY OF RAVENNA, #17447<br>WATER AND SEWER BILLING<br>530 N FREEDOM ST<br>RAVENNA OH 442662404 | | Accounts Payable | | | | $35.10 |
| CITY OF RAVENSWOOD, #89701<br>212 WALNUT ST<br>RAVENSWOOD WV 26164 | | Accounts Payable | | | | $131.04 |
| CITY OF REDDING, #2943<br>PO BOX 496081<br>REDDING CA 96049 | | Accounts Payable | | | | $495.39 |
| CITY OF REDONDO BEACH, #273243<br>401 DIAMOND ST<br>REDONDO BEACH CA 90277 | | Accounts Payable | | | | $196.00 |
| CITY OF REDWOOD CITY, #17456<br>PO BOX 841201<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $486.64 |
| CITY OF RENO, #371395<br>SEWER USE FEES<br>PO BOX 49045<br>SAN JOSE CA 95161-9045 | | Accounts Payable | | | | $124.59 |
| CITY OF RICHARDSON, #17464<br>PO BOX 831907<br>RICHARDSON TX 75083 | | Accounts Payable | | | | $348.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF RICHARDSON, #367188<br>PO BOX 141089<br>IRVING TX 75014 | | Accounts Payable | | | | $50.00 |
| CITY OF RICHMOND, #3368<br>68225 S MAIN ST<br>RICHMOND MI 48062 | | Accounts Payable | | | | $1,790.60 |
| CITY OF RIO GRANDE, #413498<br>CITY PUBLIC UTILITIES<br>PO BOX 19<br>RIO GRANDE CITY TX 78582 | | Accounts Payable | | | | $219.40 |
| CITY OF RIVERSIDE, #2949<br>Brent Mason - Finance Director, City Attorney<br>3900 Main St. Riverside<br>Riverside CA 92522 | | Accounts Payable | | | | $2,229.37 |
| CITY OF RIVERSIDE, #431871<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE CA 92522 | | Accounts Payable | | | | $100.00 |
| CITY OF ROCHESTER HILLS, #17465<br>16632 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $72.68 |
| CITY OF ROCKFORD, #17634<br>425 E STATE STREET<br>ROCKFORD IL 61104 | | Accounts Payable | | | | $21.05 |
| CITY OF ROCKINGHAM, #17455<br>Monty R. Crump - City Manager<br>514 Rockingham Road<br>Rockingham NC 28379 | | Accounts Payable | | | | $14.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF ROME, #17463<br>WATER AND SEWER DEPT<br>PO BOX 1711<br>ROME GA 30162 | | Accounts Payable | | | | $26.96 |
| CITY OF ROSENBERG, #17440<br>PO BOX 631<br>ROSENBERG TX 77471 | | Accounts Payable | | | | $138.15 |
| CITY OF ROSEVILLE, #2947<br>2660 CIVIC CENTER DR<br>ROSEVILLE MN 55113 | | Accounts Payable | | | | $916.18 |
| CITY OF ROSWELL, #17445<br>WATER DEPT<br>PO BOX 1838<br>ROSWELL NM 88202 | | Accounts Payable | | | | $128.92 |
| CITY OF ROXBORO, #309269<br>Stephen Steese City Manager<br>105 South Lamar Street<br>PO Box 128<br>Roxboro NC 27573 | | Accounts Payable | | | | $121.28 |
| CITY OF RUSTON, #2948<br>UTILITY DEPT<br>PO BOX 307<br>RUSTON LA 71273 | | Accounts Payable | | | | $1,006.03 |
| CITY OF SAINT PAUL, #365120<br>DEPT OF SAFETY & INSPECTIONS<br>POLICE DEPT FALSE ALARM PERMITTING<br>367 GROVE STREET<br>ST PAUL MN 55101 | | Accounts Payable | | | | $64.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF SALEM, #17635<br>Brooke Zellers - Law Director<br>Salem City Hall<br>231 S. Broadway Avenue<br>Salem OH 44460 | | Accounts Payable | | | | $10.97 |
| CITY OF SALINA, #17474<br>PO BOX 1307<br>SALINA KS 67402 | | Accounts Payable | | | | $17.89 |
| CITY OF SAN ANGELO UTILITY BILLING, #18030<br>PO BOX 5820<br>SAN ANGELO TX 76902 | | Accounts Payable | | | | $38.93 |
| CITY OF SAN BRUNO, #18031<br>ATTN UTILITY BILLING<br>570 LINDEN AVE<br>SAN BRUNO CA 94066 | | Accounts Payable | | | | $568.51 |
| CITY OF SAN LUIS OBISPO, #227830<br>J. Christine Dietrick - City Attorney<br>990 Palm Street, Room 10<br>San Luis Obispo CA 93401-3249 | | Accounts Payable | | | | $13.50 |
| CITY OF SAN MARCOS, #3255<br>636 E HOPKINS<br>SAN MARCOS TX 78666 | | Accounts Payable | | | | $644.11 |
| CITY OF SANFORD, #17485<br>PO BOX 1558<br>SANFORD NC 27331 | | Accounts Payable | | | | $49.62 |
| CITY OF SANTA ANA, #18046<br>TREASURY DIVISION<br>PO BOX 1964<br>SANTA ANA CA 92702 | | Accounts Payable | | | | $174.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF SANTA ANA, #53619<br>FINANCE DEPT M-13<br>20 CIVIC CENTER PLAZA M87<br>SANTA ANA CA 92701 | | Accounts Payable | | | | $1,275.00 |
| CITY OF SANTA BARBARA, #17503<br>PO BOX 60809<br>SANTA BARBARA CA 93160 | | Accounts Payable | | | | $271.36 |
| CITY OF SANTA BARBARA, #609148<br>SBPD ALARMS<br>P O BOX 539<br>SANTA BARBARA CA 93102 | | Accounts Payable | | | | $80.00 |
| CITY OF SANTA CLARA, #341565<br>1500 WARBURTON AVE<br>SANTA CLARA CA 95161-9067 | | Accounts Payable | | | | $827.87 |
| CITY OF SANTA MONICA, #561805<br>WATER RESOURCES DIVISION<br>PO BOX 7125<br>ARTESIA CA 90702-7125 | | Accounts Payable | | | | $290.42 |
| CITY OF SANTA ROSA, #17483<br>PO BOX 1658<br>SANTA ROSA CA 95402 | | Accounts Payable | | | | $145.47 |
| CITY OF SAPULPA, #17521<br>PO BOX 1130<br>SAPULPA OK 74067 | | Accounts Payable | | | | $162.20 |
| CITY OF SAULT STE MARIE, #17480<br>STEVEN J. CANNELLO - City Attorney<br>225 East Portage Ave<br>Sault Ste Marie MI 49783 | | Accounts Payable | | | | $17.29 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF SEAFORD, #17488<br>PO BOX 1100<br>SEAFORD DE 19973 | | Accounts Payable | | | | $67.24 |
| CITY OF SEBRING UTILITIES DEPARTMENT, #18044<br>Bob Boggus, Utilities Director<br>321 N. Mango Street<br>Sebring FL 33870 | | Accounts Payable | | | | $226.20 |
| CITY OF SENATOBIA, #412784<br>PO BOX 1020<br>SENATOBIA MS 38668 | | Accounts Payable | | | | $97.16 |
| CITY OF SHAWNEE, #17513<br>PO BOX 1448<br>SHAWNEE OK 74802 | | Accounts Payable | | | | $79.67 |
| CITY OF SHELBY, #2960<br>UTILITIES DEPT<br>PO BOX 207<br>SHELBY NC 28151 | | Accounts Payable | | | | $562.71 |
| CITY OF SHREVEPORT, #301854<br>OFFICE OF WATER & SEWERAGE<br>PO BOX 30065<br>SHREVEPORT LA 71153 | | Accounts Payable | | | | $81.16 |
| CITY OF SIDNEY, #17476<br>201 W POPLAR ST<br>SIDNEY OH 45365 | | Accounts Payable | | | | $63.06 |
| CITY OF SLIDELL, #17517<br>Bryan Haggerty - City Attorney<br>2055 Second Stree<br>Slidell LA 70458 | | Accounts Payable | | | | $46.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF SOUTH DAYTONA, #17496<br>1672 SOUTH RIDGEWOOD AVENUE<br>SOUTH DAYTONA FL 32119 | | Accounts Payable | | | | $40.97 |
| CITY OF SOUTHGATE MICHIGAN, #17471<br>14400 DIX TOLEDO RD<br>SOUTHGATE MI 48195 | | Accounts Payable | | | | $116.71 |
| CITY OF SPRINGBORO, #17493<br>320 W CENTRAL AVE<br>SPRINGBORO OH 45066 | | Accounts Payable | | | | $42.90 |
| CITY OF SPRINGFIELD, #17475<br>Jim Bodenmiller - City Manager and Jerry Strozdas-<br>City Attorney<br>76 East High Street<br>Springfield OH 45502 | | Accounts Payable | | | | $38.26 |
| CITY OF ST AUGUSTINE, #17486<br>50 BRIDGE STREET<br>ST AUGUSTINE FL 32084 | | Accounts Payable | | | | $51.13 |
| CITY OF ST CLOUD, #2952<br>PO BOX 31304<br>TAMPA FL 33631 | | Accounts Payable | | | | $106.23 |
| CITY OF ST MARYS, #2956<br>106 E SPRING ST<br>ST MARYS OH 45885 | | Accounts Payable | | | | $296.20 |
| CITY OF ST PETERSBURG FL, #17479<br>PO BOX 33034<br>ST PETERSBURG FL 33733 | | Accounts Payable | | | | $408.76 |
| CITY OF STATESBORO UTILITIES DEPARTMENT,<br>#17512<br>PO BOX 348<br>STATESBORO GA 30459 | | Accounts Payable | | | | $82.37 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF STATESVILLE, #17508<br>PO BOX 1111<br>STATESVILLE NC 28687 | | Accounts Payable | | | | $49.22 |
| CITY OF STATESVILLE, #2962<br>Larry Pressley - City Manager<br>301 S. Center Street<br>Statesville NC 28687-1111 | | Accounts Payable | | | | $656.05 |
| CITY OF STERLING HEIGHTS - WATER, #679881<br>DEPARTMENT 181601<br>PO BOX 55000<br>DETROIT MI 48255-1816 | | Accounts Payable | | | | $68.23 |
| CITY OF STEUBENVILLE, #17472<br>PO BOX 4700<br>STEUBENVILLE OH 43952 | | Accounts Payable | | | | $47.78 |
| CITY OF STILLWATER, #2965<br>John E. Dorman - City Attorney<br>Police and Municipal Building<br>723 S. Lewis St.<br>Stillwater OK 74076 | | Accounts Payable | | | | $522.74 |
| CITY OF STOCKTON, #35118<br>POLICE DEPT BURGLAR ALARM PERMIT RENEWAL<br>22 E MARKET STREET<br>STOCKTON CA 95202 | | Accounts Payable | | | | $75.00 |
| CITY OF SULPHER SPRINGS, #367545<br>125 S DAVIS STREET<br>SULPHER SPRINGS TX 75482 | | Accounts Payable | | | | $112.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF SULPHUR, #17544<br>Joy Fontenot - City Attorney<br>550 N Huntington St<br>Sulphur LA 70663 | | Accounts Payable | | | | $75.41 |
| CITY OF SUMTER, #17491<br>WATER DEPARTMENT<br>PO BOX 310<br>SUMTER SC 29151 | | Accounts Payable | | | | $33.21 |
| CITY OF SUNNYVALE, #17505<br>PO BOX 4000<br>SUNNYVALE CA 94088 | | Accounts Payable | | | | $808.81 |
| CITY OF SUNRISE, #18043<br>PO BOX 31432<br>TAMPA FL 33631 | | Accounts Payable | | | | $295.82 |
| CITY OF TALLAHASSEE, #2970<br>435 N MACOMB STREET RELAY BOX<br>TALLAHASSEE FL 32301 | | Accounts Payable | | | | $2,741.80 |
| CITY OF TAMPA UTILITIES, #17539<br>PO BOX 30191<br>TAMPA FL 33630 | | Accounts Payable | | | | $844.74 |
| CITY OF TARPON SPRINGS, #17551<br>ATTN COLLECTION DEPT<br>PO BOX 5004<br>TARPON SPGS FL 34688 | | Accounts Payable | | | | $278.74 |
| CITY OF TAYLOR WATER DEPT, #17525<br>PO BOX 298<br>TAYLOR MI 48180 | | Accounts Payable | | | | $20.82 |
| CITY OF TAYLOR, #320894<br>400 PORTER ST<br>TAYLOR TX 76574 | | Accounts Payable | | | | $127.43 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF TEMPE, #20976<br>PO BOX 29615<br>PHOENIX AZ 85038 | | Accounts Payable | | | | $15.00 |
| CITY OF TEMPLE TERRACE, #17541<br>PO BOX 16930<br>TEMPLE TER FL 33687 | | Accounts Payable | | | | $108.00 |
| CITY OF TERRE HAUTE / SEWER, #651583<br>PO BOX 21043<br>TULSA OK 74121 | | Accounts Payable | | | | $44.28 |
| CITY OF THOMASTON, #628482<br>PO BOX 672<br>THOMASTON GA 30286 | | Accounts Payable | | | | $341.07 |
| CITY OF THOMASVILLE, #17536<br>Kelly Craver - City Manager<br>10 Salem Street<br>Thomasville NC 27360 | | Accounts Payable | | | | $150.46 |
| CITY OF THOMSON, #17545<br>PO BOX 1017<br>THOMSON GA 30824 | | Accounts Payable | | | | $162.80 |
| CITY OF TIFFIN, #55266<br>PO BOX 156<br>TIFFIN OH 44883 | | Accounts Payable | | | | $40.11 |
| CITY OF TIFTON, #17538<br>PO BOX 229<br>TIFTON GA 31793 | | Accounts Payable | | | | $190.40 |
| CITY OF TORRANCE UTILITIES, #17535<br>3031 TORRANCE BLVD<br>TORRANCE CA 90503-5015 | | Accounts Payable | | | | $38.77 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF TRAVERSE, #3045<br>400 BOARDMAN AVE<br>PO BOX 592<br>TRAVERSE CITY MI 49685 | | Accounts Payable | | | | $545.74 |
| CITY OF TROY WATER DEPARTMENT, #17526<br>500 WEST BIG BEAVER<br>TROY MI 48084 | | Accounts Payable | | | | $124.30 |
| CITY OF TROY, #407038<br>TROY P D / COMMUNITY SERVICES SECTION<br>500 W BIG BEAVER<br>TROY MI 48084 | | Accounts Payable | | | | $100.00 |
| CITY OF TROY, #599835<br>Alton Starling, City Treasurer and Brian Morgan<br>301 Charles W. Meeks Ave<br>Troy AL 36081 | | Accounts Payable | | | | $282.31 |
| CITY OF TUCSON, #17542<br>Attorney's Office<br>City Hall 7th Floor<br>255 West Alameda<br>Tucson AZ 85701 | | Accounts Payable | | | | $189.41 |
| CITY OF TULLAHOMA, #270796<br>PO BOX 807<br>TULLAHOMA TN 37388 | | Accounts Payable | | | | $157.12 |
| CITY OF TULSA, #17549<br>UTILITIES SERVICES<br>TULSA OK 74187 | | Accounts Payable | | | | $200.15 |
| CITY OF TUSTIN, #442490<br>300 CENTENNIAL WAY<br>TUSTIN CA 92780 | | Accounts Payable | | | | $150.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF TYLER, #17531<br>PO BOX 336<br>TYLER TX 75710 | | Accounts Payable | | | | $138.13 |
| CITY OF UVALDE, #17554<br>PO BOX 799<br>UVALDE TX 78802 | | Accounts Payable | | | | $152.20 |
| CITY OF VENICE, #17559<br>ATTN CASHIERS OFFICE<br>PO BOX 919207<br>ORLANDO FL 32891 | | Accounts Payable | | | | $214.17 |
| CITY OF VERO BEACH, #2973<br>PO BOX 1180<br>VERO BEACH FL 32961 | | Accounts Payable | | | | $564.84 |
| CITY OF VICTORIA, #208229<br>PO BOX 1279<br>VICTORIA TX 77902 | | Accounts Payable | | | | $44.98 |
| CITY OF VIENNA, #17556<br>PO BOX 5097<br>VIENNA WV 26105 | | Accounts Payable | | | | $17.60 |
| CITY OF WALTHAM, #17587<br>PO BOX 190<br>WALTHAM MA 02454-0190 | | Accounts Payable | | | | $161.64 |
| CITY OF WARNER ROBINS, #17589<br>UTILITY PAYMENT<br>202 N DAVIS DR PMB 717<br>WARNER ROBINS GA 31093 | | Accounts Payable | | | | $257.57 |
| CITY OF WARREN WATER DEPT, #17563<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN OH 44482 | | Accounts Payable | | | | $35.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF WARSAW WASTEWATER, #414664<br>102 S BUFFALO ST<br>PO BOX 557<br>WARSAW IN 46581-0557 | | Accounts Payable | | | | $66.28 |
| CITY OF WASHINGTON, #18280<br>105 N MAIN ST<br>WASHINGTON CH OH 43160 | | Accounts Payable | | | | $70.67 |
| CITY OF WASHINGTON, #366686<br>105 N MAIN ST<br>WASHINGTON CH OH 43160 | | Accounts Payable | | | | $23.67 |
| CITY OF WATAUGA, #504955<br>7800 VIRGIL ANTHONY BLVD<br>WATAUGA TX 76148 | | Accounts Payable | | | | $20.00 |
| CITY OF WATERLOO, #233970<br>100 W FOURTH ST<br>WATERLOO IL 62298 | | Accounts Payable | | | | $653.17 |
| CITY OF WATERTOWN, #565987<br>PO BOX 477<br>WATERTOWN WI 53094 | | Accounts Payable | | | | $44.97 |
| CITY OF WATSONVILLE UTILTIES, #18274<br>PO BOX 149<br>WATSONVILLE CA 95077 | | Accounts Payable | | | | $512.25 |
| CITY OF WAUCHULA, #214487<br>126 S 7TH AVENUE<br>WAUCHULA FL 33873 | | Accounts Payable | | | | $66.19 |
| CITY OF WAYNE, #81472<br>3355 S WAYNE RD<br>WAYNE MI 48184 | | Accounts Payable | | | | $65.96 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF WEATHERFORD, #3319<br>PO BOX 255<br>WEATHERFORD TX 76086 | | Accounts Payable | | | | $1,411.72 |
| CITY OF WEST JORDAN, #345534<br>8000 S REDWOOD ROAD<br>WEST JORDAN UT 84088 | | Accounts Payable | | | | $202.85 |
| CITY OF WEST PALM BEACH, #426834<br>POLICE DEPT / ALARM DIV<br>600 BANYAN BLVD<br>WEST PALM BEACH FL 33401 | | Accounts Payable | | | | $75.00 |
| CITY OF WEST PALM BEACH, #675976<br>PUBLIC UTILITIES<br>PO BOX 30000<br>TAMPA FL 33630-3000 | | Accounts Payable | | | | $322.76 |
| CITY OF WEST POINT, #81280<br>WATER & LIGHT DEPARTMENT<br>PO BOX 1117<br>WEST POINT MS 39773 | | Accounts Payable | | | | $62.05 |
| CITY OF WESTERVILLE OHIO, #2977<br>PO BOX 6107<br>WESTERVILLE OH 43086 | | Accounts Payable | | | | $385.06 |
| CITY OF WESTFIELD, #665119<br>28 SACKETT STREET<br>WESTFIELD MA 01085 | | Accounts Payable | | | | $16.50 |
| CITY OF WESTLAND, #17148<br>PO BOX 551807<br>DETROIT MI 482551807 | | Accounts Payable | | | | $98.73 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF WESTMINISTER, #17576 WATER/SEWER DEPT 56 W MAIN STREET WESTMINISTER MD 21157 | | Accounts Payable | | | | $169.41 |
| CITY OF WESTWEGO, #17594 Joel A. Levy, City Attorney 7577 Westbank Expressway Marrero LA 70072 | | Accounts Payable | | | | $18.82 |
| CITY OF WHEATON, #17573 PO BOX 4226 CAROL STREAM IL 60197 | | Accounts Payable | | | | $36.61 |
| CITY OF WHEELING WATER DEPT, #17565 1500 CHAPLINE ST ROOM 112 WHEELING WV 26003 | | Accounts Payable | | | | $29.74 |
| CITY OF WICHITA FALLS, #17590 PO BOX 1440 WICHITA FALLS TX 76307 | | Accounts Payable | | | | $161.24 |
| CITY OF WICHITA FALLS, #443684 POLICE DEPARTMENT 710 FLOOD STREET WHICHITA FALLS TX 76301 | | Accounts Payable | | | | $15.00 |
| CITY OF WILKES-BARRE, #57517 SEWER MAINTENANCE FEE PO BOX 1324 WILKES BARRE PA 18703 | | Accounts Payable | | | | $13.25 |
| CITY OF WILTON MANORS, #445350 Joseph Gallegos, City Manager City Manager's Office Wilton Manors FL 33305 | | Accounts Payable | | | | $410.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF WINSTON-SALEM, #18272<br>Angela Carmon, City Attorney<br>Suite 134<br>101 N. Main Street<br>Winston-Salem NC 27101 | | Accounts Payable | | | | $140.88 |
| CITY OF WINTER HAVEN, #17572<br>PO BOX 2277<br>WINTER HAVEN FL 33883 | | Accounts Payable | | | | $259.39 |
| CITY OF WINTER PARK, #18277<br>PO BOX 1986<br>WINTER PARK FL 32790 | | Accounts Payable | | | | $48.87 |
| CITY OF WOODLAND, #155933<br>1000 LINCOLN AVENUE<br>WOODLANDS CA 95695 | | Accounts Payable | | | | $240.00 |
| CITY OF WOODLAND, #17602<br>PO BOX 13819<br>SACRAMENTO CA 95853 | | Accounts Payable | | | | $280.02 |
| CITY OF WYLIE, #525017<br>801-A SOUTH HWY 78 #204<br>WYLIE TX 75098 | | Accounts Payable | | | | $8.33 |
| CITY OF WYLIE, #534301<br>PO BOX 660521<br>DALLAS TX 75266 | | Accounts Payable | | | | $8.33 |
| CITY OF WYOMING, #95841<br>PO BOX 630422<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $145.16 |
| CITY OF XENIA, #17603<br>101 N DETROIT ST<br>XENIA OH 45385 | | Accounts Payable | | | | $30.61 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY OF YONKERS, #227653<br>CITY HALL<br>40 S BROADWAY RM 107<br>YONKERS NY 10701 | | Accounts Payable | | | | $50.00 |
| CITY OF YUKON, #17605<br>Michael Segler, City Attorney<br>500 W. Main Street<br>Yukon OK 73099 | | Accounts Payable | | | | $134.80 |
| CITY OF YUMA, #17606<br>PO BOX 78324<br>PHOENIX AZ 85062 | | Accounts Payable | | | | $30.49 |
| CITY OF ZEPHYRHILLS, #17608<br>5335 8TH ST<br>ZEPHYRHILLS FL 33542 | | Accounts Payable | | | | $91.00 |
| City Select Auto, et al<br>Bock & Hatch LLC<br>134 N La Salle St # 1000<br>Chicago Illinois 60602 | | Potential Litigation Claim | X | X | X | Unknown |
| CITY STORE GATE MFG CORP, #615004<br>15-20 129TH STREET<br>COLLEGE POINT NY 11356 | | Accounts Payable | | | | $489.94 |
| CITY TREASURER, #16938<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $75.82 |
| CITY TREASURER, #17316<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $21.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY TREASURER, #17410<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $46.35 |
| CITY TREASURER, #17557<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $140.25 |
| CITY TREASURER, #2969<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $800.76 |
| CITY TREASURER, #35111<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $13.92 |
| CITY TREASURER, #663886<br>24 KENNEDY ST<br>PO BOX 15<br>BRADFORD PA 16701 | | Accounts Payable | | | | $17.27 |
| CITY TREASURER, #91956<br>PO BOX  7145<br>BURBANK CA 91510 | | Accounts Payable | | | | $150.00 |
| CITY TREASURER/LICENSE SECTION, #322134<br>1555 BRYDEN ROAD<br>COLUMBUS OH 43205 | | Accounts Payable | | | | $200.00 |
| CITY UTILITIES OF SPRINGFIELD, #2955<br>PO BOX 551<br>301 E. CENTRAL<br>SPRINGFIELD MO 65801 | | Accounts Payable | | | | $3,415.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CITY UTILITIES OF SPRINGFIELD, #3375<br>PO BOX 551<br>SPRINGFIELD MO 65801 | | Accounts Payable | | | | $316.34 |
| CITY UTILITIES, #17184<br>1 MAIN STREET<br>PO BOX 2269<br>FORT WAYNE IN 46802 | | Accounts Payable | | | | $71.01 |
| CITY VIEW CENTER LLC, #419688<br>C/O KEST PROPERTY MGMT GRP LLC<br>25200 CHAGRIN BLVD STE 230<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $3,300.00 |
| CITY WATER & LIGHT, #2884<br>400 E MONROE AVE<br>P.O. BOX 1289<br>JONESBORO AR 72403 | | Accounts Payable | | | | $1,184.24 |
| CITYNET LLC, #450486<br>PO BOX 873<br>BRIDGEPORT WV 26330 | | Accounts Payable | | | | $77.67 |
| CJ 11 LLC, #417902<br>4500 BOWLING BLVD SUITE 250<br>LOUISVILLE KY 40207 | | Accounts Payable | | | | $7,792.80 |
| CJB REAL ESTATE LLC, #439784<br>160 NORTH TYLER RD<br>RED WING MN 55066 | | Accounts Payable | | | | $4,499.37 |
| CLACKAMAS MALL LLC, #422797<br>CLACKAMAS TOWN CENTER<br>PO BOX 860117<br>MINNEAPOLIS MN 55486-0177 | | Accounts Payable | | | | $13,002.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CLACKAMAS RIVER WATER, #17124 PO BOX 3277 PORTLAND OR 97208 | | Accounts Payable | | | | $61.05 |
| CLAIREMONT TOWN SQUARE, #8152 PO BOX 633265 CINCINNATI OH 45263-3265 | | Accounts Payable | | | | $11,828.88 |
| CLARA F ZILBERSTEIN, #369836 10449  ASHTON AVENUE #305 LOS ANGELES CA 90024 | | Accounts Payable | | | | $4,947.50 |
| CLARA F. ZILBERSTEIN, #9293 C/O BECKER 230 S. CATALINA AVENUE # 415 REDONDO BEACH CA 90277 | | Accounts Payable | | | | $7,700.00 |
| CLAREMORE DAILY PROGRESS, #686321 315 W WILL ROGERS BLVD PO BOX 248 CLAREMORE OK 74018 | | Accounts Payable | | | | $250.53 |
| Clari Filomena Arevalo, #591671 900 W  Marshall Apt  222 Richmond VA 23220 | | Accounts Payable | | | | $7,550.08 |
| CLARIDGE PARTNERS LLC, #676289 PO BOX 993 NOVI MI 48376-0993 | | Accounts Payable | | | | $8,198.04 |
| CLARION ASSOCIATES, #4295 PO BOX 76525 CLEVELAND OH 44101 | | Accounts Payable | | | | $1,505.09 |
| CLARK PEST CONTROL, #33370 PO BOX 1480 LODI CA 95241 | | Accounts Payable | | | | $1,038.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CLARK PUBLIC UTILITIES, #2975<br>P O BOX 8900<br>VANCOUVER WA 98668 | | Accounts Payable | | | | $2,012.17 |
| CLARK REGIONAL WASTEWATER DISTRICT, #404312<br>PO BOX 8955<br>VANCOUVER WA 98668 | | Accounts Payable | | | | $37.00 |
| CLARKS SECURITY INC, #517798<br>PO BOX 172<br>FALL RIVER MA 02722 | | Accounts Payable | | | | $225.00 |
| CLARKSDALE PUBLIC UTILITES, #104954<br>PO BOX 70<br>CLARKSDALE MS 38614 | | Accounts Payable | | | | $54.25 |
| CLARKSDALE PUBLIC UTILITIES, #412781<br>416 3RD ST<br>PO BOX 70<br>CLARKSDALE MS 38614 | | Accounts Payable | | | | $69.25 |
| CLARKSVILLE GAS & WATER, #3399<br>DEPARTMENT<br>PO BOX 31329<br>CLARKSVILLE TN 37040 | | Accounts Payable | | | | $572.30 |
| CLARKSVILLE WASTEWATER, #415635<br>TREATMENT DEPT<br>PO BOX 2668<br>CLARKSVILLE IN 47131 | | Accounts Payable | | | | $20.68 |
| CLAY COUNTY UTILITY AUTH, #17785<br>3176 OLD JENNINGS RD<br>MIDDLEBURG FL 32068 | | Accounts Payable | | | | $3.43 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CLAY ELECTRIC COOPERATIVE INC, #2891<br>PO BOX 308<br>KEYSTONE HGTS FL 32656 | | Accounts Payable | | | | $2,283.69 |
| CLAY PLUMBING & HEATING CO INC, #255454<br>1560 E HAMILTON AVE<br>EAST POINT GA 30344 | | Accounts Payable | | | | $165.00 |
| CLAYTON COUNTY WATER AUTHORITY, #198746<br>1600 BATTLE CREEK RD<br>MORROW GA 30260 | | Accounts Payable | | | | $46.46 |
| CLEAR CHANNEL BROADCASTING INC, #692493<br>WHTZ-FM<br>5080 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $1,746.75 |
| CLEAR CHANNEL, #598502<br>PO BOX 847247<br>DALLAS TX 752847247 | | Accounts Payable | | | | $9,200.00 |
| CLEARFIELD MUNICIPAL AUTHORITY, #17093<br>107 MARKET ST<br>CLEARFIELD PA 16830 | | Accounts Payable | | | | $133.69 |
| CLEARVIEW MALL ASSOCIATES, #4160<br>BRINTON EXECUTIVE CTR<br>1051 BRINTON RD<br>PITTSBURGH PA 15221 | | Accounts Payable | | | | $7,663.42 |
| CLEARVIEW MALL ASSOCIATES, #8717<br>DIVISION 10<br>LOCKBOX 781416<br>PO BOX 8500<br>PHILADELPHIA PA 19178-1416 | | Accounts Payable | | | | $10,359.28 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CLECO, #2818<br>PO BOX 660228<br>DALLAS TX 75266-0228 | | Accounts Payable | | | | $4,853.07 |
| CLERMONT COUNTY SEWER DISTRICT, #17073<br>LOCATION 00515<br>CINCINNATI OH 45264 | | Accounts Payable | | | | $63.36 |
| Cleveland Delainey Pair, #3270<br>1404 E Washington St<br>Highland Springs VA 23075 | | Accounts Payable | | | | $2,256.45 |
| CLEVELAND UTILITIES, #2843<br>2450 GUTHRIE AVE NW<br>P.O. BOX 2730<br>CLEVELAND TN 37320 | | Accounts Payable | | | | $924.66 |
| Clifford Leon Varner II, #512259<br>2249 ASHLEY PARK DR<br>WYLIE TX 75098-4222 | | Accounts Payable | | | | $5,175.00 |
| Clint Broussard, #576697<br>501 Weldon St<br>New Iberia LA 70560 | | Accounts Payable | | | | $353.71 |
| CLIO PLAZA LLC, #587758<br>PO BOX 250-545<br>WEST BLOOMFIELD MI 48322 | | Accounts Payable | | | | $7,855.43 |
| CLIPPERT SUNSHINE CENTER LLC, #424110<br>CB RICHARD ELLIS/MARTIN<br>1111 MICHIGAN AVE SUITE 201<br>EAST LANSING MI 48823 | | Accounts Payable | | | | $4,683.34 |
| CLOVIS PLAZA LLC, #316157<br>C/O FLEMING INVESTMENT PROPERTIES<br>4630 50TH STREET SUITE 618<br>LUBBOCK TX 79414 | | Accounts Payable | | | | $7,063.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CLS FACILITY SERVICES, #348566<br>8061 TYLER BLVD<br>MENTOR OH 44060 | | Accounts Payable | | | | $14,416.43 |
| CNC, #448286<br>1205 JOHN REED COURT<br>CITY OF INDUSTRY CA 91745 | | Accounts Payable | | | | $5,618.60 |
| CNNGA, #628628<br>PO DRAWER 511<br>CLINTON SC 29325 | | Accounts Payable | | | | $22.47 |
| COACHELLA VALLEY, #17089<br>WATER DISTRICT<br>PO BOX 5000<br>COACHELLA CA 92236 | | Accounts Payable | | | | $106.68 |
| COAST ELECTRIC POWER ASSOCIATION, #417511<br>PO BOX 1028<br>KILN MS 39556 | | Accounts Payable | | | | $744.52 |
| COASTAL GRAND CMBS LLC, #685250<br>PO BOX 74232<br>CLEVELAND OH 441944232 | | Accounts Payable | | | | $9,796.91 |
| COASTAL MECHANICAL CONTRACTORS, #431532<br>318 VENTURE BLVD<br>HOUMA LA 70360 | | Accounts Payable | | | | $310.00 |
| COASTLAND CENTER LP, #75572<br>SDS-12-1695<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $14,586.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COBB EMC, #2909<br>PO BOX 369<br>MARIETTA GA 30061 | | Accounts Payable | | | | $2,226.02 |
| COBBLESTONE OWNER LLC, #455738<br>DEPT LA23012<br>PASADENA CA 91185 | | Accounts Payable | | | | $6,163.26 |
| COBBLESTONE VICTOR NY LLC, #653587<br>C/O SCHOTTENSTEIN PROP GRP LLC<br>DEPARTMENT L-2632<br>COLUMBUS OH 43260-2632 | | Accounts Payable | | | | $8,133.02 |
| COBY L WOOTEN, #620813<br>1301 BALLINGER<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $2,296.30 |
| COCOPLUM ASSOCIATES, #584468<br>PO BOX 823201<br>PHILADELPHIA PA 191823201 | | Accounts Payable | | | | $8,538.60 |
| Coddie Burton, #614441<br>229 W  Regent St<br>Apt  #103<br>Inglewood CA 90301 | | Accounts Payable | | | | $13,018.79 |
| CODDING ENTERPRISES, #4355<br>PO BOX 3550<br>ROHNERT PARK CA 94928 | | Accounts Payable | | | | $8,129.20 |
| Cody Covell, #563986<br>1303 Crossbow Road<br>Mount Airy MD 21771 | | Accounts Payable | | | | $12,436.69 |
| COGNIZANT TECHNOLOGY SOLUTIONS CORP, #151752<br>PO BOX 822347<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $225,110.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLBY'S PINE TREE PLAZA LC, #248391<br>6581 UNIVERSITY AVE<br>DES MOINES IA 50311 | | Accounts Payable | | | | $777.58 |
| COLDWELL BANKER MCKINNEY & ASSOC INC, #373412<br>2196 LAKE TAHOE BLVD<br>SOUTH LAKE TAHOE CA 96150 | | Accounts Payable | | | | $8,199.58 |
| COLE MT COLUMBIA SC LLC, #677108<br>C/O COLE REAL ESTATE INV<br>2325 E CAMBELBACK RD STE 1100<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $10,004.66 |
| COLE MT COVENTRY RI LLC, #666329<br>C/O COLE REAL ESTATE INVESTMENTS<br>2325 EAST CAMELBACK RD STE 1100<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $17,358.55 |
| COLE MT MATTESON IL LLC, #672292<br>C/O COLE REAL ESTATE INVESTMENTS<br>2325 EAST CAMELBACK RD STE 1100<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $1,095.11 |
| COLEMAN & ASSOCIATES, #690106<br>115 S SAINT MARY'S ST<br>RALEIGH NC 27603 | | Accounts Payable | | | | $5,262.36 |
| COLE-TAYLOR BANK, #290358<br>C/O CROWN COMMERCIAL REAL ESTATE<br>903 S BUTTERNUT CIRCLE<br>FRANKFORT IL 60423 | | Accounts Payable | | | | $13,888.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLGATE INVESTMENTS, #7690<br>MACKENZIE MANAGEMENT CORP<br>C/O MACKENZIE MGMT CO<br>PO BOX 28446<br>NEW YORK NY 100878446 | | Accounts Payable | | | | $5,100.50 |
| COLLECTION DIVISION, #2979<br>WILSON ENERGY<br>PO BOX 2407<br>WILSON NC 27894 | | Accounts Payable | | | | $589.43 |
| COLLEGE CENTER, #4401<br>C/O JOHN PARKYN INC<br>20241 AETNA ST<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $7,014.72 |
| COLLEGE PARK SC LLC, #597274<br>234 N JAMES ST<br>NEWPORT DE 19804 | | Accounts Payable | | | | $7,239.16 |
| COLLEGE PARK SHOPPING CENTER LLC, #236318<br>PO BOX 79986<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $12,867.93 |
| COLLEGE VENTURE I LLC, #630970<br>3515 DEL PRADO BLVD SUITE 107<br>CAPE CORAL FL 33904 | | Accounts Payable | | | | $6,214.32 |
| COLLIER COUNTY UTILITIES, #17375<br>PO BOX 11809<br>NAPLES FL 34101-1809 | | Accounts Payable | | | | $60.22 |
| COLLIER VILLAGE OAKS LLC, #81562<br>750 MENLO AVE # 250<br>MENLO PARK CA 94025 | | Accounts Payable | | | | $4,168.06 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLLIERS ARKANSAS INC, #324906<br>PO BOX 3546<br>LITTLE ROCK AR 72203-3546 | | Accounts Payable | | | | $3,177.00 |
| COLLIERS ARKANSAS INC, #624415<br>PO BOX 3546<br>LITTLE ROCK AR 72203-3546 | | Accounts Payable | | | | $1,875.00 |
| COLLIERS ARKANSAS, INC., #8488<br>C/O COLLIERS INTERNATIONAL<br>400 WEST CAPITOL AVENUE, SUITE 1200<br>LITTLE ROCK AR 72201 | | Accounts Payable | | | | $6,472.23 |
| COLONIAL MARKETPLACE ASSOC, #7277<br>P O BOX 445<br>RAYMOND ME 04071 | | Accounts Payable | | | | $3,382.38 |
| COLONY SQUARE MALL, #8826<br>GENERAL GROWTH LP<br>PO BOX 86 SDS-12-1344<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $4,764.71 |
| COLORADO COMMUNITY MEDIA, #691200<br>9137 RIDGELINE BLVD SUITE 210<br>HIGHLANDS RANCH CO 80129 | | Accounts Payable | | | | $1,048.25 |
| COLORADO LIGHTING INC, #558191<br>2171 EAST SEVENTY FOURTH AVENUE<br>DENVER CO 80229 | | Accounts Payable | | | | $2,031.35 |
| COLORADO MILLS LP, #271361<br>PO BOX 403087<br>ATLANTA GA 30384 | | Accounts Payable | | | | $4,243.56 |
| COLORADO MOUNTAIN NEWS MEDIA, #676622<br>ATTN CUSTOMER PAYMENT CENTER<br>PO BOX 1888<br>CARSON CITY NV 89702 | | Accounts Payable | | | | $729.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLORADO SPRINGS, #2832<br>DEPARTMENT OF UTILITIES<br>PO BOX 1103<br>COLORADO SPGS CO 80947 | | Accounts Payable | | | | $3,459.66 |
| COLORADOAN MEDIA GROUP, #691511<br>PO BOX 677316<br>DALLAS TX 75267-7316 | | Accounts Payable | | | | $1,326.62 |
| COLQUITT ELECTRIC MEMBERSHIP CORP, #268071<br>PO BOX 3608<br>MOULTRIE GA 31776 | | Accounts Payable | | | | $415.16 |
| COLT HOLDINGS LTD, #373576<br>C/O SDI REALTY<br>712 MAIN 29TH FLOOR<br>HOUSTON TX 77002 | | Accounts Payable | | | | $4,775.90 |
| COLTON PUBLIC UTILITIES, #284672<br>PO BOX 1367<br>COLTON CA 92324 | | Accounts Payable | | | | $543.83 |
| COLUMBIA CITY MUNICIPAL UTILITIES, #2828<br>112 S CHAUNCEY ST<br>COLUMBIA CITY IN 46725 | | Accounts Payable | | | | $330.90 |
| COLUMBIA GAS, #3347<br>Carrie J. Hightman- Executive Vice President and Chief Legal Officer<br>801 E. 86th Avenue<br>Merrillville IN 46410 | | Accounts Payable | | | | $29,589.74 |
| COLUMBIA MALL GEN GROWTH PROP, #9357<br>SDS-12-1358<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,572.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLUMBIA POWER & WATER SYSTEMS, #2844<br>PO BOX 379<br>COLUMBIA TN 38402 | | Accounts Payable | | | | $402.00 |
| COLUMBIA REGENCY RETAIL PARTNERS LLC, #287210<br>SEAL BEACH<br>PO BOX 31001-0924<br>PASADENA CA 91110 | | Accounts Payable | | | | $2,577.38 |
| COLUMBIA REGENCY RETAIL PARTNERS, LLC, #3178<br>C/O REGENCY CENTERS - ATTN: Legal Department<br>One Independent Drive, Suite 114<br>Jacksonville FL 32202 | | Accounts Payable | | | | $1,369.81 |
| COLUMBIA REGENCY RETAIL PARTNERS, LLC, #8852<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE, SUITE 114; ATTN.:  LSE ADM<br>JACKSONVILLE FL 32202 | | Accounts Payable | | | | $2,916.66 |
| COLUMBIA WATER COMPANY, #17103<br>PO BOX 350<br>220 LOCUST ST<br>COLUMBIA PA 17512 | | Accounts Payable | | | | $14.08 |
| COLUMBIANA CENTRE LLC, #10479<br>COLUMBIA CENTRE SDS-12-2832<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2832 | | Accounts Payable | | | | $8,309.02 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COLUMBIANA COUNTY, #17286<br>WATER & SEWER<br>PO BOX 423<br>LISBON OH 44432 | | Accounts Payable | | | | $15.81 |
| COLUMBINE ASSOCIATES, #4104<br>C/O FAISON & ASSOCIATES<br>121 WEST TRADE ST 27TH FLOOR<br>CHARLOTTE NC 28202-5399 | | Accounts Payable | | | | $5,346.98 |
| COLUMBUS - CITY TREASURER, #17502<br>WATER AND SEWER SERVICES<br>PO BOX 182882<br>COLUMBUS OH 43218 | | Accounts Payable | | | | $54.14 |
| COLUMBUS CITY UTILITIES, #17130<br>PO BOX 1987<br>COLUMBUS IN 47202 | | Accounts Payable | | | | $64.45 |
| COLUMBUS LIGHT & WATER DEPT, #2829<br>PO BOX 949<br>COLUMBUS MS 39703 | | Accounts Payable | | | | $432.79 |
| COLUMBUS TELEGRAM, #689981<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $516.13 |
| COLUMBUS WATER WORKS, #17128<br>PO BOX 1600<br>COLUMBUS GA 31902 | | Accounts Payable | | | | $39.50 |
| COLUMN FINANCIAL INC AS BENEFICIARY, #8557<br>BAY SHORE MALL LP #104790490411<br>PO BOX 86  SDS-12-1380<br>MINNEAPOLIS MN 55486-1380 | | Accounts Payable | | | | $8,719.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COMBINED PROCESSING CENTER, #676078<br>970-375-4503<br>PO DRAWER A<br>DURANGO CO 81302 | | Accounts Payable | | | | $3,084.20 |
| COMERICA BANK, #653584<br>C/O MARK S LEWANDOWSKI - VP<br>411 W LAFAYETTE BLVD 6TH FLOOR<br>DETROIT MI 48226 | | Accounts Payable | | | | $6,743.19 |
| COMFORT ENGINEERING CO, #224388<br>HEATING & AIR CONDITIONG CONTRACTRS<br>111 GREYCLIFF MANOR<br>ST LOUIS MO 63129 | | Accounts Payable | | | | $5,663.54 |
| COMFORT MECHANICAL INC, #33659<br>3202 C STREET NE<br>AUBURN WA 98002 | | Accounts Payable | | | | $12,274.42 |
| COMFORT SYSTEMS USA, #361161<br>3835 GORDON JOHN DRIVE<br>MOBILE AL 36693 | | Accounts Payable | | | | $358.00 |
| COMM 2005 FL10 BERKSHIRE MALL LLC, #681855<br>DEPT 543<br>PO BOX 958959<br>ST LOUIS MO 63195-8959 | | Accounts Payable | | | | $10,852.88 |
| COMMERCIAL AIR INC, #684707<br>1665 IRVING RD<br>EUGENE OR 97402 | | Accounts Payable | | | | $98.00 |
| COMMERCIAL BUILDERS GROUP LLC, #690534<br>4629 MACRO DR<br>SAN ANTONIO TX 78218 | | Accounts Payable | | | | $4,025.45 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COMMERCIAL MANAGEMENT SERVICES LLC, #661350<br>PO BOX 1390<br>KNOXVILLE TN 37901-1390 | | Accounts Payable | | | | $3,792.38 |
| COMMISSIONER OF FINANCE, #17489<br>CITY HALL<br>PO BOX 328<br>SARATOGA SPGS NY 12866 | | Accounts Payable | | | | $106.35 |
| COMMON URBAN BUSINESS ADVISORY INC, #561809<br>PO BOX 362983<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $8,833.34 |
| COMMONS ASSOCIATES, #350292<br>PO BOX 8000<br>DEPARTMENT 386<br>BUFFALO NY 14267 | | Accounts Payable | | | | $5,800.00 |
| COMMONS AT ISSAQUAH INC, #309060<br>PO BOX 749809<br>LOS ANGELES CA 90074-9809 | | Accounts Payable | | | | $10,161.70 |
| COMMONS BOULEVARD LP, #589233<br>405 E. MARSH LANE STE 1<br>NEWPORT DE 19804 | | Accounts Payable | | | | $5,212.82 |
| COMMONS MALL LLC, #656771<br>PO BOX 50598<br>LOS ANGELES CA 90074-0598 | | Accounts Payable | | | | $1,522.06 |
| COMMONWEALTH EDISON, #2836<br>PO BOX 784<br>CHICAGO IL 60690 | | Accounts Payable | | | | $40,326.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COMMUNITY NEWSPAPERS INC, #677092<br>PO BOX 792<br>ATHENS GA 30603 | | Accounts Payable | | | | $1,605.68 |
| COMMUNITY NEWSPAPERS INC, #677093<br>PO BOX 792<br>ATHENS GA 30603 | | Accounts Payable | | | | $1,657.84 |
| COMPASS PROPERTIES NORTHRIDGE PLAZA LLC, #316562<br>CHIEF FINANCIAL OFFICER/ACCT DEPT<br>22 E MIFFLIN STREET<br>MADISON WI 53703 | | Accounts Payable | | | | $5,206.12 |
| COMPORIUM COMMUNICATIONS, #200283<br>Comporium Communications<br>200 Tom Hall Street<br>Fort Mill SC 29715 | | Accounts Payable | | | | $408.43 |
| COMPORIUM, #16871<br>Comporium Communications- Jacob "Jake" Roberts<br>Associate General Counsel<br>330 East Black Street<br>Fort Mill SC 29730 | | Accounts Payable | | | | $126.74 |
| COMPTON COMMERCIAL REDEVELOPMENT CO LP, #8383<br>COMPTON TOWNE CENTER 110248<br>PO BOX 849103<br>LOS ANGELES CA 90084-9103 | | Accounts Payable | | | | $6,670.20 |
| CONCIRE CENTERS INC, #4409<br>38068 DAUGHTERY ROAD<br>ZEPHYRHILLS FL 33540 | | Accounts Payable | | | | $10,070.60 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CONCORD LAND & DEVELOPMENT LLC, #684076<br>568 JETTON ST STE 200<br>DAVIDSON NC 28036 | | Accounts Payable | | | | $6,930.00 |
| CONCORD MALL LLC, #89839<br>BOX 510242<br>PHILADELPHIA PA 19175 | | Accounts Payable | | | | $12,662.92 |
| CONCORD MONITOR, #691667<br>PO BOX 1177<br>CONCORD NH 03302-1177 | | Accounts Payable | | | | $1,048.80 |
| CONCORD PUBLISHING HOUSE INC, #687762<br>PO BOX 669<br>KENNETT MO 63857 | | Accounts Payable | | | | $570.00 |
| CONDAN ENTERPRISES, #4299<br>C/O PAUL BREGMAN<br>255 EXECUTIVE DR STE 302<br>PLAINVIEW NY 11803 | | Accounts Payable | | | | $15,999.13 |
| CONDE NAST, #692218<br>PO BOX 88965<br><br>CHICAGO IL 60695-1965 | | Accounts Payable | | | | $282,314.05 |
| CONESTOGA MALL 2002 LCC, #270821<br>DEPARTMENT 1385<br>DENVER CO 80256 | | Accounts Payable | | | | $4,058.40 |
| CONNECTICUT COLORADO PARTNERSHIP III, #571932<br>C/O MCCOMMERCIAL REAL ESTATE<br>4155 E JEWELL AVE STE 607<br>DENVER CO 80222 | | Accounts Payable | | | | $4,591.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CONNECTICUT NATURAL GAS CORP, #3356<br>PO BOX 2411<br>HARTFORD CT 06146 | | Accounts Payable | | | | $3,785.10 |
| CONNECTICUT POST MALL LP, #7323<br>FILE #56815<br>LOS ANGELES CA 90074-6815 | | Accounts Payable | | | | $2,921.82 |
| CONNECTICUT WATER COMPANY, #76174<br>DEPARTMENT 345<br>93 WEST MAIN ST<br>CLINTON CT 06413 | | Accounts Payable | | | | $135.08 |
| CONNELLSVILLE MUNICIPAL AUTHORITY, #198260<br>PO BOX 925<br>CONNELLSVILLE PA 15425 | | Accounts Payable | | | | $14.52 |
| Conner-Jackson, Lashad<br>Rosenberg & Sprovach<br>3518 Travis<br>Suite 200<br>Houston Texas 77002 | | Potential Litigation Claim | X | X | X | Unknown |
| CONNEXUS ENERGY, #77020<br>PO BOX 1808<br>MINNEAPOLIS MN 55480 | | Accounts Payable | | | | $736.31 |
| CONNOLLY BEAVER RUIN LLC, #372477<br>C/O RETAIL PLANNING CORP<br>35 JOHNSON FERRY ROAD<br>MARIETTA GA 30068 | | Accounts Payable | | | | $7,917.90 |
| Connor J Bowman, #591163<br>1770 E 1950 N<br>EDEN UT 84310-9201 | | Accounts Payable | | | | $385.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CONSERVICE UTILITY MANAGEMENT, #690372<br>PO BOX 4718<br>LOGAN UT 84323-4718 | | Accounts Payable | | | | $9.00 |
| CONSOLIDATED COMMUNICATIONS, #16849<br>ATTN REMITTANCE CENTER<br>PO BOX 6193<br>CAROL STREAM IL 60197 | | Accounts Payable | | | | $816.36 |
| CONSOLIDATED COMMUNICATIONS, #16869<br>ATTN REMITTANCE CENTER<br>PO BOX 6193<br>CAROL STREAM IL 60197 | | Accounts Payable | | | | $148.94 |
| CONSOLIDATED UTILITY DIST OF RUTHERFORD, #279767<br>PO BOX 249<br>MURFREESBORO TN 37133 | | Accounts Payable | | | | $31.55 |
| CONSOLIDATED WATERWORKS DISTRICT NO 1, #237122<br>PO BOX 630<br>HOUMA LA 70361 | | Accounts Payable | | | | $93.28 |
| CONSTELLATION, #155316<br>PO BOX 105223<br>ATLANTA GA 30348 | | Accounts Payable | | | | $186.71 |
| CONSUMER CELLULAR INC, #566560<br>7204 SW DURHAM RD SUITE 300<br>PORTLAND OR 97224 | | Accounts Payable | | | | $39,880.50 |
| CONSUMERS ENERGY, #26844<br>BOX 30162<br>LANSING MI 48937 | | Accounts Payable | | | | $7,676.59 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CONTEL USA INC CONSIGNMENT, #658126<br>14270 ALBERS WAY<br>CHINO CA 91710 | | Accounts Payable | | | | $42,373.65 |
| CONTINENTAL 113 FUND LLC, #322070<br>C/O CONTINENTAL PROPERTIES CO INC<br>W134 N8675 EXECUTIVE PARKWAY<br>MENOMONEE FALLS WI 53051 | | Accounts Payable | | | | $4,179.98 |
| CONVERY ASSOCIATES, #4316<br>C/O PARAGANO<br>222 RIDGEDALE AVE 2ND FL<br>CEDAR KNOLLS NJ 07927 | | Accounts Payable | | | | $6,607.25 |
| CONVEYOR HANDLING COMPANY INC, #101581<br>6715 SANTA BARBARA CT<br>ELKRIDGE MD 21075 | | Accounts Payable | | | | $218.87 |
| CONWAY CORPORATION, #200545<br>PO BOX 99<br>CONWAY AR 72033 | | Accounts Payable | | | | $721.11 |
| Cook, Cody<br>Equal Employment Opportunity Commission<br>Roybal Federal Building<br>255 East Temple St.<br>4th Floor<br>Los Angeles CA 90012 | | Potential Litigation Claim | X | X | X | Unknown |
| COOKE COMMUNICATIONS NORTH CAROLINA LLC, #691302<br>PROCESSING CENTER<br>PO BOX 1967<br>GREENVILLE NC 27835-1967 | | Accounts Payable | | | | $3,394.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COOKE COMMUNICATIONS NORTH CAROLINA LLC, #691308￼PROCESSING CENTER￼PO BOX 1967￼GREENVILLE NC 27835-1967 | | Accounts Payable | | | | $825.70 |
| COOKE COMMUNICATIONS, #674619￼PO BOX 1800￼KEY WEST FL 33041-1800 | | Accounts Payable | | | | $2,589.25 |
| COOL AIR HOUSTON, #462244￼HVACR MECHANICAL SERVICES LLC￼PO BOX 492￼SOUTH HOUSTON TX 77587 | | Accounts Payable | | | | $10,177.30 |
| COOL SPRINGS MALL, #613027￼PO BOX 74906￼CLEVELAND OH 441944906 | | Accounts Payable | | | | $10,415.01 |
| COOPER FOSTER PLAZA CO LTD, #8750￼C/O CARNGIE MANAGEMENT DEVELOPMENT￼27500 DETROIT RD 3RD FL￼WESTLAKE OH 44145 | | Accounts Payable | | | | $2,790.37 |
| COOPER PLUMBING, #692432￼PO BOX 714￼￼NAMPA ID 83653 | | Accounts Payable | | | | $92.00 |
| COOS BAY-NORTH BEND WATER, #17118￼PO BOX 539￼COOS BAY OR 97420 | | Accounts Payable | | | | $62.36 |
| COPLAY-WHITEHALL SEWER AUTHORITY, #35073￼3213 MACARTHUR RD￼WHITEHALL PA 18052 | | Accounts Payable | | | | $44.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COPSPLUS INC, #672098<br>3801 23RD AVENUE SUITE 407<br>ASTORIA NY 11105 | | Accounts Payable | | | | $173.78 |
| COR CANADA ROAD COMPANY LLC, #324721<br>540 TOWNE DRIVE<br>FAYETTEVILLE NY 13066 | | Accounts Payable | | | | $10,918.94 |
| COR CLAY COMPANY LLC, #296848<br>540 TOWNE DRIVE<br>FAYETTEVILLE NY 13066 | | Accounts Payable | | | | $8,693.76 |
| COR VETERANS MEMORIAL DR CO LLC, #533430<br>C/O COR DEVELOPMENT CO LLC<br>540 TOWNE DRIVE<br>FAYETTEVILLE NY 13066 | | Accounts Payable | | | | $11,615.25 |
| CORAL RIDGE MALL LLC, #631439<br>1451 CORAL RIDGE AVE<br>CORALVILLE IA 52241 | | Accounts Payable | | | | $8,334.00 |
| CORAL SPRINGS IMPROVEMENT DIST, #17140<br>10300 NW 11TH MNR<br>CORAL SPRINGS FL 33071 | | Accounts Payable | | | | $97.29 |
| CORAL SPRINGS JOINT VENTURE, #4193<br>2638 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $4,034.13 |
| CORAL SPRINGS POLICE DEPARTMENT, #399708<br>RECORDS DEPT- ALARMS<br>2801 CORAL SPRINGS DRIVE<br>CORAL SPRINGS FL 33065 | | Accounts Payable | | | | $50.00 |
| CORAL-C5 LTD ASSOCIATES, #10098<br>867520 RELIABLE PKWY<br>CHICAGO IL 606860075 | | Accounts Payable | | | | $11,711.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CORE CHAMPAIGN LLC, #674737<br>4520 WEST LAWRENCE AVE<br>CHICAGO IL 60630 | | Accounts Payable | | | | $5,677.78 |
| CORE FUND LOOP PROPERTY 2 LLC, #619581<br>PO BOX 414807<br>BOSTON MA 02241-4807 | | Accounts Payable | | | | $6,979.77 |
| CORE SYCAMORE TOWN CENTER LC, #526348<br>1660 SYCAMORE STREET<br>IOWA CITY IA 52240-6044 | | Accounts Payable | | | | $3,535.60 |
| COREVET INVESTMENT GROUP LLC, #110536<br>PO BOX 38175<br>COLORADO SPRINGS CO 80937 | | Accounts Payable | | | | $4,256.58 |
| CORILEE V WEATHERBY 1999 IRREVOCABLE TRU, #3219<br>4440 NEW YORK AVENUE<br>FAIR OAKS CA 95628 | | Accounts Payable | | | | $488.76 |
| CORILEE V WEATHERBY 1999 REVOCABLE TRUST, #145247<br>PO BOX 1643<br>FAIR OAKS CA 95628 | | Accounts Payable | | | | $5,887.38 |
| CORNELL STOREFRONT SYSTEMS, #77854<br>140 MAFFET ST STE 200<br>WILKES BARRE PA 18705 | | Accounts Payable | | | | $1,645.33 |
| CORNER REALTY 30/7 INC, #7988<br>352 7TH AVE 11TH FLOOR<br>NEW YORK NY 10001 | | Accounts Payable | | | | $16,013.50 |
| CORNING NATURAL GAS CORP, #83912<br>PO BOX 58<br>CORNING NY 14830 | | Accounts Payable | | | | $76.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CORPORATE GRAPHICS INTL, #326497<br>1885 NORTHWAY DR<br>MANKATO MN 56003 | | Accounts Payable | | | | $28,975.05 |
| CORPORATE SECURITY LLC, #594396<br>FIRST SECURITY INC<br>PO BOX 1892<br>BELLEVUE WA 98009 | | Accounts Payable | | | | $160.00 |
| CORPORATE SERVICES CONSULTANTS LLC, #446769<br>222 E MEETING STREET<br>DANDRIDGE TN 37725 | | Accounts Payable | | | | $15,444.80 |
| CORPUS CHRISTI RETAIL VENTURE LP, #516660<br>PO BOX 843945<br>DALLAS TX 75284-3945 | | Accounts Payable | | | | $14,255.04 |
| CORSICANA DAILY SUN, #677097<br>405 E COLLIN<br>PO BOX 622<br>CORSICANA TX 75151 | | Accounts Payable | | | | $1,175.64 |
| CORTANA MALL LA LLC, #662091<br>9103 ALTA DRIVE SUITE 204<br>LAS VEGAS NV 89145 | | Accounts Payable | | | | $8,163.18 |
| CORTLANDVILLE CROSSING LLC, #413936<br>BANYAN TREE PROPERTY MGT LLC<br>C/O BANYAN CAPITAL PARTNERS LLC<br>PO BOX 356<br>FARMINGDALE NY 11735-0356 | | Accounts Payable | | | | $8,055.83 |
| CORUM INVESTMENT CO., #4362<br>1005 12TH ST STE 6<br>SACRAMENTO CA 95814 | | Accounts Payable | | | | $3,126.74 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cory Harpuder, #538783<br>206 California St Sw<br>Brownsdale MN 55918 | | Accounts Payable | | | | $3,722.67 |
| COSERV, #76832<br>7701 S STEMMONS<br>CORINTH TX 76210 | | Accounts Payable | | | | $1,574.66 |
| COSHOCTON ASSOCIATES LLC, #519865<br>C/O CENTRAL REALTY LLC<br>PO BOX 411161<br>CREVE COEUR MO 63141 | | Accounts Payable | | | | $2,261.66 |
| COSHOCTON ASSOCIATES, LLC, MCCLAIN-PALMER,<br>LTD AND FINE REAL ESTATE INVESTMENTS, #4815<br>C/O CENTRAL REALTY L.L.C.<br>331 WEST THORNTON STREET<br>ST LOUIS MO 63119 | | Accounts Payable | | | | $3,587.55 |
| COSHOCTON DEPT OF UTILITIES, #17082<br>CITY OF COSHOCTON<br>760 CHESTNUT ST<br>COSHOCTON OH 43812 | | Accounts Payable | | | | $38.85 |
| Cottingham, Randall<br>Baldwin & Vernon<br>11 E Kansas<br>Liberty Missouri 64068 | | Potential Litigation Claim | X | X | X | Unknown |
| COUDURES FAMILY LIMITED PTRSHP, #8600<br>C/O 1ST COMMERCIAL REALTY GROUP INC<br>2009 PORTERFIELD WAY STE P<br>UPLAND CA 91786 | | Accounts Payable | | | | $10,146.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COUNTRY CLUB HILLS PARTNERSHIP LLC, #669025<br>10 REVERE DR<br>SOUTH BARRINGTON IL 60010-9584 | | Accounts Payable | | | | $7,145.84 |
| COUNTRY CLUB MALL HOLDING LLC, #624418<br>585 WEST 500 SOUTH #110<br>BOUNTIFUL UT 84010 | | Accounts Payable | | | | $2,494.59 |
| COUNTRY FAIR LLC, #357689<br>380 LINDEN STREET<br>RENO NV 89502 | | Accounts Payable | | | | $2,338.67 |
| COUNTRYSIDE PLAZA LTD, #146280<br>C/O WACHOVIA BANK<br>LOCK BOX 951843<br>DALLAS TX 75395 | | Accounts Payable | | | | $5,297.00 |
| COUNTRYSIDE PLAZA, #412189<br>C/O THE VIEIRA COMPANY<br>227 N SANTA CRUZ AVE SUITE B<br>LOS GATOS CA 95030 | | Accounts Payable | | | | $3,840.63 |
| COUNTY FAIR FASHION MALL LLC, #412944<br>C/O PRIMERO MANAGEMENT INC<br>23901 CALABASAS ROAD SUITE 1064<br>CALABASAS CA 91302 | | Accounts Payable | | | | $494.74 |
| COUNTY FAIR FASHION MALL, LLC, #3389<br>C/O PRIMERO MANAGEMENT, INC.<br>23901 CALABASAS ROAD, SUITE 1064<br>CALABASAS CA 91302 | | Accounts Payable | | | | $1,444.84 |
| COUNTY LINE PLAZA ASSOCIATES LP, #158806<br>BOX 4471<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4471 | | Accounts Payable | | | | $3,495.45 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COUNTY OF FAIRFAX VIRGINIA, #37870<br>FAIRFAX COUNTY FIRE PREVENTION<br>12055 GOVERNMENT CTR PKY 4TH FL<br>FAIRFAX VA 22035 | | Accounts Payable | | | | $250.00 |
| COUNTY OF FAIRFAX, #158431<br>4100 CHAIN BRIDGE RD<br>FAIRFAX VA 22030 | | Accounts Payable | | | | $1,650.00 |
| COUNTY OF HENRICO, #423175<br>PO BOX 27032<br>RICHMOND VA 23273 | | Accounts Payable | | | | $15.00 |
| COUNTY OF HENRICO, VA, #17446<br>DEPT OF PUBLIC UTILITIES<br>PO BOX 90799<br>0<br>HENRICO VA 23228-799 | | Accounts Payable | | | | $425.09 |
| COUNTY OF LOUDOUN, #24329<br>PO BOX 1000<br>LEESBURG VA 20177 | | Accounts Payable | | | | $100.00 |
| COURIER TIMES INC, #676084<br>8400 N BRISTOL PIKE<br>LEVITTOWN PA 19057 | | Accounts Payable | | | | $13,956.38 |
| COURIER-EXPRESS, #691310<br>PO BOX 407<br>500 JEFFERS ST<br>DUBOIS PA 15801 | | Accounts Payable | | | | $494.01 |
| COURIER-POST, #674621<br>NEW JERSEY PRESS MEDIA SOLUTIONS<br>PO BOX 677304<br>DALLAS TX 75267-7304 | | Accounts Payable | | | | $6,525.57 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COURIER-TRIBUNE, #676277<br>PO BOX 340<br>ASHEBORO NC 27204-0340 | | Accounts Payable | | | | $564.00 |
| COURTELIS INVESTMENT, #4253<br>703 WATERFORD WAY STE 800<br>MIAMI FL 33126-4677 | | Accounts Payable | | | | $2,393.80 |
| COVENTRY II DDR PHOENIX SPECTRUM SPE LLC, #623182<br>DEPT 20958<br>PO BOX 931092<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $13,271.39 |
| COVENTRY III/SATTERFIELD HELM VALLEY FAIR, LLC, #8624<br>C/O VALLEY FAIR MALL MGMT OFFICE, STE G128<br>3601 SOUTH 2700 WEST<br>WEST VALLEY CITY UT 84119 | | Accounts Payable | | | | $8,007.55 |
| COVENTRY MALL, #679243<br>ATTN MALL MANAGEMENT OFFICE<br>351 W SCHUYLKILL RD<br>POTTSTOWN PA 19465 | | Accounts Payable | | | | $3,772.39 |
| COVERALL NORTH AMERICA INC, #72973<br>2955 MOMENTUM PLACE<br>CHICAGO IL 60689 | | Accounts Payable | | | | $342.40 |
| COWETA-FAYETTE EMC, #2918<br>807 COLLINSWORTH RD<br>PALMETTO GA 30268-9442 | | Accounts Payable | | | | $970.57 |
| COX BUSINESS SERVICES, #542548<br>PO BOX 2742<br>OMAHA NE 68103 | | Accounts Payable | | | | $4,071.65 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| COX COMMUNICATIONS INC, #370487<br>PO BOX 182318<br>COLUMBUS OH 43218 | | Accounts Payable | | | | $4,745.56 |
| COX REFRIGERATION & ELECTRIC INC, #272685<br>PO BOX 2116<br>CLOVIS NM 88102 | | Accounts Payable | | | | $156.69 |
| CP ANTELOPE SHOPS LLC, #675918<br>PO BOX 844757<br>LOS ANGELES CA 90084-4757 | | Accounts Payable | | | | $9,766.66 |
| CP ASSOCIATES LLC, #104455<br>C/O JEFFREY MANAGEMENT CORP<br>370 SEVENTH AVE STE 618<br>NEW YORK NY 10001 | | Accounts Payable | | | | $34,677.15 |
| CP DEERFIELD LLC, #324290<br>PO BOX 6247 DEPT 203091<br>FORT LAUDERDALE FL 33310-6247 | | Accounts Payable | | | | $10,826.31 |
| CP IPERS WOODFIELD LLC, #587217<br>PO BOX 101000<br>PASADENA CA 91189-1000 | | Accounts Payable | | | | $5,425.54 |
| CPP CREEKSIDE AT COLFAX LLC, #591161<br>C/O PRUDENTIAL COMMERCIAL REAL ESTATE<br>1120 LINCOLN ST STE 1607<br>DENVER CO 80203-2141 | | Accounts Payable | | | | $12,253.10 |
| CPS ENERGY, #2963<br>PO BOX 2678<br>SAN ANTONIO TX 78289 | | Accounts Payable | | | | $6,517.64 |
| CR ARCHITECTURE & DESIGN, #665278<br>600 VINE STREET SUITE 2210<br>CINCINNATI OH 45202 | | Accounts Payable | | | | $19,906.06 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CRANBERRY MALL PROPERTIES LLC, #147380<br>C/O WACHOVIA BANK LOCKBOX #758625<br>PO BOX 758625<br>BALTIMORE MD 21275 | | Accounts Payable | | | | $6,989.66 |
| CRANBERRY TOWNSHIP, #81614<br>2525 ROCHESTER RD STE 400<br>CRANBERRY TOWNSHIP PA 16066 | | Accounts Payable | | | | $80.90 |
| CRANE WORLDWIDE, #606762<br>P O BOX 844174<br>DALLAS TX 75284-4174 | | Accounts Payable | | | | $7,864.48 |
| CRANSTON/BVT ASSOCIATES LLP, #227018<br>BANK OF NEW YORK/ATTN CMES<br>2 N LASALLE ST STE 1020<br>CHICAGO IL 60602 | | Accounts Payable | | | | $11,789.37 |
| CRAWFORDSVILLE ELECTRIC LIGHT, #2831<br>& POWER<br>PO BOX 428<br>CRAWFORDSVLLE IN 47933 | | Accounts Payable | | | | $323.55 |
| CRAWFORDSVILLE UTILITIES, #633860<br>PO BOX 935<br>CRAWFORDSVILLE IN 47933 | | Accounts Payable | | | | $8.57 |
| CRCH, LLC, #3082<br>C/O GREENLAND PROPERTY MANAGEMENT, LLC<br>P.O. BOX 489<br>BUENA PARK CA 90621 | | Accounts Payable | | | | $580.00 |
| CREATIVE INVESTMENTS IV LLC, #422808<br>BRENTWOOD<br>C/O CITYWIDE LOCKBOX<br>PO BOX 5237<br>DENVER CO 80217-5237 | | Accounts Payable | | | | $2,070.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CREEKSIDE PLAZA, #302143<br>C/O RIVERCREST REALTY ASSOCIATES<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $6,680.16 |
| CRESCENT ASSOCIATES LLC, #112422<br>220 WESTBURY AVE<br>PO BOX 348<br>CARLE PLACE NY 11514 | | Accounts Payable | | | | $11,812.26 |
| CRESCENT BAY COMPANY, #4178<br>772 NEW YORK AVE<br>HUNTINGTON NY 11743 | | Accounts Payable | | | | $9,050.00 |
| CRESENT 4HC INVESTORS LLC, #357836<br>PO BOX 844780<br>DALLAS TX 75284 | | Accounts Payable | | | | $5,014.84 |
| CRESTVIEW RETAIL II LLC, #577286<br>C/O FLAGLER REALTY & DEVELOPMENT INC<br>505 SOUTH FLAGLER DR SUITE 1010<br>WEST PALM BEACH FL 33401 | | Accounts Payable | | | | $7,508.36 |
| CRESTVIEW S C INC, #9633<br>C/O SABRE REALTY MANAGEMENT INC<br>16475 DALLAS PKWY STE 800<br>ADDISON TX 75001 | | Accounts Payable | | | | $1,351.03 |
| CRESWELL PLAZA LLC, #602094<br>P O BOX 366<br>OAKHURST NJ 07755 | | Accounts Payable | | | | $10,091.84 |
| CRISP MEDIA INC, #692258<br>545 EIGHTH AVENUE 20TH FLOOR<br><br>NEW YORK NY 10018 | | Accounts Payable | | | | $42,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cristina Y Silva, #598583<br>219 Jasanda Way<br>Mesquite TX 75149 | | Accounts Payable | | | | $4,724.80 |
| CROMWELL FIRE DISTRICT-WATER DIVISION, #17079<br>1 WEST STREET<br>CROMWELL CT 06416 | | Accounts Payable | | | | $39.60 |
| CROSS BRONX PLAZA LLC, #434059<br>150 EAST 58TH ST 39TH FL<br>ATTN ACCOUNTS RECEIVEABLE<br>NEW YORK NY 10155 | | Accounts Payable | | | | $19,703.22 |
| CROSS BRONX PLAZA, LLC, #2857<br>C/O ASHKENAZY ACQUISITION CORPORATION<br>150 EAST 58TH STREET, PENTHOUSE<br>NEW YORK NY 10155 | | Accounts Payable | | | | $2,387.74 |
| CROSS COUNTRY MALL MERCH ASSN, #11653<br>C/O MALL OFFICE<br>700 BROADWAY AVE E<br>MATTOON IL 61938 | | Accounts Payable | | | | $49.48 |
| CROSS COUNTRY PLAZA LLC, #661357<br>C/O CORO REALTY ADVISORS LLC<br>3715 NORTHSIDE PKWY BLDG 400 STE 100<br>ATLANTA GA 30327 | | Accounts Payable | | | | $10,654.00 |
| CROSS COUNTY NATIONAL ASSOCIATES LP, #4254<br>C/O REGIS PROPERTY MANAGEMENT INC<br>700 BROADWAY AVE EAST<br>MATTOON IL 61938 | | Accounts Payable | | | | $3,516.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CROSS COUNTY OWNER LLC, #681862<br>LOCKBOX 865080<br>PO BOX 865080<br>ORLANDO FL 32886-5080 | | Accounts Payable | | | | $6,373.26 |
| CROSS COUNTY OWNER LLC, #8946<br>543 BEDFORD AVENUE<br>SUITE 201<br>BROOKLYN NY 11218 | | Accounts Payable | | | | $3,750.00 |
| CROSS COUNTY SHOPPING CENTER, #421836<br>C/O MACERICH MANAGEMENT CO<br>PO BOX 849737<br>LOS ANGELES CA 90084-9737 | | Accounts Payable | | | | $24,274.67 |
| CROSS CREEK MALL SPE LP, #618938<br>PO BOX 74252<br>CLEVELAND OH 44194-4252 | | Accounts Payable | | | | $17,914.70 |
| CROSSGATES MALL CO NEWCO LLC, #287599<br>M & T BANK/DEPARTMENT 977<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $15,066.99 |
| CROSSROADS CENTER, #108717<br>SDS-12-1819<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,022.70 |
| CROSSROADS II LLC, #350295<br>PROPERTY 0088<br>PO BOX 416078<br>BOSTON MA 02241-6078 | | Accounts Payable | | | | $18,088.78 |
| CROSSROADS INC, #4365<br>205 E YORK ST<br>SAVANNAH GA 31401 | | Accounts Payable | | | | $5,032.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CROSSROADS MALL PARTNERS LLC, #557842<br>4522 FREDERICKSBURG RD STE 124<br>SAN ANTONIO TX 78201 | | Accounts Payable | | | | $3,770.97 |
| CROSSROADS PARTNERS INC, #615634<br>1955 W TC JESTER BLVD<br>HOUSTON TX 77008 | | Accounts Payable | | | | $3,552.50 |
| CROSSROADS PLAZA 1743 LP, #677107<br>PO BOX 932612<br>ATLANTA GA 33193-2612 | | Accounts Payable | | | | $5,052.00 |
| CROSSROADS WESTPORT LLC, #675157<br>100 E 7TH ST STE 401<br>KANSAS CITY MO 64106-1412 | | Accounts Payable | | | | $6,807.08 |
| CROWN DEVELOPMENT INC, #9598<br>PO BOX 451539<br>GARLAND TX 75045 | | Accounts Payable | | | | $2,416.67 |
| CROWN FINANCIAL LLC, #683531<br>16420 PARK TEN PLACE STE 125<br>HOUSTON TX 77084 | | Accounts Payable | | | | $2,007.27 |
| CROWN PACKAGING INC, #35315<br>17854 CHESTERFIELD AIRPORT RD<br>CHESTERFIELD MO 63005 | | Accounts Payable | | | | $30,894.70 |
| CROWN VALLEY SOUTH LLC, #588972<br>C/O PEATCO PROPERTIES<br>25108 MARGUERITE PKWY #A526<br>MISSION VIEJO CA 92692 | | Accounts Payable | | | | $6,122.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cruz Torres, Edwin<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Ponce<br>Centro Gubernamental<br>2440 BLVD Luis A. Ferre, Ste 104<br>Ponco Puerto Rico 00731 | | Potential Litigation Claim | X | X | X | Unknown |
| CRYSTAL RIVER MALL REALTY MGT LLC, #624413<br>ATTN MALL MGR<br>1801 NW HWY 19 STE 370<br>CRYSTAL RIVER FL 34428 | | Accounts Payable | | | | $7,077.90 |
| CRYSTAL RUN NEWCO LLC, #8758<br>MANUFACTURERS & TRADERS TRUST CO<br>PO BOX 8000 DEPT #534<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,329.21 |
| CRYSTAL SHOPPING CENTER ASSOCIATES, LLP, #6106<br>C/O PASTER PROPERTIES<br>2227 UNIVERSITY AVENUE<br>ST PAUL MN 55114 | | Accounts Payable | | | | $1,233.33 |
| CRYSTAL SHP CTR ASSOCIATES, #4369<br>2227 UNIVERSITY AVE W<br>SAINT PAUL MN 55114 | | Accounts Payable | | | | $4,859.21 |
| CRYSTAL SPRINGS, #34045<br>BELMONT AND CRYSTAL SPRINGS<br>PO BOX 530578<br>ATLANTA GA 30353 | | Accounts Payable | | | | $80.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CSC FRANKLIN VILLAGE LP, #344232<br>C/O CEDAR SHOPPING CENTERS INC<br>44 SOUTH BAYLES AVE<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $10,046.77 |
| CSC RAYNHAM LP, #649550<br>C/O RIOCAN AMERICA MNGMT INC<br>2020 NORWICH NEW LONDON TPKE<br>UNCASVILLE CT 06382 | | Accounts Payable | | | | $4,679.95 |
| CSC TOWNE SQUARE LP, #649552<br>307 FELLOWSHIP RD STE 116<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $9,283.32 |
| CSC, #284556<br>PO BOX 13397<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $21,221.14 |
| CSD MALL LLC, #598591<br>C/O PMC PROPERTY GROUP<br>1608 WALNUT ST SUITE 1400<br>PHILADELPHIA PA 19103 | | Accounts Payable | | | | $7,533.34 |
| CSFB 2002 CP3 RIVER STREET SQUARE LLC, #681372<br>RIVER STREET-ERM002<br>PO BOX 6124<br>HICKSVILLE NY 11802-6124 | | Accounts Payable | | | | $1,190.85 |
| CSFB 2004-C2 PUYALLUP RETAIL LLC, #683655<br>7035 SW HAMPTON ST<br>TIGARD OR 97223 | | Accounts Payable | | | | $8,926.24 |
| CSHV WAUGH CHAPEL LLC, #612412<br>C/O GREENBERG GIBBONS COMM<br>10096 RED RUN BLVD STE 100<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $9,855.71 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CSI MEDIA LLC, #685260<br>PO BOX 367<br>DELAVAN WI 53115 | | Accounts Payable | | | | $940.29 |
| CST INVESTMENTS LLC, #608606<br>4811 SOUTH THIRD STREET<br>LOUISVILLE KY 40214 | | Accounts Payable | | | | $590.28 |
| CT RETAIL PROP FINANCE V LLC, #613025<br>DEPT CODE SCAS1421<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $10,852.90 |
| CT RETAIL PROPERTIES FINANCE V, LLC, #3163<br>c/o Kimco Realty Corporation<br>1621-B South Melrose Drive, Attn: Legal Department<br>Vista CA 92081 | | Accounts Payable | | | | $27,437.87 |
| CTT PEORIA POWER LLC, #648495<br>1790 E RIVER RD STE 310<br>TUCSON AZ 85718 | | Accounts Payable | | | | $4,426.18 |
| CUIVRE RIVER ELECTRIC COOPERATIVE, #423898<br>PO BOX 790059<br>SAINT LOUIS MO 63179 | | Accounts Payable | | | | $226.00 |
| CULHANE MEADOWS HAUSHIAN & WALSH PLLC, #660572<br>PO BOX 700151<br>SAN ANTONIO TX 78270 | | Accounts Payable | | | | $1,267.50 |
| CULLIGAN OF IRVING, #637893<br>3201 PREMIER DR STE 300<br>IRVING TX 75063 | | Accounts Payable | | | | $3,062.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CULLMAN-JEFFERSON COUNTIES, #3350 DIST. PO BOX 399 CULLMAN AL 35056 | | Accounts Payable | | | | $251.89 |
| CUMBERLAND ARCADES LLC, #652723 530 EUCLID AVE STE 44 CLEVELAND OH 44114 | | Accounts Payable | | | | $7,246.00 |
| CUMBERLAND MALL ASSOC/GREENWICH CAPITAL, #7732 PO BOX 512684 PHILADELPHIA PA 19175-2684 | | Accounts Payable | | | | $7,295.39 |
| CUMBERLAND TIMES-NEWS, #691669 PO BOX 1662 CUMBERLAND MD 21501-1662 | | Accounts Payable | | | | $1,462.50 |
| CUMMINGS REALTY CORP, #77218 PO BOX 16227 MOBILE AL 36616 | | Accounts Payable | | | | $3,157.42 |
| CUMULUS - COLUMBIA MO, #692579 3595 MOMENTUM PLACE CHICAGO IL 60689-5335 | | Accounts Payable | | | | $382.50 |
| CUMULUS - COLUMBIA MO, #692580 3595 MOMENTUM PLACE CHICAGO IL 60689-5335 | | Accounts Payable | | | | $590.75 |
| CUMULUS - FAYETTEVILLE NC, #691569 3599 MOMENTUM PLACE CHICAGO IL 60689-5335 | | Accounts Payable | | | | $535.50 |
| CUMULUS - KNOXVILLE, #692604 3640 MOMENTUM PLACE CHICAGO IL 60689-5336 | | Accounts Payable | | | | $3,055.75 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CUMULUS - KOKOMO - WWKI-FM, #692578<br>3641 MOMENTUM PLACE<br>CHICAGO IL 60689-5336 | | Accounts Payable | | | | $1,037.85 |
| CUMULUS WASHINGTON DC, #692368<br>3585 MOMENTUM PLACE<br><br>CHICAGO IL 60689-5335 | | Accounts Payable | | | | $956.25 |
| CURRENT PUBLISHING, #684536<br>PO BOX 840<br>WESTBROOK ME 04098 | | Accounts Payable | | | | $750.00 |
| CURRIN PATTERSON INVESTMENTS LLC, #238336<br>319 S SHARON AMITY RD STE 300<br>CHARLOTTE NC 28211 | | Accounts Payable | | | | $6,771.14 |
| CURRIN PATTERSON PROP III SPE LLC, #619993<br>319 S SHARON AMITY RD STE 300<br>CHARLOTTE NC 28211 | | Accounts Payable | | | | $7,551.90 |
| CURRIN PATTERSON PROPERTIES LLC, #390712<br>319 S SHARON AMITY ROAD SUITE 300<br>CHARLOTTE NC 28211 | | Accounts Payable | | | | $7,132.18 |
| CURTIS B JACKSON, #217262<br>C/O JACKSON BUILDERS<br>PO BOX 148<br>GOLDSBORO NC 27533 | | Accounts Payable | | | | $3,500.00 |
| CURTLO LLC, #242083<br>400 LINCOLN ST<br>HINGHAM MA 02043 | | Accounts Payable | | | | $4,306.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CUSTOM ENGINEERING, #686410<br>900 S HURON<br>PO BOX 367<br>LINWOOD MI 48634 | | Accounts Payable | | | | $616.80 |
| CUTLER PLAZA LLC, #513310<br>C/O BLAISE SAIENI<br>255 AIRPORT ROAD<br>NEW CASTLE DE 19720 | | Accounts Payable | | | | $9,228.20 |
| CUZSON ASSOCIATES, #4277<br>254 S MAIN ST<br>NEW CITY NY 10956 | | Accounts Payable | | | | $3,853.34 |
| CW PARK OAKS LLC, #492494<br>1901 AVE OF THE STARS SUITE 820<br>LOS ANGELES CA 90067 | | Accounts Payable | | | | $1,550.00 |
| CWC INCOME PROPERTIES 2 LLC, #675159<br>12555 HIGH BLUFF DR STE 180<br>SAN DIEGO CA 92130-3005 | | Accounts Payable | | | | $2,183.94 |
| CWPM LLC, #671445<br>PO BOX 415<br>PLAINVILLE CT 06062 | | Accounts Payable | | | | $118.84 |
| CYBER SOURCE CORPORATION, #566477<br>1295 CHARLESTON ROAD<br>MOUNTAIN VIEW CA 94043 | | Accounts Payable | | | | $219,131.78 |
| CYNTHIA A PAVESICH & ASSOCIATES, #691787<br>79 WEST MONROE ST SUITE 1215<br>CHICAGO IL 60603 | | Accounts Payable | | | | $1,476.85 |
| Cynthia Worrell, #450843<br>218 North Kimbrel Ave Lot #12<br>Callaway FL 32404 | | Accounts Payable | | | | $97.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CYPRESS CREEK COMPANY LP, #10326<br>FILE 56692<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $13,035.62 |
| CYPRESS MEDIA LLC, #677731<br>DBA THE KANSAS CITY STAR<br>PO BOX 802255<br>KANSAS CITY MO 64180-2255 | | Accounts Payable | | | | $17,732.00 |
| CZ MORRISTON GENERAL PARTNERSHIP, #244240<br>CIDECO INC<br>860 JOHNSON FERRY RD<br>SUITE 140-375<br>ATLANTA GA 30342 | | Accounts Payable | | | | $10,942.50 |
| CZERWINSKI INVESTMENTS, #371557<br>12014 JEFFERSON PLAZA<br>OMAHA NE 68137 | | Accounts Payable | | | | $3,912.58 |
| D & B, #353405<br>PO BOX 75434<br>CHICAGO IL 60675 | | Accounts Payable | | | | $41,194.32 |
| D & P REALTY TRUST, #457021<br>GEORGE KATSIKARIS TRUSTEE<br>40 SHERBURN CIRCLE<br>WESTON MA 02493 | | Accounts Payable | | | | $6,591.37 |
| D L MANUFACTURING, #378590<br>340 GATEWAY PARK DRIVE<br>NORTH SYRACUSE NY 13212 | | Accounts Payable | | | | $242.40 |
| D R COMMONS LLC, #186407<br>45 FAIRFIELD AVE STE 200<br>BELLEVUE KY 41073 | | Accounts Payable | | | | $6,780.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| D&D PLUMBING INC, #690532<br>1655 GREG COURT<br>SPARKS NV 89431 | | Accounts Payable | | | | $91.44 |
| D&H DISTRIBUTING, #442750<br>PO BOX 847862<br>DALLAS TX 75284 | | Accounts Payable | | | | $56,049.62 |
| D.R. COMMONS, LLC, #4687<br>C/O BRANDICORP<br>45 FAIRFIELD AVENUE, SUITE 200<br>BELLEVUE KY 41073 | | Accounts Payable | | | | $8,334.90 |
| DAB INVESTMENTS-SOUTHPORT COMMONS LLC, #292123<br>C/O SITEHAWK RETAIL REAL ESTATE<br>8500 KEYSTONE CROSSING STE 170<br>INDIANAPOLIS IN 46240 | | Accounts Payable | | | | $4,583.17 |
| DAC GROUP ROCHESTER INC, #40951<br>1600 CHASE SQUARE<br>ROCHESTER NY 14604 | | Accounts Payable | | | | $9,000.00 |
| DACK CARBON ASSOCIATES LP, #7646<br>LOCKBOX 3197<br>PO BOX 8500<br>PHILADELPHIA PA 19178-3197 | | Accounts Payable | | | | $4,240.46 |
| DACO RAE-2014-04177-44014-6<br>Ave José De Diego, Pda. Jose De Diego, Pda. 22<br>Minillas Government Center<br>North Building<br>4th Floor<br>San Juan Puerto Rico 00940 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DACO ROPV 2012 01884 42296 6<br>Ave José De Diego, Pda. Jose De Diego, Pda. 22<br>Minillas Government Center<br>North Building<br>4th Floor<br>San Juan Puerto Rico 00940 | | Potential Litigation Claim | X | X | X | Unknown |
| DADELAND INTERESTS CORP, #690109<br>6255 SW 133 STREET<br>PINECREST FL 33156 | | Accounts Payable | | | | $7,917.51 |
| DAILY HERALD COMMUNICATIONS, #691797<br>C/O LEE ADVERTISING<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $851.80 |
| DAILY JEFFERSON COUNTY UNION, #691664<br>PO BOX 801<br>FORT ATKINSON WI 53538-0801 | | Accounts Payable | | | | $342.00 |
| DAILY NEWS LP, #676975<br>ATTN JIM LONEK - FINANCE DEPT<br>125 THEODORE CONRAD DRIVE<br>JERSEY CITY NJ 07305-4698 | | Accounts Payable | | | | $112,375.37 |
| DAILY NEWS-MINER, #687223<br>PO BOX 70710<br>FAIRBANKS AK 99707-0710 | | Accounts Payable | | | | $960.63 |
| DAILY PRESS MEDIA GROUP, #675986<br>PO BOX 100611<br>ATLANTA GA 30384-0611 | | Accounts Payable | | | | $9,712.86 |
| DAILY PRESS, #676919<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 1389<br>VICTORVILLE CA 92393-1389 | | Accounts Payable | | | | $6,788.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DAILY REPUBLIC INC, #691510<br>PO BOX 47<br>FAIRFIELD CA 945330747 | | Accounts Payable | | | | $675.27 |
| DAILY SITKA SENTINEL, #687216<br>112 BARRACKS STREET<br>SITKA AK 99835 | | Accounts Payable | | | | $717.15 |
| Dakota Mcclain, #634189<br>2067 Curling Drive<br>Madisonville KY 42431 | | Accounts Payable | | | | $2,883.34 |
| DAKOTA SQUARE MALL CMBS, LLC, #626549<br>PO BOX 74784<br>CLEVELAND OH 44194-4784 | | Accounts Payable | | | | $6,866.38 |
| DAKOTALAND FEDERAL CREDIT UNION, #419876<br>ATTN BECKY BIEVER<br>1371 DAKOTA AVE S<br>HURON SD 57350 | | Accounts Payable | | | | $4,302.70 |
| DALE SERVICE CORP, #36664<br>PO BOX 758916<br>LOCKBOX 92256<br>BALTIMORE MD 21275 | | Accounts Payable | | | | $102.16 |
| DALHART TEXAN, #686336<br>410 DENROCK AVENUE<br>DALHART TX 79022 | | Accounts Payable | | | | $282.15 |
| DALSA LLC, #597058<br>PO BOX 11814<br>ALEXANDRIA LA 71315 | | Accounts Payable | | | | $4,312.75 |
| Dalton J Berdahl, #599351<br>3429 S Kessler<br>Wichita KS 67217 | | Accounts Payable | | | | $2,922.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DALTON UTILITIES, #2990<br>PO BOX 869<br>DALTON GA 30722 | | Accounts Payable | | | | $827.74 |
| DALY CITY SERRAMONTE CENTER LLC, #233126<br>CAPITAL & COUNTIES USA INC<br>DEPT 3319<br>LOS ANGELES CA 90084-3319 | | Accounts Payable | | | | $9,023.88 |
| DAMA PLUMBING & HEATING INC, #692445<br>716 MAIN AVE<br><br>CRIVITZ WI 54114 | | Accounts Payable | | | | $224.19 |
| DANBURY FAIR MALL LLC, #366394<br>PO BOX 849548<br>LOS ANGELES CA 90084-9548 | | Accounts Payable | | | | $19,796.35 |
| Daneline Garcia, #444620<br>11 Selden St<br>Dorchester MA 02124 | | Accounts Payable | | | | $10.00 |
| Daniel Brooks Davenport, #620372<br>5700 Willowblue Ln Apt 106<br>Raleigh NC 27604 | | Accounts Payable | | | | $1,801.12 |
| Daniel Castro Jr, #620369<br>5300 Peachtree Road<br>Apt  3107<br>Chamblee GA 30341 | | Accounts Payable | | | | $10,773.14 |
| Daniel Chambers Lindley, #603726<br>1090 JENNINGS AVE APT D201<br>SANTA ROSA CA 95403-8127 | | Accounts Payable | | | | $2,100.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DANIEL G KAMIN, #4694 MICHIGAN ENTERPRISES PO BOX 10234 PITTSBURGH PA 15232 | | Accounts Payable | | | | $3,725.00 |
| DANIEL J HYMAN CASE 12CH4014, #651196 MILLENIUM PROPERTIES 200 WEST MADISON STE 3600 CHICAGO IL 60606 | | Accounts Payable | | | | $3,288.34 |
| Daniel Mcclure, #589639 1624 11TH AVE SE FORT COLLINS CO 80524-9454 | | Accounts Payable | | | | $5,836.00 |
| Daniel Moon, #322626 5625 Sandmound Blvd #6 Oakley CA 94561 | | Accounts Payable | | | | $7,542.07 |
| Danielle Peri Hargrave, #574857 14301 Calle Los Bosque Bakersfield CA 93314 | | Accounts Payable | | | | $11,579.12 |
| DANSVILLE SSG LLC, #577420 PO BOX 778 ARMONK NY 10504 | | Accounts Payable | | | | $6,991.18 |
| Dante Durant, #597273 3708 Masonboro Loop Road Wilmington NC 28409 | | Accounts Payable | | | | $9,878.80 |
| DANTONA INDUSTRIES INC, #58994 3051 BURNS WANTAGH NY 11793 | | Accounts Payable | | | | $8,654.53 |
| DANVILLE CROSSROADS ASSOCIATES, #8213 C/O PROPERTY SERVICES PO BOX 118 RIPON CA 95366 | | Accounts Payable | | | | $11,671.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DANVILLE MALL LLC, #621746<br>HULL STOREY GIBSON CO LLC<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $6,066.38 |
| DANVILLE MANOR LLC, #311825<br>321 HENRY ST<br>LEXINGTON KY 40508 | | Accounts Payable | | | | $4,659.02 |
| DANVILLE SANITARY DISTRICT, #418162<br>PO BOX 81<br>DANVILLE IL 61834 | | Accounts Payable | | | | $22.40 |
| DARI REALTY LLC, #7178<br>10 MEMORIAL BOULEVARD SUITE 901<br>PROVIDENCE RI 02903 | | Accounts Payable | | | | $4,489.26 |
| DARIO PINI, #454141<br>DP INVESTMENTS<br>PO BOX 4853<br>SANTA BARBARA CA 93140 | | Accounts Payable | | | | $4,578.60 |
| Darius Lydell Hargrove, #610885<br>6102 Doulton Dr<br>Houston TX 77033 | | Accounts Payable | | | | $4,564.52 |
| DARLINGTON SC LLC, #314174<br>C/O COLLETT & ASSOCIATES INC<br>PO BOX 36799<br>CHARLOTTE NC 28236 | | Accounts Payable | | | | $4,341.34 |
| Darrell M Brown Jr, #7932<br>1000 HENDERSON ST APT 443<br>DALLAS TX 75204-2842 | | Accounts Payable | | | | $47,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DAVID ALDER TRUST, #644540<br>TRUST REAL ESTATE DEPT #722<br>C/O LB HUNT MGMT GROUP<br>176 N 2200 W STE 200<br>SALT LAKE CITY UT 84116 | | Accounts Payable | | | | $3,538.66 |
| DAVID DEVELOPMENT COMPANY, #238829<br>C/O SANDOR DEVELOPMENT COMPANY<br>10689 N PENNSYLVANIA ST SUITE 100<br>INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $3,989.22 |
| DAVID E & MELODY LYNN MILBOURN, #153465<br>PO BOX 183<br>3280 4TH ST<br>HUMPTULIPS WA 98552-183 | | Accounts Payable | | | | $1,800.00 |
| David Gleason, #559169<br>130 Joe Short Drive<br>Ravenswood WV 26164 | | Accounts Payable | | | | $11,621.80 |
| David Joe Rivera, #3320<br>4333 Weber Street Apt  #306<br>Fort Worth TX 76106 | | Accounts Payable | | | | $542.65 |
| David Johnson<br>2312 Cactus Rio Lane<br>Weatherford TX 76087 | | SERP<br>Various | | | | $281,481.27 |
| DAVID KHEDR TRUSTEE, #311973<br>KHEDR FAMILY TRUST<br>1242 THIRD ST PROMENADE SUITE 206<br>SANTA MONICA CA 90401 | | Accounts Payable | | | | $9,955.42 |
| DAVID KRINITSKY, #8120<br>100 THORNDALE DR APT 136<br>SAN RAFAEL CA 94903-2309 | | Accounts Payable | | | | $11,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DAVID MAYERFELD ARCHITECT, #671686<br>116 EAST 27TH ST 3RD FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $10,750.00 |
| David Mccoy, #586534<br>15871 Green Road<br>Bowling Green OH 43402 | | Accounts Payable | | | | $18,025.52 |
| David Riley Claborn, #623183<br>1610 E 14TH ST<br>CHARLOTTESVILLE VA 22902-6342 | | Accounts Payable | | | | $12,464.43 |
| DAVID W BALSLEY, #418473<br>152 COBBLERS CIR<br>CAROLINA SHORES NC 28467-2365 | | Accounts Payable | | | | $10,593.35 |
| DAVIS BROTHERS LLC, #9783<br>C/O CB RICHARD ELLIS / OKLAHOMA<br>1401 SOUTH BOULDER AVE SUITE 200<br>TULSA OK 74119-3649 | | Accounts Payable | | | | $6,274.00 |
| DAVIS CENTER LLC, #6820<br>C/O POTTER TAYLOR & CO<br>3600 AMERICAN RIVER DR STE 200<br>SACRAMENTO CA 95864 | | Accounts Payable | | | | $7,953.20 |
| DAVIS CREIGHTON CORP, #532765<br>2011 W CLEVELAND STREET SUITE E<br>TAMPA FL 33606 | | Accounts Payable | | | | $4,069.66 |
| DAVOS MANSFIELD LLC, #603377<br>P O BOX 920732<br>NEEDHAM MA 02492 | | Accounts Payable | | | | $14,761.04 |
| Dawn Bass, #570985<br>Apt 1<br>778 S Gammon Road<br>Madison WI 53719 | | Accounts Payable | | | | $5,094.18 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Dawson, Virdell C<br> Marie A. Crawford, Esq.<br>Nelms Crawford Law Firm, PLLC<br>7506 Arkansas Highway 107<br>PO Box 6112<br>Sherwood AR 72124 | | Potential Litigation Claim | X | X | X | Unknown |
| DAWSONVILLE COMMONS LLC, #589556<br>C/O RIVERWOOD PROPERTIES<br>3350 RIVERWOOD PKWY STE 450<br>ATLANTA GA 30339 | | Accounts Payable | | | | $3,723.28 |
| Dayquan Davis, #620750<br>7h Lawrence Drive<br>Browns Mills NJ 08015 | | Accounts Payable | | | | $1,286.50 |
| DAYTON MALL II LLC, #8986<br>LOCKBOX ACCT #2005<br>COLUMBUS OH 43260-0001 | | Accounts Payable | | | | $5,000.00 |
| DAYTON POWER & LIGHT, #2987<br>PO BOX 740598<br>CINCINNATI OH 45274 | | Accounts Payable | | | | $7,843.03 |
| DAYTON TOWN & COUNTRY, #8948<br>C/O CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $4,229.27 |
| DBI PROPERTIES LLC, #598829<br>C/O D BRUCE IRWIN<br>2147 RIVERCHASE OFFICE ROAD<br>HOOVER AL 35244 | | Accounts Payable | | | | $7,488.74 |
| DBI RAVENSWOOD PLAZA LLC, #492612<br>11 N WASHINGTON STREET SUITE 600<br>ROCKVILLE MD 20850 | | Accounts Payable | | | | $3,632.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DC RENBARGER # 4 LLC, #217249<br>7725 W RENO AVE STE 398<br>OKLAHOMA CITY OK 73127 | | Accounts Payable | | | | $8,554.94 |
| DC USA OPERATING CO LLC, #421132<br>C/O GRID PROPERTIES INC<br>2309 FREDERICK DOUGLASS BLVD<br>NEW YORK NY 10027 | | Accounts Payable | | | | $42,447.08 |
| DC WATER & SEWER AUTHORITY, #17639<br>CUSTOMER SERVICE DEPARTMENT<br>PO BOX 97200<br>WASHINGTON DC 20090 | | Accounts Payable | | | | $73.83 |
| DCTN3 TEXAS PORTFOLIO NO 1 LLC, #642470<br>PO BOX 203963<br>DALLAS TX 75320-3963 | | Accounts Payable | | | | $5,372.67 |
| DDR ATLANTICO LLC, S.E., #8957<br>C/O DDR CORPORATION, ATTN.:  EXECUTIVE VICE PRESIDENT-LEASIN<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $3,600.00 |
| DDR CAYEY LLC S E, #356028<br>DEPT 104439-20077-6219<br>PO BOX 644545<br>PITTSBURGH PA 15264-4545 | | Accounts Payable | | | | $9,756.44 |
| DDR CHESTERFIELD CROSSING LLC, #658552<br>DEPT 104439 21139 50880<br>PO BOX 809242<br>CHICAGO IL 60680-9242 | | Accounts Payable | | | | $6,352.85 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDR CORP, #10436<br>DEPT 104439-21091-6241<br>PO BOX 931650<br>CLEVELAND OH 44193-5082 | | Accounts Payable | | | | $3,559.12 |
| DDR DB KYLE LP, #556842<br>C/O DEVELOPERS DIVERSIFIELD REALTY CORP<br>PO BOX 228042<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $5,186.39 |
| DDR DB STONE OAK LP, #578153<br>DEPT 314590-20114-34834<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>PO BOX 392365<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $4,145.09 |
| DDR DOWN REIT LLC, #226000<br>ACCT # 104439-20214-6252 DEPT430<br>PO BOX 643474<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $5,904.18 |
| DDR DOWNREIT LLC, #111504<br>ACCT 104439-20213-6251 / DEPT 425<br>PO BOX 643474<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $4,155.44 |
| DDR DOWNREIT LLC, #232744<br>ACCT # 008000-008046/DEPT 008<br>PO BOX 643474<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $5,622.84 |
| DDR ESCORIAL LLC S E, #356030<br>ACCT 105096-20073-7503<br>PO BOX 27777 NETWORK PLAZA<br>CHICAGO IL 60673-1277 | | Accounts Payable | | | | $13,879.77 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDR FAJARDO LLC SE, #356461<br>DEPT 105096-20088-7514<br>PO BOX 644545<br>PITTSBURGH PA 15264-4545 | | Accounts Payable | | | | $9,650.24 |
| DDR GUAYAMA WM LLC S E, #356032<br>DEPT 343841-20087-6223<br>PO BOX 644545<br>PITTSBURGH PA 15264-4545 | | Accounts Payable | | | | $8,207.94 |
| DDR ISABELA LLC S E, #356029<br>ACCT 104439-20075-6266<br>PO BOX 644545<br>PITTSBURGH PA 15264-4545 | | Accounts Payable | | | | $9,391.50 |
| DDR MICHIGAN II LLC, #105644<br>DEPT 105096-20224-7515<br>PO BOX 951048<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,152.20 |
| DDR NORTE LLC S E, #354737<br>DEPT 105096-20085-7516<br>PO BOX 536795<br>ATLANTA GA 30353-6795 | | Accounts Payable | | | | $15,571.13 |
| DDR OESTE LLC S E, #356031<br>DEPT 104439-20089-6267<br>PO BOX 536795<br>ATLANTA GA 30353 | | Accounts Payable | | | | $7,801.57 |
| DDR PALMA REAL LLC SE, #356339<br>ACCT 105096-20074-7505/DEPT 671003<br>PO BOX 536789<br>ATLANTA GA 30353 | | Accounts Payable | | | | $15,889.21 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDR RIO HONDO LLC S E, #355910<br>DEPT 104439 20080 34737<br>PO BOX 904142<br>CHARLOTTE NC 28290-4142 | | Accounts Payable | | | | $21,413.10 |
| DDR Rio Hondo, LLC<br>Sonkin & Koberna LLC<br>3401 Enterprise Parkway<br>Suite 400<br>Cleveland Ohio 44122 | | Potential Litigation Claim | X | X | X | Unknown |
| DDR SENORIAL LLC SE, #691925<br>DEPT 105096 20081 7509<br>PO BOX 531609<br>ATLANTA GA 30353-1609 | | Accounts Payable | | | | $11,701.99 |
| DDR SOUTHEAST WINDSOR LLC, #460074<br>DEPT 104439 30156 16272<br>PO BOX 951049<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,760.49 |
| DDR TARPON SQUARE LLC, #529041<br>ATTN DEPT 104439-20107-6225<br>PO BOX 931650<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,423.27 |
| DDR VEGA BAJA LLC SE, #516052<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $12,330.69 |
| DDR WARNER ROBINS LLC, #548866<br>DEPT 104439 20544 6247<br>PO BOX 951049<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $4,171.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDRA COMMUNITY CENTERS EIGHT LP, #185416 DEPT 104439-20155-6256 PO BOX 951049 CLEVELAND OH 44193 | | Accounts Payable | | | | $113.04 |
| DDRM APPLE BLOSSOM CORNERS LLC, #461048 DEPT 104439 21251 30904 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $3,453.22 |
| DDRM CASSELBERRY COMMONS LLC, #462509 DEPT 104439 21204 31053 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $4,218.67 |
| DDRM FAYETTEVILLE PAVILION LLC, #462707 DEPT 104439 21215 31389 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $3,796.96 |
| DDRM KILLEARN SHOPPING CENTER LLC, #463549 DEPT 104439-21231-31737 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $3,606.66 |
| DDRM LARGO TOWN CENTER LLC, #461049 DEPT 104439 21214 31355 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $4,415.53 |
| DDRM MELBOURNE SC LLC, #462510 DEPT 104439 21206 31128 PO BOX 534461 ATLANTA GA 30353 | | Accounts Payable | | | | $2,880.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDRM NORTH POINTE PLAZA LLC, #462512<br>DEPT 104439-21249-30827<br>PO BOX 534461<br>ATLANTA GA 30353 | | Accounts Payable | | | | $5,192.02 |
| DDRM RIVER RUN LLC, #462508<br>DEPT 104439-21225-31575<br>PO BOX 534461<br>ATLANTA GA 30353 | | Accounts Payable | | | | $5,322.09 |
| DDRM SKYVIEW PLAZA LLC, #462511<br>DEPT 104439-21208-31170<br>PO BOX 534461<br>ATLANTA GA 30353 | | Accounts Payable | | | | $4,489.16 |
| DDR-SAU NASHVILLE WILLOWBROOK LLC, #600878<br>DEPT 104439 30344 16255<br>PO BOX 83221<br>CHICAGO IL 60691-0221 | | Accounts Payable | | | | $4,873.01 |
| DDRTC EISENHOWER CROSSING LLC, #634193<br>DEPT 104439 30403 20871<br>PO BOX 534420<br>ATLANTA GA 30353-4420 | | Accounts Payable | | | | $5,346.33 |
| DDRTC FAYETTE PAVILION III AND IV LLC, #452900<br>DEPT 104439 30419 20884<br>PO BOX 534410<br>ATLANTA GA 30353 | | Accounts Payable | | | | $748.63 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DDRTC Fayette Pavilion III and IV LLC, #9658<br>c/o Developers Diversified Realty Corp - ATTN: Gen Counsel<br>3300 Enterprise Parkway<br>Beachwood GA 44122 | | Accounts Payable | | | | $7,733.96 |
| DDRTC TURKEY CREEK LLC, #679249<br>DEPT 104439 30466 20766<br>PO BOX 534414<br>ATLANTA GA 30353-4414 | | Accounts Payable | | | | $4,579.85 |
| DDRTC WINSLOW BAY COMMONS LLC, #451461<br>DEPT 104439 30436 21673<br>PO BOX 534410<br>ATLANTA GA 30353 | | Accounts Payable | | | | $6,837.17 |
| DE ANZA COUNTRY SHOPPING CENTER, #8441<br>C/O LEBANON INVESTMENTS<br>2020 E ORANGETHORPE AVE<br>FULLERTON CA 92831 | | Accounts Payable | | | | $566.13 |
| DE County, Indiana<br>Wayne Lennington<br>318 N. Walnut Street<br>Muncie Indiana 47305 | | Potential Litigation Claim | X | X | X | Unknown |
| DE OLIVEIRA, SHANNON, #692728<br>2310 FRANCIS AVE<br>MANSFIELD MA 02048 | | Accounts Payable | | | | $400.00 |
| DE RITO PAVILIONS 139 LLC, #3145<br>C/O DE RITO PARTNERS DEVELOPMENT INC<br>3200 E CAMELBACK RD STE 175 ATTN CHARLES CARLISE<br>PHOENIX AZ 85018 | | Accounts Payable | | | | $43,519.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DE VARGAS CENTER ASSOCIATES LP, #555999<br>DEPT 15<br>PO BOX 4346<br>HOUSTON TX 77210-4346 | | Accounts Payable | | | | $3,841.10 |
| DEAD RIVER COMPANY, #36670<br>16 CHARLES ST<br>SOUTH PARIS ME 42811-604 | | Accounts Payable | | | | $4,761.23 |
| DEAKEN COMPANY, #4725<br>ATTN PETER TSARNAS<br>11 SOUTH FORGE ST<br>AKRON OH 44304 | | Accounts Payable | | | | $3,820.00 |
| DEAKEN COMPANY, PARTNERSHIP, #4823<br>11 SOUTH FORGE STREET<br>AKRON OH 44304 | | Accounts Payable | | | | $2,255.00 |
| DE-AL BLDG, #8242<br>C/O CHRIS C LEADY<br>1215 120TH AVE NE STE 202<br>BELLEVUE WA 98005 | | Accounts Payable | | | | $21,024.31 |
| DEAN BRAUN, #528401<br>449 TIMMONSVILLE WAY<br>THE VILLAGES FL 32162 | | Accounts Payable | | | | $5,750.32 |
| Dean Phanor, #307515<br>950 Mount Olivet Rd NE Apt 1<br>Washington DC 20002 | | Accounts Payable | | | | $4,901.41 |
| DEAN'S HEATING & AIR CONDITIONING, #227567<br>110 SOUTH 16TH ST<br>FARGO ND 58103 | | Accounts Payable | | | | $793.75 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Deaotra Bell, #519283<br>150-33  108th Ave<br>Jamaica NY 11433 | | Accounts Payable | | | | $630.00 |
| Debbie L Holguin, #3445<br>313 Nevada Ave<br>Woodland CA 95695 | | Accounts Payable | | | | $743.60 |
| Debra Edmunds, #5256<br>1094 Hermosa Drive<br>Rockledge FL 32955 | | Accounts Payable | | | | $7,065.30 |
| DEBRA J HARGRAVE, #620815<br>C/O KIERSEY & MCMILLAN INC<br>PO BOX 1696<br>BEAVERTON OR 97075 | | Accounts Payable | | | | $3,390.00 |
| DECATUR UTILITIES, #2986<br>Kim Baker, Customer Service Manager and Ray Hardin<br>1002 Central Parkway SW<br>PO Box 2232<br>Decatur AL 35609 | | Accounts Payable | | | | $419.53 |
| DECISIONQUEST, #691851<br>21535 Hawthrone Blvd<br>Suite 310<br>Torrance CA 90503 | | Accounts Payable | | | | $81,205.79 |
| Dederia R Johnson, #3019<br>4512 E  Kellis<br>Fort Worth TX 76119 | | Accounts Payable | | | | $40.81 |
| DEEAL LLC, #633202<br>C/O DR & MRS ALAN KLEIN<br>1500 SHERIDAN RD, APT 9A<br>WILMETTE IL 60091 | | Accounts Payable | | | | $15,227.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DEEP GREEN WASTE & RECYCLING, LLC, #627346<br>PO BOX 102657<br>ATLANTA GA 30368 | | Accounts Payable | | | | $620.88 |
| DEEP RIVER CROSSING LLLP, #95973<br>100 E SYBELIA STE 120<br>MAITLAND FL 32751 | | Accounts Payable | | | | $7,417.00 |
| DEER PARK ASSOCIATES LLC, #170915<br>C/O SEYMOUR PIENKNY ESQ<br>PO BOX 595<br>BABYLON NY 11702 | | Accounts Payable | | | | $10,384.78 |
| DEER PARK STATION LP, #340961<br>ACCT #5160-002226<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $5,902.00 |
| DEERBROOK MALL LLC, #587874<br>SDS-12-3048<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3048 | | Accounts Payable | | | | $9,045.45 |
| DEERFIELD BEACH CENTER 7 LLC, #608602<br>C/O JOHN OBRIEN<br>4760 NORTHEAST 28TH AVE<br>FORT LAUDERDALE FL 33308 | | Accounts Payable | | | | $12,662.12 |
| DEKALB CHEROKEE COUNTIES GAS DISTRICT, #195500<br>PO BOX 680376<br>FORT PAYNE AL 35968 | | Accounts Payable | | | | $206.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DEL AMO FASHION CENTER OPERATING LLC, #352642<br>ACCT #375656800<br>PO BOX 409657<br>ATLANTA GA 30384 | | Accounts Payable | | | | $5,872.68 |
| DEL MONTE SHOPPING CENTER, #316156<br>C/O AMERICAN ASSETS INC<br>11455 EL CAMINO REAL STE 200<br>SAN DIEGO CA 92130 | | Accounts Payable | | | | $16,103.48 |
| DEL RIO JUBILEE INVESTORS LLC, #565656<br>C/O MOSELEY COMMERCIAL REAL ESTATE<br>4309 CENTER STREET<br>HOUSTON TX 77007 | | Accounts Payable | | | | $4,049.81 |
| DEL RIO NEWS HERALD, #692014<br>2205 N BEDELL AVE<br><br>DEL RIO TX 78840 | | Accounts Payable | | | | $225.00 |
| DEL SOL CAPITAL LLC, #460485<br>C/O SAFCO CAPITAL CORPORATION<br>1850 S SEPULVEDA BLVD #200<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $4,025.02 |
| DELAVAN WATER AND SEWER, #17622<br>PO BOX 465<br>123 SO 2ND ST<br>DELAVAN WI 53115 | | Accounts Payable | | | | $83.70 |
| DELAWARE PLAZA LLC, #4623<br>180 DELAWARE AVENUE SUITE 200<br>DELMAR NY 12054 | | Accounts Payable | | | | $7,579.36 |

312 of 966

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DELCO DEV CO OF PORT WA LP, #597056<br>C/O COMMERCIAL MNGT GRP INC<br>414 MAIN ST STE 202<br>PORT JEFFERSON NY 11777 | | Accounts Payable | | | | $14,507.62 |
| DELCO PROPERTIES OF HICKSVILLE, #4643<br>RUSH PROPERTIES / CITIBANK 27641625<br>PO BOX 27747<br>NEWARK NJ 07101 | | Accounts Payable | | | | $11,773.78 |
| Delgado, Nelly L<br>DACO - Departamento de Asuntos del Consumidor<br>Oficina Regional de Arecibo<br>540 Ave. Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |
| DELHI PLAZA ASSOCIATES, #8950<br>C/O PARAN MANAGEMENT CO LTD<br>2720 VAN AKEN BLVD SUITE 200<br>CLEVELAND OH 44120 | | Accounts Payable | | | | $2,963.00 |
| DELL MARKETING LP, #35903<br>C/O DELL USA LP<br>PO BOX 676021<br>DALLAS TX 75267 | | Accounts Payable | | | | $47,661.71 |
| DELMARVA POWER, #2982<br>PO BOX 13609<br>PHILADEPHIA PA 19101 | | Accounts Payable | | | | $7,088.63 |
| DELNICE CORPORATION NV, #4679<br>PO BOX 16727<br>MIAMI FL 33101 | | Accounts Payable | | | | $4,549.81 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DELTA MB LLC, #692564<br>C/O R.M.D. INCORPORATED<br>881 EAST STREET<br>TEWKSBURY MA 01876 | | Accounts Payable | | | | $285.70 |
| DELTA NATURAL GAS CO, #3381<br>501 Etter Drive<br>Nicholasville KY 40356 | | Accounts Payable | | | | $1,041.29 |
| DELTA-MONTROSE ELECTRIC ASSOCIATION, #2985<br>PO BOX 1608<br>MONTROSE CO 81402 | | Accounts Payable | | | | $290.03 |
| DEMANDWARE INC, #677614<br>5 WALL STREET<br>BURLINGTON MA 01803 | | Accounts Payable | | | | $2,706.25 |
| DEMATIC CORP, #404684<br>684125 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $5,559.16 |
| Denise M Kempjerner, #629542<br>206 N  Base Dr<br>Norman OK 73069 | | Accounts Payable | | | | $785.00 |
| DENMAR LLC, #243842<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 7248<br>BOISE ID 83707 | | Accounts Payable | | | | $6,448.78 |
| DENMARK CONSTRUCTION CO, #4711<br>112 DENMARK ST<br>GARDEN CITY GA 31408 | | Accounts Payable | | | | $2,768.00 |
| Denzel L Crowley, #629012<br>1254 BOROUGH CT<br>CHICAGO IL 60652-1949 | | Accounts Payable | | | | $64,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Deondre C Baker, #530304<br>48861 Denton Rd Apt 24<br>Belleville MI 48111 | | Accounts Payable | | | | $6,185.50 |
| DEPARTMENT OF PUBLIC UTILITIES, #2995<br>Bill Hafdahl and Gregory French<br>618 2nd Street South<br>Virginia MN 55792 | | Accounts Payable | | | | $1,526.40 |
| DEPARTMENT OF WATER & SEWERAGE, #17636<br>PO BOX 30065<br>SHREVEPORT LA 71153 | | Accounts Payable | | | | $108.06 |
| DEPAUL UNIVERSITY REAL ESTATE LOCKBOX, #511269<br>14057 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $20,530.35 |
| DEPENDABILL SOLUTIONS LLC, #605145<br>P O BOX 935135<br>ATLANTA GA 31193 | | Accounts Payable | | | | $52.01 |
| DEPENDABLE 1 SEWER & DRAIN CLEANING SVCS, #692446<br>PO BOX 780659<br><br>MASPETH NY 11378-0659 | | Accounts Payable | | | | $489.94 |
| DEPENDABLE SANITATION INC, #36782<br>PO BOX 378<br>ABERDEEN SD 57402 | | Accounts Payable | | | | $33.87 |
| DEPTFORD TOWNSHIP MUNICIPAL, #17617<br>UTILITIES AUTHORITY<br>PO BOX 5428<br>DEPTFORD NJ 08096 | | Accounts Payable | | | | $9.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Derah Towns, #586914<br>2738 W Polk<br>Chicago IL 60612 | | Accounts Payable | | | | $673.02 |
| Dereck Casteel, #615506<br>293 TURNPIKE RD APT 614<br>FUQUAY VARINA NC 27526-6808 | | Accounts Payable | | | | $6,708.31 |
| DES MOINES WATER WORK, #247687<br>2201 GEORGE FLAGG PKWY<br>DES MOINES IA 50321 | | Accounts Payable | | | | $71.25 |
| DESARROLLOS RAMFER SE, #4697<br>ATTN MR JOSE M FERRARI<br>PO BOX 988<br>AGUADILLA PR 00605 | | Accounts Payable | | | | $8,512.96 |
| DESARROLLOS RAMFER SE, #9794<br>359 De Diego Ave Ste 601<br>San Juan PR 00909 | | Accounts Payable | | | | $14,238.52 |
| DESCARTES SYSTEMS USA LLC, #519774<br>PO BOX 404037<br>ATLANTA GA 30384-4037 | | Accounts Payable | | | | $1,724.00 |
| DESERT ALLIANCE FOR COMMUNITY EMPOWERMEN, #441904<br>53-990 ENTERPRISE WAY SUITE 1<br>COACHELLA CA 92236 | | Accounts Payable | | | | $4,560.00 |
| DESERT PALMS HOLDING LLC, #638058<br>PO BOX 29675 DEPT #2098<br>PHOENIX AZ 85038-9675 | | Accounts Payable | | | | $7,361.16 |
| DESTIN WATER USERS INC, #268988<br>PO BOX 308<br>DESTIN FL 32540 | | Accounts Payable | | | | $138.82 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DETROIT MEDIA PARTNERSHIP, #675167<br>PO BOX 773964<br>3964 SOLUTIONS CENTER<br>CHICAGO IL 60677-3009 | | Accounts Payable | | | | $101,589.93 |
| DEV DIV COOK'S CORNER LP, #7241<br>ACCT # 104439-20126-6227<br>PO BOX 931650<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $4,653.87 |
| DEVCON FAIRHAVEN LLC, #183801<br>C/O DEVCON ENTERPRISES INC<br>433 S MAIN ST STE 300<br>WEST HARTFORD CT 06110 | | Accounts Payable | | | | $8,885.86 |
| DEVELOPERS DIVERSIFIED REALTY CORP, #10549<br>DEPT 105096-20105-7506<br>PO BOX 931650<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $4,689.38 |
| DEVELOPMENT SERVICES INC, #614932<br>816 E Main St<br>Lexington SC 29072 | | Accounts Payable | | | | $27.28 |
| DEVILLE DEVELOPMENTS LLC, #652229<br>3951 CONVENIENCE CIRCLE NW STE 301<br>CANTON OH 44718 | | Accounts Payable | | | | $5,817.96 |
| DEVILLE DEVELOPMENTS LLC, #652230<br>3951 CONVENIENCE CIRCLE NW STE 301<br>CANTON OH 44718 | | Accounts Payable | | | | $16,055.96 |
| DEVILLE DEVELOPMENTS LLC, #652231<br>3951 CONVENIENCE CIRCLE NW STE 301<br>CANTON OH 44718 | | Accounts Payable | | | | $14,428.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DEVILLE PLAZA LLC, #671955<br>PO BOX 936159<br>ATLANTA GA 31193-6159 | | Accounts Payable | | | | $7,329.00 |
| DEVILLE-THF MASSILLON DEVELOPMENT LLC, #162078<br>C/O TKG MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $7,814.16 |
| DEVONSHIRE AND MASON INVESTORS LLC, #245756<br>PO BOX 2008<br>EL SEGUNDO CA 90245 | | Accounts Payable | | | | $5,600.40 |
| DEVONSHIRE AND MASON INVESTORS, #3530<br>P.O. BOX 2008<br>EL SEGUNDO CA 90245 | | Accounts Payable | | | | $1,201.19 |
| DFG-BRAZIL LLC, #691060<br>PO BOX 856314<br>MINNEAPOLIS MN 55485-6314 | | Accounts Payable | | | | $3,100.72 |
| DFG-CHAPEL HILL LLC, #690915<br>PO BOX 856338<br>MINNEAPOLIS MN 55485-6638 | | Accounts Payable | | | | $6,052.46 |
| DGPOM MASTER TENANT LLC, #662554<br>C/O REDICO<br>ONE TOWNE SQUARE STE 1600<br>SOUTHFIELD MI 48076 | | Accounts Payable | | | | $11,165.70 |
| DI FANTI ASSOCIATES LLC, #322057<br>647 OAKLAWN AVENUE<br>CRANSTON RI 02920 | | Accounts Payable | | | | $3,150.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DIAL REALTY CHEYENNE MOUNTAIN LLC, #81858 C/O GRIFFIS BLESSING INC 102 N CASCADE AVE 5TH FL STE 550 COLORDAO SPRINGS CO 80903 | | Accounts Payable | | | | $7,955.50 |
| Diamond Herbert, #602852 1141 Carolina Cincinnati OH 45237 | | Accounts Payable | | | | $20,504.36 |
| DIAMOND PROPERTIES NORTHSHORE LLC, #189623 PO BOX 6318 METAIRIE LA 70009 | | Accounts Payable | | | | $7,200.00 |
| Diana Zaragoza, #595367 11820 Garfield Ave South Gate CA 90280 | | Accounts Payable | | | | $618.53 |
| DIANE CONNELL, #498452 1321 PARTRICK ROAD NAPA CA 94558 | | Accounts Payable | | | | $8,909.51 |
| DIANE HOULE, #687137 C/O CHARLAND PROPERTIES INC 9255 SUNSET BLVD STE 1030 WEST HOLLYWOOD CA 90069-3307 | | Accounts Payable | | | | $3,419.63 |
| DICENTRAL CORPORATION, #649247 1199 NASA PARKWAY SUITE 101 HOUSTON TX 77058 | | Accounts Payable | | | | $129.90 |
| DICK GROSTEFFON, #355149 DICK'S LANDSCAPING & SNOW PLOWING 11440 FOUR MILE ROAD BATTLE CREEK MI 49015 | | Accounts Payable | | | | $405.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DICKSON CLI LLC, #516050<br>1074 FAIRWAY PLACE<br>SALT LAKE CITY UT 84054 | | Accounts Payable | | | | $12,421.02 |
| DIGILANT INC, #676179<br>PO BOX 203823<br>DALLAS TX 75320-3823 | | Accounts Payable | | | | $83,035.71 |
| DIGITY, #692581<br>1418 25TH STREET<br>COLUMBUS NE 68601 | | Accounts Payable | | | | $1,904.00 |
| DIKA HOMEWOOD LLC, #324904<br>C/O EDGEMARK ASSET MGMT LLC<br>2215 YORK ROAD STE 503<br>OAK BROOK IL 60523 | | Accounts Payable | | | | $1,316.31 |
| DIKA-WINDMILL LAKES LLC, #422794<br>C/O EDGEMARK ASSET MANAGEMENT<br>2215 YORK ROAD SUITE 503<br>OAKBROOK IL 60523 | | Accounts Payable | | | | $3,599.50 |
| DILLON COMPANIES BELCARO, #507459<br>UMB BANK<br>PO BOX 798299<br>ST LOUIS MO 63179 | | Accounts Payable | | | | $10,474.56 |
| Dillon M Smith, #600139<br>5023 Mckittrick St<br>Durham NC 27712 | | Accounts Payable | | | | $3,588.89 |
| DILLSBURG AREA AUTHORITY, #17621<br>PO BOX 370<br>DILLSBURG PA 17019 | | Accounts Payable | | | | $84.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DIMARCO PERINTON SQ LLC, #656772<br>C/O BALDWIN REAL ESTATE<br>1950 BRIGHTON HENRIETTA TOWN-LINE RD<br>ROCHESTER NY 14623 | | Accounts Payable | | | | $2,817.13 |
| DIMITRI CHAMI, #679189<br>22 PLAZA SQUARE LLC<br>2500 VASANTA WAY<br>LOS ANGELES CA 90068 | | Accounts Payable | | | | $21,583.34 |
| Dimitrius Tsoubanas, #629312<br>127 Crescent St<br>Floor 2<br>Rockland ME 02370 | | Accounts Payable | | | | $5,842.00 |
| DIMMOCK SQUARE MARKETPLACE LLC, #688135<br>C/O BLACKWOOD DEVELOPMENT CO INC<br>7301 BOULDER VIEW LANE<br>NORTH CHESTERFIELD VA 23225 | | Accounts Payable | | | | $10,975.00 |
| DIMOND CENTER, #404954<br>C/O SACKETT CORPORATION<br>1555 RIVER PARK DRIVE # 101<br>SACRAMENTO CA 95815 | | Accounts Payable | | | | $10,766.03 |
| DIRECT EMPLOYERS, #556889<br>9002 N PURDUE ROAD SUITE 100<br>INDIANAPOLIS IN 46268 | | Accounts Payable | | | | $1,485.00 |
| Direct Energy Business, #207860<br>135 S LASALLE DEPT 6413<br>CHICAGO IL 60674 | | Accounts Payable | | | | $83,767.66 |
| DISCUS ASSOCIATES PARTNERSHIP, #268361<br>PO BOX 62600 DEPT 1295<br>NEW ORLEANS LA 70162 | | Accounts Payable | | | | $4,945.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DISRAELI-TENNESSEE LLC, #681368<br>C/O D SCOTT MCLAIN CCIM<br>PO BOX 2199<br>HUNTSVILLE AL 35804 | | Accounts Payable | | | | $6,370.00 |
| DISRAELI-TENNESSEE, LLC, #4792<br>C/O D. SCOTT MCLAIN, CCIM<br>P.O. BOX 2199<br>HUNTSVILLE AL 35804 | | Accounts Payable | | | | $3,075.00 |
| DISSTON PETE SC COMPANY, #4662<br>C/O RMC REALTY PROPERTY GROUP<br>8902 N DALE MABRY STE 200<br>TAMPA FL 33614 | | Accounts Payable | | | | $4,645.58 |
| DIVERSEPOWER, #3009<br>PO BOX 160<br>LAGRANGE GA 30241 | | Accounts Payable | | | | $470.00 |
| DIVERSIFIED REALTY CORP, #4657<br>PO BOX 1200<br>JERICHO NY 11753-0115 | | Accounts Payable | | | | $2,905.00 |
| DIVERSIFIED REALTY CORP, #533315<br>PO BOX 1200<br>JERICHO NY 11753-0115 | | Accounts Payable | | | | $110.00 |
| DIVERSIFIED SIGNS & GRAPHICS INC, #59013<br>4085 E LA PALMA AVE UNIT C<br>ANAHEIM CA 92807 | | Accounts Payable | | | | $7,418.76 |
| DIVISION OF TAXATION, #22015<br>KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA KS 66625 | | Accounts Payable | | | | $100.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DIX COMMUNICATIONS, #678501<br>PO BOX 719<br>WOOSTER OH 44691 | | Accounts Payable | | | | $895.07 |
| DIX COMMUNICATIONS, #691297<br>PO BOX 719<br>WOOSTER OH 44691 | | Accounts Payable | | | | $430.00 |
| DIXIE ELECTRIC COOPERATIVE, #439211<br>PO BOX 30<br>UNION SPRINGS AL 36089 | | Accounts Payable | | | | $544.09 |
| DIXIE ELECTRIC MEMBERSHIP CORP, #2981<br>16262 Wax Road<br>Greenwell Springs LA 70739 | | Accounts Payable | | | | $1,005.36 |
| DIXIE VALLEY BACELINE LLC, #589459<br>1391 SPEER BLVD STE 800<br>DENVER CO 80204 | | Accounts Payable | | | | $3,905.08 |
| DJ MANAGEMENT, #3208<br>P.O. BOX 4871<br>STOCKTON CA 95204 | | Accounts Payable | | | | $2,054.98 |
| DJD PARTNERS 10 LLC, #597083<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 86 SDS-12-3003<br>MINNEAPOLIS MN 55486-3003 | | Accounts Payable | | | | $12,532.10 |
| DJD PARTNERS 10, LLC, #9479<br>C/O COLLIERS INTERNATIONAL<br>4350 BAKER ROAD, SUITE 400<br>MINNETONKA MN 55343 | | Accounts Payable | | | | $4,208.33 |
| DLD ONE LLC, #537362<br>2238 PICKET POST LANE<br>COLUMBUS OH 43220 | | Accounts Payable | | | | $6,384.60 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DMDE PROPERTIES LP, #643678<br>1118 EAST ROUTE 66<br>GLENDORA CA 91740-3702 | | Accounts Payable | | | | $13,216.43 |
| DML INVESTMENT INC, #320667<br>C/O REDPOINT PROP MGMT INC<br>PO BOX 17987<br>IRVINE CA 92623 | | Accounts Payable | | | | $689.02 |
| DML INVESTMENT INC., #3155<br>C/O KENNETH W. CHUNG, ESQUIRE, KRING & CHUNG, LLP<br>38 CORPORATE PARK<br>IRVINE CA 92623 | | Accounts Payable | | | | $8,264.79 |
| DMNMEDIA, #676619<br>PO BOX 660040<br>DALLAS TX 75266-0040 | | Accounts Payable | | | | $54,690.53 |
| DOLPHIN MALL ASSOCIATES LLC, #194427<br>DEPT 189501<br>PO BOX 67000<br>DETROIT MI 48267 | | Accounts Payable | | | | $62,052.18 |
| Dominick P Forlenzo, #8522<br>60 Willowbrook Avenue<br>Stamford CT 06902 | | Accounts Payable | | | | $6,601.00 |
| DOMINION HOPE, #169750<br>Mark O. Webb- General Counsel<br>120 Tredegar Street<br>Richmond VA 23219 | | Accounts Payable | | | | $726.90 |
| DOMINION PROP MGMT, #613023<br>511 N TEJON ST STE 100<br>COLORADO SPRINGS CO 80903 | | Accounts Payable | | | | $8,000.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Domonique Roberts, #634609<br>4292 E 16th Street<br>Cleveland OH 44128 | | Accounts Payable | | | | $693.40 |
| DON H MARKS & ROCHELLE C MARKS, #5654<br>TRUSTEES DON & ROCHELLE MARKS<br>320 S SPALDING DR<br>BEVERLY HILLS CA 90212 | | Accounts Payable | | | | $2,955.00 |
| DON MAFRIGE REAL ESTATE, #4644<br>4800 SEAWALL BLVD<br>GALVESTON TX 77551 | | Accounts Payable | | | | $5,842.75 |
| DON MAFRIGE, #4649<br>6633 HILLCROFT STE 206<br>HOUSTON TX 77081 | | Accounts Payable | | | | $3,542.50 |
| DONAHUE SCHRIBER REALTY GROUP LP, #516252<br>ORCHARD WALK EAST<br>PO BOX 6157<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $11,553.00 |
| DONAHUE SCHRIBER REALTY GROUP LP, #533610<br>DSRG LP -COUNTRYSIDE MARKETPLACE<br>PO BOX 6157<br>HICKSVILLE NY 11802-6157 | | Accounts Payable | | | | $7,844.00 |
| DONAHUE SCHRIBER RLTY GP LP, #591084<br>PO BOX 6157<br>HICKSVILLE NY 11802-6157 | | Accounts Payable | | | | $12,518.00 |
| DONALD BRAND, #664187<br>735 17TH STREET<br>SANTA MONICA CA 90402-3011 | | Accounts Payable | | | | $15,476.56 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DONALD L LEATHERY CO, #8862<br>LEATHERY COMPNAY<br>5 EAST LONG STREET SUITE 1200<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $4,496.66 |
| DONALDSON PROPERTIES LTD, #569341<br>PO BOX 1842<br>SAN ANTONIO TX 78297-1842 | | Accounts Payable | | | | $4,573.76 |
| DONALDSONS CROSSROADS ASSOC, #4703<br>C/O M G ZAMAGIAS INTERESTS LTD<br>336 4TH AVE<br>PITTSBURGH PA 15222 | | Accounts Payable | | | | $7,924.72 |
| DONAN DEVELOPMENT LLC, #208517<br>C/O OSTER DEVELOPMENT INC<br>PO BOX 818<br>LAPLACE LA 70069 | | Accounts Payable | | | | $9,881.50 |
| DONLEN CORPORATION, #273879<br>C/O J P MORGAN CHASE BANK<br>LOCKBOX 70042<br>CHICAGO IL 60673 | | Accounts Payable | | | | $4,426.48 |
| DONNA AND ANDREW ROSENBURG TRUST OF 2002, #422893<br>C/O JEFF HAWKINS<br>4601 GARTH RD STE 101<br>BAYTOWN TX 77521 | | Accounts Payable | | | | $12,525.49 |
| DONNIS J CLAASSEN FAMILY TRUST, #673533<br>PO BOX 218<br>NEWTON KS 67114 | | Accounts Payable | | | | $1,083.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DONOHUE SCHRIBNER REALTY GROUP. L.P., #3244<br>200 East Baker Street, Suite 100<br>Costa Mesa CA 92626 | | Accounts Payable | | | | $461.37 |
| DORCO REALTY CO INC, #6111<br>17 TURTLE CREEK RD<br>DALLAS TX 75204-1635 | | Accounts Payable | | | | $4,500.00 |
| DORE, JOANNE<br>146 Howells Rd<br>Middletown NY 10940 | | 7/11/2010 - Insurance Litigation | X | X | X | Unknown |
| DORI DEVELOPMENT COMPANY LLC, #227512<br>C/O SANDOR DEVELOPMENT COMPANY<br>10689 N PENNSYLVANIA ST SUITE 100<br>INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $7,236.60 |
| DORIAN PROPERTIES, #171125<br>ATTN SARITA SIMONE<br>3500 MEIER ST<br>LOS ANGELES CA 90066 | | Accounts Payable | | | | $6,750.00 |
| DORIAN PROPERTIES, #3519<br>C/O DORIAN PROPERTIES    ATTN: Marina SIMONE<br>1706 S. STANLEY AVENUE<br>LOS ANGELES CA 90019 | | Accounts Payable | | | | $1,015.95 |
| DOROTHY ANDERSON TRUSTEE, #8220<br>C/O GALLAGHER & MIERSCH INC<br>1390 WILLOW PASS RD STE 220<br>CONCORD CA 94520 | | Accounts Payable | | | | $13,902.68 |
| Douglas Arias, #596456<br>237 Lakeview Ave<br>San Francisco CA 94112 | | Accounts Payable | | | | $4,211.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Douglas C Stone, #3314<br>864 Delong Street<br>Pickerington OH 43147 | | Accounts Payable | | | | $383.64 |
| DOUGLAS M POTTER AS RECEIVER FOR, #689456<br>MLCFC 2006-4-553 MAST ROAD LLC<br>C/O NAI HUNNEMAN MGMT & DVLPMNT CO<br>303 CONGRESS ST 5TH FLR<br>BOSTON MA 02210 | | Accounts Payable | | | | $3,530.00 |
| Douglas S Shipley, #6041<br>141 Clayburn Drive<br>Pataskala OH 43062 | | Accounts Payable | | | | $8,988.60 |
| DOUGLASS MANAGEMENT, #3762<br>EAST 815 ROSEWOOD<br>SPOKANE WA 99208 | | Accounts Payable | | | | $5,125.00 |
| Douglass, Stanley<br>Equal Employment Opportunity Commission<br>Roybal Federal Building<br>255 East Temple St.<br>4th Floor<br>Los Angeles CA 90012 | | Potential Litigation Claim | X | X | X | Unknown |
| DOUG'S LOCKSMITH, #678761<br>805 WOODLAWN DR<br>FALLON NV 89406 | | Accounts Payable | | | | $184.12 |
| DOVER MALL LLC, #606328<br>PO BOX 403441<br>ATLANTA GA 30384-3441 | | Accounts Payable | | | | $14,084.01 |
| DOVER PARKADE LLC, #594237<br>C/O PARAMOUNT REALTY SERVICES LLC<br>1195 RTE 70 SUITE 2000<br>LAKEWOOD NJ 08701 | | Accounts Payable | | | | $8,362.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Dowless, Cody<br>Equal Employment Opportunity Commission<br>Ridge Park Place<br>1130 22nd St. South<br>Suite 2000<br>Birmingham AL 35205 | | Potential Litigation Claim | X | X | X | Unknown |
| DOWNEAST ENERGY & BUILDING SUPPLY, #89855<br>18 Spring St.<br>Brunswick ME 04011 | | Accounts Payable | | | | $263.92 |
| DOWNERS GROVE 764 LLC, #680087<br>DEPT CODE SILD0764/LRADISH00<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $3,837.19 |
| DOYLESTOWN BOROUGH WATER DEPT, #16970<br>57 WEST COURT STREET<br>DOYLESTOWN PA 18901 | | Accounts Payable | | | | $19.95 |
| DR ROBERT L & PATRICIA A CHICK, #311780<br>16811 BARUNA LANE<br>HUNTINGTON BEACH CA 92649 | | Accounts Payable | | | | $7,508.67 |
| DR.GEORGE SALAME /EL DORADO CENTER, #3085<br>C/O ELAT PROPERTIES INC.<br>1300 W. OLYMPIC BOULEVARD, SUITE 500<br>LOS ANGELES CA 90019 | | Accounts Payable | | | | $2,731.60 |
| DROP-HT, LLC, #627993<br>4902 SOLUTION CENTER<br>CHICAGO IL 60677-4009 | | Accounts Payable | | | | $6,010.88 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DRUSILLA VILLAGE LLC, #678711<br>C/O DONNIE JARREAU REAL ESTATE<br>10604 COURSEY BLVD<br>BATON ROUGE LA 70816 | | Accounts Payable | | | | $4,290.00 |
| DSM MB I LLC, #7263<br>C/O DMS REALTY<br>875 EAST STREET<br>TEWKSBURY MA 01876 | | Accounts Payable | | | | $5,382.98 |
| DSM REALTY, #77395<br>DIVISION OF DEMOULAS SUPER MARKETS<br>875 EAST ST<br>TEWKSBURY MA 01876 | | Accounts Payable | | | | $4,299.94 |
| DSRG FOUNTAIN VALLEY PROMENADE, #72753<br>PO BOX 6157<br>HICKSVILLE NY 11802-6157 | | Accounts Payable | | | | $9,559.30 |
| DSRG L P -NATOMAS MARKETPLACE, #75461<br>PO BOX 6157<br>HICKSVILLE NY 11802-6157 | | Accounts Payable | | | | $12,559.86 |
| DTE ENERGY, #2989<br>Bruce Peterson- Senior Vice President and General Counsel<br>One Energy Plaza<br>Detroit MI 48226 | | Accounts Payable | | | | $32,688.80 |
| DUBLIN HEATING & AIR CONDITIONING, #633195<br>305 COUNTY ROAD 242<br>DUBLIN TX 76446-4169 | | Accounts Payable | | | | $914.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Dubrocq, Kevin<br> Equal Employment Opportunity Commission<br>Miami District Office<br>Miami Tower<br>100 S E 2nd St.<br>Miami FL 33131 | | Potential Litigation Claim | X | X | X | Unknown |
| DUCKETT CREEK SANITARY DIST, #393399<br>PO BOX 790169<br>ST LOUIS MO 63179 | | Accounts Payable | | | | $21.75 |
| DUDROW TORRINGTON LLC, #308031<br>C/O PARAGON MANAGEMENT GROUP LLC<br>276 POST RD WEST STE 201<br>WESTPORT CT 06880 | | Accounts Payable | | | | $8,895.88 |
| DUKE ENERGY, #275523<br>PO BOX 1327<br>CHARLOTTE NC 28201-1327 | | Accounts Payable | | | | $32,387.54 |
| DUKE ENERGY, #2983<br>PO BOX 1327<br>CHARLOTTE NC 28201-1327 | | Accounts Payable | | | | $11,527.96 |
| DUKE ENERGY, #415866<br>PO BOX 1327<br>CHARLOTTE NC 28201-1327 | | Accounts Payable | | | | $5,493.24 |
| Dulce Angelica Chavez, #555284<br>17413 Horst Ave<br>Artesia CA 90701 | | Accounts Payable | | | | $12,582.82 |
| DULLES PARK SHOPPING CENTER LLC, #7714<br>C/O JBL/ROSENFELD RETAIL PROP<br>4445 WILLARD AVE STE 700<br>CHEVY CHASE MD 20815 | | Accounts Payable | | | | $4,903.88 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DULLES TOWN CENTER MALL LLC, #106228<br>C/O LERNER CORPORATION<br>2000 TOWER OAKS BLVD-EIGHTH FL<br>ROCKVILLE MD 20852 | | Accounts Payable | | | | $17,043.62 |
| DUNBAR ARMORED INC, #36560<br>PO BOX 333<br>BALTIMORE MD 21203 | | Accounts Payable | | | | $1,578.24 |
| DUNLAWTON SQUARE SHOP CENTER, #4637<br>SULTON PROPERTIES INC<br>6462 CENTRAL AVE<br>ST PETERSBURG FL 33707 | | Accounts Payable | | | | $7,990.25 |
| DUPAGE COUNTY PUBLIC WORKS, #17638<br>PO BOX 4751<br>CAROL STREAM IL 60197 | | Accounts Payable | | | | $65.72 |
| DUQUESNE LIGHT COMPANY, #2996<br>PAYMENT PROCESSING CENTER<br>PO BOX 10<br>PITTSBURG PA 15230 | | Accounts Payable | | | | $7,261.41 |
| DURANT CITY UTIL AUTHORITY, #18079<br>PO BOX 578<br>DURANT OK 74702 | | Accounts Payable | | | | $153.84 |
| DURHAM PARKWAY UY LLC, #270313<br>C/O RIVERCREST REALTY ASSOCIATES<br>8816 SIX FORKS RD SUITE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $7,816.66 |
| Dustin Keller, #623181<br>411 Valley Meadow Circle<br>B3<br>Reisterstown MD 21136 | | Accounts Payable | | | | $4,302.21 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DUTTON FAMILY TRUST, #666141<br>6297 PARKHURST DR<br>GOLETA CA 93117 | | Accounts Payable | | | | $12,729.54 |
| DW SIVERS CO, #458808<br>4730 SW MACADAM AVE SUITE 101<br>PORTLAND OR 97239 | | Accounts Payable | | | | $713.86 |
| DW28 FREMONT LLC, #229593<br>DON WONG<br>PO BOX 5580<br>TOLEDO OH 43613 | | Accounts Payable | | | | $4,840.00 |
| DYER TRIANGLE LLC, #106259<br>SYUFY ENTERPRISES<br>150 PELICAN WAY<br>SAN RAFAEL CA 94901 | | Accounts Payable | | | | $6,189.23 |
| DYERSBURG ELECTRIC SYSTEM, #2852<br>PO BOX 664<br>DYERSBURG TN 38025 | | Accounts Payable | | | | $476.03 |
| E & E PROPERTIES, #201487<br>C/O EVERETT MEISSER JR<br>125 WATER STREET STE B<br>SANTA CRUZ CA 95060 | | Accounts Payable | | | | $14,796.48 |
| E & J BUILDERS, #4814<br>PO BOX 2055<br>GLENVIEW IL 60025 | | Accounts Payable | | | | $4,001.40 |
| E & J PROPERTY MANAGEMENT, INC, #6497<br>1918 Waukegan Road<br>GLENVIEW IL 60025 | | Accounts Payable | | | | $13,981.87 |
| E & P MYRTLE AVENUE CORP, #443174<br>59-25 GROVE ST<br>RIDGEWOOD NY 11385 | | Accounts Payable | | | | $10,014.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| E&A NORTHEAST LP, #680072<br>DEPARTMENT 2154<br>PO BOX 842724<br>BOSTON MA 02284-2724 | | Accounts Payable | | | | $13,462.78 |
| E&E PROPERTIES, #3265<br>C/O EVERETT MEISSER JR.<br>125 WATER STREET,  SUITE B<br>SANTA CRUZ CA 95060 | | Accounts Payable | | | | $555.67 |
| E.H.T.W.A., #17663<br>PO BOX 506<br>SALUNGA PA 17538-0506 | | Accounts Payable | | | | $11.55 |
| EAGLE COMMUNICATIONS, #333178<br>Gary Shorman - CEO<br>2703 Hall Street<br>Suite 15<br>Hays KS 67601 | | Accounts Payable | | | | $9.48 |
| EAGLES NEST PROPERTY LLC, #443674<br>PO BOX 5010<br>HUNTINGTON BEACH CA 92615 | | Accounts Payable | | | | $7,779.64 |
| Earl T Josserand, #5770<br>1801 Chittam Dr<br>Euless TX 76039 | | Accounts Payable | | | | $12,510.47 |
| EARL W KAZIS ASSOCIATES INC, #4856<br>161 AVE OF THE AMERICAS<br>NEW YORK NY 10013 | | Accounts Payable | | | | $7,564.13 |
| EASLEY COMBINED UTILITIES, #290595<br>PO BOX 619<br>EASLEY SC 29641 | | Accounts Payable | | | | $780.61 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EAST BAY BRIDGE RETAIL LLC, #593353<br>PO BOX 39000   DEPT 34541<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $5,905.25 |
| EAST BAY MUNICIPAL UTILITY, #17657<br>Alexander R. Coate<br>375 11th Street<br>Oakland CA 94607 | | Accounts Payable | | | | $220.31 |
| EAST BROOK F LLC, #497100<br>147 WALLABOUT STREET<br>BROOKLYN NY 11206 | | Accounts Payable | | | | $12,200.00 |
| EAST COBB CROSSING LLC, #9934<br>3162 JOHNSON FERRY RD<br>STE 260-35<br>MARIETTA GA 30062 | | Accounts Payable | | | | $14,398.75 |
| EAST COBB CROSSING, LLC, #8707<br>3162 JOHNSON FERRY ROAD<br>SUITE 260-35<br>MARIETTA GA 30062 | | Accounts Payable | | | | $3,212.96 |
| EAST END RESOURCES GROUP LLC, #393014<br>2927 POLO PARKWAY<br>MIDLOTHIAN VA 23113 | | Accounts Payable | | | | $5,000.00 |
| EAST FOREST PLAZA II LLC, #424274<br>C/O WILSON KIBLER INC<br>PO BOX 11312<br>COLUMBIA SC 29211 | | Accounts Payable | | | | $7,720.48 |
| EAST KELLOGG PLAZA ASSOCIATES, #409316<br>C/O RONALD D HADDAD<br>1042 EAST 7TH STREET<br>BROOKLYN NY 11230 | | Accounts Payable | | | | $11,049.62 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EAST MARLBORO ASSOCIATES, #7540<br>C/O R J WATERS & ASSOCIATES INC<br>200 OLD FORGE LANE SUITE 201<br>KENNET SQ PA 19348 | | Accounts Payable | | | | $4,825.67 |
| EAST MESA MALL LLC, #7902<br>SUPERSTITION SPRINGS CENTER<br>PO BOX 31001-2172<br>PASADENA CA 91110-2172 | | Accounts Payable | | | | $4,790.03 |
| EAST PENNSBORO TOWNSHIP, #37717<br>98 S ENOLA DR<br>ENOLA PA 17025 | | Accounts Payable | | | | $100.98 |
| EAST RIVER LTD, #95423<br>ATTN JAMES M SHELTON JR<br>6927 N MESA ST STE D<br>EL PASO TX 79912 | | Accounts Payable | | | | $2,606.67 |
| EAST RIVER PLAZA, #301852<br>C/O RIVERCREST REALTY ASSOCIATES<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $6,909.52 |
| EAST VALLEY WATER DISTRICT, #653160<br>PO BOX 3550<br>ONTARIO CA 91761-0955 | | Accounts Payable | | | | $27.65 |
| EASTEN LLC, #396107<br>C/O M D MASON OF MCKINLEY INC AS RCVR FOR<br>PO BOX 3125<br>ANN ARBOR MI 481063125 | | Accounts Payable | | | | $1,215.15 |
| EASTERN MUNICIPAL WATER DIST, #17654<br>PO BOX 8300<br>PERRIS CA 92572 | | Accounts Payable | | | | $41.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EASTERN PROPANE & OIL, #3392<br>Greg Krise<br>PO Box 1800<br>28 Industrial Way<br>Rochester NH 03866 | | Accounts Payable | | | | $2,193.10 |
| EASTFIELD ASSOCIATES LLC, #7353<br>PO BOX 644691<br>PITTSBURGH PA 15264-4691 | | Accounts Payable | | | | $14,495.86 |
| EASTGATE ASSOCIATES LP, #371188<br>C/O STIRLING PROPERTIES INC<br>109 NORTHPARK BLVD STE 300<br>COVINGTON LA 70433 | | Accounts Payable | | | | $5,204.34 |
| EASTGATE CENTER LLC RESTRICTED ACCT, #593648<br>MERRILL LYNCH MTG LNDG INC C/O INWOOD NB<br>PO BOX 7541 ACCT 32-2465-9<br>DALLAS TX 75209 | | Accounts Payable | | | | $11,116.86 |
| EASTGATE CENTER LLC, #194506<br>C/O PAYNTER REALTY & INVESTMENTS<br>17671 IRVINE BLVD STE 204<br>TUSTIN CA 92780 | | Accounts Payable | | | | $4,075.66 |
| EASTGATE MALL CMBS LLC, #595051<br>PO BOX 74933<br>CLEVELAND OH 44194-4933 | | Accounts Payable | | | | $4,858.29 |
| EASTLAND COUNTY NEWSPAPERS, #685797<br>PO BOX 29<br>EASTLAND TX 76448 | | Accounts Payable | | | | $900.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EASTLAND INC, #4900<br>12345 E SKELLY DR<br>TULSA OK 74128 | | Accounts Payable | | | | $3,172.50 |
| EASTLAND LEGACY CENTER LLC, #684077<br>7945 SOLUTION CENTER<br>CHICAGO IL 60677-7009 | | Accounts Payable | | | | $402.84 |
| EASTON SUBURBAN WATER COMPANY, #17644<br>PO BOX 3819<br>EASTON PA 18043 | | Accounts Payable | | | | $11.88 |
| EASTON UTILITIES, #3264<br>COMMISSION<br>PO BOX 1189<br>EASTON MD 21601 | | Accounts Payable | | | | $512.88 |
| EASTOVER PLAZA IMPROVEMENTS LLC, #514967<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $9,447.67 |
| EASTPORT PLAZA SHOPPING CENTER, #192286<br>PO BOX 515271<br>LOS ANGELES CA 90051 | | Accounts Payable | | | | $9,993.61 |
| EASTRIDGE LP, #669023<br>C/O SECURITY SQUARE MALL MGT OFFICE<br>6901 SECURITY BLVD<br>BALTIMORE MD 21244 | | Accounts Payable | | | | $7,710.06 |
| EASTVALE GATEWAY II LLC, #559971<br>C/O LEWIS OPERATING CORP<br>PO BOX 0670<br>UPLAND CA 91785-0670 | | Accounts Payable | | | | $7,431.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EASTWICH JOINT VENTURE IV, #4901 LOCKBOX # 3376 PO BOX 8500 PHILADELPHIA PA 19178 | | Accounts Payable | | | | $10,445.94 |
| EASTWOOD SQUARE ASSOCIATES LLC, #159561 1585 FREDERICK BLVD AKRON OH 44320 | | Accounts Payable | | | | $5,781.96 |
| EATEL, #16841 PO BOX 61776 NEW ORLEANS LA 70161 | | Accounts Payable | | | | $335.78 |
| EATONTOWN MONMOUTH MALL LLC, #685975 PO BOX 392039 PITTSBURGH PA 15251-9039 | | Accounts Payable | | | | $19,105.30 |
| EAU CLAIRE ASSOC L P, #4798 C/O J THEISEN INC 1808 BRACKETT AVE EAU CLAIRE WI 54701 | | Accounts Payable | | | | $3,615.00 |
| EBAY ENTERPRISE, #690458 PO BOX 204113 DALLAS TX 75320-4114 | | Accounts Payable | | | | $18,670.40 |
| EBL & S PROP MGMT INC, #8993 PO BOX 57192 PHILADELPHIA PA 19111 | | Accounts Payable | | | | $3,583.60 |
| EBL & S PROPERTY MGMT INC, #9181 PO BOX 57192 PHILADELPHIA PA 19111 | | Accounts Payable | | | | $4,167.14 |
| EBTS-NPP LLC, #313387 PO BOX 800 BAY CITY MI 48707 | | Accounts Payable | | | | $3,128.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EC CLEBURNE PROPERTIES LTD, #307547<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $4,073.30 |
| Echanique, Roberto<br>367 Evonshire Avenue<br>Santa Barbara California 93111 | | Potential Litigation Claim | X | X | X | Unknown |
| ECHO WARREN ASSOCIATES LP, #561612<br>LOCKBOX #1512<br>PO BOX 8500<br>PHILADELPHIA PA 19178-1512 | | Accounts Payable | | | | $4,906.84 |
| ECI MANAGEMENT GROUP, #531841<br>777 MAIN ST SUITE 600<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $3,419.63 |
| ECM PUBLISHERS INC, #685263<br>4095 COON RAPIDS BLVD<br>COON RAPIDS MN 55433 | | Accounts Payable | | | | $2,924.22 |
| ECONOMY ELEVATOR INC, #680314<br>59-46 55TH DRIVE<br>MASPETH NY 11378 | | Accounts Payable | | | | $740.36 |
| Economy Plumbing & Heating<br>54-15 46th Street<br>Maspeth New York 11378 | | Potential Litigation Claim | X | X | X | Unknown |
| EDDYSTONE ASSOCIATES LP, #413357<br>MEETINGHOUSE BUSINESS CENTER<br>120 WEST GERMANTOWN PIKE SUITE 120<br>PLYMOUTH MEETING PA 19462 | | Accounts Payable | | | | $5,750.00 |
| EDENNIS PROPERTY LLC, #438723<br>PO BOX 5010<br>HUNTINGTON BEACH CA 92615 | | Accounts Payable | | | | $6,245.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EDESIGN, #671840<br>10 LOWELL AVE<br>WINCHESTER MA 01890 | | Accounts Payable | | | | $918.00 |
| Edgar Olmedo, #591672<br>2049 Plum Tree Way<br>Fairfield CA 94533 | | Accounts Payable | | | | $4,618.90 |
| Edgar Rodriguez, #259717<br>216 E  Flora Street<br>Santa Ana CA 92707 | | Accounts Payable | | | | $127.19 |
| EDGEWATER RETAIL PARTNERS LLC, #608597<br>PO BOX 6203<br>DEPT CODE: SNJE1375A<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $6,901.16 |
| EDGEWATER RETAIL PARTNERS, LLC, #2776<br>C/O KIMCO REALTY CORPORATION<br>P.O. BOX 5020, 3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $1,072.94 |
| EDGEWOOD STATION LLC, #347182<br>2537 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $10,849.75 |
| EDISON MALL LLC, #681546<br>867490 RELIABLE PKWY<br>CHICAGO IL 60686-0074 | | Accounts Payable | | | | $13,334.00 |
| EDMAR CORPORATION, #557833<br>100 ARMSTRONG RD SUITE 101<br>PLYMOUTH MA 02360 | | Accounts Payable | | | | $686.70 |
| EDMUND TERRY & BARBARA TERRY, #6774<br>211 ALEXANDER PALM ROAD<br>BOCA RATON FL 33432 | | Accounts Payable | | | | $6,901.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Edward J Mckinley, #10870<br>84 Holland Ave<br>Elmont NY 11003 | | Accounts Payable | | | | $5,997.66 |
| EDWARD K S WHANG, #8463<br>OR MARGARET K Y WHONG<br>13750 S E 177TH AVE<br>BORING OR 97089 | | Accounts Payable | | | | $6,500.00 |
| Edward Kelerchian, #5448<br>5445 Kingsknowe Parkway<br>Fort Worth TX 76135 | | Accounts Payable | | | | $7,193.24 |
| Edwards, Leon Leroy Estate of<br>Deaton Law Firm<br>One Richmond Square<br>Suite 163W<br>Providence Rhode Island 02906 | | Potential Litigation Claim | X | X | X | Unknown |
| EDWARDSVILLE MALL LP, #668327<br>LOCKBOX 4412<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4412 | | Accounts Payable | | | | $4,875.00 |
| EGG HARBOR TOWNSHIP, #37734<br>MUNICIPAL UTILITIES AUTHORITY<br>3515 BARGAINTOWN ROAD<br>EGG HARBOR TOWNSHIP NJ 08234 | | Accounts Payable | | | | $82.00 |
| EHDEN N V DBA SABAL PALM PLAZA, #10015<br>PO BOX 144660<br>CORAL GABLES FL 33114 | | Accounts Payable | | | | $1,170.93 |
| EISENBERG COMPANY, #595720<br>2390 E CAMELBACK RD STE 202<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $3,403.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EISENHOWER PROPERTIES LLC, #309193<br>C/O PFEFFERLE MANAGEMENT<br>200 E WASHINGTON ST SUITE 2A<br>APPLETON WI 54911 | | Accounts Payable | | | | $5,686.00 |
| EK TRIANGLE LLC, #95737<br>3 WEST 57TH STREET 7TH FLOOR<br>ATTN ADAM M BRODSKY<br>NEW YORK NY 10019 | | Accounts Payable | | | | $13,535.55 |
| EKLECCO NEWCO LLC, #2794<br>THE CLINTON EXCHANGE, ATTN.:  MANAGEMENT DIVISION<br>FOUR CLINTON SQUARE<br>SYRACUSE NY 13202 | | Accounts Payable | | | | $1,599.02 |
| EKLECCO NEWCO LLC, #533894<br>PO BOX 8000 DEPT 535<br>BUFFALO NY 14267 | | Accounts Payable | | | | $25,584.78 |
| EL DORADO INVESTMENTS LLC, #674717<br>PO BOX 713911<br>CINCINNATI OH 45271-3911 | | Accounts Payable | | | | $6,768.82 |
| EL DORADO WATER DEPT, #154045<br>PO BOX 1587<br>EL DORADO AR 71731 | | Accounts Payable | | | | $90.98 |
| EL PASO ELECTRIC, #3004<br>PO BOX 650801<br>DALLAS TX 75265-0801 | | Accounts Payable | | | | $3,777.89 |
| EL PASO TIMES, #677229<br>PO BOX 65220<br>COLORADO SPRINGS CO 80962-5220 | | Accounts Payable | | | | $6,192.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EL PASO WATER UTILITIES, #17651<br>PO BOX 511<br>EL PASO TX 79961 | | Accounts Payable | | | | $114.37 |
| EL TRIGAL PLAZA ASSOCIATES SE, #585726<br>AND BPPR<br>PO BOX 360372<br>SAN JUAN PR 00936-0372 | | Accounts Payable | | | | $15,125.80 |
| ELAT PROPERTIES INC, #465488<br>1300 WEST OLYMPIC BLVD SUITE 500<br>LOS ANGELES CA 90015 | | Accounts Payable | | | | $7,976.00 |
| ELD SUPERMARKET LP, #574397<br>8929 S SEPULVEDA BLVD SUITE 130<br>LOS ANGELES CA 90045 | | Accounts Payable | | | | $12,424.38 |
| ELDRIDGE CROSSING LTD, #434035<br>C/O PROPERTY COMMERCE<br>8555 WESTHEIMER ROAD STE 100<br>HOUSTON TX 77063 | | Accounts Payable | | | | $6,599.67 |
| ELECTRIC CITY UTILITIES, #242085<br>CITY OF ANDERSON<br>601 SOUTH MAIN STREET<br>ANDERSON SC 29624 | | Accounts Payable | | | | $63.55 |
| ELECTRIC POWER BOARD, #3002<br>OF CHATTANOOGA<br>PO BOX 182254<br>CHATTANOOGA TN 37422 | | Accounts Payable | | | | $2,738.52 |
| ELECTRICAL DISTRICT #2, #504224<br>PO BOX 52790<br>PHOENIX AZ 85072 | | Accounts Payable | | | | $372.41 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ELERHARDT & BARRY PROPERTY MANAGEMENT, #591526<br>990 RIVERSIDE DRIVE<br>MACON GA 31201 | | Accounts Payable | | | | $3,200.00 |
| ELIAS PROPERTIES SALEM CROSSING LLC, #258002<br>C/O DIVARIS PROPERTY MGMT CORP<br>ONE COLUMBUS CENTER SUITE 700<br>VIRGINIA BEACH VA 23462 | | Accounts Payable | | | | $8,464.32 |
| ELIE ALCHECK TRUSTEE, #4834<br>C/O ROSEMONT PLAZA SHOP CNTR<br>1000 FREMONT AVE STE G<br>LOS ALTOS CA 94024 | | Accounts Payable | | | | $3,995.00 |
| Elisha J Rivera, #605140<br>1149 Shortleaf<br>Eldersburg MD 21784 | | Accounts Payable | | | | $7,046.38 |
| ELIZA DEVELOPMENT LLC, #460456<br>C/O MARGATE ATLANTIC PROP LLC<br>250 PASSAIC STREET<br>NEWARK NJ 07104 | | Accounts Payable | | | | $17,092.43 |
| ELIZABETH HIRD QTIP TRUST, #10342<br>CENTRAL NATL BANK<br>ATTN ROB GILLESPI<br>711 WAKARUSA DR<br>LAWRENCE KS 66049 | | Accounts Payable | | | | $3,037.09 |
| Elizabeth Pawlowski, #581769<br>255 Delmar Dr<br>Laurel NY 11948 | | Accounts Payable | | | | $10,298.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Elizabeth Stutz, #591673<br>664 HYDE PARK DR NE<br>GRAHAM NC 27253-9837 | | Accounts Payable | | | | $76.74 |
| ELIZABETHTOWN WATER & GAS, #17646<br>PO BOX 550<br>CITY HALL<br>ELIZABETHTOWN KY 42702 | | Accounts Payable | | | | $66.86 |
| ELK BRISTOL COMMONS LLC, #556000<br>489 5TH AVENUE 7TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $10,992.44 |
| ELK CROSSING FUND II,LLC, #512766<br>C/O WESTWOOD FINANCIAL CORP.<br>11440 SAN VICENTE BLVD SUITE 200<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $4,874.83 |
| ELK RIVER MUNICIPAL UTILITIES, #3003<br>PO BOX 430<br>ELK RIVER MN 55330 | | Accounts Payable | | | | $394.60 |
| ELK RIVER PUBLIC UTILITY DISTRICT, #269926<br>PO BOX 970<br>TULLAHOMA TN 37388 | | Accounts Payable | | | | $25.71 |
| ELK VALLEY PSD, #652099<br>PO BOX 7175<br>CHARLESTON WV 25356 | | Accounts Payable | | | | $28.56 |
| Elkhart County Indiana<br>Office of the Treasurer<br>117 N. Second St.<br>Room 201<br>Goshen Indiana 46526 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ELKHART PUBLIC UTILITIES, #272689<br>PO BOX 7027<br>SOUTH BEND IN 46634 | | Accounts Payable | | | | $144.32 |
| ELKHORN PLAZA SHOPPING CENTER LLC, #318699<br>C/O BANK OF AGRICULTURE & COMMERCE<br>1610 WEST KETTLEMAN LANE SUITE C<br>LODI CA 95242 | | Accounts Payable | | | | $3,074.00 |
| ELKINS 418 GARRISONVILLE LLC, #677407<br>WILLIAM J REAP COMPANY INC<br>PO BOX 2503<br>SPRINGFIELD VA 22152-0503 | | Accounts Payable | | | | $16,155.64 |
| ELKTON ASSOCIATES LIMITED PARTNERSHIP, #2911<br>601 E. PRATT STREET<br>6TH FLOOR<br>BALTIMORE MD 21202 | | Accounts Payable | | | | $362.75 |
| ELKTON ASSOCIATES LP, #4776<br>PO BOX 62606<br>BALTIMORE MD 21264-2606 | | Accounts Payable | | | | $6,900.73 |
| ELLSWORTH ELECTRIC INC, #37670<br>88 WEST LEE STREET<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $372.40 |
| ELM PROPERTIES INC, #445363<br>PACIFIC COAST MANAGEMENT GROUP<br>567 SAN NICOLAS DRIVE SUITE #220<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $7,897.62 |
| ELM STREET DEVELOPMENT CORP, #195473<br>189 FARVIEW AVE<br>PARAMUS NJ 07652 | | Accounts Payable | | | | $4,500.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ELMHURST ROAD PROPERTIES, #9428<br>1263 S HIGHLAND AVE STE 2W<br>LOMBARD IL 60148 | | Accounts Payable | | | | $5,793.74 |
| Elmostafa Igout, #17943<br>5172 William Colin Court<br>Apt B<br>Centreville VA 20120 | | Accounts Payable | | | | $72.01 |
| ELMSHIP ASSOCIATES LLC, #328792<br>PO BOX 1700<br>BRIDGEPORT CT 06601 | | Accounts Payable | | | | $14,921.49 |
| ELMWOOD RETAIL PROPERTIES LLC, #684080<br>PO BOX 54588<br>NEW ORLEANS LA 70154-4588 | | Accounts Payable | | | | $8,532.00 |
| ELSINORE DEVELOPERS LLC, #365431<br>DEPT 6205<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $20,931.04 |
| EMBASSY PLAZA LLC, #170914<br>C/O TOWN WEST COMPANIES<br>3002 N CAMPBELL AVENUE #200<br>TUCSON AZ 85719 | | Accounts Payable | | | | $11,062.86 |
| EMBASSY PLAZA LLC, #3106<br>C/O TOWN WEST COMPANIES<br>3002 N. CAMPBELL AVENUE<br>TUCSON AZ 85711 | | Accounts Payable | | | | $555.57 |
| Emelia L Tollison, #599115<br>228 West Franklin<br>Portage WI 53901 | | Accounts Payable | | | | $4,109.19 |
| EMERALD COAST CENTRE LTD, #447175<br>200 GREEN SPRINGS HWY<br>BIRMINGHAM AL 35209 | | Accounts Payable | | | | $6,752.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EMERALD COAST UTILITIES AUTHORITY, #17658<br>Linda Iversen<br>9255 Sturdevant Street<br>Pensacola FL 32514 | | Accounts Payable | | | | $57.84 |
| EMERGENCY PEST CONTROL INC, #141398<br>714 SCOTLAND ROAD<br>ORANGE NJ 07050 | | Accounts Payable | | | | $69.55 |
| EMERITA URBAN RENEWAL LLC, #648284<br>744 BROAD ST STE 406<br>NEWARK NJ 07102 | | Accounts Payable | | | | $21,463.34 |
| EMI SANTA ROSA LP, #10892<br>PO BOX 28783<br>NEW YORK NY 10087-8783 | | Accounts Payable | | | | $10,059.18 |
| EMIL ROSE PARTNERS II LP, #309055<br>C/O JAMES CRONE & ASSOCIATES INC<br>555 ENTERPRISE ST<br>ESCONDIDO CA 92029 | | Accounts Payable | | | | $5,813.76 |
| EMIL ROSE PARTNERS II, LP, #3026<br>C/O JAMES CRONE & ASSOCIATES, INC.<br>555 ENTERPRISE STREET<br>ESCONDIDO CA 92029 | | Accounts Payable | | | | $468.88 |
| Emmanuel A Fernandez, #624513<br>6725 Canelia Dr<br>Miramar FL 33023 | | Accounts Payable | | | | $8,556.00 |
| EMMI LAUDON AND WASSELLE PARTNERSHIP, #474789<br>1444 NW GARDEN VALLEY BLVD STE 460<br>ROSEBURG OR 97471 | | Accounts Payable | | | | $3,441.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EMPIRE COLUMBIA LP, #659365<br>C/O FAMECO MGMT SERV ASSOC LP<br>625 W RIDGE PIKE BLDG A STE 100<br>CONSHOHOCKEN PA 19428 | | Accounts Payable | | | | $4,426.62 |
| EMPIRE SCHUYLKILL LP, #453039<br>C/O THE BANCORP BANK ATTN PAULA MATHEWS<br>1818 MARKET ST 28TH FLOOR<br>PHILADELPHIA PA 19103 | | Accounts Payable | | | | $557.47 |
| EMPORIA INDUSTRIAL RD LLC, #620370<br>1861 N ROCK RD STE 200<br>WICHITA KS 67206-1264 | | Accounts Payable | | | | $5,783.56 |
| EMPRESAS FIODEREY INC, #110404<br>PO BOX 9020989<br>VIEJO SAN JUAN PR 00902 | | Accounts Payable | | | | $13,800.34 |
| EMPRESAS PUERTORRIQUENAS, #4898<br>DE DESARROLLO INC<br>PO BOX 366006<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $41,529.17 |
| EMSER INTERNATIONAL LLC, #4835<br>8431 SANTA MONICA BLVD<br>LOS ANGELES CA 90069 | | Accounts Payable | | | | $6,201.30 |
| ENCOMPASS PARTS DISTRIBUTION INC, #533849<br>PO BOX 935572<br>ATLANTA GA 31193 | | Accounts Payable | | | | $514.41 |
| ENCRH PARTNERSHIP LP, #420561<br>PO BOX 7084<br>DALLAS TX 75209 | | Accounts Payable | | | | $4,146.41 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ENCRH Partnership, L.P., #8199<br>C/O GREGORY COMMERCIAL, INC.<br>3890 W. Northwest Highway, Suite 340<br>DALLAS TX 75220 | | Accounts Payable | | | | $5,185.00 |
| ENERGY COOPERATIVE, #107540<br>Lija Kaleps-Clark<br>1500 Granville Rd<br>Newark OH 43058 | | Accounts Payable | | | | $213.49 |
| ENERGY MANAGEMENT SYSTEMS, #594851<br>ACCOUNTS REC DEPT 2159<br>PO BOX 646<br>EXTON PA 19341-0646 | | Accounts Payable | | | | $60.13 |
| ENERGY MANAGEMENT SYSTEMS, #660513<br>ACCOUNTS RECEIVABLE DEPT 1203<br>PO BOX 646<br>EXTON PA 19341-0646 | | Accounts Payable | | | | $444.19 |
| ENERGY UNITED, #195606<br>PO BOX 1831<br>STATESVILLE NC 28687 | | Accounts Payable | | | | $269.40 |
| ENERSYS INC, #192050<br>DEPT 77007<br>PO BOX 77000<br>DETROIT MI 48277 | | Accounts Payable | | | | $35.24 |
| ENID NEWS & EAGLE, #678500<br>PO BOX 1192<br>ENID OK 73702-1192 | | Accounts Payable | | | | $5,260.15 |
| ENNEN BROTHERS PARTNERSHIP, #8247<br>1305 OLD FAIRHAVEN PARKWAY<br>BELLINGHAM WA 98225 | | Accounts Payable | | | | $7,224.54 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ENNIS DAILY NEWS, #691243<br>PO BOX 100<br>ENNIS TX 75120 | | Accounts Payable | | | | $206.25 |
| ENNIS INC, #652429<br>PO BOX 841741<br>DALLAS TX 75284-1741 | | Accounts Payable | | | | $4,000.00 |
| Enoc Aguilar, #529250<br>7203 276th St Nw<br>Stanwood WA 98292 | | Accounts Payable | | | | $11,815.33 |
| ENQUIRER MEDIA, #674620<br>312 ELM ST<br>CINCINNATI OH 45202 | | Accounts Payable | | | | $41,883.27 |
| ENTERCOM SEATTLE KISW-FM, #691390<br>1100 OLIVE WAY SUITE 1650<br>SEATTLE WA 98101 | | Accounts Payable | | | | $5,236.00 |
| ENTERCOM SEATTLE KKWF-FM, #691391<br>1100 OLIVE WAY SUITE 1650<br>SEATTLE WA 98101 | | Accounts Payable | | | | $4,896.00 |
| ENTERCOM SEATTLE KNDD-FM, #691392<br>1100 OLIVE WAY SUITE 1650<br>SEATTLE WA 98101 | | Accounts Payable | | | | $2,847.50 |
| ENTERGY NEW ORLEANS INC, #314505<br>NEW ORLEANS<br>PO BOX 8106<br>BATON ROUGE LA 70891 | | Accounts Payable | | | | $413.82 |
| ENTERGY, #3011<br>4637  Florida Boulevard<br>Baton Rouge LA 70806 | | Accounts Payable | | | | $23,399.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ENTERPRISE SHOPPING CENTER, #205410<br>ARONOV REALTY MGMT/ACCT 0303-002270<br>PO BOX 235021<br>MONTGOMERY AL 36123 | | Accounts Payable | | | | $8,205.34 |
| ENTERPRISE WATER WORKS BOARD, #17652<br>PO BOX 311000<br>ENTERPRISE AL 36331 | | Accounts Payable | | | | $30.36 |
| ENTRY SYSTEMS INC, #665606<br>33 CRESTWATER CT<br>STATEN ISLAND NY 10305 | | Accounts Payable | | | | $1,880.00 |
| ENVISION PERIPHERALS INC, #496731<br>47490 SEABRIDGE DRIVE<br>FREEMONT CA 94538 | | Accounts Payable | | | | $30.00 |
| EP GMK LP, #204688<br>6500 MONTANA AVE<br>EL PASO TX 79925 | | Accounts Payable | | | | $6,165.00 |
| EPB FIBER OPTICS, #622040<br>PO BOX 182251<br>CHATTANOOGA TN 37422 | | Accounts Payable | | | | $14.32 |
| EPHRAIM LLC, #494309<br>C/O SHAMES-MAKOVSKY REALTY CO<br>1400 GLENARM PLACE SUITE 201<br>DENVER CO 80202 | | Accounts Payable | | | | $13,887.99 |
| EPM, #691919<br>501 SILVER HEIGHTS BLVD<br><br>SILVER CITY NM 88061 | | Accounts Payable | | | | $6,546.64 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EPSTEIN SCARBOROUOGH LLC, #651198<br>C/O LANDMARK MGMT SERVICES<br>312 NORTH THIRD STREET<br>YAKIMA WA 98902 | | Accounts Payable | | | | $5,816.10 |
| EQUITY BUILDERS INC, #9101<br>ATTN JEAN BROCKMUELLER<br>100 N PHILLIPS AVE  STE 901<br>SIOUX FALLS SD 57104 | | Accounts Payable | | | | $2,378.05 |
| Equity Builders, Inc.<br>100 North Phillips Avenue<br>Suite 901<br>Sioux Falls South Dakota 57104 | | Potential Litigation Claim | X | X | X | Unknown |
| EQUITY ONE - NORTHEAST PORTFOLIO - INC, #687135<br>EQUITY ONE REALTY & MGMT SE INC<br>PO BOX 404716<br>ATLANTA GA 30384-4716 | | Accounts Payable | | | | $7,182.72 |
| EQUITY ONE (FLORIDA PORTF0LIO) INC, #8929<br>ATTN: LEGAL DEPARTMENT<br>1600 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 | | Accounts Payable | | | | $1,333.34 |
| EQUITY ONE (FLORIDA PORTFOLIO) INC, #662557<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $5,755.71 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EQUITY ONE (LOUISIANA PORTFOLIO) LLC, #9250<br>c/o EQUITY ONE REALTY & MGMT SE INC, PROP MGMT<br>1275 POWERS FERRY RD STE 100<br>MARIETTA GA 30067 | | Accounts Payable | | | | $16,057.68 |
| EQUITY ONE (VONS CIRCLE) LLC, #3006<br>C/O EQUITY ONE, INC., ATTN.:  KELLY FERGUS, PROPERTY MANAGER<br>4720 LOS COYOTES DIAGONAL<br>LONG BEACH CA 90815 | | Accounts Payable | | | | $1,144.50 |
| EQUITY ONE COPPS HILL INC, #566366<br>BANK OF AMER EQUITY ONE REALTY & MGT NE<br>PO BOX 404716<br>ATLANTA GA 30384-4716 | | Accounts Payable | | | | $19,526.14 |
| EQUITY ONE CULVER LLC, #615107<br>PO BOX 31001 1857<br>PASADENA CA 91110-1857 | | Accounts Payable | | | | $18,383.84 |
| EQUITY ONE FLORIDA PORTFOLIO INC, #411326<br>PO BOX 019170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $1,706.88 |
| EQUITY ONE FLORIDA PORTFOLIO INC, #610887<br>PO BOX 019170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $3,758.50 |
| EQUITY ONE FLORIDA PORTFOLIO INC, #617273<br>PO BOX 019170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $2,864.37 |
| EQUITY ONE INC, #274461<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $3,563.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EQUITY ONE INC, #662558<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $6,883.54 |
| EQUITY ONE JV SUB RIVERFRONT LLC, #670276<br>LOCKBOX 538543<br>PO BOX 538543<br>ATLANTA GA 30353-8543 | | Accounts Payable | | | | $12,566.06 |
| EQUITY ONE JV SUB RIVERFRONT PLAZA LLC, #2779<br>ATTN.:  LEGAL DEPARTMENT<br>1600 NORTHEAST MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 | | Accounts Payable | | | | $602.11 |
| EQUITY ONE LOUISIANA PORTFOLIO LLC, #420006<br>C/O EQUITY ONE RLTY & MGT SE INC<br>PO BOX 404716<br>ATLANTA GA 30384 | | Accounts Payable | | | | $7,210.54 |
| EQUITY ONE NORTHEAST PORTFOLIO INC, #474788<br>PO BOX  404716<br>ATLANTA GA 30384 | | Accounts Payable | | | | $4,291.80 |
| EQUITY ONE SHERIDAN PLAZA LLC, #617274<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $6,625.54 |
| EQUITY ONE SKY LAKE INC, #105838<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 | | Accounts Payable | | | | $5,465.37 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EQUITY ONE W COAST PORTFOLIO INC, #621392<br>PO BOX 538166<br>ATLANTA GA 30353-8166 | | Accounts Payable | | | | $16,152.24 |
| EQUITY ONE, INC., #9392<br>1600 N.E. MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 | | Accounts Payable | | | | $5,483.34 |
| EQYINVEST OWNER II LTD LLP, #415702<br>C/O EQYINVEST TEX /JP MORGAN CHASE BANK<br>PO BOX  730373<br>DALLAS TX 75373 | | Accounts Payable | | | | $10,872.92 |
| EQYINVEST OWNER II LTD LLP, #419487<br>EQYINVEST TX<br>C/O JP MORGAN CHASE BANK<br>PO BOX 730373<br>DALLAS TX 75373 | | Accounts Payable | | | | $9,094.99 |
| EQYINVEST OWNER II LTD LLP, #422795<br>JP MORGAN CHASE BANK<br>PO BOX 730373<br>DALLAS TX 75373 | | Accounts Payable | | | | $9,015.02 |
| ER/CPC HAMMOND LLC, #673260<br>C/O CORE PROPERTY MGMT LLC<br>800 VANDERBILT BEACH RD<br>NAPLES FL 34108 | | Accounts Payable | | | | $3,965.58 |
| ERA BC PARTNERS LTD, #334729<br>C/O DAVID BERNDT INTERESTS INC<br>10101 REUNION PLACE STE 160<br>SAN ANTONIO TX 78216 | | Accounts Payable | | | | $5,618.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ERATH PUBLISHERS, #675379<br>STEPHENVILLE EMPIRE TRIBUNE<br>PO BOX 1189<br>BROWNWOOD TX 76804 | | Accounts Payable | | | | $2,101.83 |
| ERIC ATKINS, #485322<br>C/O EMA PROPERTIES<br>PO BOX 1714<br>SPARKS NV 894321714 | | Accounts Payable | | | | $644.44 |
| Eric Downie, #605028<br>4221 Tivoli Ave<br>Los Angeles CA 90066 | | Accounts Payable | | | | $114.06 |
| ERIC M. ATKINS, #3236<br>C/O EMA PROPERTIES<br>PO BOX 1714<br>SPARKS NV 89432 | | Accounts Payable | | | | $949.84 |
| Eric Paymon, #622804<br>18130 Snowden<br>Detroit MI 48235 | | Accounts Payable | | | | $17,236.94 |
| Erica Hall, #629537<br>1259 Shepherd Fork Road<br>West Portsmouth OH 45663 | | Accounts Payable | | | | $5,300.00 |
| ERIE COUNTY WATER AUTHORITY, #664318<br>PO BOX 5148<br>BUFFALO NY 14240 | | Accounts Payable | | | | $65.79 |
| ERIE COUNTY-DIV OF WTR & SWR, #17661<br>PO BOX 549<br>SANDUSKY OH 44871 | | Accounts Payable | | | | $29.09 |
| ERIE WATER WORKS, #17174<br>PO BOX 1729<br>ERIE PA 16507-0729 | | Accounts Payable | | | | $31.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Erin Knight, #637680<br>18 East Ave<br>Apt 2<br>Burlington VT 05401 | | Accounts Payable | | | | $13,611.29 |
| Ernest Harrison Clay, #3470<br>820 34th Ave<br>Oakland CA 94601 | | Accounts Payable | | | | $5,447.42 |
| ERNESTO SANCHEZ, #676292<br>C/O ZEPEDA REALTY<br>PASEO DE DIEGO #64<br>RIO PIEDRAS PR 00925-3004 | | Accounts Payable | | | | $6,000.00 |
| ERNIE'S PLUMBING & SEWER SERVICE, #678509<br>3795 PACHECO BLVD SUITE C<br>MARTINEZ CA 94553 | | Accounts Payable | | | | $189.75 |
| ERNST & YOUNG LLP, #37417<br>PNC BANK C/O ERNST & YOUNG US LLP<br>WACHOVIA-DALLAS 951460<br>PO BOX 951460<br>DALLAS TX 75395 | | Accounts Payable | | | | $11,356.00 |
| ERP HILLCREST LLC, #356342<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645322<br>CINCINNATI OH 45264-5322 | | Accounts Payable | | | | $515.88 |
| ERSHIG PROPERTIES INC, #8854<br>PO BOX 634185<br>CINCINNATI OH 45263-4185 | | Accounts Payable | | | | $5,471.28 |
| ERT 163 STREET MALL LLC, #609705<br>C/O CENTRO NP LLC REIT 19 CNP<br>P O BOX 281116<br>ATLANTA GA 30384-1116 | | Accounts Payable | | | | $53.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ERT 163RD STREET MALL LLC, #690885<br>C/O CENTRO NP LLC REIT 19 CNP<br>P O BOX 281116<br>ATLANTA GA 30384-1116 | | Accounts Payable | | | | $7,264.99 |
| ESCREEN INC, #210523<br>DEPT 2481<br>PO BOX 122481<br>DALLAS TX 75312 | | Accounts Payable | | | | $204.76 |
| Esmeralda Lopez, #607803<br>604 West Partk<br>Pharr TX 78577 | | Accounts Payable | | | | $8,592.80 |
| ESSENTRA SPECIALTY TAPES INC, #557413<br>7400 WEST INDUSTRIAL DRIVE<br>FOREST PARK IL 60130 | | Accounts Payable | | | | $23,748.00 |
| ESTATE OF ANNA KASYCH, #689571<br>C/O JAMES H CALKINS<br>522 PINEGROVE LANE<br>FORT WAYNE IN 46807-3610 | | Accounts Payable | | | | $10,458.00 |
| Estefania Miranda, #625354<br>410 Rico St   #g<br>Salinas CA 93907 | | Accounts Payable | | | | $11,269.98 |
| ETKIN & COMPANY, #6302<br>100 N POND DR., STE F (zip 48390-3079)<br>P.O. BOX 838 (zip 48390-0838)<br>WALLED LAKE MI 48390 | | Accounts Payable | | | | $8,342.50 |
| ETP HEATING & COOLING INC, #642676<br>11 GARDNER HOLLOW EXT STE B1<br>POUGHQUAG NY 12570 | | Accounts Payable | | | | $162.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EUCLID SHOPPING CENTER LLC, #4770<br>508 W 30TH ST<br>NEWPORT BEACH CA 92663 | | Accounts Payable | | | | $7,211.90 |
| EUGENE R ERNST, #8062<br>MARGARET L ERNST<br>490 PACIFIC AVE<br>PASO ROBLES CA 93446 | | Accounts Payable | | | | $5,784.00 |
| EVANS THOMAS LAND ACQUISITIONS LLC, #404938<br>ATTN DIANE THOMASON<br>818 SW 3RD AVENUE #227<br>PORTLAND OR 97204 | | Accounts Payable | | | | $15,206.59 |
| Evans, John<br>5207 13th Avenue #1210<br>Kenosha Wisconsin 53140 | | Potential Litigation Claim | X | X | X | Unknown |
| EVDOKIA KARAS, #589559<br>9217 N MERRILL<br>MORTON GROVE IL 60053 | | Accounts Payable | | | | $7,002.12 |
| Evelin Camacho, #354090<br>5310 Lime Ave Apt 2<br>Long Beach CA 90805 | | Accounts Payable | | | | $6,286.65 |
| Evelyn Follit<br>2031 Harbour Watch Circle<br>Tarpon Springs FL 34689 | | SERP<br>Various | | | | $61,410.38 |
| EVELYN N. DEAN, #8098<br>1611 SANTA MARIA<br>KINGSVILLE TX 78363 | | Accounts Payable | | | | $19,638.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EVERETT ASSOCIATION OF CREDIT MEN INC, #692670<br>PO BOX 5367<br>EVERETT WA 98206 | | Accounts Payable | | | | $458.44 |
| EVERETT MALL LLC, #653592<br>PO BOX 50524<br>LOS ANGELES CA 90074-0524 | | Accounts Payable | | | | $2,083.33 |
| Evergreen Marketplace<br>Greenfield Draa & Harrington LLP<br>55 S. Market Street<br>Suite 1500<br>San Jose California 95113 | | Potential Litigation Claim | X | X | X | Unknown |
| EVERGREEN MARKETPLACE II ASSOCIATES, #218856<br>C/O IMWALLE STEGENER<br>115 S MARKET STREET SUITE 190<br>SAN JOSE CA 95113 | | Accounts Payable | | | | $1,647.69 |
| EVERSOURCE, #194858<br>PO BOX 360<br>MANCHESTER NH 031050360606 | | Accounts Payable | | | | $9,050.62 |
| EWA BEACH CENTER LLC, #487826<br>COLLIER MONROE FRIEDLANDER MGT INC<br>PO BOX 31000<br>HONOLULU HI 96849-5651 | | Accounts Payable | | | | $18,276.90 |
| EWD SOLUTIONS-A DIVISION OF TEST EQUITY, #360760<br>2434 MCIVER LANE<br>CARROLLTON TX 75006 | | Accounts Payable | | | | $231.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EXCEL TRUST LP, #590170<br>C/O EXCEL ST MARYS LLC<br>PO BOX 27324<br>SAN DIEGO CA 92128 | | Accounts Payable | | | | $6,120.62 |
| EXCEL TRUST LP, #597055<br>ATTN: KATHY CLEGG<br>PO BOX 27324<br>SAN DIEGO CA 92198-1324 | | Accounts Payable | | | | $5,525.60 |
| EXCEL TRUST LP, #689202<br>C/O EXCEL FT UNION LLC<br>PO BOX 27324<br>SAN DIEGO CA 92198-1324 | | Accounts Payable | | | | $9,244.10 |
| EXCELA NORWIN SQ DEV LLC, #677157<br>C/O PRUDENTIAL REALTY CO<br>3700 S WATER ST STE 100<br>PITTSBURGH PA 15203-2365 | | Accounts Payable | | | | $8,299.38 |
| EXCELA-NORWIN SQUARE DEVELOPMENT, LLC, #4991<br>C/O PRUDENTIAL REALTY COMPANY<br>3700 SOUTH WATER STREET, SUITE 100<br>PITTSBURGH PA 15203 | | Accounts Payable | | | | $12,000.00 |
| EXECUTIVE COVE LLC, #190935<br>5602 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23462 | | Accounts Payable | | | | $5,001.38 |
| EXETER PLAZA ASSOCIATES, #4880<br>C/O METRO COMM MGT SERV INC<br>303 FELLOWSHIP RD STE 202<br>MT LAUREL NJ 08054 | | Accounts Payable | | | | $297.70 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| EXIT 9 REALTY TRUST, #4899￼500 ROUTE 134￼BOX 271￼SOUTH DENNIS MA 02660 | | Accounts Payable | | | | $7,180.00 |
| EXPEDITORS INTERNATIONAL, #26343￼2550 JOHN GLENN AVE￼SUITE J￼COLUMBUS OH 43217 | | Accounts Payable | | | | $3,112.88 |
| EXPERIAN MARKETING SOLUTIONS INC, #86126￼21221 NETWORK PLACE￼CHICAGO IL 60673 | | Accounts Payable | | | | $133,034.08 |
| EXPERIAN, #37558￼DEPARTMENT 1971￼LOS ANGELES CA 90088 | | Accounts Payable | | | | $191.57 |
| EXTON SQUARE PROPERTY LLC, #528319￼PO BOX 73281￼CLEVELAND OH 44193 | | Accounts Payable | | | | $3,398.53 |
| F C EQUITIES LLC, #274012￼5728 MAJOR BLVD STE 505￼ORLANDO FL 32819 | | Accounts Payable | | | | $12,480.12 |
| F DAVIS WEAVER, #5008￼PO BOX 85-2415￼MESQUITE TX 75185-2415 | | Accounts Payable | | | | $3,920.00 |
| F T M A, #529939￼700 HARMONY FISHER AVENUE￼ELLWOOD CITY PA 16117 | | Accounts Payable | | | | $93.34 |
| Fabian Xavier Brown, #566363￼138 Garner Ave￼Waldorf MD 20602 | | Accounts Payable | | | | $5,150.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FACILITY MAINTENANCE CONTRACTORS, #517647<br>2944 N SHOREWOOD DRIVE<br>MCHENRY IL 60050 | | Accounts Payable | | | | $13.34 |
| FACILITY SOLUTIONS GROUP, #493222<br>4401 WESTGATE BLVD #310<br>AUSTIN TX 78745 | | Accounts Payable | | | | $29,644.18 |
| FAEC HOLDINGS 409246 LLC, #607684<br>8141 E KAISER BLVD STE 203<br>ANAHEIM HILLS CA 92808 | | Accounts Payable | | | | $10,291.58 |
| FAEC HOLDINGS 409246, LLC, #3099<br>8141 E. KAISER BOULEVARD<br>SUITE 203<br>ANAHEIM HILLS CA 92808 | | Accounts Payable | | | | $878.05 |
| FAIR LAKES CENTER ASSOCIATES II LC, #651853<br>PO BOX 75743<br>BALTIMORE MD 21275-5743 | | Accounts Payable | | | | $1,578.37 |
| FAIRCLOUGH FUEL INC, #195377<br>91 HAMPTON HOUSE RD RT 206<br>NEWTON NJ 07860 | | Accounts Payable | | | | $1,254.74 |
| FAIRFAX  WATER, #17683<br>PO BOX 699<br>MERRIFIELD VA 221160821999 | | Accounts Payable | | | | $47.02 |
| FAIRFAX CENTRE II LP, #672690<br>C/O AJ DWOSKIN & ASSOC INC<br>3201 JERMANTOWN RD STE 700<br>FAIRFAX VA 22030-2879 | | Accounts Payable | | | | $5,866.89 |
| FAIRFAX CIRCLE LLC, #7869<br>PO BOX 402947-020<br>ATLANTA GA 30384 | | Accounts Payable | | | | $7,847.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FAIRFAX COMPANY OF VIRGINIA LLC, #7716<br>DEPT 56501<br>PO BOX 67000<br>DETROIT MI 48267 | | Accounts Payable | | | | $8,369.54 |
| FAIRFIELD DEVELOPMENT, #589234<br>PO BOX 5689<br>CLEVELAND TN 37320-5689 | | Accounts Payable | | | | $6,572.20 |
| FAIRFIELD MUNICIPAL UTILITIES, #17673<br>1000 WEBSTER ST<br>FAIRFIELD CA 94533 | | Accounts Payable | | | | $72.80 |
| FAIRFIELD UTILITIES, #17189<br>PO BOX 94883<br>CLEVELAND OH 44101 | | Accounts Payable | | | | $24.95 |
| FAIRGROUNDS SQUARE MALL, #663055<br>MALL MANAGEMENT OFFICE<br>3050 N 5TH ST HWY<br>READING PA 19605 | | Accounts Payable | | | | $871.21 |
| FAIRLANE TOWN CENTER, #256050<br>DEPT 52001<br>PO BOX 67000<br>DETROIT MI 48267 | | Accounts Payable | | | | $12,944.71 |
| FAIRLAWN STATION LLC, #653870<br>PO BOX 74377<br>CLEVELAND OH 44194-4377 | | Accounts Payable | | | | $8,502.00 |
| FAIRPOINT COMMUNICATIONS, #498776<br>PO BOX 11021<br>LEWISTON ME 04243 | | Accounts Payable | | | | $218.29 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FAIRVIEW CENTER, #8343<br>C/O FINANCIAL MANAGMENT GROUP<br>1900 AVENUE OF THE STARS # 2475<br>LOS ANGELES CA 90067-4407 | | Accounts Payable | | | | $13,500.00 |
| FAIRVIEW HUDSON 15 LLC, #519864<br>C/O TRG PROPERTY MANAGEMENT LLC<br>18 COMPUTER DR EAST<br>ALBANY NY 12205 | | Accounts Payable | | | | $3,937.73 |
| FAIRVIEW STATION LLC, #350129<br>NW 601217<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-6012 | | Accounts Payable | | | | $3,953.50 |
| FAIRWAY SUPPLY INC, #38825<br>PO BOX 543085<br>DALLAS TX 75354 | | Accounts Payable | | | | $690.56 |
| FALLS CHURCH NEWS PRESS, #692708<br>200 LITTLE FALLS ST SUITE 508<br>FALLS CHURCH VA 22046 | | Accounts Payable | | | | $650.00 |
| FALMOUTH REALTY ASSOCIATES, #7216<br>45 BRAINTREE HILL OFFC PRK STE 402<br>BRAINTREE MA 02184 | | Accounts Payable | | | | $5,211.76 |
| FALSE ALARM REDUCTION UNIT (FARU), #166341<br>LCSO<br>14750 SIX MILE CYPRESS PARKWAY<br>FORT MYERS FL 33912 | | Accounts Payable | | | | $170.00 |
| FALSE ALARM REDUCTION UNIT FARU, #445357<br>150 E MAIN ST<br>LEXINGTON KY 40507 | | Accounts Payable | | | | $87.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FALUS FRED ANGLE TRUST, #229602<br>301 SE 291 HIGHWAY<br>LEE'S SUMMIT MO 64063 | | Accounts Payable | | | | $2,203.00 |
| FANOVIDAL SE, #603910<br>C/O HEREDEROS VIDAL NADAL, INC.<br>EL CANTON MALL, BETANCES #40<br>BAYAMON PR 00960 | | Accounts Payable | | | | $14,045.00 |
| FAR NORTH LLC, #257995<br>C/O GRUBB & ELLIS/NEW MEXICO<br>2400 LOUISIANA BLVD NE BLDG 1 SUITE 300<br>ALBUQUERQUE NM 87110 | | Accounts Payable | | | | $5,531.30 |
| FAR WEST & WOODHOLLOW LTD, #351890<br>C/O TALISMAN GROUP INC<br>8947 BEE CAVE RD STE 101<br>AUSTIN TX 78746 | | Accounts Payable | | | | $6,326.81 |
| FARMERS ELECTRIC COOPERATIVE, #528914<br>PO BOX 558<br>SULPHUR SPRINGS TX 75483 | | Accounts Payable | | | | $340.18 |
| FARNSWORTH HILL INC, #4968<br>708 CHURCH ST<br>EVANSTON IL 60201 | | Accounts Payable | | | | $10,833.34 |
| FASHION SQUARE MALL CMBS, LLC, #629993<br>PO BOX 74889<br>CLEVELAND OH 44194-4889 | | Accounts Payable | | | | $9,957.89 |
| FAWZY SEDRAK, #253968<br>2424 W PIONEER PKWY<br>ARLINGTON TX 76013 | | Accounts Payable | | | | $6,156.82 |
| FAYETTE INVESTORS LLC, #249120<br>3800-A SPRINGHURST BLVD<br>LOUISVILLE KY 40241 | | Accounts Payable | | | | $3,124.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FAYETTE MALL SPE LLC, #543179<br>LRADIOSO<br>PO BOX 74255<br>CLEVELAND OH 44194-4255 | | Accounts Payable | | | | $11,289.44 |
| FAYETTEVILLE PUBLISHING COMPANY, #691593<br>PO BOX 849<br>FAYETTEVILLE NC 28302-0849 | | Accounts Payable | | | | $2,686.02 |
| FB HAGERSTOWN LLC, #582816<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK NY 10019 | | Accounts Payable | | | | $3,333.94 |
| FCC LLC DBO METRA ELECTRONICS CORP, #60546<br>PO BOX 864858<br>ORLANDO FL 32886-4858 | | Accounts Payable | | | | $1,986.24 |
| FEDDER MANAGEMENT CORP, #340968<br>AUTHORIZED AGENT FOR 140 VILLAGE<br>10096 RED RUN BLVD SUITE 300<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $3,251.03 |
| FEDERAL EXPRESS, #26368<br>ACCOUNTS PAYABLE<br>8601 S I-35 SERVICE RD<br>OKLAHOMA CITY OK 73149 | | Accounts Payable | | | | $2,224,184.22 |
| FEDERAL EXPRESS, #650602<br>PO BOX 660481<br>DALLAS TX 75266-0481 | | Accounts Payable | | | | $371.43 |
| FEDERAL HEATH SIGN COMPANY LLC, #286393<br>ATTN DEPARTMENT #41283<br>PO BOX 650823<br>DALLAS TX 75265 | | Accounts Payable | | | | $19,433.78 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FEDERAL REALTY INVESTMENT TRUST, #227722<br>C/O FED RLTY-LAUREL 500-1443<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $9,316.34 |
| FEDERAL REALTY INVESTMENT TRUST, #5011<br>FEDERAL REALY LANCASTER 500-1440<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $6,037.63 |
| FEDERAL REALTY INVESTMENT TRUST, #5013<br>C/O FED RLTY-BALA CYNWYD(500-1010)<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $7,203.05 |
| FEDERAL REALTY INVESTMENT TRUST, #5015<br>FED RLTY -LAWRENCE PARK 500-1442<br>ATTN DEPT 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $6,483.13 |
| FEDERAL REALTY INVESTMENT TRUST, #5018<br>FED RLY GAITHERSBURG SQ- 500-1235<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $7,129.23 |
| FEDERAL REALTY INVESTMENT TRUST, #540949<br>PROP #1160<br>C/O FEDERAL REALTY 500-1160<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $6,187.25 |
| FEDERAL REALTY INVESTMENT TRUST, #5980<br>C/O FEDERAL REALTY INVESTMENT TRUST<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $8,702.37 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FEDERAL REALTY INVESTMENT TRUST, #7527 FLOURTOWN S C 500-1202 PO BOX 8500-9320 PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $3,381.12 |
| FEDERAL REALTY INVESTMENT TRUST, #7627 FEDERAL REALTY-WILLOW LAWN 500-1883 PO BOX 8500-9320 PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $6,845.47 |
| FEDERAL REALTY INVESTMENT TRUST, #82218 C/O FED RLTY -TOWER SC 500-1750 PO BOX 8500-9320 PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $18,385.00 |
| FEDERAL REALTY INVESTMENTTRUST, #2762 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852 | | Accounts Payable | | | | $15,767.74 |
| FEDERAL REALTY PARTNERS LP, #311445 C/O FED RLTY INVSTMNT TRUST 490-1490 PO BOX 8500-9320 PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $8,971.94 |
| FEDERAL REALTY, #691917 LEESBURG PLAZA LOCKBOX 9320 PO BOX 8500 PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $8,541.66 |
| FEDEX GROUND, #26811 FREIGHT WEST ATTN CANDACE CUMPSTON 1000 OMEGA DRIVE #1480 4TH FLR PITTSBURGH PA 15205 | | Accounts Payable | | | | $3,590.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FEINBERG-FEINSTEIN INVESTMENTS LLC, #185328<br>201 ROBINSON ST<br>BINGHAMTON NY 13904 | | Accounts Payable | | | | $9,172.58 |
| FEINROSE DOWNING LLC, #229595<br>C/O GOODRICH MANAGEMENT LLC<br>560 SYLVAN AVE STE 2100<br>ENGLEWOOD CLIFFS NJ 07632 | | Accounts Payable | | | | $17,135.03 |
| Felipe J Ramirez, #565655<br>1385 Krisna Dr<br>Los Fresnos TX 78566 | | Accounts Payable | | | | $4,377.14 |
| FELPS, RYAN<br>In Prison | | 2/28/2012 - Insurance Litigation | X | X | X | Unknown |
| FEREBEE ASSOCIATES LLC, #94141<br>ACCT 513000-001382<br>C/O S L NUSBAUM REALTY COMPANY<br>PO DRAWER 3580<br>NORFOLK VA 23514 | | Accounts Payable | | | | $1,784.20 |
| Fernando Hernandez Escobar, #590116<br>5709 Novilla Pl<br>El Paso TX 79932 | | Accounts Payable | | | | $359.59 |
| FERRELL PARKWAY ASSOCIATES LLC, #226127<br>C/O DIVARIS PROPERTY MANAGEMENT CO<br>ONE COLUMBUS CENTER STE 700<br>VIRGINIA BEACH VA 23462 | | Accounts Payable | | | | $10,333.10 |
| FERRELLGAS INC, #39139<br>1701 109TH ST<br>GRAND PRAIRIE TX 75050 | | Accounts Payable | | | | $1,938.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FERRELLGAS, #38955<br>1405 E Front St<br>Logan OH 43138 | | Accounts Payable | | | | $1,079.81 |
| Festival Pasadena Associates<br>10096 Red Run Blvd<br>Suite 300<br>Owings Mills Maryland 21117 | | Potential Litigation Claim | X | X | X | Unknown |
| FESTIVAL PASADENA ASSOCIATES L P, #5021<br>C/O FEDDER MANAGEMENT<br>10096 RED RUN BLVD STE 300<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $4,058.49 |
| FEWTEK INC, #514830<br>PO BOX 23663<br>TAMPA FL 33623 | | Accounts Payable | | | | $35.37 |
| FICKLING MGMT SERVICES LLC, #664105<br>PO BOX 310<br>MACON GA 31202-0310 | | Accounts Payable | | | | $407.33 |
| Fidel, David, et al<br>c/o Abbey Spanier LLP<br>212 East 39th Street<br>New York New York 10016 | | Potential Litigation Claim | X | X | X | Unknown |
| FIDELITY COMMUNICATIONS, CO., #630543<br>Jason Ross - General Counsel/VP - Legal<br>64 North Clark St.<br>Sullivan MO 63080 | | Accounts Payable | | | | $158.15 |
| FIELD STONE DIRT WORKS CORP, #671251<br>446 EAST MEADOW AVE #196<br>EAST MEADOW NY 11554 | | Accounts Payable | | | | $6,262.23 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FIGUEROA, NILSA<br>555 West 170th st #16<br>New York NY 10032 | | 2/4/2011 - Insurance Litigation | X | X | X | Unknown |
| FINANCE COMMISSIONER CITY OF NY, #38205<br>144-06 94TH AVENUE MAIN FLOOR<br>JAMAICA NY 11435 | | Accounts Payable | | | | $500.00 |
| FINARD MEMPHIS REALTY LP, #161662<br>DEPT 100<br>PO BOX 1377<br>COLLIERVILLE TN 38027 | | Accounts Payable | | | | $2,750.00 |
| FINGER LAKES TIMES, #677086<br>218 GENESEE ST<br>PO BOX 393<br>GENEVA NY 14456 | | Accounts Payable | | | | $3,437.16 |
| FIRECO, #691661<br>DEPT 1812<br>TULSA OK 74182 | | Accounts Payable | | | | $45.29 |
| FIRELINE CORPORATION, #38207<br>4506 HOLLINS FERRY RD<br>BALTIMORE MD 21227 | | Accounts Payable | | | | $86.04 |
| FIRST CITRUS VILLAGE LLC, #535369<br>30418 TERRACINA PLACE<br>CASTAIC CA 91384 | | Accounts Payable | | | | $14,112.36 |
| FIRST CLASS LAWNCARE AND PLOWING LLC, #691847<br>2221 ELMRIDGE NW<br>GRAND RAPIDS MI 49504 | | Accounts Payable | | | | $1,365.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FIRST COMMERCIAL REALTY GROUP INC, #451777<br>DBA CALIFORNIA MANAGEMENT<br>2009 PORTERFIELD WAY STE P<br>UPLAND CA 91786 | | Accounts Payable | | | | $17,490.78 |
| FIRST DIGITAL TELECOM BILLING DEPARTMENT, #545409<br>PO BOX 1499<br>SALT LAKE CITY UT 84110 | | Accounts Payable | | | | $181.00 |
| FIRST DISTRICT WATER DEPT, #504417<br>12 NEW CANAAN AVENUE<br>PO BOX 27<br>NORWALK CT 06852 | | Accounts Payable | | | | $45.24 |
| FIRST INTERSTATE AVON LTD, #217763<br>PO BOX 635244<br>CINCINNATI OH 45263-5244 | | Accounts Payable | | | | $1,183.72 |
| FIRST INTERSTATE MENTOR CENTERS LP, #514828<br>PO BOX 635441<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $5,324.43 |
| FIRST INTERSTATE WILLOUGHBY LTD, #270680<br>PO BOX 635269<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $4,443.21 |
| FIRST LINE, #687280<br>BOX 27<br>SAN JOSE IL 62682 | | Accounts Payable | | | | $1,130.00 |
| FIRST LODI PLAZA ASSOCIATES, #10353<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $4,568.63 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FIRST METRO REALTY LLC, #688799<br>410 S BEVERLY DR<br>BEVERLY HILLS CA 90212 | | Accounts Payable | | | | $4,159.30 |
| FIRST REAL ESTATE INVESTMENT TRUST OF NJ, #153072<br>C/O HEKEMAIN & COMPANY INC<br>505 MAIN ST 4TH FL<br>HACKENSACK NJ 07601 | | Accounts Payable | | | | $10,375.75 |
| FIRST REALTY MANAGEMENT, #5069<br>1505 FOURTH STREET #219<br>SANTA MONICA CA 90401 | | Accounts Payable | | | | $4,043.67 |
| FIRST RIVERBANK LP, #419484<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $15,393.30 |
| FIRST RIVERBANK, LP, #3288<br>C/O BROWMAN DEVELOPMENT CO<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $425.18 |
| FIRST RIVERSIDE PARTNERS LLC, #250446<br>27600 NORTHWESTERN HWAY STE 200<br>SOUTHFIELD MI 48034 | | Accounts Payable | | | | $444.20 |
| FIRST ROW REALTY, #64213<br>C/O LANDQUEST PROPERTY MANAGEMENT LLC<br>PO BOX 07367<br>FORT MYERS FL 33919 | | Accounts Payable | | | | $4,277.70 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FIRST UTILITY DISTRICT OF KNOX COUNTY, #17681<br>Bruce Giles<br>122 Durwood Road<br>Concord Farragut TN 37922 | | Accounts Payable | | | | $37.94 |
| FIRST VALLEY MANAGEMENT GROUP, #309775<br>1155 SOUTH TELSHOR SUITE 305<br>LAS CRUCES NM 88011-4788 | | Accounts Payable | | | | $5,517.86 |
| FISH WINDOW CLEANING, #278114<br>PO BOX 302<br>RIVERDALE NJ 07457 | | Accounts Payable | | | | $16.22 |
| FISHKILL PLAZA PARTNERS LP, #157296<br>C/O MOSBACHER PROPERTIES GROUP<br>18 E 48TH ST 19TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $11,486.04 |
| FIVE CITIES CENTER, #308476<br>C/O INVESTEC MANAGEMENT CORP<br>200 E CARRILLO ST STE 200<br>SANTA BARBARA CA 93101 | | Accounts Payable | | | | $5,773.00 |
| FIVE MILE INVESTMENT CO, #8237<br>C/O STEJER DEVELOPMENT LLC<br>PO BOX 9368<br>SPOKANE WA 99209 | | Accounts Payable | | | | $3,224.32 |
| FIVE POINTS ACQUISITIONS LLC, #646988<br>FIVE POINTS MALL<br>1129 N BALDWIN AVE STE 95<br>MARION IN 46952 | | Accounts Payable | | | | $1,416.66 |
| FIVE POINTS WEST SHOPPING CITY LLC, #9936<br>201 VULCAN ROAD SUITE 106<br>BIRMINGHAM AL 35209 | | Accounts Payable | | | | $5,668.02 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FIVE POINTS WEST SHOPPING CITY, LLC, #8712 C/O FIVE POINTS WEST SHOPPING CITY 201 VULCAN ROAD,  SUITE 106 BIRMINGHAM AL 32509 | | Accounts Payable | | | | $5,316.66 |
| FIVE STAR REALTY, #8831 220 W BRIDGE ST DUBLIN OH 43017 | | Accounts Payable | | | | $4,000.00 |
| FIVE TOWN STATION LLC, #688440 PO BOX 645287 PITTSBURGH PA 15264-5287 | | Accounts Payable | | | | $4,919.34 |
| FKM PARTNERSHIP LTD, #585294 6802 MAPLERIDGE SUITE 210 BELLAIRE TX 77401 | | Accounts Payable | | | | $517.44 |
| FLAG CITY STATION LLC, #674740 PO BOX 645181 PITTSBURGH PA 15264-5181 | | Accounts Payable | | | | $5,246.00 |
| FLAGSTAFF MALL ASSOC. LP, #386914 PO BOX 53258 PHOENIX AZ 85072 | | Accounts Payable | | | | $11,187.61 |
| FLAGSTAFF PUBLISHING CO, #674471 C/O LEE ADVERTISING PO BOX 742548 CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $373.82 |
| FLAMINGO PLUMBING AND, #653651 BLACKFLOW SERVICES LLC 2781 VISTA PARKWAY SUITE K10 WEST PALM BEACH FL 33411 | | Accounts Payable | | | | $65.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FLATBUSH CHARTER PARTNERS LLC, #529748<br>C/O PARAMOUNT REALTY SERV INC<br>1195 ROUTE 70 SUITE 2000<br>LAKEWOOD NJ 08701 | | Accounts Payable | | | | $10,244.11 |
| FLATHEAD ELECTRIC COOPERATIVE INC, #205902<br>2510 HIGHWAY 2 E<br>KALISPELL MT 59901 | | Accounts Payable | | | | $181.12 |
| FLEMING SHOPPER LLC, #685710<br>222 MT CARMEL AVE<br>FLEMINGSBURG KY 41041 | | Accounts Payable | | | | $360.00 |
| FLINT TOWNSHIP, #504223<br>1490 S DYE ROAD<br>FLINT MI 48532 | | Accounts Payable | | | | $29.32 |
| FLORENCE MALL LLC, #271698<br>PO BOX 860080<br>MINNEAPOLIS MN 55486-0080 | | Accounts Payable | | | | $8,371.55 |
| FLORENCE WATER & SEWER COMMISSION, #176749<br>PO BOX 368<br>FLORENCE KY 41022 | | Accounts Payable | | | | $39.10 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY, #17678<br>1229 HOMESTEAD RD N<br>LEHIGH ACRES FL 33936 | | Accounts Payable | | | | $239.01 |
| FLORIDA KEYS AQUEDUCT AUTHORITY, #17680<br>1100 KENNEDY DRIVE<br>KEY WEST FL 33040 | | Accounts Payable | | | | $541.71 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FLORIDA LAND TRUST V-1, #5076<br>PO BOX 41847<br>ST PETERSBURG FL 33743 | | Accounts Payable | | | | $6,186.06 |
| FLORIDA POWER AND LIGHT, #3027<br>GENERAL MAIL FACILITY<br>MIAMI FL 33188 | | Accounts Payable | | | | $21,124.90 |
| FLORIDA TODAY PAYMENT CENTER, #676279<br>PO BOX 677592<br>DALLAS TX 75267-7592 | | Accounts Payable | | | | $14,496.52 |
| FLORIN ASSOCIATES, LLC, #3207<br>C/O VOIT REAL ESTATE SERVICES<br>2237 DOUGLAS BOULEVARD, SUITE 100<br>ROSEVILLE CA 95661 | | Accounts Payable | | | | $810.00 |
| FLOWLINE PLUMBING, #595709<br>PO BOX 630<br>BRIGHTON CO 80601 | | Accounts Payable | | | | $907.39 |
| FLOYD AND HOWERTON PLUMBING INC, #664536<br>1269 GREENFIELD DR<br>EL CAJON CA 92021 | | Accounts Payable | | | | $500.00 |
| FLRF LLC, #424192<br>C/O FIRST COMMERCIAL MANAGEMENT INC<br>3719 N PORTLAND<br>OKLAHOMA CITY OK 73112 | | Accounts Payable | | | | $3,882.24 |
| FLUENCY LLC, #310980<br>AJ CLARKE REAL ESTATE<br>PO BOX 328<br>DEPT 5000<br>EMERSON NJ 07630 | | Accounts Payable | | | | $28,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FLV CAMPUS PLAZA LP, #329998<br>C/O FED RLTY INVSTMNT TRST<br>PO BOX 8500-2541<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $4,705.16 |
| FM UVALDE S C LP, #675154<br>PO BOX 678424<br>DALLAS TX 75267-8424 | | Accounts Payable | | | | $4,301.15 |
| FOCUS DAILY NEWS, #675382<br>PO BOX 1714<br>DESOTO TX 75123 | | Accounts Payable | | | | $8,952.32 |
| FOLSOM CENTRAL HOLDINGS LLC, #646192<br>C/O GRE MGMT SERVICES INC<br>2150 DOUGLAS BLVD STE #110<br>ROSEVILLE CA 95661 | | Accounts Payable | | | | $11,190.60 |
| FOM PUERTO RICO SE, #239517<br>BELZ OUTLET WORLD ADMIN OFFICE<br>18400 STATE ROAD #3 SUITE 205<br>CANOVANAS PR 00729 | | Accounts Payable | | | | $20,617.88 |
| FONTANA SIERRA CORP, #4983<br>17165 NEWHOPE ST STE H<br>FOUNTAIN VALLEY CA 92708 | | Accounts Payable | | | | $10,586.66 |
| FONTANA SQUARE LLC, #560138<br>725 ARIZONA AVENUE SUITE 300<br>SANTA MONICA CA 90401 | | Accounts Payable | | | | $5,276.56 |
| FONTANA WATER CO., #17668<br>PO BOX 5970<br>EL MONTE CA 91734 | | Accounts Payable | | | | $51.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FOOTHILL-PACIFIC TOWN CENTRE, #3081<br>c/o PACIFIC DEVELOPMENT GROUP<br>P.O. BOX 3060; ONE CORPORATE PLAZA<br>NEWPORT BEACH CA 92658 | | Accounts Payable | | | | $9,408.85 |
| FOOTHILL-PACIFIC TOWNE CENTRE, #5035<br>PO BOX 3060<br>ONE CORPORATE PLAZA<br>NEWPORT BEACH CA 92658 | | Accounts Payable | | | | $4,345.67 |
| FOOTHILLS MALL ASSOCIATES LP, #4239<br>FOOTHILLS MALL CBL 0320<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $7,570.36 |
| FORBES STREET ASSOCIATES, #5053<br>C/O OXFORD DEVELOPMENT CO<br>ONE OXFORD CENTRE STE 400<br>PITTSBURGH PA 15219 | | Accounts Payable | | | | $7,871.26 |
| FORBES/COHEN FLORIDA PROPERTIES LP, #10117<br>LOCK BOX 16156<br>16156 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $40,887.04 |
| FORD CENTRE LLC, #97032<br>C/O JIM MARTENS<br>5301 SCOTTSVILLE RD<br>BOWLING GREEN KY 42104 | | Accounts Payable | | | | $3,604.16 |
| FORDHAM HEIGHTS REALTY CORP, #493675<br>C/O HOWARD SPRING<br>1 LINDEN PLACE SUITE 410<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $29,542.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FOREST CITY MANAGEMENT INC, #4941<br>C/O FOREST CITY MANAGMENT<br>PO BOX 72529<br>CLEVELAND OH 44192-0529 | | Accounts Payable | | | | $10,219.12 |
| FOREST HILLS MUNICIPAL AUTHORITY, #243835<br>PO BOX 337<br>ST MICHAEL PA 15951 | | Accounts Payable | | | | $38.85 |
| FOREST MALL LLC, #293072<br>C/O 1118 FOREST MALL<br>PO BOX 643325<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $2,621.95 |
| FOREST MALL LLC, #5032<br>100 DUTCH HILL RD STE 340<br>ORANGEBURG NY 10962 | | Accounts Payable | | | | $11,125.00 |
| FOREST VIEW APARTMENTS INC, #363076<br>C/O A LICHTENSTEIN CO INC<br>PO BOX 530970<br>BIRMINGHAM AL 35253 | | Accounts Payable | | | | $11,738.79 |
| FOROUZAN BROTHERS LP, #399299<br>3903 BELLAIRE BLVD STE B<br>HOUSTON TX 77025 | | Accounts Payable | | | | $5,790.09 |
| FORSLUND/PALMER III, #308577<br>PO BOX 515<br>BATAVIA IL 60510 | | Accounts Payable | | | | $23,086.66 |
| FORT ATKINSON WATER DEPT, #17672<br>101 N MAIN ST<br>FORT ATKINSON WI 53538 | | Accounts Payable | | | | $96.78 |
| FORT BEND COUNTY MUD # 26, #97347<br>PO BOX 2346<br>HOUSTON TX 772522346462 | | Accounts Payable | | | | $27.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FORT COLLINS PARTNER I LLC, #298121<br>DEPT 104439-20753-6250 DEPT 5523<br>PO BOX 532614<br>ATLANTA GA 30353 | | Accounts Payable | | | | $5,024.85 |
| FORT COLLINS UTILITIES, #303739<br>PO BOX 1580<br>FORT COLLINS CO 80522 | | Accounts Payable | | | | $512.13 |
| FORT HILL NATURAL GAS AUTHORITY, #3393<br>PO BOX 189<br>EASLEY SC 29641 | | Accounts Payable | | | | $41.77 |
| FORT PAYNE IMPROVEMENT AUTHOR, #3020<br>PO BOX 680617<br>FORT PAYNE AL 35968 | | Accounts Payable | | | | $339.06 |
| FORT PAYNE WATER WORKS BOARD, #155485<br>153 20TH ST NE<br>FORT PAYNE AL 35967 | | Accounts Payable | | | | $172.22 |
| FORT PIERCE PLAZA LLC, #669668<br>4208 18TH AVE<br>BROOKLYN NY 11218 | | Accounts Payable | | | | $6,575.56 |
| FORT PIERCE UTILITIES AUTHORITY, #202130<br>PO BOX 13929<br>FORT PIERCE FL 34979-3929 | | Accounts Payable | | | | $1,746.63 |
| FORT SMITH MALL LLC, #471788<br>PO BOX 934714<br>ATLANTA GA 31193 | | Accounts Payable | | | | $4,615.61 |
| FORT STEUBEN IMPROVEMENTS LLC, #417533<br>C/O DLC MANAGEMENT CORP<br>PO BOX 944120<br>CLEVELAND OH 44194-4120 | | Accounts Payable | | | | $14,469.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FORT STREET INVESTMENTS LLC, #681860<br>C/O PARAGON<br>PO BOX 784<br>WALLED LAKE MI 48390 | | Accounts Payable | | | | $10,229.37 |
| FORT STUEBEN MALL MERCH ASSOC, #11710<br>100 MALL DR<br>STEUBENVILLE OH 43952 | | Accounts Payable | | | | $479.18 |
| FORT WORTH CHAMBER OF COMMERCE, #38818<br>777 TAYLOR ST STE 900<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $2,575.30 |
| FORT WORTH FIRE EXTINGUISHER CO INC, #38812<br>2400 LUDELLE ST UNIT 312<br>FORT WORTH TX 76105 | | Accounts Payable | | | | $1,700.02 |
| FORT WORTH PARALEGAL ASSOCIATION, #38307<br>C/O MICHELLE RAYBURN PLS,CLA,TBLS<br>550 BAILEY AVENUE SUITE 500<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $64.00 |
| FORT WORTH WATER DEPARTMENT, #17198<br>1000 THROCKMORTON<br>PO BOX 961003<br>FORT WORTH TX 76161 | | Accounts Payable | | | | $12,829.16 |
| FORT WORTH WINDOW CLEANING, #667396<br>1663 HICKORY DR STE A<br>HALTOM CITY TX 76117 | | Accounts Payable | | | | $189.44 |
| FORTUNE ENTERPRISES LLC, #509813<br>5436 GAINESWAY DRIVE<br>GREENWOOD IN 46142 | | Accounts Payable | | | | $4,014.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FORTY WEST PARTNERS LLC, #429441<br>BALKE BROWN ASSOCIATES INC<br>1001 HIGHLANDS PLAZA DR STE 150<br>ST LOUIS MO 63110 | | Accounts Payable | | | | $8,691.66 |
| FORUM PLAZA PARTNERS LLC, #250973<br>PO BOX 411161<br>ST LOUIS MO 63141 | | Accounts Payable | | | | $3,541.66 |
| FOSTER TOWNSHIP UTILITIES, #39048<br>1185 E MAIN ST<br>BRADFORD PA 16701 | | Accounts Payable | | | | $545.00 |
| FOUNTAIN DEPARTMENT OF UTILITIES, #225600<br>Courtney Rose<br>116 South Main Street<br>Fountain CO 80817 | | Accounts Payable | | | | $534.26 |
| FOUR COUNTY ELECTRIC POWER, #82510<br>PAYMENT PROCESSING CENTER<br>PO BOX 9602<br>COLUMBUS MS 39705 | | Accounts Payable | | | | $381.27 |
| FOUR DIAMOND LAWN CARE, #652967<br>101 CHURCH RD<br>SUGARLOAF PA 18249 | | Accounts Payable | | | | $1,015.00 |
| FOUR FOUR PALATKA LLC, #503340<br>WEAVER REALTY GROUP LLC<br>8651 BAYPINE RD STE 115<br>JACKSONVILLE FL 32256 | | Accounts Payable | | | | $10,318.56 |
| FOUR J LLC, #299722<br>DBA TOPSHAM FAIR MALL<br>49 TOPSHAM FAIR MALL RD<br>TOPSHAM ME 04086 | | Accounts Payable | | | | $4,666.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FOUR S DEVELOPMENT LTD PTRN, #4948<br>PO BOX 2388<br>CHARLESTON WV 25328 | | Accounts Payable | | | | $5,103.50 |
| FOURTH AVENUE DEVELOPERS INC, #602938<br>C/O HORIZON PROPERTIES<br>7785 NW 146 ST<br>MIAMI LAKES FL 33016 | | Accounts Payable | | | | $12,269.34 |
| FOURTH STOCKTON SPE LLC, #599585<br>319 S SHARON AMITY ROAD STE 300<br>CHARLOTTE NC 28211 | | Accounts Payable | | | | $4,823.46 |
| FOX GLASS CO. INC., #628477<br>1035 TIFFORD LANE<br>OSTEEN FL 32764 | | Accounts Payable | | | | $430.00 |
| FOX GLASS COMPANY EAST, #576695<br>45 BLOOMINGDALE ROAD<br>HICKSVILLE NY 11801 | | Accounts Payable | | | | $635.46 |
| FOX GLASS OF NEW JERSEY INC, #574166<br>2A PEARL STREET<br>TRENTON NJ 08609 | | Accounts Payable | | | | $3,489.83 |
| FOX GLASS ORLANDO INC, #581995<br>3038 JOHN YOUNG PKWY SUITE 7<br>ORLANDO FL 32804 | | Accounts Payable | | | | $1,328.25 |
| FOX METRO, #17684<br>Dallas C. Ingemunson<br>682 State Route 31<br>Oswego IL 60543 | | Accounts Payable | | | | $11.40 |
| FOX RUN MALL LLC, #646985<br>PO BOX 533058<br>CHARLOTTE NC 28290 | | Accounts Payable | | | | $5,760.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FOX VALLEY LLC, #9252<br>PO BOX 99029<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,816.86 |
| FPA SANDY MALL ASSOCIATES LLC, #412596<br>PO BOX 1410<br>SUISUN CITY CA 94585 | | Accounts Payable | | | | $5,242.22 |
| FPWL 5 SEQ LLC, #666330<br>C/O SKYLINE SEVEN REAL ESTATE<br>5825 GLENRIDGE DR BLDG 1 STE 206<br>ATLANTA GA 30328 | | Accounts Payable | | | | $11,340.12 |
| FPWM LLC, #638946<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 7248<br>BOISE ID 83707-1248 | | Accounts Payable | | | | $4,546.66 |
| FR CROW CANYON LLC, #662929<br>C/O FEDERAL REALTY #191-1096<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $13,425.22 |
| FR PIKE 7 L P, #7845<br>C/O FEDERAL REALTY FR PIKE 7 ASSOC (110-1605)<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $13,270.00 |
| FR SAN ANTONIO CENTER LLC, #692636<br>LOCKBOX 9320<br>PO BOX 8500<br>PHILADELPHIA PA 19178-8777 | | Accounts Payable | | | | $758.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FR SHOPPERS WORLD LLC, #459913<br>FED REAL INVEST TRUST PROP#192-1722<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $4,666.02 |
| FRANCHISE MANUALS LLC, #585428<br>239 COVE DRIVE<br>COPPELL TX 75019 | | Accounts Payable | | | | $2,750.00 |
| Francis, Ashley<br>Parker Hanski LLC<br>40 Worth Street<br>10th Floor<br>New York New York 10013 | | Potential Litigation Claim | X | X | X | Unknown |
| Francisco J Ramos Estrada, #582012<br>2102 E Pinon Dr<br>Tucson AZ 85706 | | Accounts Payable | | | | $4,465.50 |
| Francisco Lira Jr, #570916<br>2111 Harman Avenue<br>Baltimore MD 21230 | | Accounts Payable | | | | $5,760.00 |
| FRANK C ROBSON & LUDMILA ROBSON, #4950<br>CO TRUSTEE<br>PO BOX 986<br>CLAREMORE OK 74018 | | Accounts Payable | | | | $5,296.00 |
| FRANK C ROBSON REVOCABLE TRUST, #9784<br>PO BOX 986<br>CLAREMORE OK 74018-0986 | | Accounts Payable | | | | $2,604.00 |
| FRANK C ROBSON, #4951<br>PO BOX 986<br>CLAREMORE OK 74018 | | Accounts Payable | | | | $2,609.38 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Frank Carmona, #604406<br>14854 Daytona Court<br>Woodbridge VA 22193 | | Accounts Payable | | | | $3,999.63 |
| FRANK ETAL, #5081<br>C/O HANFORD-FREUND &CO<br>47 KEARNY ST<br>SAN FRANCISCO CA 94108 | | Accounts Payable | | | | $12,000.00 |
| Frank Miley, #620377<br>2646 Marsh Road<br>Wilmington DE 19810 | | Accounts Payable | | | | $7,920.00 |
| FRANKLIN ASSOCIATES LP, #90960<br>C/O BROOKSIDE PROPERTIES INC<br>2002 RICHARD JONES RD STE C200<br>NASHVILLE TN 37215 | | Accounts Payable | | | | $2,333.33 |
| FRANKLIN MILLS ASSOCIATES LP, #7530<br>PO BOX 277867<br>ATLANTA GA 30384 | | Accounts Payable | | | | $9,454.24 |
| FRANKLIN S WOOD JR OR ASSIGNS, #80148<br>PO BOX 5066<br>RICHMOND VA 23220 | | Accounts Payable | | | | $3,594.46 |
| FRANKLIN SQUARE INVESTMENTS LLC, #583091<br>12488 LAGRANGE RD<br>LOUISVILLE KY 40245 | | Accounts Payable | | | | $5,530.45 |
| FRANKLIN TOWNSHIP, #17689<br>DEPT OF WATER UTILITY<br>MUNICIPAL BLDG/475 DEMOTT LN<br>SOMERSET NJ 08873 | | Accounts Payable | | | | $56.60 |
| FRATZKE PROPERTY MANAGEMENT, #673257<br>963 SW SIMPSON AVE STE 220<br>BEND OR 97702 | | Accounts Payable | | | | $6,465.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FRED MEYER STORES INC, #440491<br>TENANT ACCT #000130901<br>PO BOX 31001-1358<br>PASADENA CA 91110-1358 | | Accounts Payable | | | | $3,877.78 |
| Freddie Molina, #620371<br>5625 Agel Oaks Dr<br>Winston Salem NC 27105 | | Accounts Payable | | | | $5,555.34 |
| FREDERICKSBURG 35 LLC, #277916<br>PO BOX 890243<br>CHARLOTTE NC 28289 | | Accounts Payable | | | | $7,691.45 |
| FREEDOM CENTER, #439782<br>C/O THE OLDHAM GOODWIN GROUP<br>2800 SOUTH TEXAS AVE SUITE 401<br>BRYAN TX 77802 | | Accounts Payable | | | | $3,301.50 |
| FREEDOM NEWS GROUP, #676219<br>FILE 1555<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1555 | | Accounts Payable | | | | $43,129.45 |
| FREEHOLD SHOPPING LLC, #536281<br>PHILIPS INTERNATIONAL HOLDING CORP<br>295 MADISON AVENUE 2ND FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $10,815.86 |
| FREEMALL ASSOCIATES LLC, #663054<br>FREEHOLD RACEWAY MALL<br>PO BOX 511421<br>LOS ANGELES CA 90051-7976 | | Accounts Payable | | | | $7,878.68 |
| FREINA LLC, #512494<br>C/O TRADEMARK PROPERTIES INC<br>1001 WADE AVENUE SUITE 300<br>RALEIGH NC 27605 | | Accounts Payable | | | | $13,798.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FREMONT DEPARTMENT OF UTILITIES, #2994<br>400 E MILITARY AVE<br>FREMONT NE 68025-5141 | | Accounts Payable | | | | $560.14 |
| FREMONT RETAIL PARTNERS LP, #603916<br>SCAF0951BLRADISH00<br>P O BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $8,750.09 |
| FREMONT UTILITY BILLING OFFICE, #17670<br>323 S FRONT ST<br>FREMONT OH 43420 | | Accounts Payable | | | | $78.91 |
| FRENCH GOLDEN GATE STATION LLC, #688066<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | | Accounts Payable | | | | $7,464.25 |
| FRENCH GOLDEN GATE STATION LLC, #9577<br>ATTN.:  ROBERT F. MYERS, COO<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249 | | Accounts Payable | | | | $787.92 |
| FRENCHTOWN SQUARE PARTNERSHIP, #4954<br>2445 BELMONT AVENUE<br>P.O. BOX 2186<br>YOUNGSTOWN OH 44504 | | Accounts Payable | | | | $22,624.32 |
| FRESH AIR MECH INC, #692348<br>53-34 72ND PL<br><br>MASPETH NY 11378 | | Accounts Payable | | | | $598.81 |
| FRESH POND MALL LP, #320503<br>C/O SEMA MAGZELC RPA GEN MGR<br>545 CONCORD AVE STE 400<br>CAMBRIDGE MA 02138 | | Accounts Payable | | | | $18,504.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Fresno Police Department<br>c/o Steven R Hrdlicka & Associates<br>1221 Van Ness Ave<br>Fresno  California 93721 | | Potential Litigation Claim | X | X | X | Unknown |
| FRODO OKULAM AND OR OKU LAM PROPERTIES, #500217<br>N SLATER<br>C/O CSC COMMERCIAL<br>17385 LODGEPOLE LANE<br>BEND OR 97707 | | Accounts Payable | | | | $6,991.66 |
| FRONT STREET FACILITY SOLUTIONS, #648494<br>4170 VETERANS MEMORIAL HWY STE 102<br>BOHEMIA NY 11716 | | Accounts Payable | | | | $2,985.00 |
| FRONTERA DEV ESTRELLA PKWY LLC, #661038<br>ACCT 4120320312<br>PO BOX 53009<br>PHOENIX AZ 85072-3009 | | Accounts Payable | | | | $14,684.84 |
| FRONTIER DANIA LLC, #557044<br>C/O FRONTIER DEVELOPMENT<br>1801 SW 3RD AVENUE SUITE 500<br>MIAMI FL 33129 | | Accounts Payable | | | | $6,917.03 |
| FRONTIER MADISON HEIGHTS LLC, #349691<br>1801 SW 3RD AVE SUITE 500<br>MIAMI FL 33129 | | Accounts Payable | | | | $3,617.00 |
| FRONTIER MALL ASSOCIATES LIMITED PTNSP, #462710<br>PO BOX 74683<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $5,814.86 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FRONTIER MECHANICAL INC, #83336<br>3800 S FEDERAL BLVD<br>SHERIDAN CO 80110 | | Accounts Payable | | | | $12,464.27 |
| FRONTIER ST LUCIE WEST TWO LLLP, #414245<br>C/O FRONTIER DEVELOPMENT<br>1801 SW 3RD AVE SUITE 500<br>MIAMI FL 33129 | | Accounts Payable | | | | $6,714.83 |
| FRONTIER, #232359<br>Mary Jo Evans<br>3 High Ridge Park Road<br>Stamford CT 06905 | | Accounts Payable | | | | $14,363.57 |
| FRUITLAND MUTUAL WATER CO, #17687<br>PO BOX 73759<br>PUYALLUP WA 98373 | | Accounts Payable | | | | $38.29 |
| FRUITPORT CHARTER TOWNSHIP, #589939<br>5865 AIRLINE ROAD<br>FRUITPORT MI 49415 | | Accounts Payable | | | | $49.07 |
| FRUITVALE STATION LLC, #327891<br>SYUFY ENTERPRISES- SUZANNE MOULLEN<br>150 PELICAN WAY<br>SAN RAFAEL CA 94901 | | Accounts Payable | | | | $13,243.00 |
| FT MEADOWVIEW DEVELOPMENT, LLC, #6552<br>C/O FRONTLINE REAL ESTATE PARTNERS LLC<br>707 SKOKIE BOULEVARD, SUITE 580<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $4,523.90 |
| FT MEADOWVIEW, LLC, #627081<br>C/O FRONTLINE REAL ESTATE PTNRS,LLC<br>707 SKOKIE BLVD, STE 580<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $4,373.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FTK 1 LLC, #506189<br>C/O AVISON YOUNG-PROPERTY MANAGEMENT<br>120 N LASALLE ST STE 3300<br>CHICAGO IL 60654 | | Accounts Payable | | | | $7,359.84 |
| FULLER-RBSC LLC, #609514<br>C/O D & L PROP MGMT<br>P O BOX 9241<br>RED BLUFF CA 96080 | | Accounts Payable | | | | $4,789.89 |
| FURNITURE EXECUTIVES NO 8 LP, #90276<br>PO BOX 220<br>LIVERPOOL NY 13088 | | Accounts Payable | | | | $110.00 |
| FURST ENTERPRISES A LLC, #531390<br>8955 NATIONAL BLVD SUITE 100<br>LOS ANGELES CA 90034-3307 | | Accounts Payable | | | | $9,428.26 |
| FURST ENTERPRISES C LLC, #531391<br>8955 NATIONAL BLVD SUITE 100<br>LOS ANGELES CA 90034-3307 | | Accounts Payable | | | | $16,143.82 |
| FURST ENTERPRISES, #3569<br>8955 NATIONAL BOULEVARD<br>SUITE 100<br>LOS ANGELES CA 90034 | | Accounts Payable | | | | $9,380.92 |
| FUSCO PROPERTIES LP, #5041<br>200 AIRPORT RD<br>NEW CASTLE DE 19720 | | Accounts Payable | | | | $5,333.33 |
| FW CA - RANCHO SAN DIEGO VILLAGE LLC, #366279<br>DBA RANCHO SAN DIEGO VILLAGE<br>PO BOX 31001-1090<br>PASADENA CA 91110 | | Accounts Payable | | | | $5,320.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FW CA - SILVERADO PLAZA LLC, #366399<br>SILVERADO PLAZA<br>PO BOX 31001-1093<br>PASADENA CA 91110 | | Accounts Payable | | | | $5,512.55 |
| FW CA BAY HILL SHOPPONG CENTER LLC, #366278<br>DBA BAYHILL SHOPPING CENTER<br>PO BOX 31001-1051<br>PASADENA CA 91110 | | Accounts Payable | | | | $9,373.75 |
| FW CA BREA MARKETPLACE LLC, #579506<br>C/O REGENCY CENTERS<br>PO BOX 31001-1054<br>PASADENA CA 91110-1054 | | Accounts Payable | | | | $5,914.11 |
| FW CA GRANADA VILLAGE LLC, #366401<br>GRANADA VILLAGE SHOPPING CENTER<br>PO BOX 31001 1063<br>PASADENA CA 91110 | | Accounts Payable | | | | $6,500.62 |
| FW CA TWIN OAKS SHOPPING CENTER LLC, #366396<br>TWIN OAKS SHOPPING CENTER<br>PO BOX 31001-1102<br>PASADENA CA 91110 | | Accounts Payable | | | | $6,366.37 |
| FW CA-RANCHO SAN DIEGO VILLAGE, LLC, #3092<br>C/O REGENCY CENTERS CORPORATION, ATTN.:<br>LEGAL DEPT.<br>ONE INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE FL 32202 | | Accounts Payable | | | | $260.45 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FW CA-SILVERADO PLAZA, LLC, #3276<br>C/O REGENCY CENTERS CORP./ LEGAL DEPT.<br>One Independent Drive, Suite 114<br>JACKSONVILLE FL 32202 | | Accounts Payable | | | | $1,510.98 |
| FW CT CORBINS CORNER SHOPPING CENTER LLC, #366276<br>DBA CORBINS CORNER<br>PO BOX 822116<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $8,438.05 |
| FWI 2 LLC, #78167<br>FLAG WHARF INC<br>197 EIGHTH STREET SUITE 800<br>BOSTON MA 02129 | | Accounts Payable | | | | $3,559.50 |
| FWI 29 LLC, #588979<br>197 EIGHTH STREET SUITE 800<br>BOSTON MA 02129 | | Accounts Payable | | | | $2,608.00 |
| G & M INVESTMENT OF UTAH, LLC, #8189<br>C/O COLLIERS DICKSON FLAKE PARTNERS<br>400 W. CAPITOL AVENUE,  SUITE 1200<br>LITTLE ROCK AR 72201 | | Accounts Payable | | | | $7,827.04 |
| G & N INVESTMENTS LLC, #166625<br>564 EASTERN BLVD<br>CLARKSVILLE IN 47129 | | Accounts Payable | | | | $9,106.02 |
| G & N INVESTMENTS LLC, #76035<br>564 EASTERN BLVD<br>CLARKSVILLE IN 47129 | | Accounts Payable | | | | $8,127.18 |
| G & P RENTALS, #78999<br>PO BOX 2141<br>ABILENE TX 79604 | | Accounts Payable | | | | $650.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| G & S RIDGEVIEW LLC, #607980<br>C/O COLLIERS NEVADA MGMT LLC<br>1850 MT DIABLO BLVD STE #200<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $5,156.94 |
| G B MALL LIMITED PARTNERSHIP, #7854<br>C/O QUANTUM COMPANIES<br>4912 DEL RAY AVENUE<br>BETHESDA MD 20814 | | Accounts Payable | | | | $6,642.13 |
| G B R MIDDLESEX LIMITED LIABILITY CO., #408929<br>C/O GILBRATER MANAGEMENT CO INC<br>150 WHITE PLAINS ROAD<br>TERRYTOWN NY 10591 | | Accounts Payable | | | | $11,838.96 |
| G D BAR FAMILY G D BAR LLC, #666332<br>15591 CAPITAL PORT<br>SAN ANTONIO TX 78249 | | Accounts Payable | | | | $4,085.38 |
| G D Bar Family Limited Partnership, GD Bar, LLC, #9270<br>15591 Capital Port<br>San Antonio TX 78249 | | Accounts Payable | | | | $7,297.02 |
| G P MILFORD REALTY TRUST, #145960<br>C/O G P REALTY TRUST<br>ONE HARTFIELD BLVD # 102<br>EAST WINDSOR CT 06088 | | Accounts Payable | | | | $5,336.24 |
| G S N ENTERPRISES INC., #8014<br>10021 HIGHCLIFF DRIVE<br>ATTN.:  GEORGE NADDOUR<br>SANTA ANA CA 92705 | | Accounts Payable | | | | $5,618.24 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| G&A GROUP INC, #478181<br>AS AGENT FOR COBLESKILL NE<br>215 WEST CHURCH ROAD SUITE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $5,374.12 |
| G&I VIII FLAGLER STATION LLC, #683942<br>PO BOX 865072<br>ORLANDO FL 32886-5072 | | Accounts Payable | | | | $8,872.13 |
| G&M INVESTMENTS OF UTAH LLC, #624417<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 3546<br>LITTLE ROCK AR 72203 | | Accounts Payable | | | | $7,924.08 |
| G&S LANTIER PROPERTIES LLC, #557644<br>ATTN GREGORY LANTIER<br>9 CHRISTOPHER WAY<br>STAFFORD VA 22554 | | Accounts Payable | | | | $5,410.13 |
| G2 CONTRACTING LLC, #691662<br>4500 E SPEEDWAY BLVD STE 34<br>TUCSON AZ 85712 | | Accounts Payable | | | | $1,856.70 |
| GAFFNEY (PIEDMONT) WMS LLC, #651854<br>ACCT # 4980011068<br>PO BOX 602812<br>CHARLOTTE NC 28260-2812 | | Accounts Payable | | | | $6,226.28 |
| GAIL ROPER, #303475<br>558 SOUTH 130 WEST<br>OREM UT 84058 | | Accounts Payable | | | | $3,756.26 |
| GAINESVILLE DLY REGISTER, #691673<br>PO BOX 309<br>GAINESVILLE TX 76241 | | Accounts Payable | | | | $209.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GAINESVILLE REGIONAL UTILITIES, #3039 PO BOX 147051 GAINESVILLE FL 32614 | | Accounts Payable | | | | $3,344.15 |
| GAL REALTY 58 LLC, #293073 C/O ALAN GOLDES 28 VISTA HILL RD GREAT NECK NY 11021 | | Accounts Payable | | | | $12,594.00 |
| GALEN A ETAMAD, #5289 237 ROUND HILL RD TIBURON CA 94920 | | Accounts Payable | | | | $6,505.26 |
| GALESBURG HOLDINGS LLC, #688439 PO BOX 856695 MINNEAPOLIS MN 55485-6695 | | Accounts Payable | | | | $6,700.00 |
| GALILEO PARKWAY PLAZA LP, #372763 PO BOX 74644 CLEVELAND OH 44194 | | Accounts Payable | | | | $3,793.20 |
| GALLERIA AT WOLFCHASE LLC, #463650 98938 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | Accounts Payable | | | | $5,281.71 |
| GALLERINI PROPERTIES LLC, #463648 7522 SE 152ND AVENUE PORTLAND OR 97236 | | Accounts Payable | | | | $4,583.34 |
| GALLUP RIO WEST LLC, #670610 1300 WEST I 40 FRONTAGE RD GALLUP NM 87301 | | Accounts Payable | | | | $7,661.46 |
| GAM VENTURE ONE LLC, #353866 C/O NORTH OAK REAL ESTATE INV INC PO BOX 5024 WOODLAND HILLS CA 91365 | | Accounts Payable | | | | $9,951.22 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GAM VENTURE ONE, LLC, #3055<br>C/O NORTH OAK REAL ESTATE INVESTMENT<br>20501 VENTURA BOULEVARD, SUITE 235<br>WOODLAND HILLS CA 91364 | | Accounts Payable | | | | $487.40 |
| GANNETT DIGITAL NETWORK, #692217<br>PO BOX 677460<br><br>DALLAS TX 75267-7460 | | Accounts Payable | | | | $58,479.94 |
| GANNETT GOVERMENT MEDIA, #691982<br>ATTN ACCOUNTING<br>PO BOX 791102<br>BALTIMORE MD 21279-1102 | | Accounts Payable | | | | $114,665.88 |
| GANNETT MICHIGAN NEWSPAPERS, #675168<br>PO BOX 677313<br>DALLAS TX 75267-7313 | | Accounts Payable | | | | $2,414.98 |
| GANNETT WISCONSIN MEDIA, #691314<br>PO BOX 677386<br>DALLAS TX 75267-7386 | | Accounts Payable | | | | $986.10 |
| GANSETT LIMITED PARTNERSHIP, #7195<br>C/O QUINCY & COMPANY INC<br>144 GOULD STREET SUITE 152<br>NEEDHAM MA 02494 | | Accounts Payable | | | | $3,389.04 |
| Gaode, Semida<br>c/o Rhatigan Law Offices LLC<br>100 W. Monroe Street<br>19th Floor<br>Chicago Illinois 60603 | | Potential Litigation Claim | X | X | X | Unknown |
| GARBER PROPERTIES, #9315<br>PO BOX 639<br>HINSDALE IL 60522 | | Accounts Payable | | | | $17,319.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GARDEN CITY PARK ASSOC LLC, #589236<br>350 THEODORE FREMD AVE STE 210<br>RYE NY 10580 | | Accounts Payable | | | | $20,720.46 |
| GARDEN CITY PARK WATER DIST, #17703<br>PO BOX 806<br>GARDEN CITY NY 11040 | | Accounts Payable | | | | $56.00 |
| Gardenia Sanchez, #591170<br>Po Box 1655<br>Mattawa WA 99349 | | Accounts Payable | | | | $7,974.88 |
| GARDNER WATER DEPT, #17209<br>CITY HALL<br>ROOM 114<br>GARDNER MA 01440 | | Accounts Payable | | | | $55.85 |
| Garibotti Family Limited Partnership 1, #3212<br>c/o Maze & Associates<br>3478 Buskirk Avenue, Suite 215<br>Pleasant Hill CA 95423 | | Accounts Payable | | | | $483.53 |
| GARIBOTTI FAMILY LIMITED PARTNERSHIP 1, #385486<br>C/O MAZE & ASSOCIATES<br>3478 BUSKIRK AVE SUITE 215<br>PLEASANT HILL CA 94523 | | Accounts Payable | | | | $11,000.00 |
| GARLAND POLICE DEPARTMENT, #499906<br>1891 FOREST LANE<br>GARLAND TX 75042 | | Accounts Payable | | | | $1,900.00 |
| GARRISON CENTRAL BRUNSWICK LLC, #648958<br>GARRISON CENTRAL RETAIL - OH<br>DEPT 78907<br>PO BOX 78000<br>DETROIT MI 48278-0907 | | Accounts Payable | | | | $6,704.60 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GARRISON CENTRAL II WESTERVILLE LLC, #651847<br>DEPT 781869<br>PO BOX 78000<br>DETROIT MI 48278-1869 | | Accounts Payable | | | | $7,486.78 |
| GARRISON CENTRAL SAGAMORE LLC, #647524<br>DEPT 78878<br>PO BOX 78000<br>DETROIT MI 48278-0878 | | Accounts Payable | | | | $6,211.81 |
| GARRISON CHAPEL HILLS OWNER LLC, #599114<br>PO BOX 1910<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $20,947.80 |
| GARRISON DECATUR OWNER LLC, #577852<br>PO BOX 975635<br>DALLAS TX 75397-5635 | | Accounts Payable | | | | $2,334.00 |
| GARRISON LAKESHORE OWNER LLC, #609907<br>PO BOX 975634<br>DALLAS TX 75397 | | Accounts Payable | | | | $7,197.84 |
| GARRISON SALINA OWNER LLC, #675549<br>PO BOX 975685<br>DALLAS TX 75397 | | Accounts Payable | | | | $11,863.64 |
| GARRITY LLC, #654358<br>C/O PROSPER LLC<br>2922 E CLEVELAND BLVD STE 800<br>CALDWELL ID 83605 | | Accounts Payable | | | | $2,057.41 |
| Garwood Mall Associates<br>Warm, Elliot L., Esq.<br>641 Shunpike Road<br>Chatham New Jersey 07928 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GARWOOD MALL ASSOCIATES, #5199<br>C/O FIDELITY MANAGEMENT CO<br>PO BOX 48<br>GREEN VILLAGE NJ 07935 | | Accounts Payable | | | | $6,170.44 |
| Gary Stone<br>408 N. Bailey Ave<br>Fort Worth TX 76107 | | SERP<br>Various | | | | $22,547.70 |
| GARY WALLER INVESTMENTS LP LTD, #164324<br>6208 RIVER OAKS CT<br>BRENTWOOD TN 37027 | | Accounts Payable | | | | $5,355.93 |
| GARY WHITE, #8502<br>341 EAST 2100 SOUTH<br>SALT LAKE CITY UT 84115 | | Accounts Payable | | | | $569.72 |
| GARY'S PLUMBING & HEATING, #692347<br>1325 MEADOR AVENUE STE 101<br><br>BELLINGHAM WA 98229 | | Accounts Payable | | | | $450.05 |
| GAS COMPANY, #3512<br>PO BOX C<br>MONTEREY PARK CA 91756 | | Accounts Payable | | | | $4,749.24 |
| GAS SOUTH, #249224<br>PO BOX 530552<br>ATLANTA GA 30353 | | Accounts Payable | | | | $370.44 |
| GATEHOUSE MEDIA DELAWARE HOLDINGS INC, #691298<br>PO BOX 664<br>DOVER DE 19903 | | Accounts Payable | | | | $359.32 |
| GATEHOUSE MEDIA MA, #674622<br>PO BOX 845908<br>BOSTON MA 02284-5908 | | Accounts Payable | | | | $17,498.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Gates, Niles<br>Rutan & Tucker<br>611 Anton Blvd<br>Suite 1400<br>Costa Mesa California 92626 | | Potential Litigation Claim | X | X | X | Unknown |
| GATEWAY CENTER ASSOC, #5246<br>PO BOX 2446<br>DANBURY CT 06813 | | Accounts Payable | | | | $6,032.55 |
| GATEWAY CNTR PROP PHASE II OWNER LLC, #687743<br>FBO GACC & WFBNA ACCT 004640436221<br>PO BOX 416837<br>BOSTON MA 02241-6837 | | Accounts Payable | | | | $17,286.89 |
| GATEWAY CORNER HOLDINGS LLC, #536630<br>C/O WANDA TANG PC<br>8840 E CHAPARRAL ROAD SUITE #185<br>SCOTTSDALE AZ 85250 | | Accounts Payable | | | | $2,705.26 |
| GATEWAY JACKSON INC, #451778<br>PO BOX 57025<br>NEWARK NJ 07101 | | Accounts Payable | | | | $3,689.41 |
| GATEWAY LP, #220733<br>101 INTERNATIONAL WAY<br>MISSOULA MT 59808 | | Accounts Payable | | | | $13,664.74 |
| GATEWAY MANAGEMENT COMPANY, #330493<br>13601 EAST WHITTIER BLVD SUITE 200<br>WHITTIER CA 90605 | | Accounts Payable | | | | $4,660.00 |
| GATEWAY POINTE LLC, #255249<br>C/O MAR INVESTMENTS<br>331 N ATLANTIC BLVD # 200<br>MONTERERY PARK CA 91754 | | Accounts Payable | | | | $683.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GATEWAY RETAIL CENTER LLC, #634051<br>C/O TERRANOVA CORP<br>801 ARTHUR GODFREY RD STE 600<br>MIAMI FL 33140 | | Accounts Payable | | | | $4,481.52 |
| GATEWAY TAYLOR INC, #466904<br>PO BOX 57027<br>NEWARK NJ 07101 | | Accounts Payable | | | | $3,585.71 |
| GATOR GOLDEN GATE LLC, #597057<br>1595 NE 163RD ST<br>NORTH MIAMI BEACH FL 33162 | | Accounts Payable | | | | $8,269.44 |
| GATOR HILLSIDE VILLAGE LLC, #556079<br>1595 N.E. 163RD STREET<br>NORTH MIAMI BEACH FL 33162 | | Accounts Payable | | | | $5,401.95 |
| GATOR TRANSIT PARTNERS LTD, #512258<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH FL 33162 | | Accounts Payable | | | | $5,097.54 |
| GBJ VENTURE LLC, #590009<br>FLEMING INVESTMENT PROPERTIES<br>4630 50TH STREET SUITE 618<br>LUBBOCK TX 79414 | | Accounts Payable | | | | $3,654.58 |
| GD CONSTRUCTION, #691714<br>34670 W 133RD STREET<br>EXCELSIOR SPRINGS MO 64024 | | Accounts Payable | | | | $275.00 |
| GDR TEXAS INVESTMENTS LTD, #318697<br>C/O HOPKINS COMMERCIAL REAL ESTATE<br>7995 LBJ FRWY STE 250<br>DALLAS TX 75251 | | Accounts Payable | | | | $3,481.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GDR TEXAS INVESTMENTS, LTD., #8492<br>C/O HOPKINS COMMERCIAL REAL ESTATE, INC.<br>7995 LBJ FREEWAY, SUITE 250<br>DALLAS TX 75251 | | Accounts Payable | | | | $10,200.00 |
| GE FLEET SERVICE, #320771<br>PO BOX 100363<br>ATLANTA GA 30384 | | Accounts Payable | | | | $2,232.15 |
| GE MONEY BANK, #692296<br>C/O MARY JANE M ELLIOTT PC<br>24300 KARIM BLVD<br>NOVI MI 48375 | | Accounts Payable | | | | $33.59 |
| GEJ HIGH POINT LLC, #413597<br>C/O JUSTER DEVELOPMENT COMPANY<br>120 WHITE PLAINS RD, SUITE 110<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $6,597.46 |
| GEJ NEWBURGH LLC, #615955<br>C/O JUSTER DEVELOPMENT CO<br>120 WHITE PLAINS RD STE 110<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $9,110.00 |
| GEMAIRE DISTRIBUTORS LLC, #652729<br>PO BOX 406698<br>ATLANTA GA 30384 | | Accounts Payable | | | | $49.38 |
| GEMINI CENTERVILLE MALL, #562868<br>C/O GEMINI CENTERVILLE GALLERIA<br>PO BOX 934813<br>ATLANTA GA 31193-4813 | | Accounts Payable | | | | $558.65 |
| GEMINI PROPERTY MANAGEMENT LLC, #508634<br>REF JOHNSTOWN GALLERIA<br>PO BOX 725 BIN # 17<br>INDIANA PA 15701 | | Accounts Payable | | | | $13,358.32 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GENCO COMPANY, #39353<br>PO BOX 951682<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $27,000.00 |
| GENECOV GROUP, #9587<br>C/O BURNS & NOBLE COMM REAL EST<br>909 ESE LOOP 323 STE 650<br>TYLER TX 75701 | | Accounts Payable | | | | $2,162.00 |
| GENERAL GROWTH MANAGEMENT, #90057<br>OGLETHORPE MALL SDS-12-1640<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $9,175.57 |
| GENESIS 2007 PROPERTIES III LLC, #457023<br>PO BOX 366<br>OAKHURST NJ 07755 | | Accounts Payable | | | | $7,518.34 |
| GENEVA SHOPPING CENTER LLC, #352815<br>414 EAGLE ROCK AVE SUITE 208<br>WEST ORANGE NJ 07052 | | Accounts Payable | | | | $4,657.90 |
| GENTILLY LLC, #106931<br>PO BOX 311240<br>NEW BRAUNFELS TX 78131 | | Accounts Payable | | | | $4,451.98 |
| GEOFFREY A FARRAR, #8182<br>PO BOX 1701<br>CHICO CA 95927 | | Accounts Payable | | | | $6,458.32 |
| GEORGE K DEUKMEJIAN, #287212<br>C/O BOB SMITH<br>1369 VALLEJO WAY<br>SACRAMENTO CA 95818 | | Accounts Payable | | | | $6,755.46 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GEORGE STREET HOLDINGS LLC, #679241<br>C/O R BERMAN REALTY LLC<br>50 MILLSTONE RD BLDG 100 STE 140<br>EAST WINDSOR NJ 08520 | | Accounts Payable | | | | $3,770.11 |
| GEORGIA NATURAL GAS, #110414<br>Isel Silva<br>817 W Peachtree St NW<br>Atlanta GA 30308 | | Accounts Payable | | | | $1,236.29 |
| GEORGIA POWER CO, #3031<br>1607 Walton Way<br>96 Annex<br>Atlanta GA 30396 | | Accounts Payable | | | | $24,224.67 |
| Gerard Alexander Lopez, #557594<br>16077 Ashland Avenue #243<br>San Lorenzo CA 94580 | | Accounts Payable | | | | $11,000.00 |
| Gerard Gutierrez, #3034<br>1505 Ne 34th St<br>Fort Worth TX 76106 | | Accounts Payable | | | | $4,663.45 |
| Gerhart, William A.<br>c/o Federman & Sherwood<br>10205 N. Pennsylvania Avenue<br>Oklahoma City Oklahoma 73120 | | Potential Litigation Claim | X | X | X | Unknown |
| GETTYSBURG TIMES, #691317<br>PO BOX 3669<br>GETTYSBURG PA 17325 | | Accounts Payable | | | | $348.91 |
| GEUS -CITY OF GREENVILLE, #2867<br>PO BOX 660071<br>DALLAS TX 75266 | | Accounts Payable | | | | $180.77 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GEYER SPRINGS SC LLC, #682922<br>3119 QUENTIN RD<br>BROOKLYN NY 11234 | | Accounts Payable | | | | $5,922.68 |
| GG RETAIL PROPERTIES LLC, #318287<br>RIVERS EDGE SHOPPING CTR<br>1049 DRESSER CT<br>RALEIGH NC 27609-7323 | | Accounts Payable | | | | $7,764.00 |
| GG&A CENTRAL MALL PARTNERS LP - LAWTON, #350414<br>PO BOX 404598<br>ATLANTA GA 30384 | | Accounts Payable | | | | $6,558.83 |
| GG&A CENTRAL MALL PARTNERS LP, #350417<br>PO BOX 404599<br>ATLANTA GA 30384 | | Accounts Payable | | | | $2,917.18 |
| GG&A CENTRAL MALL PARTNERS LP, #350418<br>PORT ARTHUR<br>PO BOX 404597<br>ATLANTA GA 30384 | | Accounts Payable | | | | $3,060.08 |
| GGF BRISTOL LLC, #296288<br>C/O GASKA INC<br>100 WEST BROADWAY STE 950<br>GLENDALE CA 91210 | | Accounts Payable | | | | $5,832.17 |
| GGF BRISTOL, LLC, #3103<br>C/O GASKA, INC.<br>100 WEST BROADWAY,  SUITE 950<br>GLENDALE CA 91210 | | Accounts Payable | | | | $2,083.85 |
| GGF LLC, #247653<br>C/O GASKA INC<br>100 W BROADWAY STE 950<br>GLENDALE CA 91210 | | Accounts Payable | | | | $13,719.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GGP ALA MOANA LLC, #675158<br>C/O ALA MOANA CENTER<br>PO BOX 860267<br>MINNEAPOLIS MN 55486-0267 | | Accounts Payable | | | | $38,585.36 |
| GGP JORDAN CREEK LLC, #417903<br>SDS-12-2423<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $16,628.08 |
| GGP LIMITED PARTNERSHIP-APACHE MALL, #78840<br>SDS 12 1660<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $10,604.74 |
| GGP MAINE MALL LLC, #688286<br>7846 SOLUTION CENTER<br>CHICAGO IL 60677-7008 | | Accounts Payable | | | | $16,471.48 |
| GGP NORTHRIDGE FASHION CENTER LP, #571486<br>SDS-12-1664<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1664 | | Accounts Payable | | | | $8,623.57 |
| GGP TUCSON MALL LLC, #587886<br>SDS-12-2082<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2082 | | Accounts Payable | | | | $9,365.08 |
| GGP-FOUR SEASONS LLC, #312531<br>RE:FOUR SEASONS TWN CTR/SDS-12-2427<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,901.17 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GGP-GLENBROOK LLC, #310895<br>C/O GLENBROOK SQUARE SDS-12-2387<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,711.98 |
| GGP-NEWGATE MALL LLC, #303472<br>SDS-12-3049<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3049 | | Accounts Payable | | | | $10,667.22 |
| GGP-TUCSON MALL L.L.C., #3477<br>C/O TUCSON MALL, ATTN.:  GENERAL MANAGER<br>4500 N. ORACLE ROAD<br>TUCSON AZ 85705 | | Accounts Payable | | | | $5,910.03 |
| GI FAMILY RADIO, #692489<br>PO BOX 5853<br>GRAND ISLAND NE 68802 | | Accounts Payable | | | | $391.00 |
| GIBRALTER MANAGEMENT CO INC, #77264<br>150 WHITE PLAINS RD<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $5,157.37 |
| GIBRALTER MANAGEMENT CO INC, #77299<br>150 WHITE PLAINS RD<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $2,960.44 |
| GIBRALTER MGMT. CO. INC., #5295<br>150 WHITE PLAINS RD STE 400<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $2,278.13 |
| Gideon Meyer, #557266<br>210 West State Street<br>Clarinda IA 56132 | | Accounts Payable | | | | $3,674.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Gilbert Lopez, #574409<br>2205 SHARON WAY<br>GRANBURY TX 76049-6619 | | Accounts Payable | | | | $1,375.00 |
| GILLESPIE'S STORE INC, #239096<br>1115 E MAIN ST<br>JACKSON OH 45640 | | Accounts Payable | | | | $5,400.00 |
| GILROY VILLAGE SHOPPING CENTER LLC, #561332<br>COATES & SOWARDS INC<br>591 W HAMILTON AVE STE 100<br>CAMPBELL CA 95008 | | Accounts Payable | | | | $6,578.66 |
| GILROY VILLAGE SHOPPING CENTER LLC, #9019<br>C/O COATES & SOWARDS, INC.<br>591 W. HAMILTON AVENUE, SUITE 100<br>CAMPBELL CA 95008 | | Accounts Payable | | | | $6,950.61 |
| GIN JO CORP, #241003<br>C/O PATEL MANAGEMENT<br>3730 WEST DEVON AVE<br>LINCOLNWOOD IL 60712 | | Accounts Payable | | | | $9,159.84 |
| GIORDANO HALLERAN & CIESLA PC, #589231<br>125 HALF MILE ROAD SUITE 300<br>RED BANK NJ 07701 | | Accounts Payable | | | | $66,030.50 |
| Girotto, Luigi<br>c/o Weitz Law Firm PA<br>Bank of America Building<br>18305 Biscayne Blvd<br>Ste 214<br>Aventura  Florida 33160 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GIS ROLLING LLC, #671943<br>970 N OAKLAWN AVE STE 100<br>ELMHURST IL 60126 | | Accounts Payable | | | | $3,879.16 |
| GIV GREEN TREE MALL INVESTOR LLC, #660675<br>REIT DEPOSIT<br>32272 COLLECTION CTR DR<br>CHICAGO IL 60693-3227 | | Accounts Payable | | | | $5,751.11 |
| GK HOLIDAY VILLAGE LLC, #652726<br>PO BOX 713762<br>CINCINNATI OH 45271-3762 | | Accounts Payable | | | | $11,448.81 |
| GLACIER REPORTER, #689508<br>BOX 847<br>CUT BANK MT 59427 | | Accounts Payable | | | | $320.00 |
| GLADSTONE CORNERS LLC, #300153<br>C/O MCKENZIE MANAGEMENT INC<br>2720 S RIVER ROAD SUITE 214<br>DES PLAINES IL 60018 | | Accounts Payable | | | | $3,827.74 |
| GLASGOW SHOPPING CENTER CORP, #5143<br>2750 WRANGLE HILL RD<br>BEAR DE 19701 | | Accounts Payable | | | | $6,302.00 |
| GLASGOW WATER COMPANY, #17700<br>PO BOX 819<br>GLASGOW KY 42142 | | Accounts Payable | | | | $21.33 |
| GLASSCOCK PLAZA LLC, #323856<br>701 N CHARLES<br>WARRENSBURG MO 64093 | | Accounts Payable | | | | $6,245.30 |
| GLENDALE POLICE DEPARTMENT, #650124<br>6835 N 57TH DR<br>GLENDALE AZ 85301 | | Accounts Payable | | | | $40.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GLENN K SHRIVER JR, #5164<br>PO BOX 275<br>CLARKSBURG MD 20871 | | Accounts Payable | | | | $9,146.42 |
| GLENSTONE I LIMITED PARTNERSHIP, #9008<br>ONE COWBOY PKWY<br>IRVING TX 75063 | | Accounts Payable | | | | $6,361.32 |
| GLENWEST MANAGEMENT COMPANY, #401626<br>610 E GLENOAKS BLVD<br>GLENDALE CA 91207 | | Accounts Payable | | | | $18,958.38 |
| GLENWOOD ASSOCIATES LLC, #357011<br>C/O SOVEREIGN PROPERTY MGMT LLC<br>102 ROBINO COURT SUITE 101<br>WILMINGTON DE 19804-2362 | | Accounts Payable | | | | $5,328.66 |
| GLENWOOD BRIGHT HOLDING CO LLC, #211480<br>LEXINGTON CROSSING<br>9525 BIRKDALE CROSSING DR STE 200<br>HUNTERSVILLE NC 28078 | | Accounts Payable | | | | $4,687.00 |
| GLENWOOD ENERGY OF OXFORD, #498454<br>PO BOX 44750<br>MIDDLETOWN OH 45044 | | Accounts Payable | | | | $377.00 |
| GLENWOOD SPRINGS MALL LLLP, #10341<br>51027 HWY 6 & 24 STE 145<br>GLENWOOD SPRINGS CO 81601-0000 | | Accounts Payable | | | | $6,852.06 |
| GLIMCHER MERRITT SQUARE LLC, #480534<br>75 REMITTANCE DR  STE 3169<br>CHICAGO IL 60675 | | Accounts Payable | | | | $8,319.41 |
| GLIMCHER NORTHTOWN VENTURE LLC, #64443<br>DEPT 000NOR<br>PO BOX 643884<br>CINCINNATI OH 45264-3884 | | Accounts Payable | | | | $2,681.47 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GLIMCHER WESTSHORE LLC, #307258<br>L-2576<br>COLUMBUS OH 43260-2576 | | Accounts Payable | | | | $5,795.84 |
| GLOVIA INTERNATIONAL INC, #463031<br>C/O BANK OF AMERICA<br>14751 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $20,372.69 |
| GLYNN JOINT WATER & SEWER, #506932<br>PO BOX 537024<br>ATLANTA GA 30353 | | Accounts Payable | | | | $21.43 |
| GMWSS, #39313<br>PO BOX 640<br>GEORGETOWN KY 40324 | | Accounts Payable | | | | $8.68 |
| GOFIS BROTHERS REALTY MANAGEMENT, #108781<br>10029 PARKE AVE<br>OAK LAWN IL 60453 | | Accounts Payable | | | | $10,163.82 |
| GOLD COSAT MALL MERCH ASSN, #11718<br>ATTN ELAINE JARVIS<br>11427A COASTAL HWY<br>OCEAN CITY MD 21842 | | Accounts Payable | | | | $59.36 |
| GOLD COUNTRY MEDIA PUBLICATIONS, #676077<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 5910<br>AUBURN CA 95604-5910 | | Accounts Payable | | | | $1,921.15 |
| GOLDEN EAGLE MANAGEMENT LLC, #3078<br>2775 VIA DE LA VALLE # 200<br>DEL MAR CA 92014 | | Accounts Payable | | | | $615.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GOLDEN EAGLE MANAGEMENT LLC, #462256<br>2775 VIA DE LA VALLE #200<br>DEL MAR CA 92014 | | Accounts Payable | | | | $18,026.70 |
| GOLDEN STATE WATER CO, #17995<br>10758 WASHINGTON BLVD<br>CULVER CITY CA 90232 | | Accounts Payable | | | | $363.99 |
| GOLDEN STATION LLC, #3488<br>PHILLIPS EDISON & COMPANY, ATTN.:  LEASE ADMINISTRATION DEPT<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249 | | Accounts Payable | | | | $5,438.83 |
| GOLDEN STATION LLC, #677409<br>11501 NORTHLAKE DR<br>CINCINNATI OH 54249 | | Accounts Payable | | | | $7,737.46 |
| GOLDENBERG ASSOCIATES, #108377<br>C/O GOLDENBERG MANAGEMENT INC<br>350 SENTRY PKWY BLDG 630<br>BLUEBELL PA 19422 | | Accounts Payable | | | | $10,275.94 |
| GONZALEZ SAGGIO & HARLAN LLP, #329580<br>4TH FLOOR<br>225 EAST MICHIGAN<br>MILWAUKEE WI 53202 | | Accounts Payable | | | | $460.00 |
| GOOD HOPE MARKET PLACE LP, #8036<br>FIRST WASHINGTON REALTY INC<br>4350 EAST WEST HIGHWAY STE 400<br>BETHESDA MD 20814 | | Accounts Payable | | | | $14,581.66 |
| GOODMAN DISTRIBUTION INC, #655291<br>PO BOX 201652<br>HOUSTON TX 77216 | | Accounts Payable | | | | $29,748.73 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GOODMAN FAMILY TRUST, #104105<br>S E GOODMAN TRUSTEE<br>PO BOX 2116<br>BEVERLY HILLS CA 90213-2116 | | Accounts Payable | | | | $4,400.00 |
| GOODRICH CICERO LLC, #84680<br>C/O GOODRICH MANAGEMENT<br>560 SYLVAN AVE<br>ENGLEWOOD CLIFFS NJ 07632 | | Accounts Payable | | | | $879.17 |
| GOODRICH HAZLET LLC, #73481<br>560 SYLVAN AVE<br>ENGLEWOOD CLIFFS NJ 07632 | | Accounts Payable | | | | $4,703.04 |
| GOODWILL OF THE OLYMPICS & RAINER REGION, #678707<br>FILE 749467<br>LOS ANGELES CA 90074-9467 | | Accounts Payable | | | | $6,728.00 |
| GOOGLE INC, #660789<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO CA 94139-3181 | | Accounts Payable | | | | $10,717.65 |
| GOOGLE INC, #675364<br>DBA DOUBLECLICK TECH SOLUTIONS<br>PO BOX 7247-7366<br>PHILADELPHIA PA 19170-7366 | | Accounts Payable | | | | $1,261.15 |
| GOOLSBY POINTE STATION LLC, #677156<br>PO BOX 645216<br>PITTSBURGH PA 15264-5216 | | Accounts Payable | | | | $6,857.93 |
| GOOSE CREEK INVESTMENTS LLC, #494911<br>C/O LEE & ASSOCIATES CHAS<br>960 MORRISON DR STE 400<br>CHARLESTON SC 29403 | | Accounts Payable | | | | $9,524.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GOOSE CREEK PROPERTIES, #5229<br>ATTN DENISE<br>3034 REAR HUNSINGER LANE<br>LOUISVILLE KY 40220 | | Accounts Payable | | | | $4,200.00 |
| GOSFORD AT PACHECO LLC, #351740<br>ROTHBART DEVELOPMENT CORP<br>10990 WILSHIRE BLVD SUITE 1000<br>LOS ANGELES CA 90024 | | Accounts Payable | | | | $13,940.00 |
| GOVERNOR PLAZA ASSOC PROP #1240, #603864<br>C/O FEDERAL REALTY INVEST TRUST<br>P O BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $7,290.61 |
| GOVERNOR SQUARE ASSOCIATES 1 SPE LLC, #455739<br>C/O DELLE DONNE & ASSOCIATES INC<br>100 WEST COMMONS BLVD SUITE 100<br>NEW CASTLE DE 19720 | | Accounts Payable | | | | $11,124.00 |
| GOVERNOR'S SQUARE INC, #10054<br>SDS 12-2725<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $2,937.28 |
| GOVERNOR'S SQUARE MALL CO, #5167<br>PO BOX 932434<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $18,825.31 |
| GP DEVELOPMENT CORP, #672294<br>THE PAVILION STE 700-40<br>261 OLD YORK RD<br>JENKINTOWN PA 19046 | | Accounts Payable | | | | $7,458.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GP OCD PARTNERS LLC, #411310<br>C/O GABALDON PROPERTIES<br>311 E CHICAGO STREET SUITE 220<br>MILWAUKEE WI 53202 | | Accounts Payable | | | | $10,218.84 |
| GR PLAZA LLC, #690108<br>PO BOX 603071<br>CHARLOTTE NC 28260-3071 | | Accounts Payable | | | | $4,636.82 |
| GRACE A. SANFILIPPO 1998 TRUST, #632355<br>C/O BIAGINI PROPERTIES, INC.<br>333 W. EL CAMINO REAL, STE 240<br>SUNNYVALE CA 94087-1969 | | Accounts Payable | | | | $7,884.75 |
| Graham Jr., Timothy J.<br>56 Johnson Dr<br>Belle Mead New Jersey 08502 | | Potential Litigation Claim | X | X | X | Unknown |
| GRAINGER INDUSTRIAL SUPPLY, #660787<br>100 GRAINGER PKWY<br>LAKE FOREST IL 60045 | | Accounts Payable | | | | $45,339.69 |
| GRALLA PROPERTIES, #8415<br>21700 OXNARD STREET SUITE 850<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $7,630.00 |
| GRAND BALDWIN ASSOCIATES, #5219<br>C/O ROSEN ASSOCIATE MANAGEMENT CORP<br>33 S SERVICE RD<br>JERICHO NY 11753 | | Accounts Payable | | | | $5,643.16 |
| GRAND BLANC CENTER L L C, #9473<br>C/O JONNA PROPERTIES<br>4036 TELEGRAPH RD STE 201<br>BLOOMFIELD HILLS MI 48302 | | Accounts Payable | | | | $4,009.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GRAND CENTRAL PARKERSBURG LLC, #571485<br>L-2031<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $7,299.33 |
| GRAND CENTRAL PLAZA INC, #5192<br>1020 CENTER STREET SUITE 4<br>HORSEHEADS NY 14845 | | Accounts Payable | | | | $5,775.00 |
| GRAND COVINA PLAZA LLC, #570569<br>KENNEDY WILSON PROPERTIES LTD<br>9701 WILSHIRE BLVD SUITE 700<br>BEVERLY HILLS CA 90212 | | Accounts Payable | | | | $5,362.30 |
| GRAND HAVEN TRIBUNE, #691318<br>314 W MARKET ST - CN 5071<br>SANDUSKY OH 44870 | | Accounts Payable | | | | $364.05 |
| GRAND LADERA LLC, #400369<br>DEPT 9652<br>LOS ANGELES CA 90084-9652 | | Accounts Payable | | | | $13,048.62 |
| GRAND RAPIDS CITY TREASURER, #17702<br>John M. Globensky<br>300 Monroe Ave. NW Room 220<br>Grand Rapids MI 49503-2296 | | Accounts Payable | | | | $116.71 |
| GRAND STREET SHOPPING CENTER, #2869<br>C/O WILLIAM J. BENDIX, ESQ.<br>692 GRAND ST, 2ND FLOOR<br>BROOKLYN NY 11211 | | Accounts Payable | | | | $443.38 |
| GRAND TRAVERSE COUNTY, #18144<br>DEPT OF PUBLIC WORKS<br>2650 LAFRANIER RD<br>TRAVERSE CITY MI 49686 | | Accounts Payable | | | | $80.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GRAND TRAVERSE MALL, #9501<br>GRAND TRAVRSE MALL PTRS SDS-12-1367<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $8,815.66 |
| GRANITE AND GOLD SCENIC PLACE LLC, #405206<br>C/O BREKKE REAL ESTATE INC<br>1500 STANDIFORD AVENUE BUILDING D<br>MODESTO CA 95350-0592 | | Accounts Payable | | | | $4,796.00 |
| GRANITE SAND REALTY LLC, #537684<br>C/O SANDOR DEVELOPMENT CO<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $2,837.23 |
| GRANT CO NEWS, #691674<br>PO BOX 1118<br>SHELBYVILLE KY 40066-1118 | | Accounts Payable | | | | $320.00 |
| GRANT PLAZA ACQUISITION LP, #333900<br>C/O WHASTON REALTY GROUP INC<br>2400 ROUTE 1<br>NORTH BRUNSWICK NJ 08902 | | Accounts Payable | | | | $8,280.10 |
| Grant, Steven, et al<br>Harrison Patterson & O'Connor LLP<br>402 West Broadway<br>29th Floor<br>San Diego California 92101 | | Potential Litigation Claim | X | X | X | Unknown |
| GRASS VALLEY SHOPPING CENTER LP, #534412<br>PO BOX 2990<br>NEWPORT BEACH CA 92658 | | Accounts Payable | | | | $11,717.86 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GRAY PLANT MOOTY MOOTY & BENNETT P.A., #655243<br>500 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS MN 55402 | | Accounts Payable | | | | $342.50 |
| GRAYS FERRY PARTNERS LP, #76066<br>LOCKBOX #41740<br>PO BOX 8500<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $3,852.04 |
| GRAYS HARBOR PUD, #3032<br>PO BOX 510<br>ABERDEEN WA 98520 | | Accounts Payable | | | | $970.18 |
| GRAZIADIO FAMILY DEVELOPMENT, #4836<br>149 PALOS VERDES BOULEVARD STE E<br>REDONDO BEACH CA 90277 | | Accounts Payable | | | | $5,112.36 |
| GRE CORALWOOD LP, #334488<br>C/O STILES PROPERTY MANAGEMENT<br>301 EAST LAS OLAS BLVD 5TH FLOOR<br>FT LAUDERDALE FL 33301 | | Accounts Payable | | | | $2,048.22 |
| GREAT BRIDGE RETAIL LLC, #225449<br>C/O STANTON PARTNERS INC<br>150 W MAIN ST STE 1720<br>NORFOLK VA 23510 | | Accounts Payable | | | | $852.99 |
| GREAT FOREST INC, #491380<br>2014 FIFTH AVENUE<br>NEW YORK NY 10035 | | Accounts Payable | | | | $949.50 |
| GREAT NECK SHOPPING CENTER LLC, #5301<br>PO BOX 8815<br>VIRGINIA BCH VA 23450 | | Accounts Payable | | | | $12,112.56 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GREAT PLAINS CLINIC MEDICAL ENTERPRISES, #583093<br>PO BOX 2121<br>DICKINSON ND 58602 | | Accounts Payable | | | | $3,870.04 |
| GREAT WESTERN POWER COMPANY LLC, #689108<br>1532 BUENA VISTA AVE<br>ALAMEDA CA 94501 | | Accounts Payable | | | | $2,001.00 |
| GREATER BOSTON CONVENTION & VISITORS, #692219<br>BUREAU INC<br>2 COPLEY PLACE STE 105<br><br>BOSTON MA 02116 | | Accounts Payable | | | | $1,500.00 |
| GREATER NIAGARA NEWSPAPER, #676613<br>PO BOX 549<br>NIAGARA FALLS NY 14302-0549 | | Accounts Payable | | | | $1,694.24 |
| GRECO/REGGI DEVELOPMENT LLC, #184614<br>1550 HECKT RD<br>BARTLETT IL 60103 | | Accounts Payable | | | | $559.87 |
| GREECE RIDGE LLC, #253993<br>FBO GERMAN AMERICAN CAPITL/DEPT 981<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,695.42 |
| GREEN BAY POLICE DEPARTMENT, #307586<br>ATTN ALARM PERMITS<br>307 S ADAMS ST<br>GREEN BAY WI 54301 | | Accounts Payable | | | | $15.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GREEN BAY WATER UTILITY, #17705<br>631 S ADAMS ST<br>P0 BOX 1210<br>GREEN BAY WI 54305 | | Accounts Payable | | | | $19.68 |
| GREEN DOT CORPORATION, #287723<br>PO BOX 1187<br>MONROVIA CA 91017 | | Accounts Payable | | | | $128.70 |
| GREEN EAGLE PROPERTY RESOURCES LP, #152152<br>C/O PNC BANK NA<br>PO BOX 822479<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $10,084.95 |
| GREEN HILLS COURT LLC, #10302<br>C/O BROOKSIDE PROPERTIES INC<br>2002 RICHARD JONES RD STE 200A<br>NASHVILLE TN 37215 | | Accounts Payable | | | | $5,580.39 |
| GREEN KEEPERS, #39685<br>PO BOX 1575<br>WOODLAND CA 95776 | | Accounts Payable | | | | $2,396.90 |
| GREEN MOUNT CROSSING LLC, #424600<br>11850 STUDT AVENUE<br>ST LOUIS MO 63141 | | Accounts Payable | | | | $9,238.54 |
| GREEN MOUNTAIN WATER & SANITATION DIST, #163976<br>13919 W UTAH AVE<br>LAKEWOOD CO 80228 | | Accounts Payable | | | | $61.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Green Tree Servicing<br>Stern Lavinthal Frankenberg & Norgaard LLC<br>105 Eisenhower Parkway<br>Suite 302<br>Roseland New Jersey 07068-0490 | | Potential Litigation Claim | X | X | X | Unknown |
| GREEN VALLEY GLENWOOD P S D, #17718<br>PO BOX 1518<br>BLUEFIELD WV 24701 | | Accounts Payable | | | | $137.22 |
| GREEN VALLEY MARKETPLACE LLC, #540215<br>C/O DONAHUE SCHRIBER REALTY GP LP<br>PO BOX 6157<br>HICKSVILLE NY 11802-6157 | | Accounts Payable | | | | $12,864.40 |
| Greenboro Property, #8505<br>C/O BLOCK AND COMPANY<br>605 W. 47TH STREET, SUITE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $6,657.04 |
| GREENBRIER MALL II LLC, #446709<br>GREENBRIER MALL CLEARING ACCT<br>PO BOX 74125<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $7,122.57 |
| GREENBURG DEVELOPMENT, #468744<br>15563 MANCHESTER ROAD<br>BALLWIN MO 63011 | | Accounts Payable | | | | $414.00 |
| GREENE COUNTY SANITARY, #17723<br>ENGINEERING<br>667 DAYTON XENIA RD<br>XENIA OH 45385 | | Accounts Payable | | | | $143.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GREENE TOWNSHIP MUNICIPAL, #39962 AUTHORITY 4182 SUNSET PIKE CHAMBERSBURG PA 17202 | | Accounts Payable | | | | $149.60 |
| GREENFIELD UTILITIES, #3035 PO BOX 456 GREENFIELD IN 46140 | | Accounts Payable | | | | $229.84 |
| GREENHILL PARTNERS LP, #370894 DEPT 446 PO BOX 4346 HOUSTON TX 77210 | | Accounts Payable | | | | $4,036.82 |
| GREENSBORO PROPERTY COMPANY LLC, #279010 C/O BLOCK AND COMPANY 605 W 47TH ST STE 100 KANSAS CITY MO 64112 | | Accounts Payable | | | | $5,052.77 |
| GREENVIEW DEVELOPMENT GREENBURY LP, #510857 C/O STREAM REALTY PARTNERS LP 515 CONGRESS AVE STE 1300 AUSTIN TX 78701 | | Accounts Payable | | | | $4,030.67 |
| GREENVILLE FALSE ALARM REDUCTION UNIT, #691426 PO BOX 7207 GREENVILLE NC 27835 | | Accounts Payable | | | | $5.00 |
| GREENVILLE HERALD BANNER, #692016 PO BOX 6000 GREENVILLE TX 75403 | | Accounts Payable | | | | $535.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GREENVILLE WATER DISTRICT, #17719<br>PO BOX 595<br>GREENVILLE RI 02828 | | Accounts Payable | | | | $41.41 |
| GREENVILLE WATER SYSTEM, #17704<br>PO BOX 687<br>GREENVILLE SC 29602 | | Accounts Payable | | | | $190.40 |
| GREENWAY PLAZA LLC, #254242<br>GREENWAY CENTER<br>PO BOX 277788<br>ATLANTA GA 30384 | | Accounts Payable | | | | $19,540.23 |
| GREENWAY TERRACE LLC, #83078<br>C/O ARIZONA PARTNERS RETAIL<br>6621 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85250 | | Accounts Payable | | | | $2,881.37 |
| GREENWOOD MALL, #8912<br>GENERAL GROWTH PROP LP SDS 12-1361<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $10,511.65 |
| GREENWOOD PARK MALL LLC, #556004<br>867695 RELIABLE PARKWAY<br>CHICAGO IL 60686-0076 | | Accounts Payable | | | | $8,499.90 |
| GREENWOOD STATION LLC, #184920<br>PO BOX 203137<br>DALLAS TX 753203137 | | Accounts Payable | | | | $4,872.00 |
| GREGG CHILDREN'S PROPERTY TRUST, #652294<br>3838 OAK LAWN AVE SUITE 1416<br>DALLAS TX 75219 | | Accounts Payable | | | | $5,984.32 |
| Gregory Dwayne James Bechtold, #618884<br>514 W Blake Avenue<br>Connellsville PA 15425 | | Accounts Payable | | | | $7,900.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GREGORY MANN, #448910<br>21923 MARTIN CIRCLE<br>HAGERSTOWN MD 21742 | | Accounts Payable | | | | $8,341.29 |
| GREGORY PLACE SHOPPING CENTER, LLC, #9820<br>2851 LAKEWOOD VILLAGE DRIVE<br>NORTH LITTLE ROCK AR 72116 | | Accounts Payable | | | | $3,860.00 |
| GREGORY VILLAGE PARTNERS LP, #142205<br>C/O VILLAGE PROPERTIES<br>940 EMMETT AVE STE 200<br>BELMONT CA 94002 | | Accounts Payable | | | | $10,109.86 |
| GRENADA PLAZA INVESTORS LLC, #348477<br>DAVID ANTON/CORP BROKER/OFFICER<br>1185 HARVARD ROAD<br>PIEDMONT CA 94610 | | Accounts Payable | | | | $2,512.84 |
| GRETA BECKERMAN, #594764<br>6101 OHIO DRIVE APT #1227<br>PLANO TX 75024 | | Accounts Payable | | | | $2,638.00 |
| GREYSTONE POWER CORP, #2991<br>Attention: Legal Department, Steve Minor<br>4040 Bankhead Highway<br>Douglasville GA 30134 | | Accounts Payable | | | | $425.62 |
| GRI EQY - AIRPARK PLAZA LLC, #494904<br>PO BOX 536412<br>ATLANTA GA 30353 | | Accounts Payable | | | | $10,392.74 |
| GRI PARK PLAZA LLC, #625137<br>C/O FIRST WASHINGTON REALTY INC<br>PO BOX 664001<br>DALLAS TX 75266 | | Accounts Payable | | | | $11,942.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GRIFFIN DAILY NEWS, #691319<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1400<br>PADUCAH KY 42002 | | Accounts Payable | | | | $305.14 |
| GRIFFITH REAL ESTATE SERVICES, #195471<br>1944 BRUNSWICK AVE<br>CHARLOTTE NC 28207 | | Accounts Payable | | | | $5,902.92 |
| GROOM LAW GROUP, CHARTERED, #632909<br>DEPARTMENT # 0589<br>WASHINGTON DC 20073-0589 | | Accounts Payable | | | | $156.25 |
| GROSSMONT SHOPPING CENTER CO, #3101<br>5500 GROSSMONT CENTER DRIVE<br>SUITE 213<br>LA MESA CA 91942 | | Accounts Payable | | | | $241.01 |
| GROSSMONT SHOPPING CENTER CO, #8106<br>PO BOX 98809<br>LAS VEGAS NV 89193 | | Accounts Payable | | | | $14,732.46 |
| GROTON UTILITIES, #110085<br>Deb Gaudette<br>295 Meridian Street<br>Groton CT 06340 | | Accounts Payable | | | | $365.06 |
| GROTON UTILITIES, #417512<br>295 MERIDIAN ST<br>GROTON CT 06340 | | Accounts Payable | | | | $276.57 |
| GROVE SQUARE LP, #177086<br>C/O SIDCOR MANAGEMENT<br>N 9274 WINDY WAY<br>MUKWONAGO WI 53149 | | Accounts Payable | | | | $8,627.52 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GROVELAKE SC COMPANY LTD, #597072<br>C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY STE 200<br>TAMPA FL 33614 | | Accounts Payable | | | | $7,401.12 |
| GRQ LLC, #8663<br>C/O WALPIN & COMPANY<br>1355 S COLORADO BLVD STE #506<br>DENVER CO 80222 | | Accounts Payable | | | | $4,179.00 |
| GS II UNIVERSITY CENTRE LLC, #276038<br>DEPT 105096-20279-7502<br>PO BOX 92388<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,331.62 |
| GSD&M, #666357<br>PO BOX 685095<br>AUSTIN TX 78768 | | Accounts Payable | | | | $692,467.57 |
| GSMS 2005-GG4 TEMPLE RETAIL, #615023<br>REO ACCOUNT TEMPLE MALL<br>PO BOX 845984<br>DALLAS TX 75284-5984 | | Accounts Payable | | | | $6,173.31 |
| GSN ENTERPRISES INC, #468311<br>10021 HIGHCLIFF DRIVE<br>SANTA ANA CA 92705 | | Accounts Payable | | | | $2,112.00 |
| GTM DEVELOPMENT LTD, #617043<br>ATTN: DEPT 2050<br>PO BOX 29675<br>PHOENIX AZ 85038 | | Accounts Payable | | | | $3,816.89 |
| GTT COMMUNICATIONS, #543488<br>DEPT 111071<br>PO BOX 150421<br>HARTFORD CT 06115-0421 | | Accounts Payable | | | | $618.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GUADALUPE STATION LLC, #661356<br>PO BOX 645037<br>PITTSBURGH PA 15264-5037 | | Accounts Payable | | | | $4,269.58 |
| GUARANTY LOAN & REAL ESTATE CO, #5308<br>PO BOX 2208<br>WEST MEMPHIS AR 72303 | | Accounts Payable | | | | $1,620.00 |
| Guardian Media Technologies<br>c/o Capshaw DeRieux LLP<br>114 E Commerce St<br>Gladewater Texas 75647 | | Potential Litigation Claim | X | X | X | Unknown |
| Guardian Media Technologies, LTD<br>Antonelli Harrington & Thompson LLP<br>4603 Yoakum Boulevard<br>Suite 450<br>Houston Texas 77006 | | Potential Litigation Claim | X | X | X | Unknown |
| Guerrero, Cesar<br>Dept. of Fair Employment & Housing<br>2218 Kausen Dr.<br>Suite 100<br>Elk Grove CA 95758 | | Potential Litigation Claim | X | X | X | Unknown |
| GUIDANT GROUP INC, #286920<br>3414 PEACHTREE RD NE STE 375<br>ATLANTA GA 30326 | | Accounts Payable | | | | $33,948.18 |
| GUILLEMETTE BROS INC, #19332<br>2 HUGHES ST<br>SANFORD ME 04073 | | Accounts Payable | | | | $240.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Guirres, Silvia and Torres, Geraline DACO - Departamento de Asuntos del Consumidor Regional de San Juan Estacion Minillas Apartado 41059 San Juan Puerto Rico 00940 | | Potential Litigation Claim | X | X | X | Unknown |
| GULF ENERGY MECHANICAL INC, #652096 860 N DOROTHY DR #610 RICHARDSON TX 75081 | | Accounts Payable | | | | $17,436.78 |
| GULFPORT/ORANGE GROVE ASSOCIATES LTD, #4846 EDWARDS CAPITAL MANAGEMENT CO INC 700 COLONIAL ROAD STE 210 MEMPHIS TN 38117 | | Accounts Payable | | | | $3,284.78 |
| GULFWAY SHOPPING CENTER, #266390 PO BOX 8229 CORPUS CHRISTI TX 78468 | | Accounts Payable | | | | $3,359.46 |
| GUMBERG ASSOCIATES-CHAPEL SQUARE, #76867 LOCKBOX 781345 PO BOX 8500 PHILADELPHIA PA 19178-1345 | | Accounts Payable | | | | $15,342.64 |
| GUNNISON COUNTRY PUBLICATIONS LLC, #685258 218 N WISCONSIN GUNNISON CO 81230 | | Accounts Payable | | | | $332.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GUNTERSVILLE WATER & SEWER BOARD, #106085<br>329 GUNTER AVE<br>GUNTERSVILLE AL 35976 | | Accounts Payable | | | | $30.16 |
| GURNEE MILLS OPERATING CO LOCKBOX ACCT, #189847<br>PO BOX 100305<br>ATLANTA GA 30384 | | Accounts Payable | | | | $6,381.98 |
| GUSTINE WASHINGTON ASSOCIATES LTD, #107781<br>C/O ECHO REAL ESTATE SERV<br>701 ALPHA DR<br>PITTSBURGH PA 15238 | | Accounts Payable | | | | $6,967.00 |
| GUSTINE WIND GAP ASSOCIATES LTD, #95497<br>C/O METRO COMMERCIAL MGMT SERV<br>303 FELLOWSHIP RD SUITE 202<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $8,145.97 |
| GVTC, #466113<br>PO BOX 660608<br>DALLAS TX 75266 | | Accounts Payable | | | | $51.60 |
| GWINNETT DAILY POST, #676086<br>PO BOX 603<br>LAWRENCEVILLE GA 30046 | | Accounts Payable | | | | $22,294.99 |
| H & C INVESTMENTS LLC, #615326<br>ATTN: JEFF LUKE<br>1660 NO TYLER RD<br>WICHITA KS 67212 | | Accounts Payable | | | | $4,938.84 |
| H & V PARTNERS, #9231<br>43 BRADFORD LANE<br>OAK BROOK IL 60523 | | Accounts Payable | | | | $200.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| H E B GROCERY CO, #10199<br>PO BOX 839955<br>646 S MAIN AVENUE<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $5,012.06 |
| H E BUTT GROCERY COMPANY, #10212<br>PO BOX 839955<br>646 S MAIN AVENUE<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $3,221.00 |
| H E BUTT GROCERY COMPANY, #204689<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $3,900.00 |
| H E BUTT STORE PROPERTY CO #1, #5471<br>PO BOX 839955<br>646 S MAIN AVENUE<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $3,932.25 |
| H E BUTT STORE PROPERTY CO #1, #9698<br>PO BOX 839955<br>646 S MAIN AVENUE<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $3,257.35 |
| H LEVENBAUM REALTY INC, #96009<br>1534 DORCHESTER AVE<br>DORCHESTER MA 02122 | | Accounts Payable | | | | $17,757.76 |
| H S INVESTORS L L C, #7746<br>C/O THE HELLER GROUP<br>PO BOX 700<br>MADISON NJ 07940 | | Accounts Payable | | | | $14,449.14 |
| H&K TAKENAGA ENTERPRISES, #5468<br>DBA DANA POINT PLAZA<br>PO BOX 61474<br>IRVINE CA 92602-1474 | | Accounts Payable | | | | $6,735.86 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| H/S SOUTHLO LLC, #111509<br>C/O HULL STOREY DEVELOPMENT LLC<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $4,166.67 |
| HAAGEN REDONDO LLC, #183800<br>12302 EXPOSITION BOULEVARD<br>LOS ANGELES CA 90064 | | Accounts Payable | | | | $12,466.84 |
| HAEN CROCKETTE LLC, #369655<br>C/O BURNS PROPERTIES, INC<br>PO BOX 3723<br>BEAUMONT TX 77704 | | Accounts Payable | | | | $267.66 |
| HAEN JENNINGS LLC, #369637<br>C/O BURNS PROPERTIES INC<br>PO BOX 3723<br>BEAUMONT TX 77704 | | Accounts Payable | | | | $10,546.56 |
| HAFT EQUITIES SULLY PLAZA LP, #415087<br>P O BOX 741682<br>ATLANTA GA 30384-1682 | | Accounts Payable | | | | $11,577.54 |
| HAHN, PHILIP<br>3011 45th Ave<br>Greeley  CO 80634 | | 1/15/2012 - Insurance Litigation | X | X | X | Unknown |
| HAINES MALL LLC, #659953<br>PO BOX 864942<br>ORLANDO FL 32886-4942 | | Accounts Payable | | | | $16,485.82 |
| HAL R DIXON TRUST, #247949<br>ATTN CHRIS OLSEN<br>6519 N MAPLE ST A<br>SPOKANE WA 99208 | | Accounts Payable | | | | $8,500.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HALEIWA TOWN CENTER LLC, #468831<br>C/O LISA KATO CPA<br>1188 BISHOP STREET SUITE 2405<br>HONOLULU HI 96813 | | Accounts Payable | | | | $10,195.42 |
| Haley, Kevin<br>Dept. of Fair Employment & Housing<br>2218 Kausen Dr.<br>Suite 100<br>Elk Grove CA 95758 | | Potential Litigation Claim | X | X | X | Unknown |
| HALIMA INC, #5419<br>5261 VETERANS BLVD<br>METAIRIE LA 70006 | | Accounts Payable | | | | $13,185.90 |
| HALIMA, INC., #8241<br>5261 VETERANS MEMORIAL BOULEVARD<br>METAIRIE LA 70006 | | Accounts Payable | | | | $11,127.32 |
| HALL AND PARTNERS USA, #672839<br>711 3RD AVENUE 19TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $85,806.07 |
| HALLSDALE POWELL UTILITY DISTRICT, #17749<br>Becky - CEO Assistant  and Bud Gilbert<br>3745 Cunningham Dr.<br>Knoxville TN 37918 | | Accounts Payable | | | | $53.39 |
| HALPERN ENTERPRISES INC, #5317<br>5269 BUFORD HWY NE<br>ATLANTA GA 30340 | | Accounts Payable | | | | $7,718.31 |
| HAMCO REALTY HOPKINSVILLE LLC, #652977<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $9,893.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HAMCO REALTY KANSAS LLC, #623044<br>C/O HAYDN CUTLER CO<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $9,854.00 |
| HAMCO REALTY WISCONSIN LLC, #647529<br>C/O HAYDN CUTLER COMPANY<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $5,920.75 |
| HAMEROFF LAW GROUP PC, #692684<br>3443 E FT LOWELL RD STE 101<br>TUCSON AZ 85716-1617 | | Accounts Payable | | | | $729.96 |
| HAMILTON MALL LLC, #181486<br>ATTN MANAGEMENT OFFICE<br>4403 BLACK HORSE PIKE<br>MAYS LANDING NJ 08330 | | Accounts Payable | | | | $5,212.84 |
| HAMILTON PLACE MALL GP, #422268<br>PO BOX 74123<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $4,918.37 |
| HAMILTON TOWN CENTER LLC, #526353<br>867974 RELIABLE PARKWAY<br>CHICAGO IL 60686-0079 | | Accounts Payable | | | | $5,597.56 |
| HAMILTON WEST DEVELOPMENT LTD CO, #311975<br>C/O CHASE PROPERTIES LTD<br>PO BOX 92317<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $8,433.92 |
| HAMMOND REALTY LLC, #500215<br>201 HEMINGFORD CIR<br>SIMPSONVILLE SC 29681 | | Accounts Payable | | | | $3,982.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HAMMOND WATER WORKS DEPT, #17746<br>6505 COLUMBIA AVE<br>HAMMOND IN 46320 | | Accounts Payable | | | | $50.94 |
| HAMPSHIRE MANAGEMENT CO NUMBER 20 LLC, #458458<br>969 MIDLAND AVE<br>PO BOX 39<br>YONKERS NY 10704 | | Accounts Payable | | | | $15,497.60 |
| HAMPTON & 12TH LP, #653594<br>A TEXAS LIMITED PARTNERSHIP<br>12342 INWOOD RD<br>DALLAS TX 75244-8023 | | Accounts Payable | | | | $4,835.29 |
| HAMPTONS PONQUOGUE LLC, #677160<br>C/O KENILWORTH EQUITIES LTD<br>825 THIRD AVE STE 1801<br>NEW YORK NY 10022 | | Accounts Payable | | | | $6,076.60 |
| HANCOCK CENTER, #110684<br>C/O REGENCY CTR LP TENANT #415664<br>PO BOX 676473<br>DALLAS TX 75267 | | Accounts Payable | | | | $6,850.65 |
| HANFORD-ARMONA PROPERTY LLC, #591166<br>C/O SIEGEL AND CO<br>1616 W SHAW AVE STE A-1<br>FRESNO CA 93711 | | Accounts Payable | | | | $8,380.82 |
| HANNAFORD BROS CO, #7397<br>PO BOX 741354<br>ATLANTA GA 30374-1354 | | Accounts Payable | | | | $3,648.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HANOVER COUNTY PUBLIC UTILITIES, #17756<br>ATTN SANDRA HEINS<br>PO BOX 470<br>HANOVER VA 23069 | | Accounts Payable | | | | $121.52 |
| HANOVER TOWNSHIP, #625571<br>SEWER FEE<br>PO BOX 2213<br>WILKES BARRE PA 18703 | | Accounts Payable | | | | $13.75 |
| HAP PROPERTY OWNER LP, #687140<br>PO BOX 865084<br>ORLANDO FL 32886-5084 | | Accounts Payable | | | | $7,617.44 |
| HARAKI LIMITED, #9656<br>2625 S LOOP 35 STE 166<br>ALVIN TX 77511 | | Accounts Payable | | | | $2,519.59 |
| HARDY COURT SHOP CTR, #5422<br>PO BOX 161049<br>MOBILE AL 36616-1306 | | Accounts Payable | | | | $1,857.10 |
| HARGRAY, #643382<br>HARGRAY REMITTANCE CENTER<br>PO BOX 100116<br>0<br>COLUMBIA SC 29202-3116 | | Accounts Payable | | | | $195.79 |
| HARLAN & MAXINE DOUGLAS, #5476<br>E 815 ROSEWOOD<br>SPOKANE WA 99208 | | Accounts Payable | | | | $2,700.12 |
| HARMAN REALTY BROOKLYN LLC, #408377<br>958 EAST 9TH STREETS<br>BROOKLYN NY 11230 | | Accounts Payable | | | | $12,773.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HARNET TRUST, #7264<br>REAR<br>100 BOSTON ST<br>LYNN MA 01904 | | Accounts Payable | | | | $8,789.67 |
| HARNIK ENTERPRISES LLC, #502209<br>PO BOX 740254<br>NEW ORLEANS LA 70174 | | Accounts Payable | | | | $6,463.00 |
| HARNIK ENTERPRISES, LLC, #9130<br>3771 General De Gaulle Drive<br>New Orleans LA 70114 | | Accounts Payable | | | | $6,036.88 |
| HARPOON OF KINGSPORT TN LLC, #627080<br>C/O HARBERT REALTY SERVICES INC<br>2 20TH ST NORTH STE 1700<br>BIRMINGHAM AL 35203 | | Accounts Payable | | | | $7,374.22 |
| HARRIGAN WEIDEMULLER & CO, #499339<br>300 MONTGOMERY STREET SUITE 800<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $8,560.86 |
| HARRIGAN WEIDENMULLER CO, #8183<br>300 MONTGOMERY ST STE 800<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $8,000.00 |
| HARRIS COUNTY TREASURER, #449148<br>HARRIS COUNTY ALARM DETAIL<br>PO BOX 4049<br>HOUSTON TX 77210 | | Accounts Payable | | | | $75.00 |
| HARRIS HARBOR, #8985<br>PO BOX 21<br>VANDALIA OH 45377 | | Accounts Payable | | | | $348.27 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HARRISBURG MALL LP, #630700<br>C/O ST JOHN PROPERTIES INC-M<br>PO BOX 62930<br>BALTIMORE MD 21264-2930 | | Accounts Payable | | | | $5,693.23 |
| HARRISBURG WATER & SEWER DEPT, #17239<br>110 E LOCUST<br>HARRISBURG IL 62946 | | Accounts Payable | | | | $42.93 |
| HARRISON REMC, #3049<br>PO BOX 517<br>CORYDON IN 47112 | | Accounts Payable | | | | $356.53 |
| HARRISON TOWNSHIP WATER AUTHORITY, #17353<br>1705 REAR FREEPORT ROAD<br>NATRONA HTS PA 15065 | | Accounts Payable | | | | $42.05 |
| HARRISONVILLE TELEPHONE COMPANY, #225605<br>PO BOX 149<br>WATERLOO IL 62298 | | Accounts Payable | | | | $167.05 |
| HARRWAY JOINT VENTURE, #9680<br>C/O LATIPAC COMMERCIAL LLC<br>PO DRAWER 887<br>STAFFORD TX 77497 | | Accounts Payable | | | | $5,320.24 |
| HARSCH INVESTMENT PROPERTIES LLC, #110539<br>ROSS PLAZA - UNIT 37<br>PO BOX 4900<br>PORTLAND OR 97208-4900 | | Accounts Payable | | | | $12,952.00 |
| HARSON INVESTMENT LTD, #417023<br>DBA SINGER PROPERTIES<br>2305 FAR HILLS AVENUE SUITE 210<br>DAYTON OH 45419 | | Accounts Payable | | | | $734.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HART CENTERS VII LTD, #664648<br>C/O NOBLE MANAGEMENT COMPANY<br>4280 PROFESSIONAL CENTER DR STE 100<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $1,781.95 |
| HART CENTERS VIII LTD, #316154<br>C/O NOBLE MANAGEMENT COMPANY<br>4280 PROFESSIONAL CENTER DR STE 100<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $5,527.20 |
| HART CENTERS VIII, LTD, #8903<br>C/O NOBLE PROPERTIES<br>4280 PROFESSIONAL CENTER DRIVE<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $5,635.00 |
| HART ESTATE DEVELOPMENT CO, #8562<br>C/O GABRIELSON & COMPANY<br>711 GRAND AVE STE 250<br>SAN RAFAEL CA 94901 | | Accounts Payable | | | | $6,204.00 |
| HARTFORD CORNERS 1 & 2 CORP, #418384<br>RE3528-RE3553<br>PO BOX 6149<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $9,501.16 |
| HARTFORD COURANT MEDIA GROUP, #676272<br>PO BOX 416414<br>BOSTON MA 02241-6414 | | Accounts Payable | | | | $23,455.19 |
| HARTMAN INCOME REIT PROPERTY HOLDINGS LL, #600747<br>2909 HILLCROFT AVE # 420<br>HOUSTON TX 77057 | | Accounts Payable | | | | $2,746.01 |
| HARTMAN PROMENADE LLC, #533707<br>PO BOX 571017<br>HOUSTON TX 77257-1017 | | Accounts Payable | | | | $4,429.96 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HARTVILLE STATION LLC, #667399<br>PO BOX 74476<br>CLEVELAND OH 44194-4476 | | Accounts Payable | | | | $3,541.92 |
| HARTZ FAMILY & TRUST'S, #306433<br>C/O BREKKE REAL ESTATE INC<br>1500 STANDIFORD AVENUE BLD D<br>MODESTO CA 95350 | | Accounts Payable | | | | $4,768.00 |
| HARVEY & DORIS RYDMAN FAMILY BYPASS TRUST, #3215<br>C/O DORIS L. RYDMAN, TRUSTEE<br>1320 PEARL STREET<br>ALAMEDA CA 94501 | | Accounts Payable | | | | $564.80 |
| HARVEY & DORIS RYDMAN FMLY BYPASS TRST, #653586<br>1320 PEARL STREET<br>ALAMEDA CA 94501 | | Accounts Payable | | | | $11,742.00 |
| HARVEY A & CONSTANCE L TOLSON, #547377<br>C/O TOLSON ENTERPRISES<br>6591 WEST CENTRAL AVE SUITE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $3,061.68 |
| HARVEY A TOLSON, #255246<br>C/O TOLSON INVESTMENTS<br>6591 W CENTRAL AVE STE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $3,860.00 |
| HARVEY A TOLSON, #255248<br>C/O TOLSON INVESTMENTS<br>6591 W CENTRAL AVE STE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $2,288.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HARVEY A TOLSON, #313802<br>TOLSON INVESTMENTS<br>6591 W  CENTRAL AVE STE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $3,503.73 |
| HARVEY A TOLSON, #315320<br>TOLSON ENTERPRISES INC<br>6591 W CENTRAL AVE STE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $3,194.12 |
| HARVEY A TOLSON, #557946<br>6591 W CENTRAL AVENUE SUITE 100<br>TOLEDO OH 43617 | | Accounts Payable | | | | $3,205.08 |
| HARVEY HILDERBRAN, #312353<br>226 CANYON CREEK LANE<br>KERRVILLE TX 78028 | | Accounts Payable | | | | $6,023.35 |
| HARVEY LINDSAY COMM REAL ESTATE, #618935<br>1400 DOMINION TOWER<br>999 WATERSIDE DR<br>NORFOLK VA 23510-3300 | | Accounts Payable | | | | $3,523.96 |
| HARVEY LINDSAY, #5439<br>WOODFORD SQUARE ASSOC<br>999 WATERSIDE DR STE 1400<br>NORFOLK VA 23510 | | Accounts Payable | | | | $582.58 |
| HARVEY LINDSEY COMMERCIAL REAL ESTATE, #277031<br>999 WATERSIDE DR STE 1400<br>NORFOLK VA 23510 | | Accounts Payable | | | | $8,560.00 |
| HARVEY RAY HILDERBRAN, #9206<br>226 CANYON CREEK LANE<br>KERRVILLE TX 78028 | | Accounts Payable | | | | $2,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Hassan A Tokko, #587476<br>6754 Berwyn<br>Dearborn Heights MI 48127 | | Accounts Payable | | | | $153.11 |
| HAUCK HOLDING LTD, #444430<br>4334 GLENDALE-MILFORD ROAD<br>CINCINNATI OH 45242 | | Accounts Payable | | | | $3,763.32 |
| HAUCK HOLDINGS HANNIBAL MO I LLC, #383409<br>PO BOX 713796<br>CINCINNATI OH 45271-3796 | | Accounts Payable | | | | $1,610.34 |
| HAVERFORD TOWNSHIP, #654713<br>FIRE INSPECTION<br>2325 DARBY RD<br>HAVERFORD PA 19083 | | Accounts Payable | | | | $50.00 |
| HAWAII TRIBUNE-HERALD, #677730<br>PO BOX 767<br>HILO HI 96721 | | Accounts Payable | | | | $3,439.10 |
| HAWAIIAN ELECTRIC CO, #75060<br>P O BOX 3978<br>HONOLULU HI 96812 | | Accounts Payable | | | | $19,826.57 |
| HAWAIIAN HUNT PARTNERS LLC, #401800<br>C/O ECMC<br>700 COLONIAL ROAD STE 210<br>MEMPHIS TN 38117 | | Accounts Payable | | | | $5,863.68 |
| HAWAIIAN TELECOM, #362141<br>PO BOX 30770<br>HONOLULU HI 96820 | | Accounts Payable | | | | $3,024.59 |
| HAWTHORN LP, #516051<br>C/O BANK OF AMERICA<br>PO BOX 96184<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,170.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HAYCO REALTY LTD, #106247<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $2,575.25 |
| HAYCO REALTY LTD, #489615<br>C/O RIDGELAND COMMONS LLC<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $12,947.94 |
| HAYCO REALTY LTD, #9795<br>C/O RIDGELAND COMMONS LLC<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $7,434.82 |
| HAYDAY INC, #10557<br>401 NW 38TH CT<br>MIAMI FL 33126 | | Accounts Payable | | | | $21,731.26 |
| HAYES & ASSOCIATES, #172147<br>1503 MEADOW SPRINGS DR<br>JEFFERSON CITY TN 37760 | | Accounts Payable | | | | $4,000.00 |
| HAYNES AND BOONE LLP, #41160<br>MS VELMA BUENO<br>901 MAINE STREET SUITE 3100<br>DALLAS TX 75202 | | Accounts Payable | | | | $9,232.40 |
| HAYWARD WATER SYSTEM, #17755<br>PO BOX 6004<br>HAYWARD CA 94540 | | Accounts Payable | | | | $73.93 |
| HAZARD HERALD, #691295<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $489.28 |
| HAZARD UTILITIES, #17732<br>PO BOX 420<br>HAZARD KY 41702 | | Accounts Payable | | | | $74.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HAZLE TOWNSHIP FIRE & RESCUE CO, #312345<br>C/O PERMITS<br>PO BOX 499<br>HARLEIGH PA 182250499992 | | Accounts Payable | | | | $200.00 |
| HC LAKESHORE LLC, #690371<br>8201 PRESTON RD SUITE 700<br>DALLAS TX 75225 | | Accounts Payable | | | | $12,405.92 |
| HE BUTT GROCERY COMPANY, #106258<br>ATTN REAL ESTATE DEPT<br>P O BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $4,182.50 |
| HEALTHY AIR, #692385<br>103 OLYMPE DRIVE<br>HOUMA LA 70363 | | Accounts Payable | | | | $2,750.00 |
| HEARTLAND ACQUISITION LLC, #533105<br>ATTN NWS<br>ONE HEARTLAND WAY<br>JEFFERSONVILLE IN 47130 | | Accounts Payable | | | | $8,385.73 |
| HEARTLAND ASSOCIATES LLC, #426546<br>1 EXECUTIVE DRIVE<br>EDGEWOOD NY 11717 | | Accounts Payable | | | | $15,565.33 |
| HEATH OHIO PROPERTY LLC, #605930<br>6505 E CENTRAL AVE SUITE 183<br>WICHITA KS 67206 | | Accounts Payable | | | | $5,693.35 |
| HEATHCOTE ASSOCIATES LP, #566359<br>PROPERTY # 0066<br>PO BOX 416027<br>BOSTON MA 02241-6027 | | Accounts Payable | | | | $11,749.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HEB GROCERY COMPANY LP, #309048<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $4,905.83 |
| HEB GROCERY COMPANY LP, #415868<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $4,199.13 |
| HEB GROCERY COMPANY LP, #419393<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $5,420.00 |
| HEB GROCERY COMPANY LP, #598590<br>ATTN SHOPPING CENTER DEVELOPMENT<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $4,760.00 |
| HEB Grocery Company LP, #8256<br>ATTN: SHOPPING CENTER DEVELOPMENT<br>PO BOX 839955<br>SAN ANTONIO TX 78283 | | Accounts Payable | | | | $12,949.74 |
| HEB Grocery Company LP, #9204<br>PO BOX 839955<br>ATTN: SHOPPING CENTER DEVELOPMETN<br>SAN ANTONIO TX 78204 | | Accounts Payable | | | | $628.16 |
| HEB GROCERY COMPANY, LP, #9286<br>646 SOUTH MAIN<br>SAN ANTONIO TX 78204 | | Accounts Payable | | | | $5,027.55 |
| HEBCO DEVELOPMENT INC, #529118<br>PO BOX 839955<br>SAN ANTONIO TX 78283-3955 | | Accounts Payable | | | | $6,411.93 |
| Hector Tolentino, #553026<br>10507 Tenneta Dr<br>Houston TX 77099 | | Accounts Payable | | | | $5,992.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Held, Anthony E.<br>The Chanler Group<br>Park Plaza<br>2560 Ninth Street<br> Suite 214<br>Berkeley California 94710 | | Potential Litigation Claim | X | X | X | Unknown |
| Held, Anthony E.<br>c/o The Chandler Group<br>Parker Plaza<br>2560 Ninth Street<br>Suite 214<br>Berkeley California 94710 | | Potential Litigation Claim | X | X | X | Unknown |
| HEMPFIELD TOWNSHIP, #41208<br>1146 WOODWARD DR<br>GREENSBURG PA 15601 | | Accounts Payable | | | | $86.69 |
| HENDERSON FIELDS LLC, #416907<br>C/O FIELDS REALTY LLC<br>1641 3RD AVENUE SUITE 30A<br>NEW YORK NY 10128 | | Accounts Payable | | | | $5,304.56 |
| HENDERSONVILLE UTILITY DISTRICT, #17740<br>WATER/SEWER<br>PO BOX 180<br>HENDERSONVLLE TN 37077 | | Accounts Payable | | | | $88.19 |
| HENRIETTA STATION, INC, #467364<br>PO BOX 706248<br>CINCINNATI OH 45270-6248 | | Accounts Payable | | | | $11,149.60 |
| HENRY COUNTY PUBLIC SERVICE AUTHORITY, #663244<br>PO BOX 69<br>COLLINSVILLE VA 24078 | | Accounts Payable | | | | $108.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HENRY F. WONG, #3243<br>1128 SPRUCE STREET<br>BERKELEY CA 94707 | | Accounts Payable | | | | $6,751.48 |
| HENRY WONG, #5326<br>1128 SPRUCE ST<br>BERKELEY CA 94707 | | Accounts Payable | | | | $10,180.80 |
| HERALD NEWS, #691316<br>PO BOX 9113<br>NEEDHAM MA 02492-9113 | | Accounts Payable | | | | $708.88 |
| HERALD SUN, #691311<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH KY 42002 | | Accounts Payable | | | | $924.00 |
| HERALD-ADVOCATE PUBLISHING COMPANY INC, #691320<br>PO BOX 338<br>WAUCHULA FL 33873 | | Accounts Payable | | | | $192.00 |
| HERALD-CITIZEN, #691668<br>PO BOX 2729<br>COOKEVILLE TN 38502-2729 | | Accounts Payable | | | | $534.90 |
| HERALD-PROGRESS, #692022<br>PO BOX 8<br>WARSAW VA 22572 | | Accounts Payable | | | | $360.13 |
| HERBERT AVERS, #3254<br>Avers Property Management<br>P.O. Box 2453<br>DANVILLE CA 94526 | | Accounts Payable | | | | $547.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HERBERT YENTIS AND COMPANY INC, #677403<br>7300 CITY AVE<br>PHILADELPHIA PA 19151 | | Accounts Payable | | | | $5,915.00 |
| HERITAGE VILLAGE WATER COMPANY, #17758<br>PO BOX 873<br>SOUTHBURY CT 06488 | | Accounts Payable | | | | $30.89 |
| HERMITAGE COMMONS RETAIL ASSOC LLC, #666322<br>PO BOX 72168<br>CLEVELAND OH 44192-0002 | | Accounts Payable | | | | $10,689.36 |
| HERMITAGE PLACE LP, #314840<br>2201 TRINITY CHURCH RD<br>CONCORD NC 28027 | | Accounts Payable | | | | $2,872.00 |
| Hernandez Gonzalez, Alexander<br>Mondriquez & Mondriquez<br>Apartado 1211<br>Las Piedras Puerto Rico 00771 | | Potential Litigation Claim | X | X | X | Unknown |
| Hernandez, Jessica<br>TX Workforce Commission<br>5410 Fredericksburg Rd<br>Suite 200<br>San Antonio TX 78229 | | Potential Litigation Claim | X | X | X | Unknown |
| Herron, Arthur<br>Katz Melinger PLLC<br>137 Fifth Ave.<br>11th Floor<br>New York New York 10010 | | Potential Litigation Claim | X | X | X | Unknown |
| HERSHEL ABELMAN, #5405<br>15155 KENNEDY RD<br>LOS GATOS CA 95032 | | Accounts Payable | | | | $6,156.03 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HERSHEY SQUARE 2014 LP, #689107<br>PO BOX 789615<br>PHILADELPHIA PA 19178-9615 | | Accounts Payable | | | | $5,349.76 |
| HERTZ EQUIPMENT RENTAL CORPORATION, #40446<br>PO BOX 26390<br>OKLAHOMA CITY OK 73126 | | Accounts Payable | | | | $244.00 |
| HEWLETT-PACKARD, #41332<br>CORVALLIS SERVICE CENTER<br>1030 NE CIRCLE BLVD<br>CORVALLIS OR 97330 | | Accounts Payable | | | | $19,358.19 |
| HEWLETT-PACKARD, #59775<br>COMMERCIAL REPAIRS<br>PO BOX 690487<br>HOUSTON TX 77269 | | Accounts Payable | | | | $7,546.21 |
| HEXAGON PARTNERS LTD, #417846<br>PO BOX 52268<br>MIDLAND TX 79710 | | Accounts Payable | | | | $3,731.62 |
| HEYWARD FAMILY BUSINESS LP, #314770<br>#1 VENEZIA<br>NEWPORT COAST CA 92657 | | Accounts Payable | | | | $3,520.27 |
| HG GALLERIA I II III LP, #411025<br>2088 PAYSPHERE CIRCLE<br>CHICAGO IL 60674-0020 | | Accounts Payable | | | | $18,060.30 |
| HGGA PROMENADE, L.P., #3483<br>C/O HUGHES INVESTMENTS<br>23 CORPORATE PLAZA,  SUITE 245<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $1,459.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HH GOLDEN GATE LLC, #682909<br>C/O CUSHMAN & WAKEFIELD/CONTINENTAL REALTY, ATTN.:  JUDY SIM<br>3 SUMMIT PARK DRIVE, SUITE 200<br>INDEPENDENCE OH 44131 | | Accounts Payable | | | | $6,263.74 |
| Hiber, Ronald<br>c/o Johnson Bruzzese & Temple<br>1720 Gulf Tower<br>707 Grant Street<br>Pittsburgh Pennsylvania 15219 | | Potential Litigation Claim | X | X | X | Unknown |
| Hiber, Ronald<br>c/o Johnson Bruzzese & Temple<br>1720 Gulf Tower<br>707 Grant Street<br>Pittsburgh Pennsylvania 15219 | | Potential Litigation Claim | X | X | X | Unknown |
| HICREST LLC, #232876<br>C/O BRODER & SACHSE REAL ESTATE SERVICES<br>260 E BROWN ST SUITE 200<br>BIRMINGHAM MI 48009-6231 | | Accounts Payable | | | | $4,699.84 |
| Higginbotham Bros. & Co.<br>Matthews Stein Shiels Pearce Knott Eden & Davis<br>8131 LBJ Freeway<br>Suite 700<br>Dallas Texas 75251 | | Potential Litigation Claim | X | X | X | Unknown |
| HIGH DESERT PARTNERS LLC, #433226<br>1701 FIRST AVENUE<br>EVANSVILLE IN 47710 | | Accounts Payable | | | | $5,964.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HIGH POINT ENTERPRISE, #692256<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH KY 42002-1200 | | Accounts Payable | | | | $1,525.00 |
| HIGH RISK INVESTMENTS 1 LLC, #409558<br>DBA TOTEM STATION BUILDING<br>C/O A & D ENTERPRISES<br>PO BOX 82631<br>KENMORE WA 98028 | | Accounts Payable | | | | $9,149.50 |
| HIGH RISK INVESTMENTS 1, LLC, #3341<br>ATTN.:  PHIL CARTER<br>6320 LAKEVIEW DRIVE, APT. 400<br>KIRKLAND WA 98033 | | Accounts Payable | | | | $1,018.46 |
| HIGHLAND DEVELOPMENT PROPERTIES, #108555<br>13116 IMPERIAL HWY<br>PO BOX 2128<br>SANTA FE SPRINGS CA 90670 | | Accounts Payable | | | | $12,572.93 |
| HIGHLAND IMPROVEMENT LLC, #487827<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $12,087.38 |
| HIGHLAND K LLC, #558082<br>1865 N MARKET ST<br>SHREVEPORT LA 71107 | | Accounts Payable | | | | $471.19 |
| HIGHLAND K, LLC, #9151<br>ATTN.:  MS. KIM<br>1865 N. MARKET STREET<br>SHREVEPORT LA 71107 | | Accounts Payable | | | | $9,198.26 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HIGHLAND MALL ASSOCIATES LP, #621752￼C/O MADISON ACQUISITIONS LLC￼2801 LIBERTY AVE SUITE 100￼PITTSBURGH PA 15222 | | Accounts Payable | | | | $9,723.61 |
| HIGHLAND PROPERTIES INC, #106829￼AGENT FOR SOUTHWEST PLAZA II LLC￼PO BOX 5010￼VERNON HILLS IL 60061 | | Accounts Payable | | | | $5,944.07 |
| HIGHLAND SEWER & WATER AUTHOR., #17748￼120 TANK DRIVE￼JOHNSTOWN PA 15904 | | Accounts Payable | | | | $30.93 |
| Highland Shopping Center LLC￼c/o Howard G. Stacker￼694 Maple Park Drive￼St Paul Minnesota 55118 | | Potential Litigation Claim | X | X | X | Unknown |
| HIGHLAND SHOPPING CENTER LLC, #640913￼C/O NORTHMARQ REAL ESTATE SVCS￼SDS-12-2659  PO BOX 86￼MINNEAPOLIS MN 55486-0086 | | Accounts Payable | | | | $12,883.34 |
| HIGHLANDS CENTER LLC, #284235￼MAIL STOP 45926￼PO BOX 6989￼PORTLAND OR 97228-6989 | | Accounts Payable | | | | $9,820.30 |
| HIGHLANDS SQUARE, #305676￼C/O RIVERCREST REALTY ASSOCIATES￼8816 SIX FORKS RD STE 201￼RALEIGH NC 27615 | | Accounts Payable | | | | $7,267.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HIGHWAY 150 LLC, #652288<br>FBO CANTOR COMM RE LEND LP #4120250113<br>PO BOX 934904<br>ATLANTA GA 31193-4904 | | Accounts Payable | | | | $6,973.20 |
| HILLCREST EQUITIES LLC CH HC EQ LLC,, #401842<br>CLINTON HC EQ LLC & GORDON HC EQ LLC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK NY 10003 | | Accounts Payable | | | | $3,610.96 |
| HILLCREST OFFICE PARK LLC, #458617<br>104 DEE DRIVE<br>CHARLESTON WV 25311 | | Accounts Payable | | | | $2,200.90 |
| HILLCREST PLAZA 1998 LLC, #270311<br>NW 5635<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | | Accounts Payable | | | | $8,942.31 |
| HILLCREST SHOPPING CENTER INC, #8703<br>C/O JJ GUMBERG CO BRINTO EX CTR<br>1051 BRINTON RD<br>PITTSBURGH PA 15221 | | Accounts Payable | | | | $4,324.81 |
| HILLSBORO PUBLIC UTILITIES, #17734<br>123 W MAIN ST<br>HILLSBORO OR 97123 | | Accounts Payable | | | | $44.52 |
| HILLTOP DEVELOPMENT INC, #328294<br>361 SOUTHWEST DRIVE BOX 240<br>JONESBORO AR 72401 | | Accounts Payable | | | | $4,740.00 |
| HILLTOP DEVELOPMENT INC., #8194<br>HALSEY TRASHER HARPOLE<br>4200 SOUTH CARAWAY ROAD<br>JONESBORO AR 72404 | | Accounts Payable | | | | $3,970.69 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HILLVIEW WATER CO INC, #17754<br>40312 GREENWOOD WAY<br>P.O. BOX 2269<br>OAKHURST CA 93644 | | Accounts Payable | | | | $51.25 |
| HINCKLEY SPRINGS, #108765<br>PO BOX 403628<br>ATLANTA GA 30384 | | Accounts Payable | | | | $120.10 |
| HINDS INVESTMENTS LP, #424075<br>9720 WILSHIRE BLVD SUITE 204<br>BEVERLY HILLS CA 90212 | | Accounts Payable | | | | $6,216.08 |
| HINESVILLE CENTRAL SAV LLC, #528923<br>400 MALL BLVD SUITE M<br>SAVANNAH GA 31406 | | Accounts Payable | | | | $9,794.33 |
| HITACHI DATA SYSTEMS, #296293<br>ATTN ACCOUNTS RECIEVABLES<br>PO BOX 99257<br>CHICAGO IL 60693 | | Accounts Payable | | | | $73,958.04 |
| Hi-Tec Commercio<br>Tostes & Associados<br>Rua Da Assembleia<br>77 21 Anda<br>Rio De Janeiro  20011-011 | | Potential Litigation Claim | X | X | X | Unknown |
| HIXSON MALL LLC, #610896<br>NORTHGATE MALL CBL 0931<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $5,091.75 |
| HIXSON UTILITY DIST, #17743<br>Greg Butler - General Manager<br>5201 Hixson Pike<br>Hixson TN 37343 | | Accounts Payable | | | | $73.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HK NEW PLAN ERP PROPERTY HOLDING LLC, #654808<br>C/O BRIXMORE PROP GROUP<br>PO BOX 645325<br>CINCINNATI OH 45264-5325 | | Accounts Payable | | | | $4,194.19 |
| HK NEW PLAN ERP PROPERTY HOLDING, LLC, #6728<br>C/O BRIXMOR PROPERTIES, ATTN.:  LEGAL DEPARTMENT<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK NY 10170 | | Accounts Payable | | | | $1,800.50 |
| HLDG LLC, #320384<br>77-900 AVE OF THE STATES<br>PALM DESERT CA 92211 | | Accounts Payable | | | | $9,070.30 |
| HM MALL ASSOCIATES LP, #211789<br>PO BOX 62661<br>BALTIMORE MD 21264-2661 | | Accounts Payable | | | | $8,074.28 |
| HNAC SERVICES, #350111<br>12180 GREENSPOINT DR PMB 131<br>HOUSTON TX 77060 | | Accounts Payable | | | | $10,837.25 |
| HOBBS NEWS SUN ADVERTISING, #677725<br>PO BOX 840644<br>DALLAS TX 75284 | | Accounts Payable | | | | $4,428.72 |
| HOCKER DEVELOPMENT INC, #5418<br>1901 FREDERICA ST<br>OWENSBORO KY 42301 | | Accounts Payable | | | | $5,374.70 |
| HOFFMAN HEIGHTS SHOPPING CENTER, #5411<br>C/O A A M S<br>PO BOX 95327<br>PALATINE IL 60095 | | Accounts Payable | | | | $6,854.16 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HOKE CROSSING STATION LLC, #676176<br>PO BOX 645169<br>PITTSBURGH PA 15264-5169 | | Accounts Payable | | | | $7,730.00 |
| HOLBROOK HERITAGE HILLS L P, #5427<br>PO BOX 663<br>MABLETON GA 30126 | | Accounts Payable | | | | $2,362.50 |
| HOLLAND BOARD OF, #3052<br>PUBLIC WORKS<br>625 HASTINGS AVENUE<br>HOLLAND MI 49423 | | Accounts Payable | | | | $330.70 |
| HOLLAND CHARTER TOWNSHIP, #17747<br>Don Komejan<br>353 N. 120th Avenue<br>Holland MI 49422 | | Accounts Payable | | | | $34.63 |
| HOLLAND SENTINEL - FLASHES PUBLISHERS, #691321<br>54 WEST 8TH STREET<br>HOLLAND MI 49423 | | Accounts Payable | | | | $954.00 |
| HOLLIS E & ELLEN G WHITNEY, #7230<br>PO BOX 672<br>KEENE NH 03431 | | Accounts Payable | | | | $3,072.00 |
| HOLLMAN PROPERTY CO CASITAS PLAZA, #181648<br>315 MEIGS ROAD SUITE A-654<br>SANTA BARBARA CA 93109 | | Accounts Payable | | | | $5,846.90 |
| HOLM'S PLUMBING INC, #692274<br>PO BOX 453<br><br>LOGAN UT 84323 | | Accounts Payable | | | | $190.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HOLT SAN ANTONIO LLC, #348796<br>DBA ONTARIO VILLAGE CENTER<br>PO BOX 3131<br>HUNTINGTON BEACH CA 92605 | | Accounts Payable | | | | $10,688.80 |
| HOLYOKE MALL COMPANY LP, #271056<br>M&T BANK/DEPT 975<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $8,365.00 |
| HOME DEPOT PLAZA ASSOCIATES LTD, #653596<br>PO BOX 864897<br>ORLANDO FL 32886-4897 | | Accounts Payable | | | | $5,246.68 |
| HOME DEPOT USA, INC., #8406<br>ATTN.:  SENIOR CORPORATE COUNSEL-REAL ESTATE<br>2544 PACES FERRY ROAD, C-20<br>ATLANTA GA 30339 | | Accounts Payable | | | | $15,828.52 |
| HOME DEPOT, #41204<br>ATTN INCENTIVES INC<br>2455 PACES FERRY RD B-9<br>ATLANTA GA 30339 | | Accounts Payable | | | | $119.29 |
| HOMER NEWS, #686324<br>3482 LANDINGS STREET<br>HOMER AK 99603 | | Accounts Payable | | | | $296.07 |
| HOMOSASSA SPRINGS LP, #10384<br>C/O E J PLESKO & ASSOC INC<br>6515 GRAND TETON PLAZA STE 300<br>MADISON WI 53719 | | Accounts Payable | | | | $650.79 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HONDO ANVIL HERALD, #685719<br>PO BOX 400<br>1601 AVE K<br>HONDO TX 78861 | | Accounts Payable | | | | $544.80 |
| HONEY CREEK MALL LLC, #313023<br>PO BOX 74656<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $9,416.63 |
| HOOD COUNTY NEWS INC, #691512<br>PO BOX 879<br>1501 S MORGAN<br>GRANBURY TX 76048-0879 | | Accounts Payable | | | | $344.25 |
| HOOSIER AM/FM LLC, #692609<br>PO BOX 2208<br>KOKOMO IN 46904-2208 | | Accounts Payable | | | | $708.90 |
| HOOSIER TIMES INC, #691293<br>PO BOX 909<br>BLOOMINGTON IN 47402-0909 | | Accounts Payable | | | | $1,856.44 |
| HOOVER MALL LIMITED LP, #91676<br>RE RIVERCHASE GALLERIA SDS-12-2446<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $10,090.77 |
| HOPKINSVILLE ELECTRIC SYSTEM, #3056<br>PO BOX 728<br>HOPKINSVILLE KY 42241 | | Accounts Payable | | | | $691.34 |
| HOPKINSVILLE WATER ENVIRONMENT AUTHORITY, #83250<br>PO BOX 628<br>HOPKINSVILLE KY 42241 | | Accounts Payable | | | | $181.45 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HORN POND PLAZA LLC, #565505<br>C/O GRAVESTAR INC<br>160 SECOND STREET<br>CAMBRIDGE MA 02142 | | Accounts Payable | | | | $8,253.28 |
| HORNE PROPERTIES INC, #7516<br>ACCT NBR 28-7<br>PO BOX 31769<br>KNOXVILLE TN 37930 | | Accounts Payable | | | | $6,472.35 |
| HORRY ELECTRIC COOPERATIVE, #3048<br>INC.<br>PO BOX 119<br>CONWAY SC 29528 | | Accounts Payable | | | | $353.27 |
| HORRY TELEPHONE COOPERATIVE, #16846<br>PO BOX 1819<br>CONWAY SC 29528 | | Accounts Payable | | | | $351.81 |
| Hoseus, Marian B., Trustee<br>Hoseus, Jr., Edwin L., Esq.<br>741 Milford Hills Drive<br>Milford Ohio 45150-1446 | | Potential Litigation Claim | X | X | X | Unknown |
| HOT SPRINGS PLAZA LLC, #408924<br>101 STELLA STREET<br>METAIRIE LA 70005 | | Accounts Payable | | | | $9,407.77 |
| HOUSTON CHRONICLE, #677227<br>PO BOX 80075<br>PRESCOTT AZ 86304-8075 | | Accounts Payable | | | | $95,179.99 |
| HOUSTON COMMUNITY NEWSPAPERS, #691322<br>PO BOX 609<br>CONROE TX 77305 | | Accounts Payable | | | | $1,876.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HOWARD & BARBARA GOFF, #6312<br>850 E GULL LAKE DRIVE<br>AUGUSTA MI 49012 | | Accounts Payable | | | | $16,224.82 |
| HOWARD GREENE JOINT VENTURE, #5340<br>1819 W OLIVE AVE<br>BURBANK CA 91506 | | Accounts Payable | | | | $22,276.16 |
| HOWE PRINTING CO INC, #684465<br>PUBLISHERS OF THE COURIER PRESS<br>223 E BLACKHAWK AVENUE<br>PRAIRIE DE CHIEN WI 53821 | | Accounts Payable | | | | $1,155.00 |
| HOWELL FAMILY PROPERTIES LLC, #248086<br>C/O COLLETT & ASSOCIATES<br>PO BOX 36799<br>CHARLOTTE NC 28236 | | Accounts Payable | | | | $7,986.48 |
| HQ8 10410 10450 MELODY LANE LLC, #662349<br>C/O CBRE ATTN JEN SILVA<br>8390 E CRESCENT PKWY STE 300<br>GREENWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $9,172.00 |
| HR DIRECT, #690104<br>PO BOX 451179<br>SUNRISE FL 33345-1179 | | Accounts Payable | | | | $112.33 |
| HREH LLC, #661351<br>PO BOX 3066<br>JOHNSON CITY TN 37602 | | Accounts Payable | | | | $5,420.38 |
| HRSD, #41126<br>PO BOX 71092<br>CHARLOTTE NC 28272 | | Accounts Payable | | | | $106.95 |
| HRUBS, #17753<br>PO BOX 5912<br>VIRGINIA BEACH VA 23471-912 | | Accounts Payable | | | | $288.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HSQ LLC, #249458<br>C/O FH MANAGEMENT LLC<br>PO BOX 250668<br>WEST BLOOMFIELD MI 48325 | | Accounts Payable | | | | $4,528.00 |
| HSW LLC & RMW1 LLC, #7594<br>T/A 360 WEST SHOPPING CENTER<br>C/O DIVARIS PROPERTY MGMT CORP<br>ONE COLUMBUS CENTER #700<br>VIRGINIA BEACH VA 23461 | | Accounts Payable | | | | $6,296.00 |
| HT WEST END LLC, #9951<br>C/O SKYLINE SEVEN REAL ESTATE<br>5825 GLENRIDGE DR BLDG 1 STE 206<br>ATLANTA GA 30328 | | Accounts Payable | | | | $8,095.92 |
| HUB CITY SPRINKLERS, #40861<br>931 SWEENEY DRIVE<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $200.00 |
| HUB GROUP INC, #107287<br>3050 HIGHLAND PARKWAY SUITE 100<br>DOWNERS GROVE IL 60515 | | Accounts Payable | | | | $5,925.00 |
| HUBBARD RADIO WASH DC LLC, #691397<br>3400 IDAHO AVENUE NW<br>WASHINGTON DC 20016 | | Accounts Payable | | | | $4,284.00 |
| HUBER PROPERTY MANAGEMENT INC, #307905<br>ATTN CINDY<br>1222 HIGH ST<br>AUBURN CA 95603 | | Accounts Payable | | | | $8,771.56 |
| HUDSON ASSOCIATES LP, #500576<br>PO BOX 932624<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $8,338.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HUDSON DIRECT, #659106<br>5903 WEST SIDE AVE<br>NORTH BERGEN NJ 07047 | | Accounts Payable | | | | $1,480.00 |
| HUDSON ENERGY, #678830<br>PO BOX 731137<br>DALLAS TX 75373-1137 | | Accounts Payable | | | | $130,642.07 |
| HUDSON PLAZA DEVELOPMENT LLC, #687144<br>ATTN SOUTHEAST PROPERTIES INC<br>PO BOX 1387<br>FAYETTEVILLE GA 30214 | | Accounts Payable | | | | $5,666.66 |
| HUDSON REPORTER ASSOC LP, #675371<br>PO BOX 3069<br>1400 WASHINGTON ST<br>HOBOKEN NJ 07030 | | Accounts Payable | | | | $7,473.00 |
| HUDSON VICKERY LLC, #179201<br>C/O MEG ASSET MGMT INC<br>25 ORCHARD VIEW DR<br>LONDONERY NH 03053 | | Accounts Payable | | | | $8,552.94 |
| HUFFMAN MILL PLAZA LP, #588227<br>C/O GFD MANAGEMENT INC<br>6350 QUADRANGLE DRIVE SUITE 205<br>CHAPEL HILL NC 27517 | | Accounts Payable | | | | $4,708.70 |
| Hugo R Gomez, #206390<br>664 S Hillview Ave<br>Los Angeles CA 90022 | | Accounts Payable | | | | $12,189.07 |
| HULL/STOREY DEVELOPMENT LLC, #7507<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $4,625.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HULU LLC, #677217<br>15059 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $97,000.01 |
| HUMPTY DUMPTY SSM LTD, #690919<br>C/O ENDEAVOR REAL ESTATE GROUP LTD<br>500 WEST 5TH ST STE 700<br>AUSTIN TX 78701 | | Accounts Payable | | | | $1,935.13 |
| HUNG PHUNG, #680317<br>941 S GRAND<br>AMARILLO TX 79104 | | Accounts Payable | | | | $1,030.00 |
| HUNT ENTERPRISES INC, #106221<br>4416 W 154TH ST<br>LAWNDALE CA 90260 | | Accounts Payable | | | | $785.46 |
| HUNT ENTERPRISES INC., #3069<br>4416 WEST 154TH STREET<br>LAWNDALE CA 90260 | | Accounts Payable | | | | $3,257.72 |
| Hunter Mauro, #621510<br>1021 Fallway Drive<br>Shelbyville IN 46176 | | Accounts Payable | | | | $8,400.71 |
| HUNTINGTON MALL COMPANY, #5366<br>PO BOX 932400<br>COLUMBUS OH 44193 | | Accounts Payable | | | | $11,887.26 |
| HUNTSVILLE COMMONS LLC, #447176<br>C/O JOSEPH GOLDSTEIN<br>400 MALL BLVD SUITE M<br>SAVANNAH GA 31406 | | Accounts Payable | | | | $7,360.84 |
| HUNTSVILLE UTILITIES, #3060<br>HUNTSVILLE UTILITIES<br>HUNTSVILLE AL 35895 | | Accounts Payable | | | | $867.07 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HUPPS MILL PLAZA LLC, #413358<br>C/O MICHAEL H WEISSER<br>20155 NE 38TH COURT STE 201<br>AVENTURA FL 33180 | | Accounts Payable | | | | $3,081.18 |
| HURSTBOURNE TOWNFAIR STATION LLC, #677110<br>PO BOX 645228<br>PITTSBURGH PA 15264-5228 | | Accounts Payable | | | | $6,470.82 |
| HUTCHINSON MALL REALTY GROUP LLC, #661039<br>C/O LEXINGTON REALTY INTERNATIONAL<br>911 EAST COUNTY LINE RD STE 207<br>LAKEWOOD NJ 08701 | | Accounts Payable | | | | $409.15 |
| HUTTON RANCH PLAZA ASSOC LLC, #593103<br>175 HUTTON RANCH RD STE 103 PMB 330<br>KALISPELL MT 59901 | | Accounts Payable | | | | $4,858.02 |
| HVAC UNLIMITED INC, #685799<br>9704-A GUNSTON COVE ROAD<br>LORTON VA 22079 | | Accounts Payable | | | | $1,678.44 |
| HWA LUH, #231954<br>LIBERTY REALTY & INVESTMENTS<br>PO BOX 23481<br>SAN JOSE CA 95153 | | Accounts Payable | | | | $8,750.00 |
| HWY 501 PARTNERS LLC, #670614<br>PO BOX 4147<br>MOORESVILLE NC 28117 | | Accounts Payable | | | | $3,454.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| HWY 6 SPENCER RD COPPERFIELD VLG INV LP, #454147￼C/O HENRY S MILLER￼PO BOX 975417￼DALLAS TX 75397-5417 | | Accounts Payable | | | | $6,039.00 |
| HYDE PARK MALL, #5431￼C/O AZARIAN MGMT & DEV￼6 PROSPECT ST STE 1B￼MIDLAND PARK NJ 07432 | | Accounts Payable | | | | $3,133.19 |
| HYDE PARK, #244461￼C/O REGENCY CENTERS LP￼PO BOX 644019￼PITTSBURGH PA 15264 | | Accounts Payable | | | | $8,576.02 |
| HYLAND FILTER SERVICE OWENSBORO INC, #41002￼1455 S PRESTON ST￼LOUISVILLE KY 40208 | | Accounts Payable | | | | $16,070.25 |
| HYMAN FAMILY TRUST, #84075￼3625 E THOUSAND OAKS BLVD #325￼WESTLAKE VILLAGE CA 91362 | | Accounts Payable | | | | $5,818.16 |
| I B M, #42165￼LEARNING SCHOOL￼1503 LBJ FREEWAY￼DALLAS TX 75234 | | Accounts Payable | | | | $55,428.33 |
| I I MART LLC, #557057￼C/O SITEHAWK PROPERTY MGMT￼8500 KEYSTONE CROSSING SUITE 170￼INDIANAPOLIS IN 46240 | | Accounts Payable | | | | $12,311.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IA EDMOND BRYANT LLC, #684703<br>PO BOX 205179<br>DALLAS TX 75320-5179 | | Accounts Payable | | | | $3,011.32 |
| IA MANAGEMENT LLC, #691927<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $4,952.57 |
| IA MANAGEMENT LLC, #691928<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $3,513.83 |
| IA MANAGEMENT LLC, #691929<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $5,507.69 |
| IA MANAGEMENT LLC, #691930<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $4,423.99 |
| IA MANAGEMENT LLC, #691931<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $2,444.83 |
| IA MANAGEMENT LLC, #691932<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $3,891.55 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IA MANAGEMENT LLC, #691933<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $6,337.35 |
| IA MANAGEMENT LLC, #691934<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $7,138.04 |
| IA MANAGEMENT LLC, #691935<br>33012 COLLECTION CENTER DR<br><br>CHICAGO IL 60693-0330 | | Accounts Payable | | | | $6,990.69 |
| Ian Cho, #631813<br>5709 Granby Road<br>Derwood MD 20855 | | Accounts Payable | | | | $1,500.00 |
| IB VENTURES LLC, #606443<br>6912 THREE CHOPT RD STE C<br>RICHMOND VA 23226 | | Accounts Payable | | | | $400.39 |
| IBV LTD, #630307<br>C/O CBRE (JOHN OIEN)<br>4141 INLAND EMPIRE BLVD STE 100<br>ONTARIO CA 91764 | | Accounts Payable | | | | $10,799.10 |
| ICIMS INC, #682205<br>PARKWAY 120 5TH FLOOR<br>90 MATAWAN ROAD<br>MATAWAN NJ 07747 | | Accounts Payable | | | | $37,682.35 |
| ID STUDIO 4 LLC, #672689<br>1431 GREENWAY DRIVE SUITE 510<br>IRVING TX 75038 | | Accounts Payable | | | | $2,913.73 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IDA SPADARELLA, #616444<br>TRUSTEE EXMTP TRUS DECL 12/19/78<br>10 CRYSTAL SPRINGS RD UNIT #1509<br>SAN MATEO CA 94402 | | Accounts Payable | | | | $6,341.00 |
| IDA SPADARELLA, TRUSTEE OF THE EXEMPTION TRUST UNDER DECLARATION OF TRUST DATED, #3293<br>10 CRYSTAL SPRINGS ROAD<br>UINT #1509<br>SAN MATEO CA 94402 | | Accounts Payable | | | | $8,231.64 |
| IDAHO POWER, #3064<br>Donovan E. Walker, Attorney for Idaho Power Company<br>1221 W. Idaho St.<br>PO Box 70<br>Boise ID 83707 | | Accounts Payable | | | | $2,848.27 |
| IDCSERVCO, #369811<br>PO BOX 1925<br>CULVER CITY CA 902321925250 | | Accounts Payable | | | | $397.86 |
| IDENTICARD SYSTEMS INC, #59875<br>39597 TREASURY CENTER<br>CHICAGO IL 60694 | | Accounts Payable | | | | $599.71 |
| IG L C, #8651<br>C/O WOODBURY CORPORATION<br>2733 E PARLEYS WAY STE 300<br>SALT LAKE CITY UT 84109 | | Accounts Payable | | | | $9,772.10 |
| Ignition L.P.<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $148,539,156.32 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IHEART MEDIA, #689085<br>5567 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,000.00 |
| IL Dept of Transportation<br>PO Box 111, 209 East Main Street<br>Morrison Illinois 61270 | | Potential Litigation Claim | X | X | X | Unknown |
| IL Dept. of Transportation<br>PO Box 111<br>209 East Main Street<br>Morrison Illinois 61270 | | Potential Litigation Claim | X | X | X | Unknown |
| IL Dept. of Transportation<br>209 East Main St.<br>Morrisson Illinois 61270 | | Potential Litigation Claim | X | X | X | Unknown |
| ILLINOIS AMERICAN WATER CO, #17760<br>ALTON DISTRICT<br>PO BOX 2537<br>DECATUR IL 62525 | | Accounts Payable | | | | $322.22 |
| ILLUMINATING COMPANY, #3262<br>Leila L. Vespoli, Chief Legal Officer<br>76 South Main Street<br>Akron OH 44308 | | Accounts Payable | | | | $7,107.40 |
| ILWU LOCAL 142, #690808<br>840 ILIMA AVE<br>LANAI CITY HI 96763 | | Accounts Payable | | | | $250.00 |
| IMAGE SOLUTIONS APPAREL INC, #657861<br>19819 SOUTH HAMILTON AVE<br>TORRANCE CA 90502 | | Accounts Payable | | | | $461.98 |
| IMAGE SOLUTIONS, #669415<br>19819 WOUTH HAMILTON AVE<br>TORRANCE CA 90502 | | Accounts Payable | | | | $26.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IMAGETEK OFFICE SYSTEMS, #583314<br>220 WESTWAY PL STE 150<br>ARLINGTON TX 76018-5673 | | Accounts Payable | | | | $12,394.09 |
| IMPACT COMPUTERS & ELECTRONICS, #624237<br>4151 N 29TH AVE<br>HOLLYWOOD FL 33020 | | Accounts Payable | | | | $150.00 |
| IMPERIAL IRRIGATION DISTRICT, #3072<br>PO BOX 937<br>IMPERIAL CA 92251 | | Accounts Payable | | | | $3,283.92 |
| IMPERIAL PLAZA, #556899<br>C/O DAVID M TISDALE & COMPANY<br>5657 WEST MAPLE ROAD<br>WEST BLOOMFIELD MI 48322 | | Accounts Payable | | | | $4,846.28 |
| IMPERIAL REALTY CO INC, #7274<br>C/O GRUBB & ELLIS MGMT SERV INC<br>470 ATLANTIC AVE 11TH FLOOR<br>BOSTON MA 02210 | | Accounts Payable | | | | $10,964.57 |
| IMPERIAL STERLING LTD, #5522<br>C/O EVO REAL ESTATE GROUP<br>1430 BROADWAY 20TH FL<br>NEW YORK NY 10018 | | Accounts Payable | | | | $21,409.48 |
| Impulse Marketing<br>Roach & Murtha PC<br>125 Michael<br>Syosset New York 11791 | | Potential Litigation Claim | X | X | X | Unknown |
| INCLINE CENTER, #5552<br>949 TUSCAN LANE<br>SACRAMENTO CA 95864 | | Accounts Payable | | | | $9,460.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INDEPENDENCE CENTER NEWCO LLC, #665775<br>PO BOX 8000 DEPT 967<br>BUFFALO NY 14267 | | Accounts Payable | | | | $5,481.56 |
| INDEPENDENCE SHOPPING CENTER, #229931<br>PO BOX 674524<br>DETROIT MI 48267-4524 | | Accounts Payable | | | | $3,806.22 |
| INDEPENDENCE WOODS LLC, #525511<br>C/O JP MORGAN CHASE<br>PO BOX 975245<br>DALLAS TX 75397-5245 | | Accounts Payable | | | | $9,205.84 |
| INDEPENDENT ELEVATOR INSPECTIONS INC, #690463<br>411 EAST 236TH STREET<br>BRONX NY 10470 | | Accounts Payable | | | | $272.19 |
| INDEPENDENT NEWSMEDIA INC USA, #676522<br>110 GALAXY DR<br>DOVER DE 19901 | | Accounts Payable | | | | $6,449.87 |
| INDEPENDENT NEWSPAPER GROUP, #687774<br>1907 W M-21<br>OWOSSO MI 48867 | | Accounts Payable | | | | $1,768.14 |
| INDIAN CREEK SHOPPING CTR CO, #5548<br>10412 METCALF AVE<br>OVERLAND PARK KS 66212-1806 | | Accounts Payable | | | | $4,333.14 |
| INDIAN HILLS SHOPPING CENTER, #5538<br>2851 LAKEWOOD VILLAGE DR<br>NORTH LITTLE ROCK AR 72116 | | Accounts Payable | | | | $6,433.38 |
| INDIAN RIVER COUNTY, #17766<br>Dylan Reingold<br>1801 27th Street,<br>Vero Beach FL 32960-3388 | | Accounts Payable | | | | $31.78 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INDIAN RIVER MALL LLC, #9847<br>c/o Simon Property Group<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $6,273.01 |
| INDIAN RIVER S/C PARTNERS LTD, #343455<br>C/O HENRY S MILLER MULTI-MGMT INC<br>PO BOX 935579<br>ATLANTA GA 31193-5579 | | Accounts Payable | | | | $9,166.86 |
| INDIAN SPRINGS INVESTORS II LLC, #306426<br>C/O ROOKWOOD PROPERTIES<br>8160 CORPORATE PARK DR STE 220<br>CINCINNATI OH 45242 | | Accounts Payable | | | | $4,543.93 |
| INDIANA MALL COMPANY LP, #423312<br>PO BOX 5481<br>JOHNSTOWN PA 15904 | | Accounts Payable | | | | $7,584.44 |
| INDIANA MICHIGAN POWER, #373729<br>Marc E. Lewis - Vice President Regulatory & External Affairs<br>110 East Wayne Street<br>Fort Wayne IN 46802 | | Accounts Payable | | | | $589.92 |
| INDIANA UTILITIES CORP., #3409<br>123 W CHESTNUT ST<br>CORYDON IN 47112 | | Accounts Payable | | | | $163.16 |
| INDIANA-AMERICAN WATER CO, #17764<br>KOKOMO DISTRICT<br>PO BOX 6062<br>INDIANAPOLIS IN 46206 | | Accounts Payable | | | | $323.19 |
| INDIANAPOLIS POWER & LIGHT CO, #3070<br>PO BOX 110<br>INDIANAPOLIS IN 46206 | | Accounts Payable | | | | $8,739.38 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INDIANHEAD DEVELOPMENT GROUP LLC, #362052<br>4500 WESTOWN PARKWAY SUITE 115<br>WEST DES MOINES IA 50266 | | Accounts Payable | | | | $9,495.62 |
| INDIO WATER AUTHORITY, #399771<br>PO BOX  512490<br>LOS ANGELES CA 90051 | | Accounts Payable | | | | $57.46 |
| INFOR (US) INC, #491087<br>LOCKBOX 933668<br>PO BOX 933668<br>ATLANTA GA 31193 | | Accounts Payable | | | | $175,480.47 |
| INLAND AMERICAN RETAIL MANAGEMENT LLC, #419020<br>BLDG # 44555<br>13977 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $62.33 |
| INLAND AMERICAN RETAIL MANAGEMENT LLC, #484900<br>15010 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,669.67 |
| INLAND AMERICAN RETAIL MANAGEMENT LLC, #562287<br>BLDG # 44659<br>16161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0139 | | Accounts Payable | | | | $8,386.98 |
| INLAND AMERICAN RETAIL MANAGEMENT LLC, #566970<br>LOCKBOX # 16122<br>COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,124.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND AMERICAN RETAIL MANAGEMENT LLC, #679802<br>32057 COLLECTIONS DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,041.86 |
| INLAND AMERICAN RETAIL MANAGER LLC, #400368<br>BLDG 40101<br>32057 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,074.34 |
| INLAND AMERICAN RETAIL MANGEMENT LLC, #563550<br>16166 COLLECTIONS CTR DR BLDG #44673<br>CHICAGO IL 60693-0139 | | Accounts Payable | | | | $5,690.05 |
| INLAND AMERICAN RETAIL MGMT LLC, #459788<br>BLDG # 44578<br>13977 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $177.13 |
| INLAND AMERICAN RETAIL MGMT LLC, #652295<br>BLDG #44726<br>13977 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0139 | | Accounts Payable | | | | $3,770.73 |
| INLAND AMERICAN RETAIL MNGMNT LLC, #564443<br>LOCKBOX 16087<br>COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,373.73 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND AMERICAN RETAIL MNGMNT LLC, #564444 LOCKBOX 16072 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | Accounts Payable | | | | $1,259.02 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, #172547 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | Accounts Payable | | | | $1,104.15 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, #82679 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | Accounts Payable | | | | $443.41 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, #90199 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | Accounts Payable | | | | $5,899.29 |
| INLAND COMMERCIAL PROPERTY MGMT INC, #355816 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | Accounts Payable | | | | $4,217.51 |
| INLAND COMMERCIAL PROPERTY MGMT INC, #660678 4575 PAYSPHERE CIRCLE CHICAGO IL 60674 | | Accounts Payable | | | | $4,114.18 |
| INLAND COMMERCIAL PROPERTY, #6841 2901 BUTTERFIELD ROAD OAKBROOK IL 60523 | | Accounts Payable | | | | $9,670.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND DIVERSIFIED, #575689<br>ST CLOUD 13TH LLC<br>15961 COLLECTIONS CTR DR BLDG 65005<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,961.85 |
| INLAND LAKE LLC, #569329<br>C/O ERA REAL ESTATE<br>PO BOX 109<br>PRUDENVILLE MI 48651 | | Accounts Payable | | | | $3,652.98 |
| Inland Lake, LLC, #6324<br>c/o ERA Real Estate<br>1244 W. Houghton Lake Drive<br>Prudenville MI 48651 | | Accounts Payable | | | | $11,018.66 |
| INLAND NATIONAL R E SVC LLC, #675546<br>62903 COLLECTION CENTER DR BLDG 75014<br>CHICAGO IL 60693-0629 | | Accounts Payable | | | | $4,863.78 |
| INLAND NATIONAL REAL ESTATE SVC LLC, #691424<br>62903 COLLECTION CENTER DR BLDG 75014<br>CHICAGO IL 60693-0629 | | Accounts Payable | | | | $7,810.16 |
| INLAND REAL ESTATE CORP, #210554<br>#774641<br>4641 SOLUTIONS CENTER<br>CHICAGO IL 60677-4006 | | Accounts Payable | | | | $492.58 |
| INLAND REAL ESTATE CORPORATION, #589480<br>#774641<br>4641 SOLUTIONS CENTER<br>CHICAGO IL 60677-4006 | | Accounts Payable | | | | $3,349.29 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND SOUTHEAST KING'S GRANT LLC, #637532<br>C/O RPAI US MANAGEMENT LLC-36006<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $8,570.10 |
| INLAND SOUTHEAST NEWNAN CROSSING LLC, #637533<br>C/O RPAI US MANAGEMENT LLC-3600501<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,044.62 |
| INLAND TRS PROPERTY MANAGEMENT INC, #650887<br>PO BOX 6351<br>CAROL STREAM IL 60197-6351 | | Accounts Payable | | | | $6,530.95 |
| INLAND TRS PROPERTY MANAGEMENT INC, #670275<br>PO BOX 6373<br>CAROL STREAM IL 60197-6373 | | Accounts Payable | | | | $4,793.33 |
| INLAND TRS PROPERTY MGMT 36119, #625131<br>PO BOX 6351<br>CAROL STREAM IL 60197-6351 | | Accounts Payable | | | | $4,500.91 |
| INLAND TRS PROPERTY MGMT INC, #673259<br>32759 COLLECTION CENTER DR<br>CHICAGO IL 60693-0327 | | Accounts Payable | | | | $1,897.82 |
| INLAND WESTERN BETHLEHEM SAUCON, #556548 VALLEY DST<br>LOCK BOX #774500 4500 SOLUTIONS CENTER<br>CHICAGO IL 60677-4005 | | Accounts Payable | | | | $7,582.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND WESTERN CHICAGO BRICKYARD LLC, #637530<br>C/O RPAI US MANAGEMENT LLC-36099<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $9,161.46 |
| INLAND WESTERN FULLERTON METROCENTER LLC, #3175<br>C/O INLAND PACIFIC MANAGEMENT LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60523 | | Accounts Payable | | | | $3,676.82 |
| INLAND WESTERN FULLERTON METROCENTER LLC, #560694<br>LOCKBOX #774500<br>4500 SOLUTIONS CENTER<br>CHICAGO IL 60677-4005 | | Accounts Payable | | | | $12,422.64 |
| INLAND WESTERN MCALLEN LTD PARTNERSHIP, #637526<br>C/O RPAI SOUTHWEST MGMT LLC-35012<br>15105 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-5105 | | Accounts Payable | | | | $5,829.80 |
| INLAND WESTERN MCDONOUGH HENRY TOWN LLC, #638055<br>C/O RPAI US MGMT LLC - 36053<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $15,682.28 |
| INLAND WESTERN NORTH RICHLAND, #637529<br>HILLS DAVIS LP<br>C/O RPAI SOUTHWEST MGMT LLC-35014<br>15105 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-5105 | | Accounts Payable | | | | $5,550.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INLAND WESTERN SPOKANE NORTHPOINTE LLC, #559503 LOCKBOX # 774500 4500 SOLUTIONS CENTER CHICAGO IL 60677-4005 | | Accounts Payable | | | | $6,910.00 |
| INLAND WESTERN WORCESTER LINCOLN PL LLC, #637531 C/O RPAI US MANAGEMENT LLC-36062 13068 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | Accounts Payable | | | | $13,111.84 |
| INNER COOL REFRIGERATION INC, #580754 PO BOX 39088 DOWNEY CA 90239 | | Accounts Payable | | | | $32,418.73 |
| INNOVATIVE SOLUTIONS, #670082 PO BOX 3387 IRMO SC 29063 | | Accounts Payable | | | | $5,208.53 |
| INNOVATIVE TELEPHONE, #235727 PO BOX 6100 ST THOMAS VI 00804 | | Accounts Payable | | | | $1,379.31 |
| INSITE DURHAM LLC, #671319 C/O CB RICHARD ELLIS-RALEIGH LLC PO BOX 13470 RICHMOND VA 23225 | | Accounts Payable | | | | $2,000.00 |
| INTEGRA SERVICE GROUP INC, #257198 318 BROADWAY SCHENECTADY NY 12305 | | Accounts Payable | | | | $8,307.19 |
| INTELLIGRATED SYSTEMS LLC, #586871 16996 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | Accounts Payable | | | | $11,366.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INTER NATIONAL BANK, #460894<br>1801 SOUTH 2ND STREET<br>MCALLEN TX 78503 | | Accounts Payable | | | | $8,195.85 |
| INTERACTIVE COMMUNICATIONS INTL, #495921<br>DBA INCOMM<br>PO BOX 935359<br>ATLANTA GA 31193-5359 | | Accounts Payable | | | | $496,252.81 |
| INTERCALL, #41929<br>PO BOX 281866<br>ATLANTA GA 30384 | | Accounts Payable | | | | $17,654.43 |
| INTERCONTINENTAL PROPERTIES LLC, #270503<br>C/O COLDWELL BANKER COMMERCIAL<br>4924 S LOOP 289<br>LUBBOCK TX 79414 | | Accounts Payable | | | | $8,476.34 |
| INTERMOUNTAIN GAS CO, #3407<br>PO BOX 64<br>BOISE ID 83732 | | Accounts Payable | | | | $2,199.20 |
| INTERMOUNTAIN PUBLISHING CO INC, #691879<br>PO BOX 999<br>JACKSON KY 41339-0999 | | Accounts Payable | | | | $270.00 |
| INTERMOUNTAIN R.E.A., #3075<br>5496 N US HIGHWAY 85<br>P.O. DRAWER A<br>SEDALIA CO 80135 | | Accounts Payable | | | | $392.80 |
| INTERNATIONAL COUNCIL OF SHOPPING CTRS, #333189<br>1221 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10020 | | Accounts Payable | | | | $1,175.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INTERNATIONAL ENVIRONMENTAL MGMT INC, #371550<br>24516 NETWORK PLACE<br>CHICAGO IL 60673-1245 | | Accounts Payable | | | | $10,838.89 |
| INTERNATIONAL SQUARE LP, #449584<br>PO BOX 905423<br>CHARLOTTE NC 28290 | | Accounts Payable | | | | $18,231.18 |
| INTERNATIONAL SQUARE LP, #458807<br>PO BOX 905423<br>CHARLOTTE NC 28290 | | Accounts Payable | | | | $1,104.00 |
| INTOWNE SHOPPING CENTER, #5524<br>1455 VETERANS MEMORIAL HWY<br>HAUPPAUGE NY 11749 | | Accounts Payable | | | | $10,580.42 |
| INVENTUS, #492917<br>PO BOX 130114<br>DALLAS TX 75313 | | Accounts Payable | | | | $4,699.33 |
| INVESCO IF IV U.S. 2, L.P., #3246<br>C/O INVESCO REAL ESTATE, ATTN.:  ASSET MANAGER<br>2001 ROSS AVENUE, SUITE 3400<br>DALLAS TX 75201 | | Accounts Payable | | | | $6,801.48 |
| INVESCO IF IV US 2 LP, #605146<br>C/O ORCHARD COMMERCIAL INC<br>2055 LAURELWOOD SUITE 130<br>SANTA CLARA CA 95054 | | Accounts Payable | | | | $11,740.82 |
| INVESCO SEBRING CORPORATION, #4613<br>C/O FRANKLIN STREET MNGT SERV<br>500 N WESTSHORE BLVD STE 750<br>TAMPA FL 33609 | | Accounts Payable | | | | $5,042.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| INVESHARE INC, #627172<br>PO BOX 191308<br>ATLANTA GA 31119-1308 | | Accounts Payable | | | | $75.16 |
| INVESTMENTS LIMITED, #281561<br>215 N FEDERAL HWY<br>BOCA RATION FL 33432 | | Accounts Payable | | | | $11,484.50 |
| IOWA AMERICAN WATER CO, #17763<br>PO BOX 2565<br>DECATUR IL 62525 | | Accounts Payable | | | | $78.98 |
| IOWA INFORMATION PUBLICATIONS INC, #687776<br>PO BOX 160<br>SHELDON IA 51201-0160 | | Accounts Payable | | | | $428.68 |
| IP SOLUTIONS INC, #448485<br>PO BOX 361708<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $25.30 |
| IPARK, #659412<br>170 NE 1ST STREET<br>MIAMI FL 33132 | | Accounts Payable | | | | $210.00 |
| IPROSPECT, #673747<br>200 CLARENDON ST 23RD FLOOR<br>BOSTON MA 02116 | | Accounts Payable | | | | $649,772.55 |
| IPS NEILSON SQUARE LLC, #661119<br>C/O LARONA MANAGEMENT<br>2854 LARIMER ST<br>DENVER CO 80205 | | Accounts Payable | | | | $8,266.66 |
| Irashonette S Tatum, #2892<br>3205 Illinois Ave<br>Fort Worth TX 76110 | | Accounts Payable | | | | $274.26 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IRELAND TALLAHASSEE LTD, #5533<br>12000 BISCAYNE BLVD<br>PENTHOUSE #810<br>MIAMI FL 33181 | | Accounts Payable | | | | $6,717.70 |
| IRENE TEGLIA MCKAY TRUST, #10349<br>C/O DANA BUTCHER ASSOCIATES<br>1690 W SHAW # 220<br>FRESNO CA 93711 | | Accounts Payable | | | | $1,480.28 |
| IRET PROPERTIES, #464649<br>12 SOUTH MAIN ST SUITE 100<br>PO BOX 1988<br>MINOT ND 58702 | | Accounts Payable | | | | $2,000.00 |
| Irizarry Artau, Wanda<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Arecibo<br>540 Ave. Miramar<br>Suite 7<br> Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |
| Irma Kessler, #3305<br>College Of St Elizabeth<br>Convent Station NJ 07961 | | Accounts Payable | | | | $2,272.68 |
| IRONBOUND PLAZA MGMT CO, #5535<br>C/O MARTIN HELLER<br>333 MAIN ST # 700<br>MADISON NJ 07940 | | Accounts Payable | | | | $12,844.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| IRONBOUND PLZ URBAN RENWL ASSOC, #678703<br>C/O THE HELLER GROUP LLC<br>PO BOX 700 180 MAIN ST<br>MADISON NJ 07940 | | Accounts Payable | | | | $13,919.35 |
| IRS Request for Information in re: 401(k) Plan<br>TE/GE Employee Plans / Employee Plans Compliance Unit<br>2637 N. Washington Blvd<br>Suite 164<br>North Ogden Utah 84414 | | Potential Litigation Claim | X | X | X | Unknown |
| IRT PARTNERS LP, #84673<br>PO BOX 404716<br>ATLANTA GA 30384 | | Accounts Payable | | | | $6,856.27 |
| IRVINE COMPANY LLC, #481121<br>RETAIL CENTER THE MARKET PLACE I<br>PO BOX 842567<br>LOS ANGELES CA 90084-2567 | | Accounts Payable | | | | $5,010.27 |
| IRVING FALSE ALARM REDUCTION PROGRAM, #654714<br>PO BOX 840534<br>DALLAS TX 75284 | | Accounts Payable | | | | $100.00 |
| IRVING OIL CORPORATION, #3408<br>9 PLEASANT ST<br>BERLIN NH 03570 | | Accounts Payable | | | | $2,988.33 |
| Isis Miranda Coello, #618939<br>580 Thorn Street<br>North Babylon NY 11703 | | Accounts Payable | | | | $23,269.23 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ISLAND VENTURES, #86203<br>C/O PACIFIC ASSET ADVISORS INC<br>600-108TH AVENUE NE SUITE 530<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $6,988.94 |
| ISLANDIA SC I LLC, #462258<br>PO BOX 842505<br>BOSTON MA 02284-2505 | | Accounts Payable | | | | $6,722.49 |
| Ismail M. Ahmad<br>3002 Lexington Lake Drive<br>Missouri City Texas 77459 | | Potential Litigation Claim | X | X | X | Unknown |
| ISRAM PASCO LLC, #689266<br>C/O ISRAM REALTY & MANAGEMENT INC<br>506 S DIXIE HIGHWAY<br>HALLANDALE FL 33009 | | Accounts Payable | | | | $3,485.25 |
| IT MID CITY PLAZA LLC, #673461<br>PO BOX 713899<br>CINCINNATI OH 45271-3899 | | Accounts Payable | | | | $5,849.20 |
| J & C PROPERTY MANAGEMENT INC, #254245<br>8300 W FLAGLER ST STE 115<br>MIAMI FL 33144 | | Accounts Payable | | | | $8,631.32 |
| J & I REALTY ASSOCIATES LLC, #146589<br>AAC MANAGEMENT CORP<br>150 EAST 58TH ST 39TH FLOOR<br>NEW YORK NY 10155 | | Accounts Payable | | | | $14,183.08 |
| J & J HOBART PLAZA LLC, #241327<br>119 WINDMILL RD<br>ORLAND PARK IL 60467 | | Accounts Payable | | | | $7,132.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| J & S COMPANY, #5594<br>PROFILE 240124000<br>DEPT L-2632<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $6,524.77 |
| J 9 LAND PARTNERS LLLP, #679805<br>C/O THE JAFFE CORPORATION<br>300 N NOVA RD<br>ORMOND BEACH FL 32174 | | Accounts Payable | | | | $3,701.15 |
| J A PROPERTIES, #92649<br>PO BOX 3151<br>OAKBROOK IL 60522 | | Accounts Payable | | | | $4,489.58 |
| J C EHRLICH CO INC, #37738<br>60 ENTERPRISE PLACE<br>MIDDLETOWN NY 10941 | | Accounts Payable | | | | $168.27 |
| J C FAW, #5676<br>C/O WISCO<br>PO BOX 410<br>WILKESBORO NC 28697-0410 | | Accounts Payable | | | | $3,976.66 |
| J D PROPERTY MANAGEMENT CO, #8141<br>3520 CADILLAC AVE<br>SUITE B<br>COSTA MESA CA 92626 | | Accounts Payable | | | | $8,787.67 |
| J EVANS PARTNERS 380 LP, #684079<br>509 N HWY 69<br>LEONARD TX 75452 | | Accounts Payable | | | | $5,833.67 |
| J G KALLINS INVESTMENTS LP, #455737<br>C/O ACP MANAGEMENT<br>3720 S SUSAN ST SUITE 100<br>SANTA ANA CA 92704 | | Accounts Payable | | | | $7,560.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| J L J ASSOCIATES, #5593<br>PO BOX 204<br>CARTERET NJ 07008 | | Accounts Payable | | | | $4,488.00 |
| J M H ASSOCIATES, #5669<br>C/O JSK MANAGEMENT CO LLC<br>PO BOX 880169<br>BOCA RATON FL 33488 | | Accounts Payable | | | | $3,395.83 |
| J R QUAID INVESTMENTS LLC, #8380<br>SNAPPY JACOBS, CCIM<br>228 SAINT CHARLES AVENUE, SUITE 1304<br>NEW ORLEANS LA 70130 | | Accounts Payable | | | | $27,826.59 |
| J RODDER, #5658<br>775 SUNSHINE DR<br>LOS ALTOS CA 94024 | | Accounts Payable | | | | $3,450.42 |
| J S WEST PROPANE GAS, #561513<br>PO BOX 742295<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $240.79 |
| J W RICH INVESTMENT CO, #5703<br>1000 NORTH WESTERN AVE STE 200<br>SAN PEDRO CA 90732 | | Accounts Payable | | | | $11,159.94 |
| J&J Hobart LLC<br>119 Windmill Road<br>Orland Park Illinois 60467 | | Potential Litigation Claim | X | X | X | Unknown |
| J.EVANS PARTNERS 380, L.P., #8397<br>EVANS PROPERTIES<br>509 N. HIGHWAY 69<br>LEONARD TX 75452 | | Accounts Payable | | | | $2,800.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| J.W. RICH INVESTMENT CO., #3131<br>1000 NORTH WESTERN AVENUE<br>SUITE 200<br>SAN PEDRO CA 90732 | | Accounts Payable | | | | $319.16 |
| JACARANDA PLAZA PARTNERS LLC, #624565<br>C/O RAM REALTY SERVICES<br>4801 PGA BLVD<br>PALM BEACH GARDENS FL 33418 | | Accounts Payable | | | | $8,859.23 |
| JACK ALHADEFF, #672811<br>C/O THORNTON OLVER KELLER COMM PROP MGMT<br>250 S 5TH ST 2ND FLR<br>BOISE ID 83702 | | Accounts Payable | | | | $1,153.88 |
| JACK ERNANDES, #223984<br>350 REDONDO AVE<br>LONG BEACH CA 90814 | | Accounts Payable | | | | $7,736.20 |
| JACKETT MESA SOUTH LLC, #422472<br>503 32ND STREET STE 200<br>NEWPORT BEACH CA 92663 | | Accounts Payable | | | | $2,464.22 |
| JACKIE GREENBERG, #692704<br>9305 OLD GEORGETOWN RD<br>BETHESDA MD 20814 | | Accounts Payable | | | | $100.00 |
| JACKSON - METRO JUNCTION - DDP LLC, #687143<br>C/O RIVERCREST REALTY ASSOC LLC<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $7,889.46 |
| JACKSON ENERGY AUTHORITY, #3079<br>PO BOX 2288<br>JACKSON TN 38302 | | Accounts Payable | | | | $522.98 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JACKSON LAWNCARE, #617494<br>171 INAH AVENUE<br>COLUMBUS OH 43228 | | Accounts Payable | | | | $1,669.26 |
| JACKSON LEWIS LLP, #42906<br>PO BOX 34973<br>NEWARK NJ 07189 | | Accounts Payable | | | | $858.00 |
| JACKSON PURCHASE ENERGY CORPORATION, #96805<br>PO BOX 4030<br>PADUCAH KY 42002 | | Accounts Payable | | | | $525.27 |
| JACKSON WALKER LLP, #653225<br>PO BOX 130989<br>DALLAS TX 75313-0989 | | Accounts Payable | | | | $8,911.00 |
| JACKSON WATER COLLECTION, #17767<br>161 W MICHIGAN AVE<br>JACKSON MI 49201 | | Accounts Payable | | | | $16.38 |
| JACKSONVILLE AVENUES L P, #10510<br>DBA THE AVENUES MALL<br>10300 SOUTHSIDE BLVD<br>JACKSONVILLE FL 32256 | | Accounts Payable | | | | $5,593.07 |
| JACKSONVILLE AVENUES L.P., #9824<br>C/O SIMON PROPERTY GROUP, THE AVENUES MALL<br>10300 SOUTHSIDE BOULEVARD<br>JACKSONVILLE FL 32256 | | Accounts Payable | | | | $6,507.94 |
| JACKSONVILLE WATER COMMISSION, #17771<br>PO BOX 126<br>1900 MARSHALL ROAD<br>JACKSONVILLE AR 72078 | | Accounts Payable | | | | $43.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Jacqueline Kimberling<br>1408 Chisholm Trail S<br>Granbury TX 76048 | | SERP<br>Various | | | | $291,909.56 |
| Jacquelynn A Handy, #592865<br>5600 Euclid<br>Kansas City MO 64130 | | Accounts Payable | | | | $5,804.78 |
| Jae Ovitt, #574856<br>7765 Milestrip Road<br>Orchard Park NY 14127 | | Accounts Payable | | | | $5,589.34 |
| JAHCO BURLESON TOWN CENTRE LP, #356816<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113 | | Accounts Payable | | | | $3,206.01 |
| JAHCO BURLESON TOWN CENTRE, LP, #8449<br>JAH REALTY L.P., ATTN.:  THOMAS WODERT<br>750 N. SAINT PAUL STREET, SUITE 900<br>DALLAS TX 75201 | | Accounts Payable | | | | $8,514.24 |
| JAHCO OKLAHOMA PROPERTIES 1 LLC, #416803<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113 | | Accounts Payable | | | | $5,559.19 |
| JAHCO Oklahoma Properties I, LLC, #9487<br>P O Box 14586<br>Oklahoma City OK 73113 | | Accounts Payable | | | | $4,245.41 |
| JAHNKE HEATING AND AIR CONDITIONING INC, #692180<br>PO BOX 660<br><br>TALENT OR 97540 | | Accounts Payable | | | | $65.00 |
| Jaime Guadarrama Jr, #601977<br>521 Dorothy Billie Jimmie Way<br>Immokalee FL 34142 | | Accounts Payable | | | | $3,807.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JAMAL & ELIZABETH KHALAF, #423064<br>KHALAF PROPERTIES<br>1602 VETERANS BOULEVARD<br>MCCOMB MS 39648 | | Accounts Payable | | | | $8,800.00 |
| James A Bertrand, #11541<br>3114 42nd Avenue East<br>Bradenton FL 34208 | | Accounts Payable | | | | $4,495.92 |
| James A Price, #5916<br>405 Pointe Clear<br>Smyrna TN 37167 | | Accounts Payable | | | | $5,876.28 |
| James Boyd, #582211<br>3867 North 62nd Street<br>Milwaukee WI 53216 | | Accounts Payable | | | | $61.83 |
| JAMES C ANGLE, #691504<br>301 SE 291 HIGHWAY<br>LEE'S SUMMIT MO 64063 | | Accounts Payable | | | | $2,203.00 |
| JAMES CAMPBELL CO LLC, #667059<br>PO BOX 29990<br>HONOLULU HI 96820-2360 | | Accounts Payable | | | | $21,931.76 |
| James Edward Hauronic IV, #614433<br>61625 Lathan Trail<br>Joshua Tree CA 92252 | | Accounts Payable | | | | $37.50 |
| JAMES J. CARDI REALTY MANAGEMENT, LLC, #623881<br>410 TRIMTOWN ROAD<br>SCITUATE RI 02921 | | Accounts Payable | | | | $9,235.42 |
| James Loon Woon, #3051<br>2034 44th Ave<br>San Francisco CA 94116 | | Accounts Payable | | | | $4,919.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JAMES R DAFFIN, #95370<br>C/O DAFFIN DEVELOPMENT<br>4010 N BEND RD STE 304<br>CINCINNATI OH 45211 | | Accounts Payable | | | | $1,505.00 |
| JAMES R KIRKPATRICK FAMLY REVOCBLE TRUST, #10848<br>C/O SECURITY MANAGEMENT INC<br>PO BOX 1087<br>WEST END NC 27376 | | Accounts Payable | | | | $4,732.21 |
| JAMES VILLAGE LYNNWOOD INC, #8260<br>603 STEWART ST<br>SUITE 919<br>SEATTLE WA 98101 | | Accounts Payable | | | | $4,302.49 |
| James W P Howard, #9094<br>2416 Stagecoach Street<br>Fort Worth TX 76133 | | Accounts Payable | | | | $2,600.00 |
| Jameson Betz, #486794<br>1911 GLENDALE RD APT F<br>SALINA KS 67401-6647 | | Accounts Payable | | | | $10,308.52 |
| JAMESTOWN ALAMEDA TOWNE CTR LP, #591168<br>DEPT 34951<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $22,824.38 |
| JAMESTOWN CITY TREASURER, #324263<br>PO BOX 700<br>JAMESTOWN NY 14702 | | Accounts Payable | | | | $8.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JAMESTOWN PREMIER MALIBU VILLAGE LP, #680781<br>PO BOX 31001-2159<br>PASADENA CA 91110-2159 | | Accounts Payable | | | | $26,217.88 |
| JAMESTOWN SOUTH SHORE CENTER, LP, #3268<br>C/O JAMESTOWN; PONCE CITY MARKET; ATTN: GC<br>AND ASSET MNGR, ALAMEDA SSHORE CENTER<br>675 PONCE DE LEON AVE NE; 7TH FLOOR<br>ATLANTA GA 30308 | | Accounts Payable | | | | $337.53 |
| JAMESTOWN WATER DEPARTMENT, #17250<br>102 3RD AVE SE<br>JAMESTOWN ND 58401 | | Accounts Payable | | | | $69.25 |
| Jana Freundlich<br>Apt 1461<br>2901 Bledsoe St<br>Fort Worth TX 76107 | | SERP<br>Various | | | | $1,318,482.98 |
| JANE AND RALPH ROGERS, #347183<br>150 FLEETWOOD DR<br>SAN CARLOS CA 94070 | | Accounts Payable | | | | $596.63 |
| Jane Doe (Minor)<br>c/o Padden Law Firm PLLC<br>Beacon Shore Office Park<br>950 Inwood Avenue North<br>St Paul Minnesota 55128 | | Potential Litigation Claim | X | X | X | Unknown |
| JANESVILLE MALL LIMITED PARTNERSHIP, #6284<br>CBL & ASSOCIATES MANAGEMENT, INC., ONE PARK PLACE<br>6148 LEE HIGHWAY, SUITE 300<br>CHATTANOOGA TN 37421 | | Accounts Payable | | | | $1,514.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JANESVILLE MALL LP, #83554<br>LRADIOS0<br>CBL 0378<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $6,250.00 |
| JARDEL CO INC, #7684<br>555CITY AVENUE SUITE 1130<br>PHILADELPHIA PA 19004 | | Accounts Payable | | | | $11,794.82 |
| JARED ENTERPRISES INC, #677816<br>2870 A SOUTH INGRAM MILL RD<br>SPRINGFIELD MO 65804 | | Accounts Payable | | | | $279.31 |
| JAROG, EUGENE, #692726<br>PO BOX 8370<br>HONOLULU HI 96830 | | Accounts Payable | | | | $141.35 |
| JAR-RAMONA PLAZA LLC, #453050<br>C/O JARCO COMMERCIAL REAL ESTATE INC<br>528 ARIZONA AVENUE STE 210<br>SANTA MONICA CA 90401 | | Accounts Payable | | | | $3,924.12 |
| JAR-RAMONA PLAZA, LLC, #3634<br>C/O JARCO COMMERCIAL REAL ESTATE, INC.<br>582 ARIZONA AVENUE, SUITE 210<br>SANTA MONICA CA 90401 | | Accounts Payable | | | | $6,214.32 |
| JARTOWN ASSOCIATES L P, #7704<br>555 CITY AVENUE SUITE 1130<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $12,495.16 |
| JARVIS PRESS INC, #167739<br>9112 VISCOUNT ROW<br>DALLAS TX 75247 | | Accounts Payable | | | | $2,316.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JASA FAMILY TRUST- DOUGLAS G JASA TRUSTE, #211802<br>AKA DJ MANAGEMENT<br>PO BOX 4871<br>STOCKTON CA 95204-5328 | | Accounts Payable | | | | $771.19 |
| Jasmine Ruth, #632221<br>11320 Greenwell Springs Rd<br>Baton Rouge LA 70814 | | Accounts Payable | | | | $8,385.41 |
| Jason Amburn, #557945<br>106 Running Creek Dr<br>North Augusta SC 29860 | | Accounts Payable | | | | $518.48 |
| Jason P Sorger, #591159<br>1107 E 600 S<br>SALT LAKE CITY UT 84105-1322 | | Accounts Payable | | | | $3,581.85 |
| JASPEG LLC, #447791<br>5319 MENAUL BLVD NE<br>ALBUQUERQUE NM 87110 | | Accounts Payable | | | | $8,316.16 |
| JASPER RETAIL GROUP LLC, #10279<br>JASPER MALL OFFICE<br>300 HWY 78 EAST STE 204<br>JASPER AL 35501 | | Accounts Payable | | | | $521.18 |
| JAZ HAMPTON BAYS LLC, #676285<br>C/O BRESLIN REALTY<br>500 OLD COUNTRY RD STE 200<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $3,630.83 |
| JB BALDWIN, #663655<br>TRUSTEE QSS VI LAND TRUST<br>C/O ICORR<br>2 N TAMIAMI TRL STE 100<br>SARASOTA FL 34236 | | Accounts Payable | | | | $4,880.24 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JBE MANAGEMENT LLC, #534979<br>C/O JAMES ESSHAKI<br>210 S OLD WOODWARD SUITE 230<br>BIRMINGHAM MI 48009 | | Accounts Payable | | | | $5,500.00 |
| JBE MANAGEMENT LLC, #534980<br>JAMES ESSHAKI<br>210 S OLD WOODWARD SUITE 230<br>BIRMINGHAM MI 48009 | | Accounts Payable | | | | $3,707.50 |
| JBE MANAGEMENT LLC, #534981<br>C/O JAMES ESSHAKI<br>210 S OLD WOODWARD SUITE 230<br>BIRMINGHAM MI 48009 | | Accounts Payable | | | | $7,370.84 |
| JBG/ROSENFELD - FRE, #8028<br>PO BOX 79983<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $13,452.05 |
| JBH LIMITED COMPANY, LTD, #8837<br>C/O NOBLE MANAGEMENT COMPANY<br>4280 PROFESSIONAL CENTER DRIVE, SUITE 100<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $307.19 |
| JBRO LLC, #587887<br>300 EAST MAIN STREET SUITE 220<br>LEXINGTON KY 40507 | | Accounts Payable | | | | $6,856.33 |
| JC & GD INVESTMENT CO INC, #10202<br>PO BOX 1355<br>EL PASO TX 79948 | | Accounts Payable | | | | $2,680.00 |
| JD ASSOCIATES LP, #567517<br>GREENBERG GIBBONS COMMERCIAL CORP<br>10096 RED RUN BLVD  STE 100<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $6,932.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JDC PROPERTIES, #425465<br>C/O COLLIERS ARNOLD<br>311 PARK PLACE BLVD SUITE 600<br>CLEARWATER FL 33759-4925 | | Accounts Payable | | | | $8,375.96 |
| JDN DEVELOPMENT COMPANY INC, #229599<br>DEPT 104439-20749-6234<br>DEPT  1708 / PO BOX 532614<br>ATLANTA GA 30353 | | Accounts Payable | | | | $5,729.54 |
| JDN REAL ESTATE WEST LANSING LP, #585968<br>DEPT 105096-20776-40116<br>PO BOX 951049<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,227.75 |
| JEANNE K QUAGLIANO, #294724<br>DRK MUSCATINE LLC<br>251 GRANADA HILL ROAD<br>CORDILLERA CO 81632 | | Accounts Payable | | | | $4,125.00 |
| JEFFERSON CITY WATER, #164295<br>PO BOX 530<br>JEFFERSON CITY TN 37760 | | Accounts Payable | | | | $25.83 |
| JEFFERSON COCKE UTILITIES, #164294<br>122 HIGHWAY 25E<br>NEWPORT TN 37821 | | Accounts Payable | | | | $168.32 |
| JEFFERSON COUNTY SEWER, #414395<br>716 RICHARD ARRINGTON JR BLVD N STE 800<br>BIRMINGHAM AL 35203-0123 | | Accounts Payable | | | | $59.59 |
| JEFFERSON MALL CMBS, LLC, #627079<br>PO BOX 74890<br>CLEVELAND OH 44194-4890 | | Accounts Payable | | | | $9,228.74 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH, #17773<br>DEPT. OF WATER<br>PO BOX 10007<br>JEFFERSON LA 70181 | | Accounts Payable | | | | $679.29 |
| Jeffery Brazier, #601084<br>118 Madonna<br>Joliet IL 60435 | | Accounts Payable | | | | $133.28 |
| JEFFERY YOUNG, #358162<br>4214 COMANCHE DR<br>LARAMIE WY 82072 | | Accounts Payable | | | | $359.67 |
| Jeffrey Baese, #3357<br>6405 Windwood Court<br>Fort Worth TX 76132 | | Accounts Payable | | | | $2,898.83 |
| JEFFREY MANAGEMENT CO, #5683<br>SEVEN PENN PLAZA STE 618<br>NEW YORK NY 10001 | | Accounts Payable | | | | $20,357.82 |
| JEFFREY PLAZA INVESTORS LLC, #416380<br>10850 WILSHIRE BLVD SUITE 1050<br>LOS ANGELES CA 90024 | | Accounts Payable | | | | $15,079.12 |
| JEMAL'S CHINATOWN LLC, #220736<br>PO BOX 536315<br>PITTSBURGH PA 15253-5905 | | Accounts Payable | | | | $19,788.56 |
| Jenifer Roberts, #619227<br>1218 Stonewolf Trail<br>Fairview Heights IL 62208 | | Accounts Payable | | | | $2,500.00 |
| JENNIFER CHAN, #447789<br>SUITE 2804 1 REAN DRIVE<br>TORONTO ON M2K 3C1 | | Accounts Payable | | | | $18,521.96 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Jennifer Chan, as Beneficiary<br>1 Rean Drive<br>Suite 2804<br>Toronto Ontario M2K3C1 | | SERP<br>Various | | | | $100,420.89 |
| JENNIFER ROSATONE, #692690<br>470 FOREST AVE<br>PITTSBURGH PA 15202 | | Accounts Payable | | | | $287.83 |
| JENSON REFRIGERATION INC, #227141<br>PO BOX 57544<br>MURRAY UT 84157 | | Accounts Payable | | | | $1,070.33 |
| JERAX ENTERPRISES, #5725<br>1880 HOWARD AVE STE 204<br>VIENNA VA 22182 | | Accounts Payable | | | | $5,062.84 |
| Jeremy Dragoo, #630154<br>40 Clubhouse Ln<br>Fairfield OH 45014 | | Accounts Payable | | | | $8,900.77 |
| Jermaine Zumel Dumlao, #571307<br>3580 Casabella Avenue<br>San Jose CA 95148 | | Accounts Payable | | | | $73.90 |
| JERSEY CENTRAL POWER & LIGHT, #26847<br>Attn: Legal<br>76 South Main St<br>Akron OH 44308 | | Accounts Payable | | | | $5,006.88 |
| JESSAMINE COUNTY WATER DIST. #1, #17775<br>2225 LEXINGTON ROAD<br>NICHOLASVILLE KY 40356 | | Accounts Payable | | | | $26.19 |
| JESSAMINE DEVELOPMENT COMPANY LLC, #8935<br>343 WALLER AVE STE 100<br>LEXINGTON KY 40504 | | Accounts Payable | | | | $4,666.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Jesse Bethea, #625135<br>448 East Main Street<br>New Washington OH 44854 | | Accounts Payable | | | | $5,515.97 |
| JESSE LONGORIA, #692688<br>841 W 20TH STREET<br>HOUSTON TX 77008 | | Accounts Payable | | | | $550.00 |
| Jessica Boykin, #563446<br>10 Caribou Ct<br>O Fallon MO 63366 | | Accounts Payable | | | | $2,920.60 |
| Jessica Galan, #593651<br>202 Alta Mesa Dr<br>South San Francisco CA 94080 | | Accounts Payable | | | | $9,303.79 |
| Jessica M Morgan, #587477<br>1367 Briarwood Ct<br>Apt 4<br>Waterford MI 48327 | | Accounts Payable | | | | $100.00 |
| JG ELECTRIC, #624675<br>3125 FIELDVIEW DRIVE<br>GARLAND TX 75044 | | Accounts Payable | | | | $107.75 |
| JG RANDOLPH II LLC, #688435<br>RANDOLPH MALL CBL 0450<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $8,333.33 |
| JG SERVICE COMPANY, #366852<br>15632 EL PRADO ROAD<br>CHINO CA 91710 | | Accounts Payable | | | | $17,132.79 |
| JG WINSTON SALEM LLC, #468522<br>PO BOX 74314<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $14,184.41 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Jheimy Valderrama, #448132<br>7 Wesley Place<br>North Arlington NJ 07031 | | Accounts Payable | | | | $1,992.95 |
| JHJ CORPORATION, #5578<br>5910 AIRLINE HWY<br>C/O DANIELLE SATAWA<br>BATON ROUGE LA 70805 | | Accounts Payable | | | | $2,450.00 |
| JHJ LAWRENCEVILLE LLC, #606103<br>1000 PEACHTREE INDUSTRIAL STE 6-308<br>SUWANEE GA 30024 | | Accounts Payable | | | | $3,402.02 |
| JIM LAABS MUSIC, #5710<br>928 MAIN ST<br>STEVENS POINT WI 54481 | | Accounts Payable | | | | $2,940.00 |
| JIM LOU LLC, #545198<br>C/O AH REALTY ADVISORS LLC<br>PO BOX 23484<br>ST LOUIS MO 6315662220 | | Accounts Payable | | | | $2,955.81 |
| Jim McDonald<br>500 East Olmos Drive<br>San Antonio TX 78212 | | SERP<br>Various | | | | $39,150.43 |
| JIM PONCE III LP SE, #538281<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK NY 10019 | | Accounts Payable | | | | $6,564.64 |
| JIM R SMITH, #5640<br>1400 POST OAK BLVD SUITE 650<br>HOUSTON TX 77056 | | Accounts Payable | | | | $5,933.34 |
| Jimmy Collins, #590115<br>227 N  Minter<br>Throckmorton TX 76483 | | Accounts Payable | | | | $3,375.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JIM'S LOCK & SAFE SERVICE INC, #691963<br>2005 N 77TH STREET<br><br>KANSAS CITY KS 66109 | | Accounts Payable | | | | $135.97 |
| JIREH DELIVERY SERVICE, #682745<br>AVE REXACH #2008 BO OBRERO<br>SANTURCE PR 00915 | | Accounts Payable | | | | $117.70 |
| JIVE SOFTWARE INC, #669966<br>DEPT CH 19409<br>PALATINE IL 60055-9409 | | Accounts Payable | | | | $134,768.52 |
| JJSG LLC, #150019<br>C/O DUNCAN DONUTS<br>435 S BROADWAY<br>GLOUCESTER CITY NJ 08030 | | Accounts Payable | | | | $5,476.40 |
| JKN REALTY COMPANY, #276823<br>C/O PETROS REALTY<br>8634 18TH AVE<br>BROOKLYN NY 11214 | | Accounts Payable | | | | $13,832.24 |
| JMM II LLC, #680086<br>4601 NOLENSVILLE PIKE<br>NASHVILLE TN 37217 | | Accounts Payable | | | | $7,843.98 |
| JO ANN CLINE YATES, #8888<br>PO BOX 408<br>LOOKOUT MOUNTAIN TN 37350 | | Accounts Payable | | | | $3,600.00 |
| JOEANDY LC, #210536<br>C/O GRUNTAHAL & SCHUETH PROPERTIES, INC.<br>ONE INDEPENDENT DRIVE, SUITE 1880<br>JACKSONVILLE FL 32202 | | Accounts Payable | | | | $18,271.64 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Joel Kitchen, #562870<br>1890 West 3350 South<br>West Valley UT 84119 | | Accounts Payable | | | | $14,290.67 |
| Joel Taddeucci, #495795<br>6515 CHARTWELL DR<br>PHOENIX AZ 85044-7773 | | Accounts Payable | | | | $12,772.00 |
| JOHAN SCHARIN, #97390<br>C/O LADERA PROPERTY MANAGEMENT<br>PO BOX 60653<br>SANTA BARBARA CA 93160 | | Accounts Payable | | | | $5,713.00 |
| JOHN AND LINDA STEVENSON, #670074<br>PO BOX 6549<br>COLUMBUS OH 43206 | | Accounts Payable | | | | $4,674.00 |
| JOHN C KMIECIK, #189436<br>12800 SOUTH PEBBLE DRIVE<br>PALOS PARK IL 60464 | | Accounts Payable | | | | $4,300.00 |
| John Clarson<br>4200 Ranier Ct<br>Fort Worth TX 76109 | | SERP<br>Various | | | | $110,407.94 |
| JOHN D HICKOK MARITAL TRUST, #11097<br>C/O MEYBOHM COMM PROP/ACCOUNTING<br>3519 WHEELER RD<br>AGUSTA GA 30909 | | Accounts Payable | | | | $5,204.06 |
| JOHN D MORRIS II, #5606<br>HARBOR PLAZA LLC<br>PO BOX 250<br>CAMDEN ME 04843 | | Accounts Payable | | | | $7,310.24 |
| JOHN GORDON & JANIS MITCHELL, #296847<br>2091 ROSE ST<br>BERKELEY CA 94709 | | Accounts Payable | | | | $13,660.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JOHN GORDON & JANIS MITCHELL, #3274<br>2091 ROSE STREET<br>BERKELEY CA 94709 | | Accounts Payable | | | | $503.77 |
| John Hamilton<br>103 Clear Brook Ct<br>Southlake TX 76092 | | SERP<br>Various | | | | $85,222.99 |
| JOHN J RILEY TREASURER, #73151<br>6045 FENTON<br>DEARBORN HEIGHTS MI 48127 | | Accounts Payable | | | | $95.85 |
| John Michael Russo, #3195<br>417 Fairmont Street<br>Latrobe PA 15650 | | Accounts Payable | | | | $11,909.19 |
| John Ripperton<br>P O  Box 1566<br>Aledo TX 76008 | | SERP<br>Various | | | | $559,510.50 |
| JOHN W PHELAN, #406496<br>PO BOX 83<br>BRYN MAWR PA 19010 | | Accounts Payable | | | | $6,800.00 |
| JOHNNY APPLESEED CENTER LTD, #8841<br>4270 MORSE RD<br>COLUMBUS OH 43230 | | Accounts Payable | | | | $1,713.37 |
| Johnnyealle L Lewis, #490321<br>804 Dumas<br>Bryan TX 77803 | | Accounts Payable | | | | $9,990.77 |
| JOHNSON CITY UTILITY SYSTEM, #17772<br>PO BOX 2386<br>JOHNSON CITY TN 37605 | | Accounts Payable | | | | $20.18 |
| JOHNSON COUNTY WASTEWATER, #273434<br>PO BOX 219948<br>KANSAS CITY MO 64121 | | Accounts Payable | | | | $271.89 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JOHNSON MARK LLC, #692206<br>PO BOX 7811<br><br>SANDY UT 84091 | | Accounts Payable | | | | $315.75 |
| JOHNSON PROPERTIES, #655240<br>915 SW A AVE<br>LAWTON OK 73501 | | Accounts Payable | | | | $3,757.25 |
| JOHNSON SAVANNAH LLC, #282062<br>JOHNSON & ASSOCIATES COMMERCIAL DEV<br>601 STATE ST 6TH FL<br>BRISTOL VA 24201 | | Accounts Payable | | | | $4,000.00 |
| JOHNSTOWN COMRIE ASSOCIATES LLC, #407853<br>C/O G & A GROUP<br>215 W CHURCH ST SUITE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $11,563.45 |
| JOINTLY OWNED NATURAL, #3414<br>GAS TRANSMISSION LINE<br>200 DUNBAR RD<br>BYRON GA 31008 | | Accounts Payable | | | | $10.59 |
| Jonathan A Ybanez, #420811<br>10121 WINDMILL LAKES BLVD APT 309<br>PASADENA TX 77505-2114 | | Accounts Payable | | | | $285.00 |
| Jonathan Cook, #535947<br>39 Eastpoint<br>Columbia SC 29212 | | Accounts Payable | | | | $12,403.46 |
| Jonathan Kusy, #621751<br>1336 Millersville Pike<br>Lancaster PA 17603 | | Accounts Payable | | | | $1,203.86 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Jonathan Minter, #500785<br>8265 CREEKBEND DR<br>HOUSTON TX 77083-2649 | | Accounts Payable | | | | $3,458.05 |
| JONES ONSLOW E M C, #3077<br>259 WESTERN BLVD<br>JACKSONVILLE NC 28546 | | Accounts Payable | | | | $518.96 |
| Jones, Tajarae J.<br> Equal Employment Opportunity Commission<br>Roybal Federal Building<br>255 East Temple St.<br>4th Floor<br>Los Angeles CA 90012 | | Potential Litigation Claim | X | X | X | Unknown |
| JONLEE LEWISTON LLC, #155922<br>ACCT # 5116-0014-1<br>5050 BELMONT AVE<br>YOUNGSTOWN OH 44505 | | Accounts Payable | | | | $4,271.66 |
| Jose De Jesus Grau, #3454<br>1605 Browning Dr<br>Arlington TX 76010 | | Accounts Payable | | | | $1,422.93 |
| Jose Delara, #576972<br>204 E  Birch St<br>Oxnard CA 93033 | | Accounts Payable | | | | $60.00 |
| JOSEPH BROTHERS CO, #5724<br>4133 TALMADGE RD<br>TOLEDO OH 43623 | | Accounts Payable | | | | $4,641.76 |
| Joseph Burke<br>Rhode Island Department of Labor and Training<br>Center General Complex<br>1511 Pontiac Avenue<br>Cranston Rhode Island 02920 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JOSEPH G FERRA, #252649<br>1 DONNELLY DR<br>DOVER MA 02030 | | Accounts Payable | | | | $3,567.50 |
| Joseph Rush, #613385<br>125 Battle Ave<br>White Plains NY 10606 | | Accounts Payable | | | | $706.00 |
| Joseph Santiago, #632224<br>84 Agawam St<br>Lowell MA 01852 | | Accounts Payable | | | | $7,019.77 |
| Joseph Smith Jr, #3109<br>9024 Sunridge Circle<br>Apt#526<br>Fort Worth TX 76120 | | Accounts Payable | | | | $923.66 |
| JOSEPH T & MADELINE L CAMISA, #5717<br>C/O MADELINE L CAMISA<br>1270 CHESTNUT ST APT 6<br>SAN FRANCISCO CA 94109 | | Accounts Payable | | | | $15,900.00 |
| Joseph Verducci, #586536<br>251 Ellin Dr<br>Park Ridge NJ 07656 | | Accounts Payable | | | | $5,775.76 |
| JOSEY TRINITY MILLS LTD, #372901<br>CENCOR RLTY SVC/ACCT#1960-000588<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $495.57 |
| JOSH SCHOEMAKER, #676457<br>2609 WARREN CIR<br>IRVING TX 75062 | | Accounts Payable | | | | $450.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Joshua L Nida, #610619<br>2016 Lincoln St<br>Unit 2<br>Everett WA 98203 | | Accounts Payable | | | | $119.04 |
| Joshua Lopez, #630155<br>12102 Emrys Ave<br>Garden Grove CA 92840 | | Accounts Payable | | | | $16,567.62 |
| Joshua M Dawson, #530202<br>1945 Fort Graham Rd<br>Waco TX 76705 | | Accounts Payable | | | | $435,663.52 |
| Joshua Schutrum, #569989<br>PO BOX 795<br>MEDINA NY 14103-1711 | | Accounts Payable | | | | $9,928.41 |
| JOSIE SCHWENDIMAN, #559023<br>C/O STERLING MGMT GRP INC<br>977 WILLAGILLESPIE RD<br>EUGENE OR 97401 | | Accounts Payable | | | | $1,838.00 |
| JOURNAL BROADCAST GROUP, #691394<br>PO BOX 203596<br>DALLAS TX 75320-3596 | | Accounts Payable | | | | $994.50 |
| JOURNAL REGISTER NEWSPAPER NETWORK, #675984<br>PO BOX 94559<br>CLEVELAND OH 44101-4559 | | Accounts Payable | | | | $89,077.84 |
| JOURNAL REVIEW, #691507<br>119 NORTH GREEN STREET<br>PO BOX 512<br>CRAWFORDSVILLE IN 47933 | | Accounts Payable | | | | $354.62 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JOURNAL SENTINEL, #676278<br>PO BOX 78932<br>MILWAUKEE WI 53278-0932 | | Accounts Payable | | | | $61,521.25 |
| JOURNEY INN RENTALS INC, #330280<br>PO BOX 561<br>FARMINGTON NM 87499 | | Accounts Payable | | | | $5,600.00 |
| JPMG MANASSAS MALL OWNER LLC, #676174<br>PO BOX 8000<br>DEPARTMENT 970<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,920.89 |
| JR QUAID INVESTMENTS LLC, #667503<br>228 ST CHARLES AVE SUITE 1304<br>NEW ORLEANS LA 70130 | | Accounts Payable | | | | $5,691.00 |
| JRJ CROSSING LLC, #675164<br>C/O CASSIDY TURLEY<br>1390 TIMBERLAKE MANOR PKWY STE 230<br>CHESTERFIELD MO 63017 | | Accounts Payable | | | | $5,739.43 |
| JRT SERVICES INC, #558923<br>1639 NEWPORT AVENUE OFFICE<br>NORTH HAMPTON PA 18067 | | Accounts Payable | | | | $2,212.70 |
| JS ASSOCIATES LP, #5585<br>C/O ERWIN L GREENBERG COMMERCIAL<br>10096 RED RUN BLVD STE 100<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $5,997.64 |
| JSM MANAGEMENT CORPORATION, #164335<br>71-25 AUSTIN ST<br>FOREST HILLS NY 11375 | | Accounts Payable | | | | $23,225.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JTL ROCK HILL LLC, #287214<br>KEY BANK<br>PO BOX 901604<br>CLEVELAND OH 44190 | | Accounts Payable | | | | $2,332.34 |
| JTM PLUMBING, #692346<br>347 WEST SAWMILL RD<br><br>PORTMATILDA PA 16870 | | Accounts Payable | | | | $225.00 |
| JUAN TABO STATION LLC, #690918<br>PO BOX 645317<br>PITTSBURGH PA 15264-5317 | | Accounts Payable | | | | $7,130.38 |
| Juarez, Jose<br>c/o Shegerian & Associates Inc<br>225 Arizon Avenue<br>Suite 400<br>Santa Monica California 90401 | | Potential Litigation Claim | X | X | X | Unknown |
| JUBILEE SQUARE LLC, #655238<br>PO BOX 935672<br>ATLANTA GA 31193-5672 | | Accounts Payable | | | | $5,047.18 |
| JUBILEE-CLINTON II LLC, #103058<br>C/O SCHOTTENSTEIN PROPERTY GROUP<br>DEPT L-2722<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $4,090.20 |
| Julian Costa, #571309<br>261 Bay Drive<br>Key Largo FL 33037 | | Accounts Payable | | | | $5,308.33 |
| JULINGTON VILLAGE, #238228<br>C/O COLUMBIA JULINGTON VILLAGE LLC<br>PO BOX 534533<br>ATLANTA GA 30353 | | Accounts Payable | | | | $7,132.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JUPITER-WALNUT ASSOCIATES, #5620<br>C/O MR HANK PEARSON<br>4516 LOVERS LANE STE 137<br>DALLAS TX 752256925 | | Accounts Payable | | | | $1,805.50 |
| JUPITER-WALNUT ASSOCIATES, #8130<br>C/O MR. HANK PEARSON<br>4516 LOVERS LANE, SUITE 137<br>DALLAS TX 75225 | | Accounts Payable | | | | $7,904.00 |
| Justin Bougere, #604095<br>650 West Mckinley Drive<br>Apt 2203<br>Baton Rouge LA 70802 | | Accounts Payable | | | | $5,612.50 |
| Justin Dickinson, #552303<br>45 Abbott St<br>White River Jct VT 05011 | | Accounts Payable | | | | $9,104.06 |
| Justin Distel, #634050<br>127 Briarwood Circle<br>Fremont OH 43420 | | Accounts Payable | | | | $2,703.13 |
| JUSTIN E GOODLOE, #692645<br>506 MICHIGAN AVE<br>MUSCLE SHOALS AL 35661 | | Accounts Payable | | | | $323.98 |
| Justin Klosterman, #631815<br>3545 Heathwood Dr<br>Tipp City OH 45371 | | Accounts Payable | | | | $2,114.46 |
| Justin Sanchez, #621612<br>114 Buscher Ave<br>Valley Stream NY 11580 | | Accounts Payable | | | | $7,500.00 |
| Justin Wayne Duncan, #530204<br>80 COUNTRY HERITAGE RD<br>SAUCIER MS 39574-8657 | | Accounts Payable | | | | $4,469.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| JUSTWATER LLC, #560151<br>PO BOX 248<br>RIVERSIDE CT 06878 | | Accounts Payable | | | | $3,770.91 |
| JW OXFORD PLAZA PARTNERS LLC, #268798<br>PO BOX 261425<br>ENCINO CA 91426 | | Accounts Payable | | | | $5,145.83 |
| JWW FAMILY LLC, #309341<br>6908 SW BEAVERTON-HILLSDALE HWY<br>PORTLAND OR 97225 | | Accounts Payable | | | | $1,830.43 |
| K F B ENTERPRISES, #5747<br>A RANDOLPH BARKSDALE<br>PO BOX 122<br>CONYERS GA 30012 | | Accounts Payable | | | | $5,307.27 |
| K K KOO FRANCIS KOO ROSE TOM, #5837<br>217 GABILAN AVE<br>SUNNYVALE CA 94086 | | Accounts Payable | | | | $9,273.50 |
| K SQUARED ENTERPRISES, #557270<br>4004 DUPONT CIRCLE<br>LOUISVILLE KY 40207 | | Accounts Payable | | | | $600.00 |
| KA ELIE LLC, #603915<br>P O BOX 280148<br>SAN FRANCISCO CA 941280148 | | Accounts Payable | | | | $18,589.58 |
| KAES CORNER LLP, #451050<br>C/O TERRANOVA CORP<br>PO BOX 538425<br>ATLANTA GA 30353-8425 | | Accounts Payable | | | | $14,241.41 |
| KAHALA CENTER COMPANY, #3496<br>C/O MMI REALTY SERVICES, INC.<br>2 NORTH LAKE AVENUE, SUITE 450<br>PASADENA CA 91101 | | Accounts Payable | | | | $7,712.65 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KALAMAZOO MALL LLC, #675672<br>SDS-12-0674<br>PO BOX 86<br>MINNEAPOLIS MN 55486-0674 | | Accounts Payable | | | | $7,504.12 |
| KALE REALTY, #347212<br>PO BOX 200<br>MONSEY NY 10952 | | Accounts Payable | | | | $5,274.54 |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP, #87058<br>707 DIRECTORS DRIVE<br>ARLINGTON TX 76011 | | Accounts Payable | | | | $669.70 |
| Kamar, Spiro et al<br>Knapp Petersen & Clarke<br>500 N. Brand Blvd<br>20th Floor<br>Glendale California 91203-1904 | | Potential Litigation Claim | X | X | X | Unknown |
| KAMEHAMEHA SHOPPING CENTER, #5771<br>P O BOX 31000<br>HONOLULU HI 96849 | | Accounts Payable | | | | $18,199.64 |
| KAMMS PLAZA SHOPPING CENTER LLC, #368694<br>2001 CROCKER ROAD<br>420 GEMINI TOWER II<br>WESTLAKE OH 44145 | | Accounts Payable | | | | $7,569.64 |
| KANDON LLC, #596668<br>C/O ROCKLYN COMPANIES INC<br>7911 BREWERTON RD<br>CICERO NY 13039 | | Accounts Payable | | | | $6,644.01 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KANSAS CITY KANSAS, #2795<br>BOARD OF PUBLIC UTILITES<br>PO BOX 219661<br>KANSAS CITY MO 64121-9661 | | Accounts Payable | | | | $581.05 |
| KANSAS CITY POWER & LIGHT CO, #3083<br>PO BOX 219268<br>KANSAS CITY MO 64121 | | Accounts Payable | | | | $7,611.07 |
| KANSAS CIVIL COURT C/O CBRE, #559596<br>DMT001<br>PO BOX 82551<br>GOLETA CA 93118-2551 | | Accounts Payable | | | | $2,563.34 |
| KANSAS GAS SERVICE, #202085<br>PO BOX 219046<br>KANSAS CITY MO 641219046 | | Accounts Payable | | | | $1,447.36 |
| KAR SUSANVILLE LLC, #462705<br>PO BOX 308<br>SAN ANSELMO CA 94979-0661 | | Accounts Payable | | | | $448.07 |
| KARNES ELECTRIC COOPERATIVE, #245726<br>PO BOX 7<br>KARNES CITY TX 78118 | | Accounts Payable | | | | $578.39 |
| KARNEZIS PROPERTIES, #5787<br>1925 ISLAND DR<br>MORRIS IL 60450 | | Accounts Payable | | | | $7,685.50 |
| Karyn Coligan, #586025<br>601 Cloverfields Drive<br>Stevensville MD 21666 | | Accounts Payable | | | | $9,467.24 |
| Katelyn Unger, #625943<br>2805 W Cherokee Ave<br>Enid OK 73703 | | Accounts Payable | | | | $614.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Kathy Frentz, #3292<br>8504 Grand View Drive<br>North Richland Hills TX 76182 | | Accounts Payable | | | | $904.97 |
| KATHY PARKER & PAT BANGERTER LLC, #214948<br>C/O COMMERCE REAL ESTATE SOLUTIONS<br>32 WEST 200 SOUTH #501<br>SALT LAKE CITY UT 84101 | | Accounts Payable | | | | $10,423.68 |
| Kayla Crites, #631812<br>716 Greenfield Avenue<br>Steubenville OH 43952 | | Accounts Payable | | | | $9,192.63 |
| Kayleigh Ann Davis, #633689<br>1203 North Gilbert<br>Danville IL 61832 | | Accounts Payable | | | | $7,500.00 |
| KCAL 96.7, #691789<br>1940 ORANGE TREE LANE SUITE 200<br>REDLANDS CA 92374 | | Accounts Payable | | | | $2,295.00 |
| KCLR-FM, #692495<br>3215 LEMONE INDUSTRAIL BLVD STE 200<br>COLUMBIA MO 65201 | | Accounts Payable | | | | $1,015.75 |
| KCP&L, #234365<br>Attn: Law Department<br>1200 Main St.<br>Kansas City MO 64105 | | Accounts Payable | | | | $4,056.59 |
| KDI ATHENS MALL LLC, #666326<br>PO BOX 931535<br>ATLANTA GA 31193-1535 | | Accounts Payable | | | | $12,426.16 |
| KDI OMAHA LP, #531856<br>DEPT CODE SNEO1103<br>PO BOX 82565<br>GOLETA CA 931182565 | | Accounts Payable | | | | $4,943.32 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KDI PANAMA MALL LLC, #664647<br>PO BOX 931162<br>ATLANTA GA 31193-1162 | | Accounts Payable | | | | $5,973.23 |
| KDI RIVERGATE MALL LLC, #666324<br>PO BOX 931413<br>ATLANTA GA 31193-1413 | | Accounts Payable | | | | $19,583.34 |
| KECY FAMILY LIMITED PARTNERSHIP, #232130<br>12 PENNSYLVANIA AVE<br>CHELMSFORD MA 01824 | | Accounts Payable | | | | $17,530.12 |
| KEENE GAS CORPORATION, #43616<br>PO BOX 604<br>KEENE NH 03431 | | Accounts Payable | | | | $323.29 |
| KEEN'S INSTALLATION LLC, #674792<br>142 DELLENBERGER AVE<br>AKRON OH 44312 | | Accounts Payable | | | | $325.00 |
| Keith Lohenitz, #601081<br>11 Willowood Dr. Apt.103<br>Yorktown VA 23692 | | Accounts Payable | | | | $2,174.21 |
| KELLER TOWN CENTER, #162298<br>C/O REGENCY CTR LP TENANT #452025<br>PO BOX 676473<br>DALLAS TX 75267 | | Accounts Payable | | | | $4,519.46 |
| KELLEY ELECTRIC COMPANY, #43422<br>OWNER PATRICK KELLEY<br>132 SOUTHWINDS DR<br>WEATHERFORD TX 76087 | | Accounts Payable | | | | $582.00 |
| Kelli Irene Ventimiglia, #620445<br>506 Myrtle Street<br>Punta Gorda FL 33950 | | Accounts Payable | | | | $7,088.24 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KELLY AND KRAUSE LP, #508638<br>6600 LBJ FREEWAY SUITE 275<br>DALLAS TX 75240 | | Accounts Payable | | | | $6,150.00 |
| KELLY BROTHERS TRUST DBA ELM PLACE, #470195<br>C/O COMMERICAL ASSET MANAGEMENT<br>PO BOX 7979<br>EDMOND OK 73083-7979 | | Accounts Payable | | | | $602.69 |
| KELLY NIEMAN LLC, #690059<br>2029 BURLINGTON ST STE 100<br>NORTH KANSAS CITY MO 64116 | | Accounts Payable | | | | $2,400.00 |
| KEMAH PAD I LP, #317839<br>ATTN ANDY WEINER<br>1445 N LOOP WEST #625<br>HOUSTON TX 77008 | | Accounts Payable | | | | $4,902.42 |
| KEMPNER CORPORATION, #7190<br>257 MAMARONECK AVE<br>WHITE PLAINS NY 10605 | | Accounts Payable | | | | $2,985.03 |
| Ken Lawson, #612819<br>4617 W 24th<br>Little Rock AR 72204 | | Accounts Payable | | | | $2,400.00 |
| Kendall Nelson, #608726<br>5089 Adams Street<br>Gary IN 46408 | | Accounts Payable | | | | $5,588.35 |
| KENERGY CORP, #104937<br>Christopher Hopgood - Attorney<br>318 2nd St<br>Henderson KY 42420 | | Accounts Payable | | | | $416.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Kenneth Roy, #636865<br>15 Reid Ave<br>West Yarmouth MA 02673 | | Accounts Payable | | | | $15,288.43 |
| KENNEY SIGNS INC, #692179<br>PO BOX 45<br><br>FROSTBURG MD 21532 | | Accounts Payable | | | | $123.50 |
| KENOSHA NEWS, #691246<br>PO BOX 190<br>KENOSHA WI 53140-0190 | | Accounts Payable | | | | $1,160.00 |
| KENSINGTON ASSOC LLC, #680531<br>DEPT CODE SMDB1084H LRADISH00<br>PO BOX 6203<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $5,477.97 |
| KENSINGTON SQUARE LP, #107373<br>C/O TRINITY INTERESTS INC<br>12740 HILLCREST DR STE 101<br>DALLAS TX 75230 | | Accounts Payable | | | | $5,410.28 |
| KENSTAN LOCK & HARDWARE CO INC, #60113<br>101 COMMERCIAL ST SUITE 100<br>PLAINVIEW NY 11803 | | Accounts Payable | | | | $180.60 |
| KENT DISPLAYS, #638501<br>343 PORTAGE BLVD<br>KENT OH 44240 | | Accounts Payable | | | | $118,350.75 |
| KENT PLAZA ASSOCIATES, #2951<br>601 EAST PRATT STREET<br>SUITE 600<br>BALTIMORE MD 21202 | | Accounts Payable | | | | $4,176.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KENT PLAZA ASSOCIATES, #5738<br>KENT PLAZA ASSOC LP<br>PO BOX 62687<br>BALTIMORE MD 212642687 | | Accounts Payable | | | | $5,315.52 |
| KENTUCKY NEW ERA, #676107<br>PO BOX 729<br>HOPKINSVILLE KY 42241-0729 | | Accounts Payable | | | | $1,560.78 |
| KENTUCKY OAKS MALL COMPANY, #104089<br>PO BOX 932423<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $8,348.88 |
| KENTUCKY POWER COMPANY, #3307<br>PO BOX 11767<br>ROANOKE VA 24022 | | Accounts Payable | | | | $246.13 |
| KENTUCKY STANDARD, #686992<br>LANDMARK COMM NEWSPAPERS<br>PO BOX 1118<br>SHELBYVILLE KY 40066-1118 | | Accounts Payable | | | | $860.10 |
| KENTUCKY UTILITIES CO., #3089<br>205 W CLINTON ST<br>PO BOX 231<br>GEORGETOWN KY 40324 | | Accounts Payable | | | | $6,741.67 |
| KENTUCKY-AMERICAN WATER CO, #17784<br>PO BOX 371880<br>PITTSBURGH PA 15250 | | Accounts Payable | | | | $125.05 |
| KEOKUK MUNICIPAL WATER WORKS, #17782<br>PO BOX 10<br>KEOKUK IA 52632 | | Accounts Payable | | | | $52.26 |
| KERE ASSOCIATES LLC, #5844<br>PO BOX 600<br>WARWICK NY 10990 | | Accounts Payable | | | | $10,281.32 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KERR MANISTEE LLC, #500216<br>209 E MICHIGAN AVENUE<br>BATTLE CREEK MI 49014 | | Accounts Payable | | | | $4,332.03 |
| KERRVILLE DAILY TIMES, #675987<br>PO BOX 291428<br>KERRVILLE TX 78029-1428 | | Accounts Payable | | | | $1,480.74 |
| Kesler, Dawn M<br>Cooney & Conway<br>120 North Lasalle St<br>30th Floor<br>Chicago Illinois 60602 | | Potential Litigation Claim | X | X | X | Unknown |
| Kevin Craig, #571712<br>1450 SPRINGFIELD DR APT 112<br>CHICO CA 95928-5070 | | Accounts Payable | | | | $3,340.85 |
| Kevin Smith, #503844<br>350 Basilio Dr 105<br>Gallup NM 87301 | | Accounts Payable | | | | $5,926.26 |
| KEY PLAZA I INC, #230249<br>PO BOX 538161<br>ATLANTA GA 303538161 | | Accounts Payable | | | | $17,274.07 |
| KEY WEST FARP, #640786<br>PO BOX 864787<br>ORLANDO FL 32886 | | Accounts Payable | | | | $200.00 |
| Keyairra Perkin, #398526<br>5444 N KENMORE AVE<br>HOUSTON TX 77064-3030 | | Accounts Payable | | | | $14,105.86 |
| KEYS ENERGY SERVICES, #215350<br>PO BOX 6048<br>KEY WEST FL 33041 | | Accounts Payable | | | | $1,282.52 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KEYSTONE ASSOCIATES, #5774<br>8500 KEYSTONE CROSSING SUITE 170<br>INDIANAPOLIS IN 46240 | | Accounts Payable | | | | $4,050.42 |
| KEYSTONE PHILADELPHIA PROPERTIES LP, #322654<br>PO BOX 931658<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $18,397.04 |
| KEYSTONE PHILADELPHIA PROPERTIES LP, #352410<br>PO BOX 931658<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $4,466.94 |
| KFB ENTERPRISES, INC., #8784<br>C/O A.R.B. INC.<br>P.O. BOX 122<br>CONYERS GA 30207 | | Accounts Payable | | | | $9,225.32 |
| KFI KIRKSVILLE LLC, #528922<br>ATTN NANCY KERSTEN<br>16761 CONCORD HILL ROAD<br>MARTHASVILLE MO 63357 | | Accounts Payable | | | | $504.38 |
| KFMW, #692599<br>514 JEFFERSON ST<br>WATERLOO IA 50701 | | Accounts Payable | | | | $1,061.65 |
| KGWA/KOFM, #692646<br>DBA KOFM/KGWA<br>PO BOX 3128<br>ENID OK 73702 | | Accounts Payable | | | | $832.12 |
| KI NIM YOON, #290607<br>13525 JOAQUIN DR<br>CERRITOS CA 90703 | | Accounts Payable | | | | $4,015.07 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIAMESHA ARTESIAN SPRING WATER, #182055<br>Harold Gibber, President<br>RR 42<br>Kiamesha Lake NY 12751? | | Accounts Payable | | | | $25.44 |
| Kiera Johnson, #602193<br>4662 Warren Dr<br>New Orleans LA 70127 | | Accounts Payable | | | | $488.83 |
| KIHK-FM, #692602<br>PO BOX 298<br>SIOUX CENTER IA 51250 | | Accounts Payable | | | | $535.50 |
| KILLEEN MALL LLC, #471789<br>PO BOX 934702<br>ATLANTA GA 31193 | | Accounts Payable | | | | $9,745.49 |
| KILLEEN PROPERTY LLC, #640691<br>3608 E 29TH ST STE 100<br>BRYAN TX 77802 | | Accounts Payable | | | | $4,645.73 |
| KILR FM, #692603<br>PO BOX 453<br>ESTHERVILLE IA 51334 | | Accounts Payable | | | | $527.00 |
| KIM FAMILY TRUST, #412598<br>C/O PACIFIC COAST COMMERCIAL REAL ESTATE<br>41 CORPORATE PARK SUITE 230<br>IRVINE CA 92606 | | Accounts Payable | | | | $12,922.28 |
| KIM SAM PR RETAIL LLC, #419877<br>DEPT CODE SPRC1366C<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $8,575.98 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIMBALL & MELROSE PLAZA INVESTMENTS LLC, #368699<br>C/O RILWALA PROPERTIES MANAGEMENT<br>6440 N HAMLIN AVE<br>LINCOLNWOOD IL 60712 | | Accounts Payable | | | | $8,114.64 |
| KIMBERLEY PROPERTIES INC, #224997<br>PO BOX 429<br>ANKENY IA 50021 | | Accounts Payable | | | | $10,992.04 |
| KIMBERLY LLC, #492610<br>2510 S BRENTWOOD BLVD SUITE 220<br>BRENTWOOD MO 63144 | | Accounts Payable | | | | $5,907.66 |
| KIMCO 44 PLAZA LLC, #609702<br>P O BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $9,825.05 |
| KIMCO AUSTIN LP, #610892<br>DEPT CODE STXA0589A<br>PO BOX 82565<br>GOLETA CA 931182565 | | Accounts Payable | | | | $3,780.50 |
| KIMCO BROWNSVILLE LP, #445078<br>PO BOX 82565<br>DEPT CODE STXB1197<br>GOLETA CA 931182565 | | Accounts Payable | | | | $5,276.71 |
| KIMCO COMPANY OF INDIANA, #77374<br>PO BOX 82565<br>SINI0133/LRADISH00<br>GOLETA CA 931182565 | | Accounts Payable | | | | $6,256.11 |
| KIMCO DELAWARE INC, #609706<br>P O BOX 6203<br>DEPT CODE:SFLW0208<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,263.13 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIMCO DELAWARE INC, #616074<br>DEPT CODE SPAE0210<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,244.53 |
| KIMCO GREAT BARRINGTON 609 INC, #609513<br>P O BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $4,493.34 |
| KIMCO HATTIESBURG LP, #418378<br>P O BOX 6203<br>DEPT CODE:SMSH1128/LRADISH00<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $4,427.00 |
| KIMCO LARGO 139 INC, #608729<br>P O BOX 6203<br>DEPT CODE:SFLL0139/<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $334.69 |
| KIMCO L-S LIMITED PARTNERSHIP, #457022<br>DEPT CODE SWAA1482A<br>PO BOX 82565<br>GOLETA CA 931182565 | | Accounts Payable | | | | $3,622.59 |
| KIMCO METRO CROSSING LP, #541926<br>P O BOX 82565<br>DEPT CODE SIAC1362/LRADISH00<br>GOLETA CA 931182565 | | Accounts Payable | | | | $432.02 |
| KIMCO MT DORA 677 INC, #610895<br>DEPT CODE SFLM0677<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,373.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIMCO REALTY CORPORATION, #270577<br>P O BOX 82565<br>DEPT CODE SMOS0162A<br>GOLETA CA 931182565 | | Accounts Payable | | | | $9,799.67 |
| KIMCO REALTY, #77362<br>P O BOX 82565<br>DEPT CODE SMOS0162A<br>GOLETA CA 931182565 | | Accounts Payable | | | | $2,076.42 |
| KIMCO RIVERVIEW LLC, #606327<br>PO BOX 82565<br>DEPT CODE SAZM1178/<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $13,902.27 |
| KIMCO TYVOLA LP, #672649<br>PO BOX 6203<br>DEPT CODE SNCC0380/<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $3,682.31 |
| KIMSCHOTT FACTORIA MALL LLC, #352632<br>DEPT CODE SWAB1188<br>P O BOX 82565<br>GOLETA CA 931182565 | | Accounts Payable | | | | $5,391.47 |
| KIN PROPERTIES INC #100091070, #145766<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON FL 33431 | | Accounts Payable | | | | $8,100.00 |
| KINETIC SOCIAL LLC, #692214<br>PO BOX 414447<br><br>BOSTON MA 02241-4447 | | Accounts Payable | | | | $553,655.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KING KULLEN GROCERY COMPANY INC, #88295<br>REAL ESTATE DEPARTMENT<br>185 CENTRAL AVE<br>BETHPAGE NY 11714 | | Accounts Payable | | | | $10,870.75 |
| KING PIC CENTERS LTD, #5758<br>1230 TALBOTT TOWER<br>DAYTON OH 45402 | | Accounts Payable | | | | $5,160.00 |
| KING STREET LLC, #183805<br>C/O FITZGERALD & COMPANY INC<br>PO BOX 268<br>WEST SPRINGFIELD MA 01090 | | Accounts Payable | | | | $2,800.00 |
| KINGMAN DAILY MINER, #686759<br>3015 STOCKTON HILL RD<br>KINGMAN AZ 86401 | | Accounts Payable | | | | $690.14 |
| KINGS HIGHWAY REALTY TRUST, #5789<br>PO BOX 4430<br>MANCHESTER NH 03108 | | Accounts Payable | | | | $7,040.80 |
| KINGSTON PLAZA INC, #5780<br>PO BOX 3328<br>KINGSTON NY 12402 | | Accounts Payable | | | | $5,440.33 |
| KINGSTON WATER DEPARTMENT, #17780<br>PO BOX 1537<br>KINGSTON NY 12402 | | Accounts Payable | | | | $58.91 |
| KINGSTOWNE TOWNE CENTER LP, #225455<br>2900 LINDEN LN STE 300<br>SILVER SPRINGS MD 20910 | | Accounts Payable | | | | $19,458.00 |
| KIOP BRANFORD LLC, #608598<br>PO BOX 6208<br>DEPT CODE SCTB0034<br>HICKSVILLE NY 118026208 | | Accounts Payable | | | | $5,123.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIR CITYPLACE MARKET LP, #103057<br>P O BOX 82566<br>STXD0565<br>GOLETA CA 931182566 | | Accounts Payable | | | | $3,783.61 |
| KIR KEY LARGO 022 LLC, #609704<br>P O BOX 6208<br>ACCT:SFLK0022<br>HICKSVILLE NY 118026208 | | Accounts Payable | | | | $3,800.39 |
| KIR LATHAM FARMS LP, #111711<br>KIMCO REALTY/5803SNYL0008/LRADISHOO<br>PO BOX 6208<br>DEPT CODE:SNYL0008<br>HICKSVILLE NY 118026208 | | Accounts Payable | | | | $4,164.30 |
| KIR TEMECULA LP, #604407<br>P O BOX 82566<br>DEPT CODE SCAT0762/LRADISH01<br>GOLETA CA 931182566 | | Accounts Payable | | | | $6,085.45 |
| KIRBY SHOPPING CENTER, #76393<br>C/O INVESTAR REAL ESTATE<br>11111 KATY FRWY STE 535<br>HOUSTON TX 77079 | | Accounts Payable | | | | $3,955.00 |
| KIRKMAN CENTER LTD, #221485<br>PO BOX 535637<br>ATLANTA GA 303535637 | | Accounts Payable | | | | $7,427.99 |
| KIRKORIAN ENTERPRISES LLC, #8195<br>1630 W CAMPBELL AVE<br>CAMPBELL CA 95008 | | Accounts Payable | | | | $11,701.00 |
| KIRKORIAN ENTERPRISES, L.L.C., #3229<br>1630 WEST CAMPBELL AVENUE<br>CAMPBELL CA 95008 | | Accounts Payable | | | | $449.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KIRKWOOD DB LLC, #484901<br>8235 DOUGLAS AVENUE SUITE 720<br>DALLAS TX 75225 | | Accounts Payable | | | | $11,576.24 |
| KIRKWOOD MALL ACQUISITION LLC, #658636<br>NW 6227<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-6227 | | Accounts Payable | | | | $3,445.62 |
| KIRO-FM, #691389<br>1820 EASTLAKE AVE EAST<br>SEATTLE WA 98102 | | Accounts Payable | | | | $4,632.50 |
| KITSAP MALL LLC, #662404<br>MS 11<br>PO BOX 4100<br>PORTLAND OR 97208-4100 | | Accounts Payable | | | | $9,330.00 |
| KITSAP SUN, #676087<br>PO BOX 34688<br>SEATTLE WA 98124-1688 | | Accounts Payable | | | | $1,854.98 |
| KIWA-FM 105.3, #692614<br>411 9TH ST<br>SHELDON IA 51201 | | Accounts Payable | | | | $646.43 |
| KJJ PROPERTIES LLC, #195144<br>C/O LOUIE PROP INC ATTN CHING LOUIE<br>5936 TEMPLE CITY BLVD<br>TEMPLE CITY CA 91780 | | Accounts Payable | | | | $5,227.07 |
| KKBC FM, #692492<br>2510 COVE AVENUE<br>LA GRANDE OR 97850 | | Accounts Payable | | | | $618.80 |
| KKPR-FM, #692613<br>PO BOX 130<br>KEARNEY NE 68848-0130 | | Accounts Payable | | | | $263.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KLAMATH AUSTIN LLC, #372898<br>PO BOX 1583<br>CORVALLIS OR 97339 | | Accounts Payable | | | | $6,148.00 |
| KLEIN THORPE & JENKINS LTD, #167655<br>20 N WACKER DR STE 1660<br>CHICAGO IL 60606 | | Accounts Payable | | | | $11,236.28 |
| KLM REALTY INC, #352394<br>3900 W KENNEDY BLVD<br>TAMPA FL 33609 | | Accounts Payable | | | | $5,813.32 |
| KLM REALTY INC., #8811<br>3900 W. KENNEDY BLVD.<br>TAMPA FL 33609 | | Accounts Payable | | | | $7,660.00 |
| KLPX-FM, #691393<br>3871 N COMMERCE DR<br>TUCSON AZ 85705 | | Accounts Payable | | | | $850.00 |
| KLQL - DIGITY MEDIA LLC, #692600<br>1140 150TH AVE<br>LUVERNE MN 56156 | | Accounts Payable | | | | $823.65 |
| KM EL MONTE INVESTMENTS LLC, #73194<br>C/O DECRON MANAGEMENT CORP<br>6222 WILSHIRE BLVD SUITE 400<br>LOS ANGELES CA 90048 | | Accounts Payable | | | | $7,887.06 |
| KMART CORPORATION # 9420, #90078<br>12664 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $17,610.00 |
| KMART CORPORATION, #277166<br>12664 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,081.79 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KMART EXPRESS LLC, #305322<br>KMART CORPORATION<br>12664 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $2,933.34 |
| KMART EXPRESS LLC, #305323<br>KMART CORPORATION<br>12664 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $1,046.00 |
| KMC LIMITED PARTNERSHIP-WSS 393, #237049<br>C/O ELLIOTT ASSOCIATES INC<br>901 NE GLISAN STREET<br>PORTLAND OR 97232 | | Accounts Payable | | | | $8,104.66 |
| KNIGHTDALE CENTERS LLC, #615018<br>DEPT SNCK1177A<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $6,276.66 |
| KNOX CHAPMAN UTIL DIST, #17783<br>PO BOX 9569<br>KNOXVILLE TN 37940 | | Accounts Payable | | | | $73.76 |
| KNOX ENERGY COOPERATIVE ASSOCIATION, #649630<br>PO BOX 932446<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $160.86 |
| KOCH WOOD RIVER LLC, #548188<br>C/O KOCH DEVELOPMENT CO<br>222 S CENTRAL AVENUE SUITE 1100<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $8,102.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KOGAP ENTERPRISES INC, #581758<br>GRAMOR DEVELOPMENT UNIT 1022<br>PO BOX 2369<br>PORTLAND OR 972082369 | | Accounts Payable | | | | $9,674.86 |
| KOKO MARINA HOLDINGS LLC, #291252<br>C/O SOFOS REALTY CORPORATION<br>600 KAPIOLANI BLVD SUITE 200<br>HONOLULU HI 96813 | | Accounts Payable | | | | $14,265.64 |
| KOKZ, #692601<br>514 JEFFERSON ST<br>WATERLOO IA 50701 | | Accounts Payable | | | | $1,242.70 |
| KOLA-FM 99 9, #692366<br>1940 ORANGE TREE LANE SUITE 200<br><br>REDLANDS CA 92374 | | Accounts Payable | | | | $5,491.00 |
| KONE INC, #589202<br>6082<br>PO BOX 7247<br>PHILADELPHIA PA 19170-6082 | | Accounts Payable | | | | $163.77 |
| Konner Rasmussen, #618883<br>1444 Nw 40th St<br>Oklahoma City OK 73118 | | Accounts Payable | | | | $7,913.78 |
| Korey Hawkins, #586758<br>106 Spurgen Dr<br>Kings Mtn NC 28086 | | Accounts Payable | | | | $466.66 |
| KOSHIYAMA BROTHERS, #569224<br>1763 RIDGETREE WAY<br>SAN JOSE CA 95131 | | Accounts Payable | | | | $738.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KOSOY KENDALL ASSOCIATES LLC, #428576 C/O STERLING RETAIL SERVICES INC 340 ROYAL POINCIANA WAY SUITE 316 PALM BEACH FL 33480 | | Accounts Payable | | | | $14,338.00 |
| KOSTMAYER MORTGAGE CORP, #5791 16423 SUMMERHILL COVINGTON LA 70435 | | Accounts Payable | | | | $10,047.46 |
| KPAC PROPERTIES, #81552 3811-D SOUTH CAMPBELL AVENUE SPRINGFIELD MO 65807 | | Accounts Payable | | | | $4,575.84 |
| KPMG LLP, #43327 PO BOX 120001 DALLAS TX 75312 | | Accounts Payable | | | | $76,647.00 |
| KQMV-FM, #691395 3650 131ST AVE SE SUITE 550 BELLEVUE WA 98006 | | Accounts Payable | | | | $6,434.50 |
| KR COLLEGETOWN LLC, #158694 COLLEGETOWN SHOPPING CENTER PO BOX 30875 NEW YORK NY 10087-0875 | | Accounts Payable | | | | $4,301.05 |
| KRADJIAN PROPERTIES, #503968 84 COURT STREET SUITE 600 BINGHAMTON NY 13901 | | Accounts Payable | | | | $11,726.59 |
| KRAUS-ANDERSON REALTY CO, #5742 4210 W OLD SHAKOPEE RD BLOOMINGTON MN 55437 | | Accounts Payable | | | | $4,498.20 |
| KRAUSE-ANDERSON INCORPORATED, #6179 4210 WEST OLD SHAKOPEE ROAD BLOOMINGTON MN 55437 | | Accounts Payable | | | | $23,730.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KRE COLONIE OWNER LLC, #658057<br>KRE COLONIE OWNER LOCKBOX<br>LOCKBOX 28477 PO BOX 28477<br>NEW YORK NY 10087-8477 | | Accounts Payable | | | | $6,705.57 |
| KRG BEECHWOOD LLC, #671953<br>ATTN PROP ACCT<br>32703 COLLECTION CENTER DR<br>CHICAGO IL 606930326 | | Accounts Payable | | | | $10,079.78 |
| KRG BEECHWOOD, LLC, #8768<br>KITE REALTY GROUP<br>30 S. MERIDIAN STREET, SUITE 110<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $5,827.78 |
| KRG BOLTON PLAZA LLC, #535091<br>2915 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $4,870.64 |
| KRG BRANSON HILLS LLC, #685577<br>15961 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,738.45 |
| KRG COOL CREEK OUTLOTS LLC, #585523<br>ATTN PROPERTY ACCOUNTANT<br>3311 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $11,538.82 |
| KRG DALLAS WHEATLAND LLC, #685575<br>15961 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,794.76 |
| KRG DRAPER PEAKS LLC, #685574<br>15961 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $418.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KRG HUNTERS CREEK LLC, #671565<br>ATTN PROPERTY ACCOUNTANT<br>32695 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,253.72 |
| KRG LAS VEGAS CENTENNIAL CENTER LLC, #685579<br>62934 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $9,483.01 |
| KRG LAS VEGAS EASTERN BELTWAY LLC, #685578<br>62958 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,491.37 |
| KRG MERRIMACK VILLAGE LLC, #556897<br>15961 COLLECTIONS CTR DR BLD#65000<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,224.05 |
| KRG PINE RIDGE LLC, #422070<br>4984 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $12,606.62 |
| KRG PORT ST LUCIE LANDING LLC, #685576<br>PO BOX 74896<br>CLEVELAND OH 44194-4900 | | Accounts Payable | | | | $4,600.86 |
| KRG VLASS TEMPLE TERRACE JV LLC, #575688<br>15961 COLLECTIONS CTR DR BLDG 65011<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,826.01 |
| Kristopher James Wilson, #494584<br>4123 Clarendon Road Bsmt<br>Brooklyn NY 11203 | | Accounts Payable | | | | $6,418.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KROGER LIMITED PARTNERSHIP I LLC, #517546<br>C/O SHOPPES AT SIEBENTHALER<br>PO BOX 31001-1350<br>PASADENA CA 91110-1350 | | Accounts Payable | | | | $13,644.66 |
| KROGER LIMITED PARTNERSHIP I, #285984<br>C/O KROGER MID-ATLANTIC KMA/UNIT 67<br>PO BOX 536442<br>ATLANTA GA 30353-6442 | | Accounts Payable | | | | $4,126.16 |
| KROGER LIMITED PARTNERSHIP I, #360742<br>TENTANT ID T0000192<br>PO BOX 31001-1350<br>PASADENA CA 91110-1350 | | Accounts Payable | | | | $692.75 |
| KRT PROPERTY HOLDINGS INC, #5744<br>BRISTOL PARK<br>PO BOX 30875<br>NEW YORK NY 10087-0875 | | Accounts Payable | | | | $3,254.61 |
| KRT PROPERTY HOLDINGS LLC, #158692<br>BETHLEHEM SQUARE<br>PO BOX 30875<br>NEW YORK NY 10087-0875 | | Accounts Payable | | | | $4,935.93 |
| KSK SCOTTSDALE MALL LP, #371034<br>ERSKINE VILLAGE<br>DEPT L-2679<br>COLUMBUS OH 432602679 | | Accounts Payable | | | | $3,261.28 |
| KTIJ-FM, #692610<br>PO BOX 311<br>1515 N BROADWAY STREET<br>HOBART OK 73651 | | Accounts Payable | | | | $446.25 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| KTJ LIMITED PARTNERSHIP ONE HUNDRED NINE, #409928<br>C/O OPPIDAN INCESTMENT COMPANY<br>5125 COUNTY ROAD 101 STE 100<br>MINNETONKA MN 55345 | | Accounts Payable | | | | $1,722.31 |
| KTXY-FM, #692490<br>3215 LEMONE INDUSTRIAL BLVD<br>COLUMBIA MO 65201 | | Accounts Payable | | | | $629.00 |
| KUKUI GROVE CENTER INVESTMENT GROUP INC, #373413<br>PO BOX 31000<br>HONOLULU HI 96849 | | Accounts Payable | | | | $21,297.00 |
| KY Properties<br>1727 Monmouth Street<br>Newport Kentucky 41071 | | Potential Litigation Claim | X | X | X | Unknown |
| Kyle A C Brown, #602851<br>2106 Pogue Ave<br>Cincinnati OH 45208 | | Accounts Payable | | | | $8,620.44 |
| Kyle Vasconcellos, #606800<br>1413 East Cotati Ave<br>Rohnert Park CA 94928 | | Accounts Payable | | | | $783.00 |
| KZIA-FM, #692491<br>1110 26TH AVE SW<br>CEDAR RAPIDS IA 524043430 | | Accounts Payable | | | | $1,831.75 |
| L & J MANCHESTER II LLC, #538362<br>HSBC BANK USA NA<br>452 5TH AVENUE 27TH FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $7,375.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| L D WARM SPRINGS LLC, #73789<br>PO BOX 97821<br>LAS VEGAS NV 89193 | | Accounts Payable | | | | $8,875.50 |
| L GREER, #8201<br>5720 ARABIAN DR<br>ALTA LOMA CA 91701 | | Accounts Payable | | | | $4,076.70 |
| L H DEVELOPMENT LLC, #92507<br>C/O THE CORAL COMPANY<br>PO BOX 74083<br>BEACHWOOD OH 44194 | | Accounts Payable | | | | $4,543.74 |
| L M & B PROPERTIES, #10291<br>PO BOX 6896<br>LOUISVILLE KY 40206 | | Accounts Payable | | | | $3,336.66 |
| LA CIENEGA SAWYER LTD, #8461<br>PO BOX 844657<br>LOS ANGELES CA 90084-4657 | | Accounts Payable | | | | $9,975.67 |
| LA FOURCHE PARISH WATER DIST 1, #17807<br>PO BOX 399<br>LOCKPORT LA 70374 | | Accounts Payable | | | | $538.17 |
| LA HABRA ASSOCIATES LLC, #316874<br>C/O FREMONT BANK<br>PO BOX 4795<br>HAYWARD CA 94540 | | Accounts Payable | | | | $5,450.80 |
| LA LA HOLDINGS LLC, #638057<br>4457 WILLARD AVE<br>CHEVY CHASE MD 20815 | | Accounts Payable | | | | $16,331.46 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LA PLAZA CENTER LLC, #644200<br>4075-SEA<br>C/O COLLIERS INTL UNIT 425<br>PO BOX 4857<br>PORTLAND OR 97208-4857 | | Accounts Payable | | | | $7,668.08 |
| LABELS ETC INC, #60241<br>PO BOX 2701<br>CONROE TX 77305 | | Accounts Payable | | | | $75.00 |
| LACKAWANNA SPE LLC, #688287<br>PO BOX 787531<br>PHILADELPHIA PA 191787531 | | Accounts Payable | | | | $10,698.26 |
| LACLEDE GAS, #3426<br>PO BOX 2<br>SAINT LOUIS MO 63171 | | Accounts Payable | | | | $6,629.66 |
| LADERA CENTER ASSOCIATES, #3137<br>C/O SHELTER BAY RETAIL GROUP<br>3210 W. Burbank Blvd., 2ND FLOOR<br>Burbank CA 91505 | | Accounts Payable | | | | $624.70 |
| LADY LAKE SHOPPES LLC, #419742<br>7940 VIA DELLAGIO WAY SUITE 200<br>ORLANDO FL 32819 | | Accounts Payable | | | | $13,064.64 |
| LAFAYETTE CLOCKTOWER LLC, #670609<br>C/O MAIN ST PROP SVC<br>PO BOX 612<br>LAFAYETTE CA 94549 | | Accounts Payable | | | | $8,548.67 |
| LAFAYETTE PARTNERS OF MICHIGAN, #7168<br>C/O PETZOLD ENTERPRISES<br>20630 HARPER AVE STE 107<br>HARPER WOODS MI 48225 | | Accounts Payable | | | | $8,963.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAFAYETTE UTILITIES SYSTEMS, #171859<br>PO BOX 4024<br>LAFAYETTE LA 70502 | | Accounts Payable | | | | $1,870.68 |
| LAFAYETTE WALMART SHOPPES LP, #671951<br>C/O LATTER & BLUM PROP MBMT INC<br>128 DEMANADE BLVD STE 107<br>LAFAYETTE LA 70503 | | Accounts Payable | | | | $7,758.14 |
| LAFRENIE WASTE INC, #299689<br>5912 LEPRECHAUN DR<br>BETHEL PARK PA 15102 | | Accounts Payable | | | | $300.00 |
| LAGRANGE DAILY NEWS, #691677<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $382.23 |
| LAGRANGE LLC, #188958<br>C/O NICKLIES DEVELOPMENT<br>6060 DUTCHMANS LANE SUITE 110<br>LOUISVILLE KY 40205 | | Accounts Payable | | | | $2,633.00 |
| LAKE ARBOR PLAZA LLC, #435054<br>C/O HANNAY REALTY ADVISORS<br>1700 BROADWAY STE 408<br>DENVER CO 80290 | | Accounts Payable | | | | $3,193.75 |
| LAKE CITY MALL LP, #568491<br>C/O HULL STOREY RETAIL GROUP LLC<br>PO BOX 204227<br>AUGUSTA GA 30917-4227 | | Accounts Payable | | | | $5,328.60 |
| LAKE COMMUNITY BANK, #598503<br>ATTN: KIRK NEWMAN<br>1964 W WAYZATA BLVD<br>WINONA MN 55356 | | Accounts Payable | | | | $5,322.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAKE COUNTY PUBLIC WORKS, #17803<br>650 W WINCHESTER RD<br>LIBERTYVILLE IL 60048 | | Accounts Payable | | | | $74.25 |
| LAKE COUNTY TRUST 5934, #666319<br>C/O CLYDE BROWN<br>2230 OAKDALE<br>HIGHLAND IN 46322 | | Accounts Payable | | | | $3,526.00 |
| LAKE COUNTY TRUST COMPANY AS TRUSTEE, #197204<br>C/O MR JOHN TEIBEL TRUST # 1437<br>PO BOX 1313<br>LA FAYETTE IN 47902 | | Accounts Payable | | | | $5,270.84 |
| LAKE GEM II LLC, #246567<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>1081 19TH ST STE 203<br>VIRGINIA BEACH VA 23451 | | Accounts Payable | | | | $3,962.50 |
| LAKE JACKSON SHOPPING CENTER LTD, #227342<br>1800 AUGUSTA STE 370<br>HOUSTON TX 77057 | | Accounts Payable | | | | $4,832.00 |
| LAKE MEAD & BUFFALO PARTNERSHIP, #84331<br>C/O INVESTMENT PROPERTIES LLC<br>1970 VILLAGE CENTER CIRCLE STE 7<br>LAS VEGAS NV 89134 | | Accounts Payable | | | | $3,546.00 |
| LAKE MEAD CROSSING LLC, #529231<br>15200 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $12,912.44 |
| LAKE SQ MALL RLTY MNGT LLC, #681006<br>PO BOX 29350<br>PHOENIX AZ 85038-9350 | | Accounts Payable | | | | $4,841.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAKE SUCCESS SHOPPING CENTER, #414052<br>1526 A UNION TURNPIKE<br>NEW HYDE PARK NY 11040 | | Accounts Payable | | | | $16,397.33 |
| LAKE WALES CORNERS LLC, #615111<br>CENTURY RETAIL LLC<br>PO BOX 5252<br>LAKELAND FL 338025252 | | Accounts Payable | | | | $7,528.74 |
| LAKEFOREST OWNER LLC, #648282<br>PO BOX 404574<br>ATLANTA GA 30384-4574 | | Accounts Payable | | | | $22,934.00 |
| LAKELAND ELECTRIC, #194714<br>PO BOX 32006<br>LAKELAND FL 33802 | | Accounts Payable | | | | $2,389.04 |
| LAKEMOOR PROPERTIES, #3125<br>11812 SAN VICENTE BLVD.<br>SUITE 500<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $410.59 |
| LAKEMOOR PROPERTIES, #5929<br>11812 SAN VICENTE BLVD STE 500<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $10,660.68 |
| LAKEPOINT PROPERTY LLC, #640035<br>PO BOX 252451<br>WEST BLOOMFIELD MI 48323 | | Accounts Payable | | | | $3,666.66 |
| LAKESIDE INVESTMENTS LLC, #385508<br>C/O CB RICHARD ELLIS / MEGA<br>11213 DAVENPORT STREET SUITE 300<br>OMAHA NE 68154-2604 | | Accounts Payable | | | | $14,285.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAKESIDE MALL PROPERTY LLC, #681274<br>SDS-12-2772<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2772 | | Accounts Payable | | | | $6,171.72 |
| LAKESIDE MEEMBERS, LLC & ROSEDALE VILLAGE MEMBERS, LLC, AS TENANTS-IN-COMMON, #3148<br>C/O STANDARD MANAGEMENT COMPANY<br>1700 MCHENRY AVENUE,  SUITE 25<br>MODESTO CA 95350 | | Accounts Payable | | | | $1,326.61 |
| LAKEVIEW LIGHT & POWER, #210521<br>11509 BRIDGEPORT WAY SW<br>LAKEWOOD WA 98499 | | Accounts Payable | | | | $411.24 |
| LAKEVIEW SQUARE LLC, #656917<br>PO BOX 74482<br>CLEVELAND OH 44194-4482 | | Accounts Payable | | | | $1,052.89 |
| LAKEWAY PUBLISHERS INC, #691430<br>PO BOX 400<br>TULLAHOMA TN 37388 | | Accounts Payable | | | | $262.50 |
| LAKEWOOD MARKETPLACE LLC, #223983<br>C/O TOIBB ENTERPRISES<br>6355 TOPANGA CANYON BLVD STE 335<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $3,698.53 |
| LAKEWOOD REAL ESTATE GROUP LLC, #285623<br>9735 WILSHIRE BLVD STE 416<br>BEVERLY HILLS CA 90212-2101 | | Accounts Payable | | | | $13,215.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAKEWOOD RETAIL, LLC, #8920<br>C/O CENTRECORP MANAGEMENT SERVICES LLLP<br>1250 CAROLINE STREET, SUITE 220<br>ATLANTA GA 30307 | | Accounts Payable | | | | $2,240.00 |
| LAKEWOOD STATION LLC, #671314<br>PO BOX 645263<br>CINCINNATI OH 45264-5263 | | Accounts Payable | | | | $9,002.28 |
| LAKEWORTH TOWN PLAZA LLC, #659754<br>696 NE 125TH STREET<br>NORTH MIAMI FL 33161 | | Accounts Payable | | | | $4,913.18 |
| LAMONT STRIP MALL II LLC, #570329<br>LAMONT COMPANIES<br>205 6TH AVE SE STE 300<br>ABERDEEN SD 57401 | | Accounts Payable | | | | $6,486.72 |
| LANCASTER DEVELOPMENT CO, #6007<br>1701 SE COLUMBIA RIVER DR<br>VANCOUVER WA 98661 | | Accounts Payable | | | | $7,837.38 |
| LANCASTER NEWS, #692019<br>LANDMARK COMM NEWSPAPERS<br>PO BOX 1118<br><br>SHELBYVILLE KY 40066-1118 | | Accounts Payable | | | | $1,255.00 |
| LANCASTER NEWSPAPERS, #676088<br>PO BOX 1328<br>LANCASTER PA 17608-1328 | | Accounts Payable | | | | $10,781.08 |
| LANCASTER UTILITIES, #572928<br>104 E MAIN STREET<br>PO BOX 1099<br>LANCASTER OH 43130 | | Accounts Payable | | | | $378.61 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LAND EQUITIES LLC, #678512<br>555 FIFTH AVE 14TH FL<br>NEW YORK NY 10017 | | Accounts Payable | | | | $23,333.34 |
| LANDINGS OF SARASOTA FLORIDA LLC, #371915<br>17800 LAUREL PARK DR N SUITE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $8,533.07 |
| Landstar Transporation<br>c/o John Dysart<br>7710-T Cherry Park Dr<br>Suite # 120<br>Houston Texas 77095 | | Potential Litigation Claim | X | X | X | Unknown |
| LANIER PLUMBING INC, #691873<br>2201 MOSS STREET<br>LAKE CHARLES LA 70601 | | Accounts Payable | | | | $345.00 |
| LAPEER POINTE PLAZA LLC, #662348<br>44004 WOODWARD AVE STE 300<br>BLOOMFIELD TWP MI 48302 | | Accounts Payable | | | | $8,829.10 |
| Laporshay Coleman, #636863<br>1609 Princess Helen Rd<br>Mobile LA 36618 | | Accounts Payable | | | | $8,502.66 |
| LARAMIE BOOMERANG, #691433<br>ATTN ACCOUNTS RECEIVABLE<br>320 GRAND AVE<br>LARAMIE WY 82070 | | Accounts Payable | | | | $360.00 |
| Larby Guity, #621610<br>605 Bancker RD<br>Apt A<br>Norfolk VA 23505 | | Accounts Payable | | | | $11,082.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LARRY DEBENI, #226126<br>1122 SEARLES STREET<br>EUREKA CA 95501 | | Accounts Payable | | | | $9,208.64 |
| LARRY RHODES, #5967<br>PO BOX 418<br>SPRINGER OK 73458 | | Accounts Payable | | | | $4,989.84 |
| LARS E BRUUN ANDERSON, #688289<br>10729 HARBOTTLE DR<br>RENO NV 895115398 | | Accounts Payable | | | | $3,792.39 |
| LAS TIENDAS SHOPPING CENTER, #373411<br>C/O EMILIE STONE<br>7161 MALTA ST<br>SAN DIEGO CA 92111 | | Accounts Payable | | | | $15,569.43 |
| LAS VEGAS REVIEW-JOURNAL, #676109<br>PO BOX 920<br>LAS VEGAS NV 89125-0920 | | Accounts Payable | | | | $29,315.11 |
| LASHER HOLZAPFEL SPERRY & EBBENSON, #605423<br>601 UNION STREET SUITE 2600<br>SEATTLE WA 98101 | | Accounts Payable | | | | $1,679.50 |
| LASSEN PLUMAS GAS SERVICE INC, #205746<br>701-983 JOHNSTONVILLE<br>RD<br>SUSANVILLE CA 96130 | | Accounts Payable | | | | $193.82 |
| LATE NIGHT LLC, #512607<br>c/o Keypoint Partners LLC<br>One Burlington Woods Dr<br>Burlington MA 01803 | | Accounts Payable | | | | $6,682.57 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Latoya Avegail Smith, #291537<br>Po Box 5816<br>Sunny Isled<br>Christiansted VI 00823 | | Accounts Payable | | | | $133.61 |
| LAUDERDALE MARKETPLACE INVESTMENT, #10082<br>C/O BERGER REALTY CORP<br>1600 SE 17TH ST CAUSEWAY STE 200<br>FORT LAUDERDALE FL 33316 | | Accounts Payable | | | | $7,384.66 |
| LAURA WONG, #5998<br>55 E 4TH AVE<br>SAN MATEO CA 94401 | | Accounts Payable | | | | $11,507.88 |
| Laurance Harris<br>1695 Bethel Road<br>Greenville TX 75402 | | SERP<br>Various | | | | $231,354.80 |
| Lauren Davis, #606215<br>Po Box 2<br>Anahuac TX 77514 | | Accounts Payable | | | | $457.28 |
| Lauren Elizabeth Wilkinson, #539593<br>812 Clarence Jordan Ct<br>Concord NC 28027 | | Accounts Payable | | | | $3,770.40 |
| Lauren Rothmann, #585725<br>6 Poppy Drive<br>Hillsborough NJ 08844 | | Accounts Payable | | | | $2,531.48 |
| LAVALE ASSOCIATES II LLC, #662926<br>LOCKBOX 3927<br>PO BOX 8500<br>PHILADELPHIA PA 19178-3927 | | Accounts Payable | | | | $9,998.30 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Lavon Oliver, #372273<br>111-28 199th St<br>St Albans NY 11412 | | Accounts Payable | | | | $855.58 |
| LAW OFFICES OF KIRK A CULLIMORE LLC, #692205<br>644 EAST UNION SQUARE<br><br>SANDY UT 84070 | | Accounts Payable | | | | $443.72 |
| LAWNDALE MARKET PLACE LLC, #254341<br>C/O ASPEN MGMT<br>18321 VENTURA BLVD STE 200<br>TARZANA CA 91356 | | Accounts Payable | | | | $12,931.66 |
| LAWRENCE ASSOCIATES, #7765<br>PROG# 7705 RADSH//<br>PO BOX 829443<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $7,137.79 |
| LAWRENCE RATNER REVOCABLE TRUST, #368567<br>NAI EARLE FURMAN & ASSOC<br>101 E WASHINGTON ST STE 400<br>GREENVILLE SC 29601 | | Accounts Payable | | | | $6,779.54 |
| LAWRENCE VILLAGE CENTER ASSOC LP, #468834<br>C/O SANDMAR PROPERTIES LLC<br>PO BOX 221461<br>CHANTILLY VA 20153-1461 | | Accounts Payable | | | | $384.21 |
| LAZ PARKING, #536485<br>1317 AUSTIN STREET<br>HOUSTON TX 77002 | | Accounts Payable | | | | $540.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LBG OGDEN FIVE POINTS LLC, #671947<br>C/O NEWMARK GRUBB ACRES<br>376 EAST 400 SOUTH STE 120<br>SALT LAKE CITY UT 84111 | | Accounts Payable | | | | $7,072.47 |
| LBM REALTY INC, #93195<br>PO BOX 409030<br>CHICAGO IL 60640 | | Accounts Payable | | | | $8,820.00 |
| LBS GROUP, INC., #8779<br>C/O EBERHARDT & BARRY PROPERTY MANAGEMENT, LLC<br>990 RIVERSIDE DRIVE<br>MACON GA 31201 | | Accounts Payable | | | | $3,216.90 |
| LBUBS 2007 C1 COMPLEX 2740 LLC, #686501<br>C/O THE WOODMONT CO<br>2100 W 7TH ST<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $7,521.64 |
| LB-UBS COM MTG TR CMPTC SERIES 2006, #689264<br>C6 REMIC I-CHAPEL HILL<br>CHAPEL HILL MALL C/O MCKINLEY INC<br>PO BOX 3125<br>ANN ARBOR MI 48106-3125 | | Accounts Payable | | | | $1,459.71 |
| LCWSA, #638053<br>PO BOX 186<br>MONTOURSVILLE PA 17754 | | Accounts Payable | | | | $58.54 |
| LD INTERESTS, INC., #630693<br>8303 SOUTHWEST FWY<br>HOUSTON TX 77074 | | Accounts Payable | | | | $3,214.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LDV PROPERTIES LIMITED, #344655<br>17111 E JEFFERSON #24<br>GROSSE POINTE MI 48230-1943 | | Accounts Payable | | | | $12,584.00 |
| LEACH, DANIEL P<br>54320 Avenida Rubio<br>La Quinta CA 92253 | | 7/30/2011 - Insurance Litigation | X | X | X | Unknown |
| LEADER PUBLICATIONS LLC, #689100<br>PO BOX 309<br>NILES MI 49120-0309 | | Accounts Payable | | | | $185.19 |
| Leading Edge Novelty, Inc., and Chen, Tsan-Yao<br>Schneider Rothman Intellectual Property Law Group PLLC<br>4651 N. Federal Hwy<br>Boca Raton Florida 33431 | | Potential Litigation Claim | X | X | X | Unknown |
| LEAHY ASSOCIATES, #5856<br>3340 OCEAN PARK BLVD SUITE 1040<br>SANTA MONICA CA 90405 | | Accounts Payable | | | | $16,800.00 |
| LEAP NEW TAMPA LC, #203219<br>3641 W KENNEDY BLVD STE A<br>TAMPA FL 33609 | | Accounts Payable | | | | $10,807.00 |
| LEASEHOLD INC, #5888<br>C/O DENNIS J CONRY<br>245 MAIN ST<br>WAREHAM MA 02571 | | Accounts Payable | | | | $3,520.00 |
| LEBANON VALLEY, #5986<br>4500 PERKIOMEN AVE<br>READING PA 19606 | | Accounts Payable | | | | $5,150.95 |
| LECHAR REALTY CORP, #665038<br>1441 BROADWAY 31ST FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $10,555.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LECHAR REALTY CORP, #665039<br>1441 BROADWAY 31ST FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $35,506.91 |
| LECLAIR RYAN, #657556<br>PO BOX 2499<br>RICHMOND VA 23218-2499 | | Accounts Payable | | | | $110.00 |
| LEE CENTRAL CALIFORNIA NEWSPAPERS, #692017<br>C/O PULITZER ADVERTISING<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $190.10 |
| LEE CENTRAL COAST NEWSPAPERS, #679197<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $954.00 |
| LEE COUNTY SHERIFF'S OFFICE, #283113<br>FALSE ALARM REDUCTION UNIT<br>14750 SIX MILE CYPRESS PARKWAY<br>FORT MYERS FL 33912 | | Accounts Payable | | | | $150.00 |
| LEE COUNTY UTILITIES, #17789<br>2172 MCGREGOR BLVD.<br>PO BOX 2737<br>FORT MYERS FL 33902 | | Accounts Payable | | | | $208.42 |
| LEE HECHT HARRISON LLC, #617116<br>PO BOX 100739<br>ATLANTA GA 303840739 | | Accounts Payable | | | | $710.00 |
| LEEDS WATER WORKS BOARD, #170715<br>PO BOX 100<br>LEEDS AL 35094 | | Accounts Payable | | | | $36.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LEEF USA LLC CONSIGNMENT, #670566<br>625 SOUTH STATE ST UNIT C<br>SALT LAKE CITY UT 84111 | | Accounts Payable | | | | $39,527.45 |
| LEESBURG DAILY COMMERCIAL, #675978<br>PO BOX 919442<br>ORLANDO FL 32891 | | Accounts Payable | | | | $2,947.34 |
| LEESBURG PIKE CENTER LLC, #537360<br>SAUL CENTERS INC MANAGER<br>7501 WISCONSIN AVENUE STE 1500 E<br>BETHESDA MD 20814 | | Accounts Payable | | | | $17,203.09 |
| LEGACY III SR CROW CANYON LLC, #475547<br>PO BOX 74869<br>CLEVELAND OH 44194-4869 | | Accounts Payable | | | | $6,452.60 |
| LEGACY WYANDOTTE LLC, #638942<br>C/O RED LEGACY LLC<br>4717 CENTRAL<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $3,744.06 |
| LEISERV INC, #8407<br>BRUNSWICK BOWLING & BILLIARDS<br>ONE N FIELD COURT<br>LAKE FOREST IL 60045 | | Accounts Payable | | | | $3,300.50 |
| LEM TURNER LLC, #666323<br>2400 N REYNOLDS RD<br>TOLEDO OH 43615 | | Accounts Payable | | | | $1,547.50 |
| LENMAR ENTERPRISES INC, #500051<br>4035 VIA PESCADOR<br>CAMARILLO CA 930125050 | | Accounts Payable | | | | $1,649.22 |
| LENNOX INDUSTRIES INC, #44452<br>PO BOX 910549<br>DALLAS TX 75391 | | Accounts Payable | | | | $1,561.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LENOIR CITY UTILITIES BOARD, #3097<br>PO BOX 449<br>LENOIR CITY TN 37771 | | Accounts Payable | | | | $977.77 |
| Leonard E Hicks, #239538<br>10 N Weilder # 302<br>Portland OR 97227 | | Accounts Payable | | | | $32.14 |
| LEONARD REVOCABLE TRUST, BRIAN AND ELIZABETH RYAN FAMILY TRUST AND ALLAN L LEONA, #3503<br>C/O BAYSIDE REALTY PARTNERS<br>1091 INDUSTRIAL ROAD, SUITE 200<br>SAN CARLOS CA 94070 | | Accounts Payable | | | | $2,632.05 |
| Leonard Roberts<br>4400 Overton Crest<br>Fort Worth TX 76109 | | SERP<br>Various | | | | $1,615,000.00 |
| Lesage, Nicole<br> The Commonwealth of Mass.<br>Commission Against Discrimination<br>436 Dwight St.<br>Room 220<br>Springfield MA 01103 | | Potential Litigation Claim | X | X | X | Unknown |
| LEV YASNOGORODSKY, #8330<br>10547 W SUNSET BLVD<br>BELAIRE CA 90077 | | Accounts Payable | | | | $8,518.80 |
| LEVCOM WALL PLAZA ASSOCIATES, #6011<br>JK MANAGEMENT LLC<br>PO BOX 1276<br>CLIFTON NJ 07012 | | Accounts Payable | | | | $5,807.02 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LEVELLAND & HOCKLEY COUNTY NEWS-PRESS, #687213<br>PO DRAWER 1628<br>LEVELLAND TX 79336-1628 | | Accounts Payable | | | | $270.00 |
| LEVIN MANAGEMENT CORP, #5977<br>PO BOX 326<br>ACCOUNT #48025<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $11,382.71 |
| LEVIN MANAGEMENT CORP, #615328<br>PO BOX 326<br>PLAINFIELD NJ 070610326 | | Accounts Payable | | | | $4,642.84 |
| LEVIN MANAGEMENT CORP, #667058<br>LEVIN PROPERTIES LP<br>PO BOX 326<br>PLAINFIELD NJ 07061-0326 | | Accounts Payable | | | | $11,783.16 |
| LEVIN MANAGEMENT CORP, #77383<br>ACCOUNT 1L013<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $4,223.54 |
| LEVIN MANAGEMENT CORPORATION, #486793<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $9,758.21 |
| LEVIN MANAGEMENT CORPORATION, #486795<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $13,146.20 |
| LEVITTOWN LP, #547851<br>C/O DLC MANAGEMENT CORPORATION<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $9,897.32 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LEVY AUG BAYONNE LLC, #544034<br>C/O LEVY PROPERTIES<br>60 EAST 42ND ST STE 1651<br>NEW YORK NY 10165 | | Accounts Payable | | | | $8,666.66 |
| LEWISTOWN SENTINEL, #691678<br>PO BOX 588<br>LEWISTOWN PA 17044 | | Accounts Payable | | | | $647.76 |
| LEXINGTON HERALD LEADER, #691434<br>PO BOX 630495<br>CINCINNATI OH 45263-0495 | | Accounts Payable | | | | $6,027.22 |
| LEXINGTON NC (LEXINGTON) SRX LLC, #680084<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $4,281.30 |
| LEXINGTON STREET LP, #487561<br>C/O THE GROWTH COMPANIES INC<br>1234 BOYLSTON STREET<br>CHESTNUT HILL MA 02467 | | Accounts Payable | | | | $25,067.96 |
| LEXINGTON-FAYETTE URBAN, #639910<br>COUNTY GOVERNMENT<br>PO BOX 742636<br>CINCINNATI OH 45274 | | Accounts Payable | | | | $104.52 |
| LF2 ROCK CREEK LP, #562285<br>C/O CENTRECORP MGMT SERV LTD<br>3829 W SPRING CREEK PKWY STE 110<br>PLANO TX 75023 | | Accounts Payable | | | | $12,935.50 |
| LFUCG, #654485<br>FALSE ALARM UNIT DIVISION OF POLICE<br>150 E MAIN ST<br>LEXINGTON KY 40507 | | Accounts Payable | | | | $160.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LG REALTY ADVISORS INC, #559599￼535 SMITHFIELD STREET SUITE 900￼PITTSBURGH PA 15222 | | Accounts Payable | | | | $5,761.00 |
| LG REALTY ADVISORS INC, #559600￼535 SMITHFIELD STREET SUITE 900￼PITTSBURGH PA 15222 | | Accounts Payable | | | | $9,806.93 |
| LIBBY BOONE ENTERPRISES LLC, #366955￼PO BOX 76556￼DEPT O￼CLEVELAND OH 44101 | | Accounts Payable | | | | $6,481.68 |
| LIBERTY MUTUAL INSURANCE GROUP, #44085￼PO BOX 7247-0109￼PHILADELPHIA PA 19170 | | Accounts Payable | | | | $293,792.87 |
| LIBERTY PLAZA REALTY INC, #7203￼LOMBARDO COMPANIES￼6 BILLINGS ST￼RANDOLPH MA 02368 | | Accounts Payable | | | | $8,814.82 |
| LIFESTYLE PROPERTIES, #270697￼C/O DONALD C WENZEL￼1528 W GRACE ST￼CHICAGO IL 60613 | | Accounts Payable | | | | $5,481.50 |
| LIGHTING MAINTENANCE & SERV, #44451￼663 W 4330 S￼SALT LAKE CITY UT 84123 | | Accounts Payable | | | | $125.00 |
| LILA INC, #418073￼C/O PACE PROPERTIES￼1401 S. BRENTWOOD BOULEVARD, SUITE 900￼ST LOUIS MO 63105 | | Accounts Payable | | | | $3,722.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LIMA EASTGATE LLC, #401625<br>27600 NORTHWESTERN HWY STE 200<br>SOUTHFIELD MI 48034 | | Accounts Payable | | | | $3,716.96 |
| LINCOLN CENTER, #9198<br>100 N POND DR STE F<br>PO BOX 838<br>WALLED LAKE MI 48390 | | Accounts Payable | | | | $4,653.40 |
| LINCOLN COUNTY NEWS, #688211<br>PO BOX 36<br>DAMARISCOTTA ME 045430036 | | Accounts Payable | | | | $380.00 |
| LINCOLN CROSSING PARTNERSHIP, #5972<br>C/O THE LERNER COMPANY TWO OLD MILL<br>10855 W DODGE ROAD SUITE 270<br>OMAHA NE 68154-2606 | | Accounts Payable | | | | $2,965.33 |
| LINCOLN HEIGHTS CENTER LLC, #563667<br>C/O VANDERVERT DEVELOPMENTS LLC<br>12906 NORTH ADDISON STREET<br>SPOKANE WA 99218 | | Accounts Payable | | | | $6,200.00 |
| LINCOLN PARK RETAIL LLC, #564447<br>255 EAST BROWN STREET SUITE 105<br>BIRMINGHAM MI 48009 | | Accounts Payable | | | | $8,300.00 |
| LINCOLN TIMES-NEWS, #692021<br>PO BOX 40<br><br>LINCOLNTON NC 28093 | | Accounts Payable | | | | $399.05 |
| LINCOLNTON SHOPPING CENTER CO, #5858<br>C/O BURGESS MANAGEMENT GROUP<br>PO BOX 14917<br>GREENSBORO NC 27415 | | Accounts Payable | | | | $5,093.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Linda C Carathers, #318546<br>3536 Ryan Ave<br>Fort Worth TX 76110 | | Accounts Payable | | | | $75.00 |
| Linda K Baughman, #3358<br>432 Chartridge Dr<br>Hagerstown MD 21742 | | Accounts Payable | | | | $222.79 |
| Linda Lambert<br>4509 Ann Way<br>Alvarado TX 76009 | | SERP<br>Various | | | | $428,749.88 |
| LINDA MAR SC LP, #603913<br>PO BOX 82565<br>ACCT SCAP1115B LRADISH00<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $5,693.67 |
| Linda Michelle Rowley, #571709<br>5407 Midway Rd<br>Caldwell ID 83607 | | Accounts Payable | | | | $12,782.44 |
| LINDALE HOLDINGS LLC, #414893<br>4739 SOLUTIONS CENTER  #774739<br>CHICAGO IL 606774007 | | Accounts Payable | | | | $9,303.90 |
| LINDELL MARKET PLACE LP, #8464<br>TSG PROPERTIES<br>2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 310<br>ST LOUIS MO 63114 | | Accounts Payable | | | | $7,384.00 |
| Lindell Terry Agee, #630692<br>3356 Indian Camp Springs Road<br>Columbia TN 38401 | | Accounts Payable | | | | $8,366.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LINDEN PLAZA LLC, #307012<br>WHARTON REALTY GROUP INC<br>8 INDUSTRIAL WAY E 2ND FL<br>EATONTOWN NJ 07724 | | Accounts Payable | | | | $10,632.00 |
| LINEAR RETAIL FALL RIVER #1 LLC, #463822<br>PO BOX 23<br>WORCESTER MA 016140023 | | Accounts Payable | | | | $3,872.37 |
| LINHOLME PROPERTIES LTD, #326502<br>PO BOX 810<br>REDWOOD VALLEY CA 95470 | | Accounts Payable | | | | $621.16 |
| LINKEDIN CORPORATION, #548759<br>62228 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $24,793.01 |
| LIN'S REALTY LLC, #688446<br>544 TENNEY ST SUITE 4<br>KEWANEE IL 61443 | | Accounts Payable | | | | $2,173.33 |
| LINTON DELRAY LLC, #299726<br>15444 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,808.24 |
| LINTON DELRAY, LLC, #8922<br>C/O RAMCO-GERSHENSON PROPERTIES, LP<br>31500 NORTHWESTERN HIGHWAY, SUITE 300<br>FARMINGTON HILLS MI 49334 | | Accounts Payable | | | | $7,508.33 |
| LINWOOD MALL L L C, #7771<br>C/O SHULSKY PROPERTIES INC<br>192 LEXINGTON AVE 6TH FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $22,246.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LIPPINCOTT'S RUBBISH INC 2014, #673746<br>6773 TOBES HILL RD<br>PO BOX 675<br>HORNELL NY 14843 | | Accounts Payable | | | | $648.00 |
| LISCO, #485351<br>PO BOX 1750<br>FAIRFIELD IA 52556 | | Accounts Payable | | | | $71.18 |
| LITTLE BRITAIN HOLDINGS LLC, #486687<br>ATTN 223569<br>PO BOX 223569<br>PITTSBURGH PA 15251-2569 | | Accounts Payable | | | | $9,215.00 |
| LITTLE CREEK INVESTMENT CORP, #202002<br>C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD STE 200<br>VIRGINIA BEACH VA 23452 | | Accounts Payable | | | | $2,619.26 |
| LITTLE RIVER LLC, #688431<br>PO BOX 221332<br>CHANTILLY VA 20151 | | Accounts Payable | | | | $12,266.72 |
| LITTLEBITS ELECTRONICS INC, #690531<br>601 WEST 26TH ST SUITE M274<br>NEW YORK NY 10001 | | Accounts Payable | | | | $19,100.00 |
| LIVINGSTON MALL VENTURE, #2815<br>c/o Simon Property Group<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $1,132.42 |
| LIVINGSTON PINEBOROUGH INTERESTS, #418468<br>C/O SDI REALTY<br>712 MAIN 29TH FLOOR<br>HOUSTON TX 77002 | | Accounts Payable | | | | $4,413.65 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LIVINGSTON POLICE DEPARTMENT, #528314<br>208 W CHURCH STREET<br>LIVINGSTON TX 77351 | | Accounts Payable | | | | $10.00 |
| LIVONIA PHOENIX DEVELOPER PARCEL LLC, #571933<br>C/O LORMAX STERN DEVELOPMENT CO<br>6755 DALY DRIVE<br>WEST BLOOMFIELD MI 48322 | | Accounts Payable | | | | $9,373.91 |
| Lizeth Santos, #568995<br>7913 Carey Branch Drive<br>Fort Washington MD 20744 | | Accounts Payable | | | | $9,082.58 |
| Llaurador Irrizarry, Xavier<br>DACO - Departamento de Asuntos del Consumidor<br>Regional  de Caguas<br>Apartado 1031<br>Caguas Puerto Rico 00726 | | Potential Litigation Claim | X | X | X | Unknown |
| LLOYD CROSSING S/C LLC FBO, #673531<br>FBO CANTOR COMM R/E LENDING LP<br>LOCKBOX NUMBER 777801<br>7801 SOLUTION CENTER<br>CHICAGO IL 60677-7008 | | Accounts Payable | | | | $6,868.79 |
| LMC ASSOCIATES LLC, #426823<br>C/O RIVERWOOD PROPERTIES LLC<br>3350 RIVERWOOD PKWY SE STE 450<br>ATLANTA GA 30339 | | Accounts Payable | | | | $646.29 |
| LMC ASSOCIATES LLLP, #617044<br>537 MARKET ST STE 400<br>CHATTANOOGA TN 374021287 | | Accounts Payable | | | | $12,194.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LMC INDUSTRIAL CONTRACTORS INC, #421832<br>2060 LAKEVILLE ROAD<br>AVON NY 14414 | | Accounts Payable | | | | $2,561.39 |
| LMR SILVERLAKE NORTH LTD, #290608<br>C/O LASCO DEVELOPMENT CORP<br>3301 EDLOE STREET SUITE 100<br>HOUSTON TX 77027 | | Accounts Payable | | | | $5,902.15 |
| LOCAL MEDIA SAN DIEGO, #692261<br>XTRA-FM<br>6160 CORNERSTONE CT E STE 150<br><br>SAN DIEGO CA 92121 | | Accounts Payable | | | | $2,698.75 |
| LOCAL MEDIA SAN DIEGO, #692262<br>XHTZ-FM<br>6160 CORNERSTONE CT E STE 150<br><br>SAN DIEGO CA 92121 | | Accounts Payable | | | | $3,825.00 |
| LOCH RAVEN IMPROVEMENTS LLC, #307329<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $8,309.32 |
| LOCKHAVEN ZAMAGIAS LP, #7665<br>C/O HUNTINGTON NATIONAL BANK<br>P O BOX 72137<br>CLEVELAND OH 44192 | | Accounts Payable | | | | $5,565.32 |
| LOCKWORKS, #664955<br>18 MELCHER ST<br>PORTSMOUTH NH 38014-503 | | Accounts Payable | | | | $4,567.31 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LODI NEWS-SENTINEL, #692257<br>125 N CHURCH STREET<br>PO BOX 1360<br>LODI CA 95241 | | Accounts Payable | | | | $645.75 |
| LOEB REALTY, #193727<br>ATTN TRINITY COMMONS S/C<br>PO BOX 171247<br>MEMPHIS TN 38187 | | Accounts Payable | | | | $3,500.50 |
| LOMA LINDA MALL LLC, #366395<br>VENTURE WEST REAL ESTATE SERV LLC<br>6007 E GRANT ROAD<br>TUSCON AZ 85712 | | Accounts Payable | | | | $6,010.90 |
| LOMA LINDA MALL, LLC, #3459<br>C/O VENTURE WEST REAL ESTATE SERVICES, LLC<br>6007  E. GRANT ROAD<br>TUCSON AZ 85712 | | Accounts Payable | | | | $3,733.04 |
| LOMBARD INVESTMENTS LLC, #364846<br>C/O ONE LOMBARD CENTER<br>20 EAST MAIN ST STE 300<br>WATERBURY CT 06702 | | Accounts Payable | | | | $3,436.74 |
| LONDON SHOPPING CENTER LLC, #92210<br>360 N MAIN ST<br>LONDON KY 40741 | | Accounts Payable | | | | $4,433.34 |
| LONDON UTILITY COMMISSION, #17809<br>PO BOX  918<br>LONDON KY 40743 | | Accounts Payable | | | | $149.01 |
| LONE OAK PUBLISHING CO INC, #691191<br>PO BOX 153<br>GLENS FALLS NY 12801 | | Accounts Payable | | | | $2,887.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LONG GREEN LLC, #84339<br>C/O UPTON PROPERTIES INC<br>PO BOX 899<br>ANTIOCH IL 60002 | | Accounts Payable | | | | $7,850.00 |
| LOOMIS CENTRE LLC, #439215<br>C/O LEARSI & CO<br>3100 DUNDEE ROAD SUITE 308<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $9,180.46 |
| Loomis, Christopher<br>Law Offices of Thomas E Stevens<br>1113 South Main Street<br>Suite F<br>Cheshire CT 06410 | | Potential Litigation Claim | X | X | X | Unknown |
| LOPEZ, DEBBIE, #692701<br>1412 KINGS ROW PLAINVIEW<br>PLAINVIEW TX 79072 | | Accounts Payable | | | | $43.29 |
| LORDEN S C LLC, #501607<br>C/O KIMCO REALTY CORP<br>PO BOX 842769<br>BOSTON MA 02284 | | Accounts Payable | | | | $3,546.12 |
| Lori J Ritz, #3534<br>3186 Fairview Rd<br>Warfordsburg PA 17267 | | Accounts Payable | | | | $412.37 |
| LORRAINE L DUBOYS, #692725<br>STOP GUARDIAN ABUSE<br>404 SOUTH CAROL LANE<br>MOUNT PROSPECT IL 60056 | | Accounts Payable | | | | $59.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LOS ABRILES INC, #85910<br>INTERNATIONAL BANK OF COMMERCE<br>PO BOX 579<br>MCALLEN TX 78505 | | Accounts Payable | | | | $1,815.63 |
| LOS ANGELES DEPT OF WATER AND POWER, #2999<br>PO BOX 30808<br>LOS ANGELES CA 90030 | | Accounts Payable | | | | $25,596.56 |
| LOS ANGELES NEWS GROUP, #678109<br>PO BOX 54880<br>LOS ANGELES CA 90054-0880 | | Accounts Payable | | | | $26,680.34 |
| LOS ANGELES TIMES, #675174<br>FILE 54221<br>LOS ANGELES CA 90074-4221 | | Accounts Payable | | | | $153,979.46 |
| LOS GATOS MUSICK LLC, #372900<br>PO BOX 1928<br>SAN MATEO CA 94401 | | Accounts Payable | | | | $15,846.80 |
| LOS POSADOS PLAZA, LP, #629991<br>C/O GATSKI COMM REAL ESTATE SERV<br>4755 DEAN MARTIN DRIVE<br>LAS VEGAS NV 89103 | | Accounts Payable | | | | $2,230.00 |
| LOST PINES SHOPPING CENTER ASSOC, #324561<br>C/O SEQUOIA LAND INVESTMENTS<br>1C GATE FIVE ROAD<br>SAUSALITO CA 94965 | | Accounts Payable | | | | $4,619.50 |
| LOT 234 LLC, #238247<br>ATTN ACCOUNTING DEPARTMENT<br>727 N WACO # 400<br>WICHITA KS 67203 | | Accounts Payable | | | | $23,847.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LOTUS REALTY LLC, #502729<br>9511 PARK LN<br>DES PLAINES IL 60016 | | Accounts Payable | | | | $3,375.00 |
| LOUDOUN WATER, #530512<br>PO BOX 4000<br>ASHBURN VA 20146 | | Accounts Payable | | | | $605.34 |
| LOUETTA DUNHILL LP, #649542<br>DEPT 43214<br>PO BOX 203432<br>DALLAS TX 75320-3432 | | Accounts Payable | | | | $21,754.05 |
| LOUIS G FOURNIER III RECEIVER, #677404<br>C/O THE SUTTON COMPANIES<br>525 PLUM STREET STE 100<br>SYRACUSE NY 13204 | | Accounts Payable | | | | $9,580.74 |
| Louis Provost<br>201 Gillespie Drive<br>Apt 13206<br>Franklin TN 37067 | | SERP<br>Various | | | | $34,635.04 |
| LOUISIANA TAX FREE SHOPPING, #44606<br>1450 POYDRAS ST STE 800<br>NEW ORLEANS LA 70112 | | Accounts Payable | | | | $16.50 |
| LOUISVILLE GAS & ELECTRIC, #3098<br>PO BOX 35590<br>LOUISVILLE KY 40232 | | Accounts Payable | | | | $5,792.98 |
| LOUISVILLE WATER COMPANY, #17798<br>PO BOX 32460<br>LOUISVILLE KY 40232 | | Accounts Payable | | | | $275.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LOVEJOY SHOP INVESTMENT LLC, #400161<br>C/O WRS INC<br>P O BOX 2168<br>MT PLEASANT SC 29464 | | Accounts Payable | | | | $9,444.00 |
| LOVEJOY SHOP INVESTMENT, LLC, #9397<br>CHAMBLEE GA STORE # 018720-02, CHAMBLEE<br>RETAIL HOLDINGS, LLC<br>P.O. BOX 2168<br>MOUNT PLEASANT SC 29464 | | Accounts Payable | | | | $3,345.03 |
| LOWER PAXTON TOWNSHIP AUTH, #44522<br>425 PRINCE STREET<br>HARRISBURG PA 171093054992 | | Accounts Payable | | | | $137.50 |
| LOWER SAUCON AUTHORITY, #88459<br>3706 OLD PHILADELPHIA PIKE<br>BETHLEHEM PA 18015 | | Accounts Payable | | | | $320.61 |
| LOXAHATCHEE RIVER DISTRICT, #64349<br>PO BOX 8800<br>JUPITER FL 33468 | | Accounts Payable | | | | $430.19 |
| LOYAL PLAZA ASSOCIATES LP, #652282<br>C/O RIO CAN AMERICA MGT INC<br>4729 PERKIOMEN AVE<br>READING PA 19606 | | Accounts Payable | | | | $9,447.86 |
| Loyola, Miguel<br>Law Office of Levik Yarian APLC<br>700 Central Ave<br>Glendale California 91203 | | Potential Litigation Claim | X | X | X | Unknown |
| LRC-G LAKEWOOD LLC, #622253<br>LEVEY & COMPANY<br>1585 FREDERICK BLVD<br>AKRON OH 44320 | | Accounts Payable | | | | $9,220.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LS LLC, #405910<br>17898 STONEBROOK<br>NORTHVILLE MI 48168 | | Accounts Payable | | | | $3,505.24 |
| LSH COLORADO INVESTMENTS LLC, #271363<br>ATTN LAURA HOWEY<br>6276 OXFORD PEAK PLACE<br>CASTLE ROCK CO 80108 | | Accounts Payable | | | | $11,966.00 |
| LSREF SUMMER REO TRUST 2009 WESTLAND CTR, #570987<br>PO BOX 202927<br>DALLAS TX 75320-2927 | | Accounts Payable | | | | $9,641.18 |
| LSREF SUMMER REO TRUST 2009, #570565<br>C/O TRADEMARK MGMT LTD<br>PO BOX 202924<br>DALLAS TX 75320-2924 | | Accounts Payable | | | | $20,651.00 |
| LSREF2 CLOVER PROPERTY 18 LLC, #648281<br>UNIVERSITY MALL<br>PO BOX 864857<br>ORLANDO FL 32886-4857 | | Accounts Payable | | | | $6,711.92 |
| LSREF2 OREO (DIRECT) LLC, #675161<br>C/O THE SHOPPING CTR GRP LLC<br>300 GALLERIA PKWY 12TH FL<br>ATLANTA GA 30339 | | Accounts Payable | | | | $11,773.36 |
| LSREF3 PEPPERTREE LLC, #685573<br>PO BOX 865111<br>ORLANDO FL 32886-5111 | | Accounts Payable | | | | $5,299.62 |
| LTM PROPERTIES LLC, #673529<br>C/O LADD RE MNGMNT CO INC<br>6 OFFICE PARK CIR STE 111<br>BIRMINGHAM AL 35223 | | Accounts Payable | | | | $3,254.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LUBBOCK COMMERCIAL BUILDINGS INC, #73700<br>2737 82ND ST<br>LUBBOCK TX 79423 | | Accounts Payable | | | | $2,430.00 |
| LUBBOCK POWER & LIGHT & WATER, #17795<br>PO BOX 10541<br>LUBBOCK TX 79408 | | Accounts Payable | | | | $668.57 |
| LUBBOCK POWER & LIGHT & WATER, #3102<br>PO BOX 10541<br>LUBBOCK TX 79408 | | Accounts Payable | | | | $377.28 |
| LUCAS CLERMONT LP, #491190<br>C/O CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $3,344.65 |
| Lucas Cunningham, #586455<br>1 Smith St<br>Rockport MA 01966 | | Accounts Payable | | | | $8,017.52 |
| LUEL PARTNERSHIP LTD, #11027<br>PO BOX 1074<br>BELLAIRE TX 77402 | | Accounts Payable | | | | $6,620.04 |
| LUEL PARTNERSHIP LTD, #533419<br>PO BOX 1074<br>BELLAIRE TX 77402 | | Accounts Payable | | | | $600.00 |
| Luis Arguez, #305457<br>355 Mahgany Dr<br>Key Largo FL 33037 | | Accounts Payable | | | | $10.00 |
| LUIS E GUTIERREZ, #674728<br>14344 NW 160TH LN<br>ALACHUA FL 32615-9385 | | Accounts Payable | | | | $1,750.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Luis Velez, #566365<br>532 Royal Ridge Dr.<br>Davenport FL 33837 | | Accounts Payable | | | | $16,127.06 |
| LUMBERJACK PROPERTY MANAGEMENT INC, #424191<br>PO BOX 461<br>MADISONVILLE LA 70447 | | Accounts Payable | | | | $5,538.86 |
| LUMOS NETWORKS, #184293<br>Attn: Patty Herring  - Legal Admin<br>One Lumos Plaza<br>Waynesboro VA 22980 | | Accounts Payable | | | | $18.68 |
| LUNI V LLC, #476700<br>4367 CLYBOURN AVE<br>TOLUCA LAKE CA 91602 | | Accounts Payable | | | | $4,650.04 |
| LUXOR LTD, #548446<br>PO BOX 2796<br>MCALLEN TX 78502 | | Accounts Payable | | | | $3,110.85 |
| LUXOR, LTD., #8074<br>C/O MFLP PROPERTIES<br>1418 BEECH STREET, SUITE 124<br>MCALLEN TX 78501 | | Accounts Payable | | | | $2,371.74 |
| LVM LIMITED PARTNERSHIP, #653092<br>C/O MARYLAND FINANCIAL ADVISORS<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE MD 21209 | | Accounts Payable | | | | $12,495.00 |
| Lyn E Stier, #6343<br>6333 Stockton Drive<br>Fort Worth TX 76132 | | Accounts Payable | | | | $2,166.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LYNDHURST RESIDENTIAL COMM TWO LLC, #324289<br>2025 ROUTE 27 SUITE 220<br>EDISON NJ 08817 | | Accounts Payable | | | | $10,082.94 |
| Lynea Blue, #549851<br>10 New Heckman Drive<br>Jersey City NJ 07305 | | Accounts Payable | | | | $497.27 |
| LYNN ASTLE, #205407<br>1431 OAKCREST LN<br>PROVO UT 84604 | | Accounts Payable | | | | $8,528.78 |
| LYNN C LEHANE, #671317<br>66-00 LONG ISLAND EXPWY STE 301<br>MASPETH NY 11378 | | Accounts Payable | | | | $8,600.00 |
| LYNN PARK SHPG CTR, #5983<br>C/O SERVICE REAL ESTATE CO INC<br>PO BOX 100<br>PLATTENVILLE LA 70393 | | Accounts Payable | | | | $4,228.34 |
| LYNNHAVEN MALL LLC, #689780<br>7903 SOLUTIONS CENTER<br>CHICAGO IL 60677-7009 | | Accounts Payable | | | | $17,864.80 |
| LYONS CONSULTING GROUP LLC, #677161<br>20 N WACKER DRIVE STE 1750<br>CHICAGO IL 60606 | | Accounts Payable | | | | $12,564.75 |
| LYONS PLAZA LLC, #107365<br>C/O EASTMAN MANAGEMENT CORP<br>651 W MT PLEASANT AVE STE 110<br>LIVINGSTON NJ 07039 | | Accounts Payable | | | | $9,008.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| M & I PROPERTIES LLC, #2924<br>C/O HOLLAND PROPERTIES<br>751 FREDERICK STREET, P.O. BOX 516<br>HANOVER PA 17331 | | Accounts Payable | | | | $1,515.83 |
| M & I PROPERTIES LLC, #318550<br>HOLLAND PROPERTIES<br>PO BOX 516<br>HANOVER PA 17331 | | Accounts Payable | | | | $5,156.25 |
| M & N 300 LLC, #323313<br>4 ORIENT WAY<br>NORTH CALDWELL NJ 07006 | | Accounts Payable | | | | $7,339.00 |
| M & P CALHOUN LLC, #109253<br>C/O M & P SHOPPING CENTERS<br>5025 WINTERS CHAPEL RD STE M<br>ATLANTA GA 30360 | | Accounts Payable | | | | $3,387.77 |
| M C P ASSOCIATES LP, #564075<br>4 BRIGHTON RD STE 204<br>CLIFTON NJ 07012 | | Accounts Payable | | | | $11,794.68 |
| M F T MANAGEMENT CORPORATION, #316155<br>C/O MILLER MONSON ET AL / NANCY DUBBS<br>4741 ALTA RICA DRIVE<br>LA MESA CA 91941 | | Accounts Payable | | | | $9,789.51 |
| M FIVE HOLDINGS LLC, #684701<br>27600 NORTHWESTERN HWY STE 200<br>SOUTHFIELD MI 48034 | | Accounts Payable | | | | $3,500.00 |
| M J MARTIN & SONS INC, #76064<br>2910 EXTERIOR ST<br>BRONX NY 10463 | | Accounts Payable | | | | $9,531.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| M&J BIG WATERFRONT MARKET LLC, #644532<br>8531 SOLUTION CENTER<br>CHICAGO IL 60677-8005 | | Accounts Payable | | | | $7,047.41 |
| M2SYS TECHNOLOGY, #639578<br>1050 CROWN POINTE PARKWAY SUITE 850<br>ATLANTA GA 30338 | | Accounts Payable | | | | $94.05 |
| MA HONING COUNTY, #417809<br>SANITARY ENGINEER<br>PO BOX 1229<br>NEWARK NJ 07101 | | Accounts Payable | | | | $39.55 |
| MA LABORATORIES INC, #246890<br>2075 N CAPITAL AVE<br>SAN JOSE CA 95132 | | Accounts Payable | | | | $2,700.00 |
| MAC CASCADE LLC, #682908<br>PO BOX 849459<br>LOS ANGELES CA 90084-9459 | | Accounts Payable | | | | $5,833.33 |
| MAC CONTRACTORS LLC, #690459<br>DBA MAC PLUMBING<br>1159 BLAND STREET<br>BLUEFIELD WV 24701 | | Accounts Payable | | | | $78.98 |
| MACARTHUR SHOPPING CENTER LLC, #575687<br>DEPARTMENT 40501<br>PO BOX 67000<br>DETROIT MI 48267-0405 | | Accounts Payable | | | | $146.26 |
| MACERICH BUENAVENTURA L P, #8332<br>PO BOX 849429<br>LOS ANGELES CA 90084-9429 | | Accounts Payable | | | | $9,668.37 |
| MACERICH DEPTFORD LLC, #444714<br>DEPT 2596-3037<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $7,500.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MACERICH LAKEWOOD LLC, #109145<br>DEPT 2596-5635<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $14,707.28 |
| MACERICH NORTH PARK MALL LLC, #619585<br>PO BOX 844106<br>LOS ANGELES CA 90084-4160 | | Accounts Payable | | | | $3,559.45 |
| MACERICH PANORAMA LP, #619406<br>PO BOX 849430<br>LOS ANGELES CA 90084-9430 | | Accounts Payable | | | | $8,368.08 |
| MACERICH SOUTH PARK MALL LLC, #619586<br>PO BOX 844102<br>LOS ANGELES CA 90084-4102 | | Accounts Payable | | | | $2,215.95 |
| MACERICH SOUTH PLAINS LP, #101051<br>PO BOX 849437<br>LOS ANGELES CA 90084-9437 | | Accounts Payable | | | | $9,506.97 |
| MACERICH VALLEY RIVER CENTER LLC, #408104<br>DBA VALLEY RIVER CENTER<br>DEPT 2596-3197<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $8,333.33 |
| MACERICH VICTOR VALLEY LP, #646986<br>PO BOX 849444<br>LOS ANGELES CA 90084-9444 | | Accounts Payable | | | | $10,139.94 |
| MACKOUL ELECTRIC INC, #44686<br>238 D CHERRY ST<br>SHREWSBURY MA 01545 | | Accounts Payable | | | | $6,801.33 |
| MACM, #45119<br>2800 WALNUT STREET<br>MCKEESPORT PA 15132 | | Accounts Payable | | | | $28.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #365978<br>STEFKO BOULEVARD SHOPPING CENTER<br>PO BOX 822176<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $3,127.62 |
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #365980<br>CLOPPERS MILL VILLAGE SHOPPING CTR<br>PO BOX 822113<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $5,908.33 |
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #365981<br>SOUTHSIDE MARKETPLACE SHOPPING CTR<br>PO BOX 822158<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $4,922.00 |
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #365985<br>WILLSTON CENTRE I-90095<br>PO BOX 822173<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $4,652.10 |
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #365994<br>REGENCY CENTERS LP<br>PO BOX 822173<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $6,796.71 |
| MACQUARIE COUNTRYWIDE - REGENCY II LLC, #366254<br>C/O CITY LINE SHOPPING CENTER ASSOC.<br>PO BOX 822185<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $4,208.63 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MADERA CAPITAL LP, #389686<br>C/O SAFCO CAPITAL CORP<br>1850 S SEPULVEDA BLVD<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $7,635.16 |
| MADERA TRIBUNE, #691679<br>PO BOX 269<br>MADERA CA 93639-0269 | | Accounts Payable | | | | $642.59 |
| MADISON CORPORATE GROUP INC, #6063<br>PO BOX 71730<br>CHICAGO IL 60694 | | Accounts Payable | | | | $7,208.00 |
| MADISON EAST TOWNE LLC, #388304<br>LRADIOS0 #100-600<br>PO BOX 74422<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $9,216.67 |
| MADISON GAS & ELECTRIC, #3120<br>PO BOX 1231<br>MADISON WI 53701 | | Accounts Payable | | | | $3,189.27 |
| MADISON PROPERTY MANAGEMENT, #656637<br>200 MADISON AVE 24TH FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $13,885.54 |
| MADISON SQUARE ASSOC LTD, #9989<br>C/O CBL MGMT INC MADISON SQUARE<br>PO BOX 74343<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $1,151.06 |
| MADISON SQUARE ASSOCIATES, LTD., #8798<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>ONE PARK PLACE, 6148 LEE HIGHWAY<br>CHATTANOOGA TN 37421 | | Accounts Payable | | | | $8,370.05 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MADISON SQUARE SHOPPING CENTER INC, #357198<br>AIDA SELFANI<br>1933 APSEN LANE<br>EL CAJON CA 92019 | | Accounts Payable | | | | $9,398.02 |
| MADISON SUBURBAN UTILITY DISTRICT, #77695<br>PO BOX 306140<br>NASHVILLE TN 37230-6140 | | Accounts Payable | | | | $54.14 |
| MADISON UNIVERSITY MALL LLC, #491191<br>NW 584305<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | | Accounts Payable | | | | $8,137.82 |
| MADISON WATER AND SEWAGE, #17849<br>101 WEST MAIN ST<br>MADISON IN 47250 | | Accounts Payable | | | | $87.61 |
| MADISON WEST TOWNE LLC, #383747<br>LRADIOS0 #100-601<br>PO BOX 74927<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $9,244.51 |
| MADISONVILLE MUNICIPAL UTILITIES, #3123<br>PO BOX 710<br>MADISONVILLE KY 42431 | | Accounts Payable | | | | $530.11 |
| MAGENTA SKY CAPITAL LTD, #556330<br>6306 IOLA SUITE 200<br>LUBBOCK TX 79424 | | Accounts Payable | | | | $410.70 |
| MAGIC VALLEY ELECTRIC COMPANY, #413500<br>PO BOX 267<br>MERCEDES TX 78570 | | Accounts Payable | | | | $919.81 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MAGIC VALLEY MALL LLC, #349134<br>ATTN CHERI FREEMAN<br>1485 POLE LINE ROAD EAST SUITE OFC<br>TWIN FALLS ID 83301 | | Accounts Payable | | | | $14,244.13 |
| Magnacca, Joe<br>c/o Greenberg Traurig LLP<br>77 West Wacker Drive<br>Suite 3100<br>Chicago Illinois 60601 | | Potential Litigation Claim | X | X | X | Unknown |
| MAGNOLIA VINELAND OPCO LLC, #418074<br>C/O WESTWOOD FINANCIAL CORP<br>11440 SAN VINCENTE BLVD STE 200<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $6,502.00 |
| Maia Hariton, #570566<br>614 WHITEHEAD ST APT 5<br>TAMPA FL 33615-2671 | | Accounts Payable | | | | $5,661.74 |
| MAIJO LLC, #691121<br>PO BOX 865112<br>ORLANDO FL 32886-5112 | | Accounts Payable | | | | $7,000.00 |
| MAIN AND MCFADDEN CENTER LLC, #215827<br>C/O PREMIER COMMERCIAL BROKERAGE<br>PO BOX 3131<br>HUNTINGTON BEACH CA 92605 | | Accounts Payable | | | | $12,803.34 |
| MAIN PLAZA LLC, #293071<br>ATTN DON MILLETT<br>65 S MESA DR<br>MESA AZ 85210 | | Accounts Payable | | | | $2,811.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MAIN STREET NA PARKADE LLC, #359586<br>149 COLONIAL RD<br>PO BOX 1270<br>MANCHESTER CT 06045 | | Accounts Payable | | | | $2,768.55 |
| MAIN STREET STATION OF NC LLLP, #266388<br>100 E SYBELIA STE 120<br>MAITLAND FL 32751 | | Accounts Payable | | | | $10,051.64 |
| MAINE NATURAL GAS, #305711<br>PO BOX 99<br>BRUNSWICK ME 04011 | | Accounts Payable | | | | $1,263.81 |
| MAINFREIGHT INC, #680032<br>1400 GLEN CURTISS ST<br>CARSON CA 90746 | | Accounts Payable | | | | $72,638.02 |
| MAINTREE SHOPPING CENTER LP, #614558<br>1450 E CHESTNUT AVE<br>BUILDING 1 STE C<br>VINELAND NJ 08361 | | Accounts Payable | | | | $6,681.03 |
| MAKER MEDIA INC, #676401<br>1005 GRAVENSTEIN HWY NORTH<br>SEBASTOPOL CA 95472 | | Accounts Payable | | | | $28,017.00 |
| MALL AT AUBURN LLC, #583088<br>14193 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $11,359.19 |
| MALL AT COTTONWOOD LLC, #677817<br>PO BOX 809174<br>CHICAGO IL 60680-9174 | | Accounts Payable | | | | $4,865.86 |
| MALL AT INGRAM PARK LLC, #602375<br>P O BOX 402936<br>ATLANTA GA 303842936 | | Accounts Payable | | | | $6,244.85 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MALL AT IRVING LLC, #681556<br>867790 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | | Accounts Payable | | | | $3,893.58 |
| MALL AT JEFFERSON VALLEY LLC, #681001<br>PO BOX 643194<br>PITTSBURGH PA 15264-3194 | | Accounts Payable | | | | $11,086.74 |
| MALL AT KATY MILLS LP, #650890<br>PO BOX 100554<br>ATLANTA GA 30384-0554 | | Accounts Payable | | | | $11,381.91 |
| MALL AT LAKE PLAZA LLC, #681005<br>2310 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $3,402.26 |
| MALL AT LEHIGH VALLEY LP, #425934<br>PO BOX 829446<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $8,773.44 |
| MALL AT LONGVIEW LLC, #681561<br>PO BOX 643381<br>PITTSBURGH PA 15264-3381 | | Accounts Payable | | | | $1,704.18 |
| MALL AT MIDLAND PARK LLC, #640914<br>PO BOX 643378<br>PITTSBURGH PA 15264-3378 | | Accounts Payable | | | | $8,462.55 |
| MALL AT MONTGOMERY LP, #679242<br>PO BOX 829425<br>PITTSBURGH PA 15264-9425 | | Accounts Payable | | | | $4,201.69 |
| MALL AT VALLE VISTA LLC, #463651<br>NATIONAL CITY CENTER<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $5,712.18 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MALL AT WAYCROSS, #249457<br>C/O WHEELER/KOLB MANAGEMENT CO<br>PO BOX 957209<br>DULUTH GA 30095 | | Accounts Payable | | | | $4,160.00 |
| MALL AT WHITE OAKS LLC, #682691<br>3392 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $2,941.47 |
| MALL DEL NORTE LLC, #467366<br>PO BOX 74271<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $12,981.13 |
| MALL ST VINCENT LLC, #80319<br>SDS-12-1693<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,397.56 |
| MALLORY BROOK DEVELOPMENT LLC, #78286<br>1061 EAST 19TH ST<br>BROOKLYN NY 11230 | | Accounts Payable | | | | $619.29 |
| MALLS INVESTMENT CO, #6189<br>20822 WEST 54TH STREET<br>SHAWNEE KS 66218 | | Accounts Payable | | | | $540.70 |
| MALON D MIMMS, #319623<br>BARRETT CROSSING SHOPPING CTR LLC<br>85-A MILL ST STE 100<br>ROSWELL GA 30075 | | Accounts Payable | | | | $8,901.97 |
| MALONE PLAZA REALTY LLC, #676284<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $4,322.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MAMOON JALLAD, #423311<br>C/O KEY BANK<br>390 NW BURNSIDE ST<br>GRESHAM OR 97030 | | Accounts Payable | | | | $8,525.42 |
| MANATEE COUNTY UTILITIES DEPT, #17814<br>PO BOX 25350<br>BRADENTON FL 34206 | | Accounts Payable | | | | $806.32 |
| MANCHESTER CENTER, #96510<br>1901 E SHEILDS AVE STE 203<br>FRESNO CA 93726 | | Accounts Payable | | | | $11,143.02 |
| MANCHESTER PLAZA INC, #110300<br>ONYX MANAGEMENT GRP LLC<br>766 SHREWSBURY AVE BLDG E STE204<br>TINTON FALLS NJ 07724 | | Accounts Payable | | | | $3,662.89 |
| MANCHESTER TOWNSHIP DEPT OF UTILITIES, #111215<br>1 COLONIAL DR<br>MANCHESTER NJ 08759 | | Accounts Payable | | | | $142.75 |
| MANHATTAN BOULEVARD INVESTORS LLC, #210468<br>C/O VICTORY DEVELOPERS INC<br>PO BOX 4767<br>COLUMBUS GA 31914 | | Accounts Payable | | | | $9,993.76 |
| MANITOWOC ASSOCIATES LP, #200174<br>C/O SPATZ CENTERS INC<br>14 NORTH PEORIA ST 3F<br>CHICAGO IL 60607 | | Accounts Payable | | | | $5,416.30 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MANITOWOC PUBLIC UTILITIES, #3124<br>PAYMENT PROCESSING CENTER<br>PO BOX 673102<br>CHICAGO IL 60695 | | Accounts Payable | | | | $428.58 |
| MANJA ADLER TRUST, #644541<br>TRUST REAL ESTATE DEPT #722<br>C/O LB HUNT MGMT GROUP<br>176 N 2200 W STE 200<br>SALT LAKE CITY UT 84116 | | Accounts Payable | | | | $3,538.68 |
| MANNING & KASS ELLROD RAMIREZ TRESTER LL, #595461<br>801 S FIGUEROA ST 15TH FLOOR<br>LOS ANGELES CA 900173012 | | Accounts Payable | | | | $306.00 |
| MANOA ASSOCIATES, #526970<br>C/O MONITOR DATA CORP<br>PO BOX 517<br>GLENSIDE PA 19038-0619 | | Accounts Payable | | | | $58.65 |
| Manuel Tony Faria, #6962<br>3194 Fairfield Drive<br>Kissimmee FL 34743 | | Accounts Payable | | | | $10,851.40 |
| MAP PELL CITY LLC, #622050<br>C/O MAP DEVELOPMENT LLC<br>421 OFFICE PARK DR<br>BIRMINGHAM AL 35223 | | Accounts Payable | | | | $8,177.78 |
| MAPLE HRT 85 1 LLC, #678158<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $7,471.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MAPLE PROPERTIES LLC, #496467<br>C/O DOUG BEAN AND ASSOCIATES INC<br>1211 SW FIFTH AVENUE SUITE 1440<br>PORTLAND OR 97204 | | Accounts Payable | | | | $8,770.34 |
| MAPLE VIEW INC, #675162<br>1648 MEMORIAL DR<br>BURLINGTON NC 27215 | | Accounts Payable | | | | $3,044.94 |
| MAPLEWOOD MALL LLC, #681004<br>13157 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,426.79 |
| MAPLEWOOD PLAZA, #411819<br>C/O CITIZEN NATIONAL BANK<br>PO BOX 324<br>LIMA OH 45802 | | Accounts Payable | | | | $2,276.12 |
| Marangely Hernandez, #632052<br>685 Thurman Street<br>Camden NJ 08105 | | Accounts Payable | | | | $130.06 |
| MARATHON CO CLERK OF COURTS, #566466<br>COURTHOUSE<br>500 FOREST STREET<br>WAUSAU WI 54403 | | Accounts Payable | | | | $50.00 |
| Marcano, Jorge<br>Fink Law Office<br>18 Lyman Street<br>Suite 208<br>J&N Professional Building<br>Westborough Massachusetts 01581 | | Potential Litigation Claim | X | X | X | Unknown |
| MARCO COMPANY, #90764<br>PO BOX 123439<br>FT WORTH TX 76121 | | Accounts Payable | | | | $73.55 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARCOS CAZARES, #692689<br>26034 S RUBY STREET<br>MONEE IL 60449 | | Accounts Payable | | | | $300.00 |
| MARELDA VALDOSTA MALL LLC, #403474<br>PO BOX 534657<br>ATLANTA GA 303534657 | | Accounts Payable | | | | $5,594.71 |
| Margaret Rubio, #556177<br>600 Meadow View Ln  #504<br>Kerrville TX 78028 | | Accounts Payable | | | | $212.00 |
| MARGIN PROPERTIES, #6290<br>5838 SHANGRI LN<br>SALT LAKE CTY UT 84121 | | Accounts Payable | | | | $13,061.52 |
| Marie Negrete Ramos, #7965<br>2010 Chestnut Ave<br>Fort Worth TX 76164 | | Accounts Payable | | | | $18,905.02 |
| MARIETTA CENTER LLC, #634047<br>C/O COLLIERS INTL MGMT-ATLANTA LLC<br>1230 PEACHTREE ST NE STE 800<br>ATLANTA GA 30309-3574 | | Accounts Payable | | | | $8,333.64 |
| MARIETTA DAILY JOURNAL, #691573<br>PO BOX 449<br>MARIETTA GA 30061 | | Accounts Payable | | | | $646.07 |
| MARILYN A HUTCHINSON, #540214<br>1735 ARLINGTON AVENUE<br>COLUMBUS OH 43212 | | Accounts Payable | | | | $8,230.71 |
| MARINERS MILE CO, #6069<br>C/O NED MC CUNE<br>424 E 16TH ST<br>COSTA MESA CA 92627 | | Accounts Payable | | | | $12,134.95 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARINETTE WATER UTILITY, #643384<br>PO BOX 14500<br>MADISON WI 53708 | | Accounts Payable | | | | $37.76 |
| MARINO & SON PLUMBING INC, #692057<br>PO BOX 66622<br><br>BATON ROUGE LA 70896 | | Accounts Payable | | | | $2,600.00 |
| MARION COUNTY UTILITIES, #208213<br>PO BOX 31596<br>TAMPA FL 33631 | | Accounts Payable | | | | $33.91 |
| MARION HOWELL OCEOLA GENOA, #84061<br>2911 DORR RD<br>BRIGHTON MI 48116 | | Accounts Payable | | | | $80.26 |
| MARION MUNICIPAL UTILITIES, #17833<br>PO BOX 718<br>MARION IN 46952 | | Accounts Payable | | | | $78.90 |
| MARION NATURAL GAS SYSTEM, #17873<br>BOARD OF WATER WORKS & SEWER<br>P.O. BOX 408<br>SOUTH PITTSBURG TN 37380 | | Accounts Payable | | | | $180.68 |
| Marissa Villarreal, #594152<br>3097 Halgrim Court<br>San Jose CA 95132 | | Accounts Payable | | | | $626.13 |
| MARK 25TH STREET LP, #7648<br>PO BOX 15400<br>NEWARK NJ 07192 | | Accounts Payable | | | | $5,833.34 |
| MARK APPLEGATE, #690873<br>314 ODEN RD<br>RUFFS DALE PA 15679 | | Accounts Payable | | | | $86.84 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Mark Barfield<br>508 Haverhill Lane<br>Colleyville TX 76034 | | SERP<br>Various | | | | $1,016,931.30 |
| MARK D UTLEY, #94652<br>PO BOX 866<br>OLIVE BRANCH MS 38654 | | Accounts Payable | | | | $4,424.02 |
| Mark E Goldfuss, #3232<br>6595 Parkwood Dr<br>Lockport NY 14094 | | Accounts Payable | | | | $2,804.82 |
| MARK H M ASSOCIATES LP, #6178<br>C/O MASK DEVELOPMENT COMPANY<br>PO BOX 1389<br>KINGSTON PA 18704 | | Accounts Payable | | | | $5,865.00 |
| Mark Hallaman, #570978<br>6988 MCKEAN RD LOT 3<br>CANTON MI 48188-2730 | | Accounts Payable | | | | $198.00 |
| Mark Hullinger<br>2009 Marble Pass Drive<br>Keller TX 76248 | | SERP<br>Various | | | | $702,717.32 |
| MARK SANDERS, #9737<br>PO BOX 628<br>ARGYLE TX 76226 | | Accounts Payable | | | | $2,091.61 |
| MARKET CENTER EAST RETAIL PROPERTY INC, #412508<br>C/O COMMERCIAL REAL ESTATE MANAGEMENT LLC<br>4801 LANGE AVENUE NE SUITE 120<br>ALBUQUERQUE NM 87109 | | Accounts Payable | | | | $11,873.70 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARKET EAST ASSOCIATES LLC, #690370<br>FIDELIS REALTY PARTNERS LTD DEPT 41667<br>PO BOX 650823<br>DALLAS TX 75265 | | Accounts Payable | | | | $11,458.33 |
| MARKET PLACE WEST OREGON LLC, #318833<br>C/O CAMPBELL COMRCL REAL ESTATE<br>PO BOX 10066<br>EUGENE OR 97440 | | Accounts Payable | | | | $3,182.40 |
| MARKET PLAZA 450 LLC, #492611<br>FILE #15101<br>COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $9,040.00 |
| MARKET SQUARE ASSOCIATED LIMITED<br>PARTNERSHIP, #6131<br>C/O V CLAYTON & ASSOCIATES<br>551 WEST 78TH STREET<br>CHANHASSEN MN 55317 | | Accounts Payable | | | | $4,539.08 |
| MARKET SQUARE ASSOCIATES LP, #183907<br>C/O V CLAYTON & ASSOCIATES<br>PO BOX 404<br>CHANHASSEN MN 55317 | | Accounts Payable | | | | $8,395.80 |
| MARKET SQUARE INVESTORS LLC, #661354<br>RE5902<br>PO BOX 6149<br>HICKSVILLE NY 11802-6149 | | Accounts Payable | | | | $6,596.83 |
| MARKET SQUARE PLAZA I LLC, #462253<br>546 5TH AVENUE 15TH FLOOR<br>NEW YORK NY 10036 | | Accounts Payable | | | | $7,973.64 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARKET TRACK LLC, #319729<br>PO BOX 28781<br>NEW YORK NY 10087-8781 | | Accounts Payable | | | | $43,343.00 |
| MARKETPLACE 2009 LP, #540312<br>C/O MONROE INVESTMENT PARTNERS LLC<br>6 EAST MONROE ST SUITE 300<br>CHICAGO IL 60603 | | Accounts Payable | | | | $8,695.00 |
| MARKETPLACE AT SIGNAL BUTTE LLC, #469420<br>C/O ROMANO REAL ESTATE<br>3900 E VIA PALOMITA<br>TUCSON AZ 85718 | | Accounts Payable | | | | $6,950.61 |
| MARKETPLACE COLUMBIA LLC, #372761<br>C/O ASTON PROPERTIES INC<br>610 E MOREHEAD ST, SUITE 100<br>CHARLOTTE NC 28202 | | Accounts Payable | | | | $6,507.74 |
| MARKLAND PLAZA LLC, #681555<br>867915 RELIABLE PKWY<br>CHICAGO IL 60686-0079 | | Accounts Payable | | | | $3,871.48 |
| MARKMONITOR INC, #281575<br>ATTN ACCOUNTS RECEIVABLE<br>391 N ANCESTOR PLACE<br>BOISE ID 83704 | | Accounts Payable | | | | $1,082.50 |
| MARK'S PLUMBING PARTS, #44896<br>PO BOX 121554<br>FORT WORTH TX 76121 | | Accounts Payable | | | | $167.70 |
| MARKS SQUARE PARTNERS, #269777<br>PO BOX 160544<br>MOBILE AL 36616 | | Accounts Payable | | | | $7,621.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARLBORO PLAZA ASSOCIATES LLC, #6190<br>C/O BASSER KAUFMAN REAL ESTATE<br>151 IRVING PLACE<br>WOODMERE NY 11598 | | Accounts Payable | | | | $3,847.60 |
| MARLBOROUGH DEVELOPMENT LLC, #9808<br>C/O BRIEHAN PROPERTIES<br>8460 WATSON ROAD SUITE 220<br>ST LOUIS MO 63119 | | Accounts Payable | | | | $5,668.39 |
| MARLOW HTS SHOP CTR LTD PTNRSP, #6344<br>THE GELMAN BLDG<br>2120 L ST NW STE 800<br>WASHINGTON DC 20037 | | Accounts Payable | | | | $10,801.09 |
| MARRERO LAND, #6211<br>PO BOX 52324<br>LAFAYETTE LA 70505 | | Accounts Payable | | | | $4,097.68 |
| MARS WOODBRIDGE CENTERS INC, #217015<br>C/O CARL M FREEMAN RETAIL LLC<br>PO BOX 759169 SUITE 150<br>BALTIMORE MD 21275 | | Accounts Payable | | | | $8,356.16 |
| MARSH INVESTMENTS INC, #316312<br>2709 RIDGELAKE DRIVE SUITE 100<br>METAIRIE LA 70002 | | Accounts Payable | | | | $10,683.10 |
| MARSH USA INC, #314075<br>BANK OF AMERICA<br>PO BOX 846015<br>DALLAS TX 75284 | | Accounts Payable | | | | $1,878.00 |
| MARSHALL A DANA & DAVID L STONE, #7221<br>C/O MYER DANA & SONS<br>1340 CENTRE ST STE 101<br>NEWTON MA 02459 | | Accounts Payable | | | | $6,857.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARSHALL COUNTY GAS DISTRICT, #111973<br>DEPT 4100<br>PO BOX 830740<br>BIRMINGHAM AL 35283 | | Accounts Payable | | | | $49.15 |
| MARSHALL DEKALB ELECTRIC CO-OP, #106087<br>PO BOX 724<br>BOAZ AL 35957 | | Accounts Payable | | | | $78.13 |
| MARSHALL INDEPENDENT, #691793<br>508 WEST MAIN STREET<br>PO BOX 411<br>MARSHALL MN 56258-0411 | | Accounts Payable | | | | $134.40 |
| MARSHALLTOWN CENTER IO LLC, #640692<br>PO BOX 3009<br>FORT LEE NJ 07024 | | Accounts Payable | | | | $10,144.00 |
| MARSHFIELD CENTRE LLC, #603909<br>631 S HICKORY STREET<br>FOND DU LAC WI 54935 | | Accounts Payable | | | | $7,240.00 |
| MARTHA'S VINEYARD TIMES, #684450<br>PO BOX 518<br>VINEYARD HAVEN MA 02568-0518 | | Accounts Payable | | | | $1,190.00 |
| MARTIN A GASPARE, #272174<br>243 NORTH HIGHWAY 101 STE 11<br>SOLANA BEACH CA 92075 | | Accounts Payable | | | | $4,770.00 |
| MARTIN A GASPARE, #3225<br>MG PROPERTY MANAGEMENT<br>243 NORTH HIGHWAY 101, SUITE 11<br>SOLANA BEACH CA 92075 | | Accounts Payable | | | | $333.01 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARTIN BROADCASTING CORP, #686660<br>ALVA REVIEW-COURIER / NEWSGRAM<br>620 CHOCTAW<br>ALVA OK 73717 | | Accounts Payable | | | | $703.50 |
| MARTIN GARZA JR, #224994<br>1100 S 10TH ST<br>MCALLEN TX 78501 | | Accounts Payable | | | | $12,025.02 |
| MARTIN GAS INC, #354335<br>PO BOX 783<br>HINDMAN KY 41822 | | Accounts Payable | | | | $102.59 |
| Martin Moad<br>2005 Forest Park Blvd<br>Fort Worth TX 76110 | | SERP<br>Various | | | | $861,327.41 |
| Martin, Velgie A.<br> Florida Commission on Human Relations<br>4075 Esplande Way<br>Room 110<br>Tallahassee FL  32399 | | Potential Litigation Claim | X | X | X | Unknown |
| MARTINAZZI SQUARE LLC, #652675<br>UNIT ID: MSQ-252<br>PO BOX 2448<br>PORTLAND OR 97208 | | Accounts Payable | | | | $3,070.00 |
| MARTINSBURG DEVELOPMENT PARTNERS LLC, #659955<br>C/O PARAMOUNT DEVELOPMENT CORPORATION<br>263 WHITE OAK DR<br>BECKLEY WV 25801 | | Accounts Payable | | | | $10,584.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MARTINSBURG MALL LLC, #546190<br>800 FOXCROFT AVENUE<br>MARTINSBURG WV 25401 | | Accounts Payable | | | | $400.00 |
| MARTINSVILLE MOUNTAINVIEW WMA LLC, #657362<br>RIVERCREST REALTY INVESTORS LLC<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $9,481.50 |
| MARVIN L ALLISON, #438725<br>1911 GRAPE STREET<br>PAMPA TX 79065 | | Accounts Payable | | | | $848.41 |
| MARVIN SC DANG - CLIENT TRUST ACCOUNT, #691107<br>C/O LAW OFFICE OF MARVIN SC DANG LLLC<br>PO BOX 4109<br>HONOLULU HI 96812 | | Accounts Payable | | | | $1,077.71 |
| MARX REALTY & IMPROVEMENT CO INC, #400164<br>708 THIRD AVENUE 15TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $28,467.93 |
| MARYLAND CROSSING REALTY LLC, #351605<br>PO BOX 823517<br>PHILADELPHIA PA 19182-3517 | | Accounts Payable | | | | $4,196.73 |
| MASON AVE HOLDING CORP, #7987<br>651 WILLOWBROOK ROAD SUITE 205<br>STATEN ISLAND NY 10314 | | Accounts Payable | | | | $21,233.87 |
| MASON MECHANICAL INC, #205908<br>631 N STEPHANIE ST 482<br>HENDERSON NV 89014 | | Accounts Payable | | | | $6,597.89 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MASSENA HHSC INC, #581212<br>215 WEST CHURCH ROAD SUITE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $5,152.50 |
| MASSGLASS & DOOR SERVICES INC, #90624<br>PO BOX 2999<br>PHOENIX AZ 85062-2999 | | Accounts Payable | | | | $73,814.38 |
| MASTER EXTERMINATORS INC, #167684<br>PO BOX 40536<br>FAYETTEVILLE NC 28309 | | Accounts Payable | | | | $150.00 |
| MATANKY REALTY GROUP, #662555<br>200 NORTH LASALLE, SUITE 2350<br>CHICAGO IL 60601 | | Accounts Payable | | | | $4,220.33 |
| MATHIAS SHOPPING CENTERS INC, #413711<br>PO BOX 6485<br>SPRINGDALE AR 72766 | | Accounts Payable | | | | $6,352.11 |
| MATHIS PLUMBING & HEATING CO INC, #661761<br>1321 REYNOLDS ST EXT<br>PO BOX 716<br>GREENWOOD SC 29648 | | Accounts Payable | | | | $3,150.00 |
| Matthew Brill, #411816<br>113 Hackney Ct<br>Stephens City VA 22655 | | Accounts Payable | | | | $8,056.00 |
| MATTHEW M RUBIN, #162360<br>C/O RUBIN & RUBIN<br>140 LINDEN DR<br>KENSINGTON CT 06037 | | Accounts Payable | | | | $11,654.14 |
| Matthew Moriarty<br>1301 Airport Freeway Apt 508<br>Bedford TX 76021 | | SERP<br>Various | | | | $87,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MATTONE GROUP SPRINGNEX LLC, #148169<br>C/O HSBC BANK USA<br>PO BOX 10016<br>NEW YORK NY 10259-0278 | | Accounts Payable | | | | $8,599.34 |
| MAUMEE UTILITY BILLING, #657908<br>400 CONANT STREET<br>MAUMEE OH 43537 | | Accounts Payable | | | | $18.82 |
| MAX CARGO, #638509<br>750 ARTHUR AVE<br>ELK GROVE VILLAGE IL 60007 | | Accounts Payable | | | | $225.00 |
| MAXXTOONA LP, #205408<br>C/O GFD MANAGEMENT INC<br>6350 QUADRANGLE DR STE 205<br>CHAPEL HILL NC 27517 | | Accounts Payable | | | | $2,998.34 |
| MAYBERRY MALL REALTY MANAGEMENT LLC, #586163<br>1010 NORTHERN BLVD STE 212<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $8,467.12 |
| MAYFIELD BELTLINE LIMITED PARTNERSHIP, #468133<br>3113 SOUTH UNIVERSITY DR STE600<br>FORT WORTH TX 76109 | | Accounts Payable | | | | $1,800.00 |
| MAYFLOWER APPLE BLOSSOM LP, #104442<br>14183 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,740.74 |
| MAYFLOWER CAPE COD LLC, #104444<br>CAPE COD MALL<br>14174 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,409.87 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MAYFLOWER EMERALD SQUARE LLC, #107718<br>14190 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,965.81 |
| MAYFLOWER GREENDALE LP, #104453<br>14186 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,157.14 |
| MAYFLOWER SHOPPING CENTER, #183493<br>C/O AMC MANAGEMENT<br>5318 E SECOND ST # 519<br>LONG BEACH CA 90803 | | Accounts Payable | | | | $13,626.00 |
| MAYFLOWER SQUARE ONE LLC, #416381<br>SIMON PROP-#4925 SQUARE ONE MALL<br>14169 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $4,881.26 |
| MAYO FAMILY LTD PRTN, #6352<br>450 BOARDMAN POLAND RD<br>YOUNGSTOWN OH 44512 | | Accounts Payable | | | | $592.27 |
| MAYOR & COUNCIL OF MIDDLETOWN, #619343<br>19 W GREEN ST<br>MIDDLETOWN DE 19709 | | Accounts Payable | | | | $547.12 |
| Mayra Mosquera, #624519<br>13526 Bellingham Drive<br>Tampa FL 33625 | | Accounts Payable | | | | $352.17 |
| MAYSVILLE REGIONAL WATER DISTRICT, #287479<br>PO BOX 1700<br>ZANESVILLE OH 43702 | | Accounts Payable | | | | $22.00 |
| MBI INC, #654862<br>555 POYNTZ AVE STE 255<br>MANHATTAN KS 66502 | | Accounts Payable | | | | $3,784.71 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MB-LA COSTA LTD, #88200<br>LACOSTA CORPORATE<br>PO BOX 684548<br>AUSTIN TX 78768 | | Accounts Payable | | | | $4,465.28 |
| MBS MALL INVESTOR 98 LLC, #532054<br>4240 BLUE RIDGE BLVD SUITE 900<br>KANSAS CITY MO 64133 | | Accounts Payable | | | | $11,810.04 |
| MBX LOGISTICS, #506713<br>7735 WESTSIDE INDUSTRIAL DRIVE<br>JACKSONVILLE FL 32219 | | Accounts Payable | | | | $151.00 |
| MCAFEE INC, #579942<br>1729 PAYSPERE CIRCLE DEPT 1729<br>CHICAGO IL 60674 | | Accounts Payable | | | | $58,899.59 |
| MCALLEN PUBLIC UTILITIES, #17861<br>1300 W HOUSTON<br>PO BOX 280<br>MCALLEN TX 78505 | | Accounts Payable | | | | $301.30 |
| MCALLEN WARE LTD, #434034<br>C/O PROPERTY COMMERCE<br>8555 WESTHEIMER ROAD STE 100<br>HOUSTON TX 77063 | | Accounts Payable | | | | $6,063.25 |
| MCCORDUCK PROPERTIES LLC, #111501<br>1615 BONANZA ST STE 401<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $10,177.10 |
| MCDONALD ARBOR PLAZA LLC, #649543<br>C/O MGM PROPERTIES LLC<br>5155 STATE STREET<br>SAGINAW MI 48603 | | Accounts Payable | | | | $469.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MCDOWELL CORNERS LLC, #679244<br>C/O ARCADIA MNGT GROUP INC<br>PO BOX 844971<br>LOS ANGELES CA 90084-4971 | | Accounts Payable | | | | $6,721.81 |
| MCHENRY ELLIOTT LLC, #516253<br>9440 ENTERPRISE DRIVE<br>MOKENA IL 60448 | | Accounts Payable | | | | $540.78 |
| MCKENNA LONG & ALDRIDGE LLP, #45110<br>1900 K ST NW<br>WASHINGTON DC 20006 | | Accounts Payable | | | | $112,669.30 |
| MCKENZIE CROSSING LP, #680085<br>PO BOX 1328<br>EUREKA CA 95502 | | Accounts Payable | | | | $7,600.16 |
| MCKINLEY MALL LLC, #291381<br>MLS # 030264411<br>PO BOX 644708<br>PITTSBURGH PA 15264-4708 | | Accounts Payable | | | | $5,505.90 |
| MCKINLEY TOWN & COUNTRY LP, #657687<br>PO BOX 902<br>WARSAW IN 46581 | | Accounts Payable | | | | $4,000.00 |
| MCLANE INVESTMENTS, #8173<br>125 S. BORADVIEW, SUITE 9<br>ATTN: SANDY DONLEY<br>CAPE GIRARDEAU MO 63703 | | Accounts Payable | | | | $5,335.48 |
| MCLAUGHLIN FREIGHT SERVICE INC, #353395<br>604 MAIN STREET<br>PO BOX 700<br>MEDIAPOLIS IA 52637 | | Accounts Payable | | | | $7,593.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MCM ELECTRONICS, #60512<br>PO BOX 713564<br>CINCINNATI OH 452713564 | | Accounts Payable | | | | $27.93 |
| MCM PROPERTIES LTD, #10570<br>PO BOX 2969<br>ODESSA TX 79760 | | Accounts Payable | | | | $3,960.33 |
| MCMINNVILLE ELECTRIC SYSTEM, #78727<br>200 MORFORD ST<br>PO BOX 608<br>MCMINNVILLE TN 37111 | | Accounts Payable | | | | $374.00 |
| MCMINNVILLE WATER & LIGHT, #2910<br>PO BOX 638<br>855 MARSH LANE<br>MCMINNVILLE OR 97128 | | Accounts Payable | | | | $324.22 |
| MCNAMARA WASTE SERVICES, #593743<br>PO BOX 327<br>EAST LONGMEADOW MA 01028 | | Accounts Payable | | | | $278.76 |
| MCS-HEMET VALLEY MALL, #294349<br>2200 W FLORIDA AVE STE 300<br>HEMET CA 92545 | | Accounts Payable | | | | $6,700.00 |
| MCVIKING II LLC, #229429<br>7423 WINDING WAY<br>FAIR OAKS CA 95628 | | Accounts Payable | | | | $16,922.98 |
| MCW RD URBANA CROSSING LLC, #482198<br>URBANA CROSSING<br>3338 SOLUTIONS CENTER<br>CHICAGO IL 60677 | | Accounts Payable | | | | $9,433.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MCWAIN LP UNIT 200, #468829<br>C/O CUSHMAN & WAKEFIELD<br>P O BOX 45257<br>SAN FRANCISCO CA 941450257 | | Accounts Payable | | | | $3,515.92 |
| MCWHIRTER, BRANDY<br>1445 W Florida Ave #105<br>Hemet CA 92543 | | 11/25/2012 - Insurance Litigation | X | X | X | Unknown |
| MDS BUILDERS LLC, #649547<br>4 EAST 17TH ST<br>LOMBARD IL 60148 | | Accounts Payable | | | | $3,608.17 |
| MDX ELEXTRONICS, LLC, #665387<br>311 SOUTH GOOLSBY BLVD<br>DEERFIELD BEACH FL 33442 | | Accounts Payable | | | | $1,794.00 |
| MEADOWBROOK MALL COMPANY, #6074<br>PO BOX 932400<br>COLUMBUS OH 44193 | | Accounts Payable | | | | $17,016.14 |
| MEADOWOOD MALL SPE LLC, #615958<br>PO BOX 404553<br>ATLANTA GA 303844553 | | Accounts Payable | | | | $3,953.52 |
| MEADOWS PLAZA ASSOCIATES LLC, #497102<br>1585 FREDERICK BLVD<br>AKRON OH 44320 | | Accounts Payable | | | | $6,433.28 |
| MEADOWVIEW PROPERTY LLC, #268363<br>C/O CARNEGIE COMPANIES INC<br>6190 COCHRAN RD SUITE A<br>SOLON OH 44139 | | Accounts Payable | | | | $4,018.00 |
| MEC FITCHBURG ASSOC LP, #681002<br>PO BOX 3849<br>BOSTON MA 02241-3849 | | Accounts Payable | | | | $568.46 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MEC LENOX ASSOC LP, #7369<br>PO BOX 847490<br>BOSTON MA 022847490 | | Accounts Payable | | | | $5,269.60 |
| MECHANICAL AIR SYSTEMS INC, #616013<br>1705 W DETROIT<br>BROAKEN ARROW OK 74012 | | Accounts Payable | | | | $1,161.97 |
| MECHANICAL SYSTEMS & SERVICE INC, #45369<br>464 INDUSTRIAL PARKWAY<br>WEST MONROE LA 71291 | | Accounts Payable | | | | $1,573.50 |
| MEDALLIA INC, #646379<br>DEPT CH 16692<br>PALATINE IL 60055 | | Accounts Payable | | | | $273,471.74 |
| MEDALLION CENTER PARTNERS LP, #422793<br>C/O VENTURE COMM MGMT LLC<br>8383 PRESTON CTR PLZ DR STE 330<br>DALLAS TX 75225 | | Accounts Payable | | | | $7,006.73 |
| MEDALLION CENTER PARTNERS LP, #598504<br>C/O VENTURE COMM MGMT LLC<br>8383 PRESTON CTR PLZ STE 330<br>DALLAS TX 75225 | | Accounts Payable | | | | $100.00 |
| MEDCAH INC, #648660<br>180 KINOOLE ST STE 205<br>HILO HI 96720 | | Accounts Payable | | | | $3.15 |
| MEDFORD ASSOCIATES, #6044<br>MEADOW GLEN MALL<br>22921 NETWORK PL<br>CHICAGO IL 60673 | | Accounts Payable | | | | $10,323.02 |
| MEDFORD CENTER ASSOCIATES LLC, #90119<br>73 ELLIS ST<br>HADDONFIELD NJ 08033 | | Accounts Payable | | | | $4,584.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MEDFORD EQUITIES LLC, #473971<br>C/O COMMERCIAL MANAGEMENT GROUP INC<br>414 MAIN STREET<br>PORT JEFFERSON NY 11777 | | Accounts Payable | | | | $8,138.66 |
| MEDIACOM LLC, #324159<br>1 MEDIACOM WAY<br>MEDIACOM PARK NY 10918-4810 | | Accounts Payable | | | | $1,252.36 |
| MEDIAONE OF UTAH, #687220<br>4770 S 5600 W<br>WEST VALLEY CITY UT 84118-7400 | | Accounts Payable | | | | $20,009.50 |
| MEGA FORTRIS MARKETING INC, #587575<br>PO BOX 934<br>DAYTON NJ 08810 | | Accounts Payable | | | | $525.00 |
| MEGAPATH NETWORKS INC, #227363<br>ATTN BILLNG DEPARTMENT<br>PO BOX 7711<br>SAN FRANCISCO CA 94120 | | Accounts Payable | | | | $110,709.62 |
| MEGL REALTY CO INC, #7191<br>PO BOX 185<br>WORCESTER MA 01614-0185 | | Accounts Payable | | | | $3,352.66 |
| MELBOURNE BEACH LLC, #576730<br>C/O WESTCO DEVELOPMENT CORP<br>3125 SW MAPP ROAD<br>PALM CITY FL 32937 | | Accounts Payable | | | | $9,701.45 |
| MELBOURNE C&A LTD, #10401<br>PO BOX 644581<br>PITTSBURGH PA 15264-4581 | | Accounts Payable | | | | $4,963.05 |
| MELBOURNE SQUARE LLC, #681562<br>867758 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | | Accounts Payable | | | | $7,564.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Melissa Brown, #623178<br>304 Tratt St<br>Whitewater WI 53190 | | Accounts Payable | | | | $4,468.09 |
| Melissa Orellana, #532447<br>1380 Cabrillo Park Drive Apt # C<br>Santa Ana CA 92701 | | Accounts Payable | | | | $50.00 |
| MELVIN A CHIPMAN, #6140<br>5913 WOLLOCHET DR NW<br>GIG HARBOR WA 98335 | | Accounts Payable | | | | $2,864.39 |
| MEMORIAL CITY MALL LP, #329230<br>PO BOX 200256<br>DALLAS TX 75320 | | Accounts Payable | | | | $1,738.33 |
| Mendez, Jorge/Lopez, Gladys<br>DACO - Departamento de Asuntos del Consumidor<br>Oficinia Regional de Arecibo<br>540 Ave Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |
| MENOMONEE FALLS POLICE DEPT, #307062<br>W 156 N 8480 PILARIM RD<br>MENOMONEE FALLS WI 53051 | | Accounts Payable | | | | $20.00 |
| MEPT BLAINE LLC, #640352<br>PO BOX 860071<br>MINNEAPOLIS MN 55486-0071 | | Accounts Payable | | | | $8,280.80 |
| MEPT WEST COBB MARKETPLACE LLC, #602095<br>PO BOX 742227<br>ATLANTA GA 30374 | | Accounts Payable | | | | $6,971.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MEPT WESTWOOD VILLAGE LLC, #595055<br>NW 584318<br>PO BOX 1450<br>MINNEAPOLIS MN 554856231 | | Accounts Payable | | | | $6,572.92 |
| MEPT WOBURN MALL LLC, #646290<br>PO BOX 417717<br>BOSTON MA 02441-7717 | | Accounts Payable | | | | $16,869.66 |
| MERCED IRRIGATION DISTRICT, #531232<br>ELECTRIC SERVICES<br>PO BOX 2288<br>MERCED CA 95344 | | Accounts Payable | | | | $276.44 |
| MERCED SUN-STAR, #691680<br>PO BOX 11068<br>FRESNO CA 93771-1068 | | Accounts Payable | | | | $514.98 |
| Mercedes Garcia, #633878<br>1812 Old Pond Dr<br>Apt  1706<br>Arlington TX 76011 | | Accounts Payable | | | | $2,950.00 |
| MERCHANTS & FARMERS BANK, #557265<br>MARK B JORDAN,RANKIN CO PRESIDENT<br>PO BOX 849<br>BRANDON MS 39043 | | Accounts Payable | | | | $4,244.37 |
| MERCHANTS CORNER GP, #541925<br>C/O GRAHAM CORPORATION<br>5555 CLINTON HIGHWAY<br>KNOXVILLE TN 37912 | | Accounts Payable | | | | $5,236.67 |
| MERGE HOLDINGS LLC, #685325<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $4,049.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MERIDIAN MALL LP, #80674<br>CBL # 0379<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $6,347.29 |
| MERIT ELECTRICAL CORP, #677810<br>PMB 1 96 LINWOOD PLAZA<br>FORT LEE NJ 07024 | | Accounts Payable | | | | $1,737.93 |
| MERLE HAY MALL, #6080<br>30 N LASALLE ST SUITE 2120<br>CHICAGO IL 60602 | | Accounts Payable | | | | $9,386.52 |
| MERLO PLUMBING CO INC, #691659<br>11041 GRAVOIS INDUSTRIAL CT<br>ST LOUIS MO 63128 | | Accounts Payable | | | | $250.00 |
| Mesgoun, Moses<br> Dept. of Fair Employment & Housing<br>2218 Kausen Dr.<br>Suite 100<br>Elk Grove CA 95758 | | Potential Litigation Claim | X | X | X | Unknown |
| MESILLA VALLEY MALL LLC, #344945<br>LOCK BOX 933873<br>3585 ATLANTA AVENUE<br>HAPEVILLE GA 30354 | | Accounts Payable | | | | $14,386.18 |
| MESSENGER POST MEDIA, #674712<br>ATTN BUSINESS OFFICE<br>73 BUFFALO ST<br>CANNADAIGUA NY 14424 | | Accounts Payable | | | | $6,141.16 |
| METAXA PROPERTIES LLC, #264638<br>2455 BEECHWOOD AVE<br>SAN JOSE CA 95128 | | Accounts Payable | | | | $6,661.78 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MET-ED CO, #26848<br>PO BOX 3687<br>AKRON OH 44309 | | Accounts Payable | | | | $219.04 |
| Metoprolol Succinate End-Payor Antitrust Litigation<br>c/o Pomerantz Grossman Hufford Dahlstrom & Gross LLP<br>600 Third Avenue<br>20th Floor<br>New York New York 10016 | | Potential Litigation Claim | X | X | X | Unknown |
| METRO DOOR, #45376<br>3500 SUNRISE HWY BLDG 100 STE210<br>PO BOX 9001<br>GREAT RIVER NY 11739 | | Accounts Payable | | | | $2,798.36 |
| METRO TECHNOLOGY INC, #17815<br>4124 Autumn Ln<br>Birmingham AL 35243-5209 | | Accounts Payable | | | | $34.37 |
| METRO WASTE SERVICES CO, #513552<br>29131 MICHIGAN AVENUE<br>PO BOX 498<br>INKSTER MI 48141 | | Accounts Payable | | | | $98.96 |
| METRO WATER SERVICES, #17865<br>PO BOX 305225<br>NASHVILLE TN 37230 | | Accounts Payable | | | | $124.44 |
| METROCAST COMMUNICATIONS, #450483<br>43920 ARPRT VW DR<br>HOLLYWOOD MD 20636-3105 | | Accounts Payable | | | | $41.43 |
| METROCAST OF CONNECTICUT, #450485<br>61 Myrock Avenue<br>Waterford CT 06385 | | Accounts Payable | | | | $148.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| METROPOLITAN GARAGE LLC, #654809<br>C/O DOWNTOWN DEV GROUP LLC<br>920 SW SIXTH AVE STE 223<br>PORTLAND OR 97204 | | Accounts Payable | | | | $14,845.84 |
| METROPOLITAN SIGN & RIGGING CORP, #681867<br>326 COSTER ST<br>BRONX NY 10474 | | Accounts Payable | | | | $10,615.31 |
| METROPOLITAN ST LOUIS SEWER DISTRICT, #17875<br>PO BOX 437<br>SAINT LOUIS MO 63166 | | Accounts Payable | | | | $234.05 |
| METROPOLITAN UTILITIES DIST., #17038<br>PO BOX 3600<br>OMAHA NE 68103 | | Accounts Payable | | | | $46.97 |
| METROPOLITAN UTLITIES DISTRICT, #3443<br>Attn: Legal Dept<br>1723 Harney St.<br>Omaha NE 68102 | | Accounts Payable | | | | $3,314.33 |
| MEXICO REALTY TRUST, #194278<br>45 BRAINTREE HILL OFFICE PARK STE 402<br>BRAINTREE MA 02184 | | Accounts Payable | | | | $2,164.15 |
| MFP MID AMERICA SHOPPING CENTERS LLC, #671949<br>FBO JEFFERIES LOANCORE LLC AN 4941037541<br>PO BOX 912655<br>DENVER CO 802912655 | | Accounts Payable | | | | $5,122.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MFP MID AMERICA SHOPPING CENTERS LLC, #671950 FBO JEFFERIES LOANCORE LLC AN 4941037541 PO BOX 912655 DENVER CO 802912655 | | Accounts Payable | | | | $5,404.00 |
| MGEN CAPITAL LLC, #646194 501 N. 13TH STREET HARLINGEN TX 78550 | | Accounts Payable | | | | $5,538.12 |
| MGMT3D LLC, #661034 7900 XERXES AVE SOUTH STE 980 BLOOMINGTON MN 55431 | | Accounts Payable | | | | $5,460.18 |
| MGP FUND X LAGUNA HILLS LLC, #658056 MGM 635-117 C/O MERLONE GIER MGMT LLC 425 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $11,361.34 |
| MGP FUND X LAGUNA HILLS, LLC, c/o Merlone Geier Mgmt, #3172 LAGUNA HILLS MALL, UNIT #635-117 425 CALIFORNIA STREET, 11TH FLOOR SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $20,286.46 |
| MGP IX CAMELLIA LLC, #617045 ATTN: MGM 522-9 425 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $9,184.80 |
| MHN SERVICES INC, #108684 C/O  BANK OF AMERICA PO BOX 742106 LOS ANGELES CA 90074-2106 | | Accounts Payable | | | | $5,250.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIAMI HERALD MEDIA COMPANY, #674624<br>PO BOX 3028<br>LIVONIA MI 48151 | | Accounts Payable | | | | $76,330.40 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT, #201334<br>FINANCE BUREAU<br>9300 NW 41ST ST<br>MIAMI FL 33178 | | Accounts Payable | | | | $55.00 |
| MIAMI-DADE POLICE DEPARTMENT, #19014<br>FALSE ALARM ENFORCEMENT UNIT<br>11500 NW 25TH ST 2ND FL<br>MIAMI FL 33172 | | Accounts Payable | | | | $25.00 |
| MIAMI-DADE WATER AND SEWER DEPARTMENT, #17840<br>PO BOX 026055<br>MIAMI FL 33102 | | Accounts Payable | | | | $712.12 |
| MICHAEL & JUDITH E ROBINS, #8385<br>C/O J & M PROPERTIES<br>114 FOXTAIL DR<br>SANTA MONICA CA 90402 | | Accounts Payable | | | | $10,333.61 |
| MICHAEL A LIGHTMAN, #646989<br>LIGHTMAN SOUTHLAKE CO LLC<br>C/O RETAIL MANAGEMENT SERVICES CO<br>5100 POPLAR AVENUE SUITE 2607<br>MEMPHIS TN 38137 | | Accounts Payable | | | | $3,984.14 |
| Michael Agbagba, #493116<br>568 Harvard Street<br>Mattapan MA 02126 | | Accounts Payable | | | | $1,071.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MICHAEL AND FANNY TAYLOR ESTATES, #405843<br>C/O TAYLOR MANAGEMENT CORPORATION<br>PO BOX 476<br>STORRS CT 06268 | | Accounts Payable | | | | $19,440.80 |
| MICHAEL G TOWERY, #643548<br>6700 CALLIE DRIVE<br>BAKERSFIELD CA 93308-7716 | | Accounts Payable | | | | $2,250.00 |
| MICHAEL J HOGAN, #286659<br>818 TARA PLAZA<br>PAPILLION NE 68046 | | Accounts Payable | | | | $7,188.60 |
| MICHAEL PANAGAKOS, #506943<br>PANAGAKOS DEVELOPMENT<br>133 FAUNCE CORNER RD<br>DARTMOUTH MA 02747 | | Accounts Payable | | | | $12,736.22 |
| Michael Weekes, #182414<br>28 Bayley Street<br>Apt 405<br>Pawtucket RI 02860 | | Accounts Payable | | | | $2,817.22 |
| Michelle A Richbow, #287601<br>8820 Hunting Lane<br>Apartment Number T2<br>Laurel MD 20708 | | Accounts Payable | | | | $9,255.90 |
| Michelle Leeds, #462245<br>4130 Flagstone Dr<br>Johnstown CO 80534 | | Accounts Payable | | | | $4,164.00 |
| MICHENER ROSS, #159812<br>1412 W IDAHO ST STE 110<br>BOISE ID 83702 | | Accounts Payable | | | | $3,722.84 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MICHIGAN.COM, #674626<br>PO BOX 773964<br>3964 SOLUTIONS CENTER<br>CHICAGO IL 60677-3009 | | Accounts Payable | | | | $5,950.62 |
| MICHIGAN-NEWBURY ASSOCIATES LLC, #78765<br>RUSSELL DEVELOPMENT<br>130 KERCHEVAL STE 200<br>GROSSE POINT MI 48236 | | Accounts Payable | | | | $5,624.00 |
| MICROMONT HOLDINGS 6 LLC, #674716<br>8411 PRESTON RD STE 600<br>DALLAS TX 75225 | | Accounts Payable | | | | $5,465.35 |
| MID CAROLINA ELECTRIC COOPERATIVE, #592412<br>PO BOX 669<br>LEXINGTON SC 290710669 | | Accounts Payable | | | | $268.00 |
| MID WAY WATER SYSTEMS INC, #144217<br>4971 GULF BREEZE PKWY<br>GULF BREEZE FL 32563 | | Accounts Payable | | | | $18.50 |
| MIDAMCO, #6086<br>C/O THE MID-AMERICA MANAGEMENT CORP<br>3333 RICHMOND ROAD SUITE 350<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $8,558.13 |
| MID-AMERICA ASSET MANAGEMENT, #6251<br>VILLAGE CROSSING<br>PO BOX 633278<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $9,159.38 |
| MID-AMERICAN ENERGY CO, #62710<br>P.O. BOX 8020<br>DAVENPORT IA 52808 | | Accounts Payable | | | | $266.92 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIDAMERICAN ENERGY COMPANY, #3111<br>PO BOX 8019<br>DAVENPORT IA 52808 | | Accounts Payable | | | | $1,488.97 |
| MIDCONTINENT COMMUNICATIONS, #325108<br>PO BOX 5010<br>SIOUX FALLS SD 57117 | | Accounts Payable | | | | $362.39 |
| MIDDLE TENNESSEE ELECTRIC, #417508<br>PO BOX 220<br>LEBANON TN 37088 | | Accounts Payable | | | | $437.19 |
| MIDDLESEX ASSOCIATES, #7688<br>MARYLAND FINANCIAL INVESTERS INC<br>2800 QUARRY LAKE DRIVE STE 340<br>BALTIMORE MD 21209 | | Accounts Payable | | | | $5,685.27 |
| MIDDLESEX WATER CO, #17821<br>June Bowden<br>1500 Ronson Rd<br>Iselin NJ 08830 | | Accounts Payable | | | | $117.11 |
| MIDDLETON SHOPS 1 & 2 LLC, #516254<br>12949 SHELBYVILLE  SUITE 101<br>LOUISVILLE KY 40243 | | Accounts Payable | | | | $5,666.40 |
| MIDDLETOWN PLAZA ASSOCIATES LLC, #4853<br>C/O BLOCK & KAHAN PROPERTIES LLC<br>38 TRUMBULL STREET<br>NEW HAVEN CT 06510 | | Accounts Payable | | | | $8,028.94 |
| MIDDLETOWN PLAZA IV LLC, #311828<br>C/O BUCCI DEVELOPMENT LLC<br>PO BOX 6187<br>WARWICK RI 02887 | | Accounts Payable | | | | $1,079.27 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIDDLETOWN VF LLC, #574163 HACKENSACK VF LLC P O BOX 416556 BOSTON MA 022416556 | | Accounts Payable | | | | $9,721.88 |
| MID-HUDSON CABLEVISION, #621309 PO BOX 1354 WILLISTON VT 05495 | | Accounts Payable | | | | $101.45 |
| MIDLAND MALL LLC, #424109 LEASE ID # LRADIOS0 # 100-463 PO BOX 74170 CLEVELAND OH 44194 | | Accounts Payable | | | | $1,329.31 |
| MIDLAND PLAZA LLC, #268892 ATTN ROBERT COHEN 406 SW WASHINGTON ST PEORIA IL 61602 | | Accounts Payable | | | | $480.64 |
| MIDLAND PUBLISHING & PRINTING, #686330 VALLEY SHOPPER 203 S 3RD ST MILBANK SD 57252 | | Accounts Payable | | | | $1,109.61 |
| MIDLAND REALTY LLC, #194137 10689 N PENNSYLVANIA ST SUITE 100 INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $4,373.61 |
| MIDLAND REPORTER-TELEGRAM, #676089 PO BOX 80074 PRESCOTT AZ 86304-8074 | | Accounts Payable | | | | $2,844.74 |
| MIDLAND TARKENTON LLC, #540950 MIDLAND ATLANTIC DEVELOPMENT CO LLC 8044 MONTGOMERY RD SUITE 710 CINCINNATI OH 45236 | | Accounts Payable | | | | $4,092.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIDNIGHT MADISON LLC, #227560<br>4500 BOWLING BLVD STE 250<br>LOUISVILLE KY 40207 | | Accounts Payable | | | | $9,250.00 |
| MIDTOWN PLAZA LLC, #426824<br>JLL AMERICAS INC ATTN RHONDA RAMEY<br>1125 SANCTUARY PARKWAY SUITE 170<br>ALPHARETTA GA 30009 | | Accounts Payable | | | | $8,344.10 |
| MID-VALLEY NEWSPAPERS, #674628<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $4,433.00 |
| MIDWAY PROPERTIES, #401281<br>8424 EVERGREEN LANE<br>DARIEN IL 60561 | | Accounts Payable | | | | $8,342.92 |
| MIDWEST COMMUNICATIONS INC, #692611<br>PO BOX 27100<br>KNOXVILLE TN 37927 | | Accounts Payable | | | | $2,137.75 |
| MIDWEST ENERGY INC., #2872<br>PO BOX 898<br>HAYS KS 67601 | | Accounts Payable | | | | $657.28 |
| MIDWOOD MANAGEMENT CORP, #81236<br>430 PARK AVENUE STE 505<br>NEW YORK NY 10022 | | Accounts Payable | | | | $19,269.24 |
| MIDYAN GATE REALTY 2 LLC, #502730<br>15 OCEAN AVENUE<br>BROOKLYN NY 11225 | | Accounts Payable | | | | $6,000.00 |
| MIGA LUNCH & CATERING INC, #688432<br>4025 W 3RD STREET<br>LOS ANGELES CA 90020-3102 | | Accounts Payable | | | | $4,268.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIGMAR LLC, #670613<br>C/O N E G PROPERTY SER INC<br>6218 N FEDERAL HWY<br>FT LAUDERDALE FL 33308 | | Accounts Payable | | | | $12,527.52 |
| MIHALITSAS INCOME LTD PARTNERSHIP, #556543<br>1021 SPENCERPORT ROAD<br>ROCHESTER NY 14606 | | Accounts Payable | | | | $614.57 |
| MIKE FEREDAY HEATING & AIR CONDITIONING, #692421<br>827 W 5TH STREET<br><br>WATERLOO IA 50702 | | Accounts Payable | | | | $1,072.07 |
| MIKE TALLEFF LLC, #613024<br>1940 MIMOSA PLACE<br>FULLERTON CA 928352246 | | Accounts Payable | | | | $16,448.58 |
| MIKES HEATING AND AIR CONDITIONING, #602091<br>3504  NINTH STREET<br>LEWISTON ID 83501 | | Accounts Payable | | | | $128.10 |
| Mildred Ann Kitchen, #17641<br>Po Box 607<br>18 E Green St<br>Funkstown MD 21734 | | Accounts Payable | | | | $64.55 |
| MILES CITY STAR, #686748<br>818 MAIN ST<br>PO BOX 1216<br>MILES CITY MT 59301 | | Accounts Payable | | | | $849.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MILESTONE BORROWER LLC, #653873<br>C/O THE KORNFELD CO LLP<br>5251 DTC PARKWAY STE 405<br>GREENWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $11,524.00 |
| MILFORD ENTERPRISES LLC, #349851<br>3703 CONCORD PIKE<br>WILMINGTON DE 19803 | | Accounts Payable | | | | $11,875.02 |
| MILFORD WATER COMPANY, #17848<br>66 DILLA ST<br>MILFORD MA 01757 | | Accounts Payable | | | | $19.71 |
| MILITARY MEDIA INC, #688209<br>1 BUSHWICK ROAD<br>POUGHKEEPSIE NY 12603 | | Accounts Payable | | | | $34,881.48 |
| MILLENNIAL MEDIA INC, #677719<br>2400 BOSTON ST STE 300<br>BALTIMORE MD 21224-4781 | | Accounts Payable | | | | $190,235.43 |
| MILLER PLAZA LLC, #282438<br>503 32ND ST STE 200<br>NEWPORT BEACH CA 92663 | | Accounts Payable | | | | $10,776.94 |
| MILLER PLAZA, LLC, #3411<br>C/O JAKOSKY PROPERTIES<br>503 32ND STREET,  SUITE 200<br>NEWPORT BEACH CA 92663 | | Accounts Payable | | | | $9,708.46 |
| Miller, Taylor aka Lewis, Precious<br> Equal Employment Opportunity Commission<br>450 Golden Gate Ave.<br>5 West<br>PO Box 36025<br>San Francisco CA 94102 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MILLIMAN CONSULTANTS AND ACTUARIES, #414886<br>BILLING ADMIN<br>101 W RENNER RD STE 325<br>RICHARDSON TX 75082 | | Accounts Payable | | | | $8,207.50 |
| MILPITAS MILLS LP, #300154<br>PO BOX 409714<br>ATLANTA GA 30384 | | Accounts Payable | | | | $5,010.06 |
| MILTON COOPER SPECIAL, #6283<br>2978 SCTH0500/LRADISH00<br>PO BOX 5020<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $6,050.63 |
| MILTON PROPERTIES LLC, #145767<br>C/O SUMMIT PROPERTIES<br>2102 E MAIN STE 104<br>PUYALLUP WA 98372 | | Accounts Payable | | | | $3,119.65 |
| MILTON PROPERTIES, LLC, #3385<br>C/O SUMMIT PROPERTIES<br>2102 EAST MAIN # 104<br>PUYALLUP WA 98372 | | Accounts Payable | | | | $1,664.93 |
| MIMCO INC, #533302<br>6500 MONTANA AVE<br>EL PASO TX 79925 | | Accounts Payable | | | | $4,355.00 |
| MIMCO INC, #653595<br>6500 MONTANA AVE<br>EL PASO TX 79925 | | Accounts Payable | | | | $2,525.48 |
| MIMMS ENTERPRISES, #142993<br>85-A MILL ST STE 100<br>ROSEWELL GA 30075 | | Accounts Payable | | | | $5,100.72 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MIMOSA LANE LLC, #108663<br>UNITED EQUITIES INC<br>4545 BISSONNET ST STE 100<br>BELLAIRE TX 77401 | | Accounts Payable | | | | $4,015.94 |
| MIN WEN HUANG, #668328<br>56 HILLBURN LANE<br>NORTH BARRINGTON IL 60010 | | Accounts Payable | | | | $9,555.50 |
| MINNEHAHA CENTER LLC, #107733<br>C/O METRO EQUITY MANAGEMENT LLC<br>PO BOX 967<br>LAKEVILLE MN 55044 | | Accounts Payable | | | | $6,413.34 |
| MINNESOTA ENERGY RESOURCES CORPORATION, #423315<br>PO BOX 70022<br>PRESCOTT AZ 86304-7022 | | Accounts Payable | | | | $473.51 |
| MIRA MESA SHOPPING CENTER-WEST LLC, #259732<br>8294 MIRA MESA BLVD<br>SAN DIEGO CA 92126 | | Accounts Payable | | | | $13,620.00 |
| MIRACLE MILE MGMT INC, #245332<br>PO BOX 643038<br>VERO BEACH FL 32964 | | Accounts Payable | | | | $10,617.42 |
| MISHAWAKA UTILITIES, #156668<br>126 N CHURCH<br>MISHAWAKA IN 46544 | | Accounts Payable | | | | $2,443.78 |
| MISLE PROPERTIES LLC, #472515<br>LINDA MISLE SHRIER<br>9360 JONES STREET<br>OMAHA NE 68114 | | Accounts Payable | | | | $2,343.19 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MISSION BELL EAST LP, #339439<br>C/O SAFECO CAPITAL CORP<br>1850 S SEPULVEDA BLVD #200<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $16,363.29 |
| MISSION CENTER PARTNERS LLC, #327213<br>10555 E DARTMOUTH AVE #360<br>AURORA CO 80014-2713 | | Accounts Payable | | | | $7,371.54 |
| MISSION GROVE PLAZA LP, #6094<br>PO BOX 844628<br>LOS ANGELES CA 90084-4628 | | Accounts Payable | | | | $13,805.11 |
| MISSION PLAZA LLC, #433592<br>C/O PARKSTONE MANAGEMENT SERVICES<br>PO BOX 503934<br>SAN DIEGO CA 92150 | | Accounts Payable | | | | $6,045.12 |
| MISSION VILLAGE, #4209<br>30001 CROWN VALLEY PKWY SUITE P<br>LAGUNA NIGUEL CA 92677-1723 | | Accounts Payable | | | | $10,705.80 |
| MISSISSIPPI POWER COMPANY, #3107<br>Attn: Legal Dept, Ben H. Stone<br>P.O. BOX 4079<br>Gulfport MS 39502 | | Accounts Payable | | | | $1,513.53 |
| MISSOURI CITY SHOPPING CENTER I, #274367<br>C/O WPW MANAGEMENT CORP<br>1330 POST OAK BLVD STE 2525<br>HOUSTON TX 77056 | | Accounts Payable | | | | $6,498.22 |
| MISSOURI REAL ESTATE & INS AGENCY INC, #484899<br>ATTN NIKKI NEWINGHAM<br>PO BOX 122<br>BELLEVILLE IL 62222 | | Accounts Payable | | | | $6,058.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MISSOURI-AMERICAN WATER, #17818<br>727 Craig Road<br>St. Louis MO 63141 | | Accounts Payable | | | | $75.88 |
| MISSOURIAN MEDIA GROUP, #677087<br>14 WEST MAIN STREET<br>PO BOX 336<br>WASHINGTON MO 63090-0336 | | Accounts Payable | | | | $4,168.92 |
| Mitchel Taylor, #633205<br>2601 W  Ave N<br>San Angelo TX 76909 | | Accounts Payable | | | | $2,653.83 |
| Mitchell Hines, #619815<br>7116 Welshman Dr<br>Fort Worth TX 76137 | | Accounts Payable | | | | $5,111,447.64 |
| MJS CAGUAS LP, #271541<br>PO BOX 535599<br>ATLANTA GA 303535599 | | Accounts Payable | | | | $10,751.29 |
| MJS REXVILLE LP, #615416<br>DEPT CODE SPRB1369<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $11,312.08 |
| MLCFC 2006-3 WALMART ANCHOR LLC, #687138<br>C/O PROP MGMT ALTERNATIVES INC<br>120 NORTH POINTE BLVD STE 301<br>LANCASTER PA 17601 | | Accounts Payable | | | | $7,226.76 |
| MLIVE MEDIA GROUP, #675979<br>DEPT 77571<br>PO BOX 77000<br>DETROIT MI 48277-0571 | | Accounts Payable | | | | $21,656.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MLS ASSOCIATES, #187473<br>C/O ANDY COOK CPA LLC<br>PO BOX 400<br>EDISTO ISLAND SC 29438 | | Accounts Payable | | | | $5,102.06 |
| MMC MECHANICAL CONTRACTORS INC, #370878<br>10955 LOWELL SUITE 300<br>OVERLAND PARK KS 66210 | | Accounts Payable | | | | $7,135.38 |
| MMR OST REALTY TRUST, #613170<br>RICHARD SACCO TRUSTEE<br>5 VIA ALICIA<br>0<br>SANTA BARBARA CA 93108-1746 | | Accounts Payable | | | | $8,591.88 |
| MOAC MALL HOLDINGS LLC, #107783<br>NW 5826<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | | Accounts Payable | | | | $37,391.14 |
| MOBILE AREA WATER & SEWER SYSTEM, #17859<br>Charles Hyland, Director<br>207 North Catherine Street<br>Mobile AL 36604 | | Accounts Payable | | | | $180.49 |
| MOBILE MINI INC, #79003<br>125 N TROY HILL RD<br>COLORADO SPRINGS CO 80916 | | Accounts Payable | | | | $171.70 |
| MODESTO IRRIGATION DISTRICT, #3126<br>PO BOX 5355<br>MODESTO CA 95352 | | Accounts Payable | | | | $2,018.15 |
| MOHAMED A ELDABLI, #93196<br>3115 HEATHER HILL CT<br>FLOSSMOOR IL 60422 | | Accounts Payable | | | | $12,264.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Mohammed Mohsin Saleem, #533307<br>8203 Chelsea Bend Ct<br>Houston TX 77083 | | Accounts Payable | | | | $400.00 |
| MOKSHA REAL ESTATE LLC, #653585<br>ATTN.:  DR. JIGNESH PATEL<br>2085 AUGUSTA DRIVE<br>CENTER VALLEY PA 18034 | | Accounts Payable | | | | $8,885.52 |
| MONADNOCK LEDGER-TRANSCRIPT, #691681<br>PO BOX 1177<br>CONCORD NH 03302-1177 | | Accounts Payable | | | | $303.60 |
| MONDAWMIN CORPORATION, #6050<br>MONDAWMIN MALL SDS-12-2733<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $11,968.34 |
| MONDO LB INC, #273606<br>159-43 81ST ST<br>HOWARD BEACH NY 11414 | | Accounts Payable | | | | $6,400.00 |
| Monique A Jones, #593881<br>4035 Harvard Circle Apt  #309<br>Kansas City MO 64133 | | Accounts Payable | | | | $5,529.04 |
| MONONA WATER UTILITY, #314287<br>5211 SCHULTER RD<br>MONONA WI 53716 | | Accounts Payable | | | | $1.57 |
| MONROE PUBLISHING COMPANY, #676523<br>PO BOX 1176<br>MONROE MI 48161-1176 | | Accounts Payable | | | | $5,022.21 |
| MONROEVILLE MUNICIPAL AUTHORITY, #435051<br>219 SPEELMAN LANE<br>MONROEVILLE PA 15146 | | Accounts Payable | | | | $50.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MONROVIA SHOPPING CENTER LLC, #662927<br>C/O WILLIAM MIGUEL<br>328 W HUNTINGTON DR<br>MONROVIA CA 91016-3304 | | Accounts Payable | | | | $5,425.00 |
| MONSTER LLC, #184912<br>C/O CRM PROPERTIES<br>145 ROSE STREET<br>LEXINGTON KY 40507 | | Accounts Payable | | | | $4,015.00 |
| MONTANA-DAKOTA UTILITIES CO, #3436<br>PO BOX 5600<br>BISMARCK ND 58506 | | Accounts Payable | | | | $187.30 |
| MONTAUK PROPERTIES LLC, #81547<br>220 WESTBURY AVE<br>PO BOX 348<br>CARLE PLACE NY 11514 | | Accounts Payable | | | | $14,775.64 |
| MONTE PLAZA SC LLC, #622260<br>PO BOX 362983<br>SAN JUAN PR 00936-2983 | | Accounts Payable | | | | $5,765.65 |
| MONTEBELLO LLC, #8127<br>PO BOX 742705<br>ATLANTA GA 30374-2705 | | Accounts Payable | | | | $6,672.23 |
| MONTEREY PARTNERS LLC, #662347<br>C/O THE R H JOHNSON CO<br>4520 MADISON AVE STE 300<br>KANSAS CITY MO 64111 | | Accounts Payable | | | | $14,269.17 |
| MONTEREY VILLAGE LLC, #679799<br>2870 N SWAN RD STE 100<br>TUCSON AZ 85712 | | Accounts Payable | | | | $7,590.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MONTEREY WATER COMPANY, #162533<br>2870 N SWAN RD STE 100<br>TUCSON AZ 85712 | | Accounts Payable | | | | $10,487.55 |
| MONTEREY WATER COMPANY, #9465<br>2870 N. SWAN ROAD<br>SUITE 100<br>TUCSON AZ 85712 | | Accounts Payable | | | | $4,242.20 |
| MONTGOMERY ACQUISITION LP, #691918<br>C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY EAST 2ND FL<br>EATONTOWN NJ 07724 | | Accounts Payable | | | | $6,253.16 |
| MONTGOMERY CNTY MARYLAND, #447291<br>100 EDISON PARK DR 2ND FLOOR<br>GAITHERSBURG MD 20878 | | Accounts Payable | | | | $100.00 |
| MONTGOMERY COMMONS ASSOC, #601585<br>C/O PENMARK MGMT CO INC<br>1000 GERMANTOWN PIKE STE A-2<br>PLYMOUTH MEETING PA 19462 | | Accounts Payable | | | | $4,369.01 |
| MONTGOMERY MALL LLC, #7833<br>C/O BANK OF AMERICA<br>FILE # 54738<br>LOS ANGELES CA 900744738 | | Accounts Payable | | | | $15,590.33 |
| MONTGOMERY TOWNSHIP MUNICIPAL, #45996<br>SEWER AUTHORITY<br>1001 STUMP RD<br>MONTGOMERYVILLE PA 18936 | | Accounts Payable | | | | $76.89 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MONTGOMERY TOWNSHIP, #692275<br>FINANCE DEPARTMENT<br>1001 STUMP ROAD<br><br>MONTGOMERYVILLE PA 18936 | | Accounts Payable | | | | $30.00 |
| MONTGOMERY WATER WORKS, #428026<br>PO BOX 1670<br>MONTGOMERY AL 36102 | | Accounts Payable | | | | $107.99 |
| MOON TOWNSHIP MUNICIPAL AUTHORITY, #17816<br>1700 BEAVER GRADE RD STE 200<br>MOON TOWNSHIP PA 15108 | | Accounts Payable | | | | $31.98 |
| MOONLIGHT A AND F LLC, #660066<br>4703 AUTUMN LAKES<br>MISSOURI CITY TX 77459 | | Accounts Payable | | | | $10,640.81 |
| MOONLITE ASSOCIATES, #8181<br>PO BOX 1207<br>SAN BRUNO CA 94066 | | Accounts Payable | | | | $11,850.00 |
| Moore, et al.<br>c/o The Garden City Group Inc<br>105 Maxess Road<br>Melville New York 11747-3836 | | Potential Litigation Claim | X | X | X | Unknown |
| MOORHEAD PUBLIC SERVICE DEPT, #3130<br>PO BOX 779<br>MOORHEAD MN 56561 | | Accounts Payable | | | | $172.44 |
| MOREHEAD NEWS GROUP, #687768<br>710 W 1ST ST<br>MOREHEAD KY 40351-1404 | | Accounts Payable | | | | $466.71 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MORENO VALLEY PLAZA LTD, #348797<br>PO BOX 841273<br>DALLAS TX 75284 | | Accounts Payable | | | | $8,739.42 |
| MORGAN COUNTY BROADCASTING, #692612<br>PO BOX 1055<br>JACKSONVILLE IL 62651 | | Accounts Payable | | | | $2,737.00 |
| MORGAN HILL RETAIL VENTURE LP, #497323<br>C/O BROWMAN DEVELOPMENT COMPANY<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $5,212.00 |
| MORGAN LEWIS & BOCKIUS LLP, #276279<br>COUNSELORS AT LAW<br>PO BOX 8500-S-6050<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $98,536.37 |
| MORGAN SQUARE LLC, #213431<br>ATTN BONNIE S CRABTREE PROPERTY MGR<br>401 MIDLAND COURT STE 101<br>JANESVILLE WI 53546 | | Accounts Payable | | | | $24,427.74 |
| MORGANTOWN MALL ASSOCIATES LP, #245754<br>L-1853<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $7,019.18 |
| MORGANTOWN UTILITY BOARD, #17837<br>PO BOX 852<br>MORGANTOWN WV 26507 | | Accounts Payable | | | | $85.16 |
| MORRIS JUPITER MANAGEMENT LLC, #327893<br>MORRIS COMPANIES ACCT DEPT<br>350 VETERANS HIGHWAY<br>RUTHERFORD NJ 07070 | | Accounts Payable | | | | $10,246.51 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MORRIS NEWSPAPER CORP OF HINESVILLE INC, #691675<br>PO BOX 498<br>HINESVILLE GA 31310-0498 | | Accounts Payable | | | | $286.21 |
| MORRIS PUBLISHING GROUP, #678110<br>PO BOX 1486<br>AUGUSTA GA 30903-1486 | | Accounts Payable | | | | $32,233.11 |
| MORRIS STUART MANAGEMENT LLC, #339430<br>THE MORRIS COMPANIES ACCT DEPT<br>350 VETERANS HIGHWAY<br>RUTHERFORD NJ 07070 | | Accounts Payable | | | | $4,221.22 |
| MORRIS SUN TRIBUNE, #686317<br>PO BOX 470<br>MORRIS MN 56267 | | Accounts Payable | | | | $2,404.64 |
| Morris, Ronald<br>1000 Blake Ave.<br>Brooklyn New York 11208 | | Potential Litigation Claim | X | X | X | Unknown |
| MORRISON & FOERSTER LLP, #46488<br>ATTN ACCOUNTS PAYABLE<br>345 CALIFORNIA ST<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $9,495.88 |
| MORRISTOWN UTILITIES, #306294<br>DEPARTMENT 888559<br>KNOXVILLE TN 37995 | | Accounts Payable | | | | $512.26 |
| MORTON G THALHIMER INC, #77393<br>PO BOX 5160<br>GLEN ALLEN VA 230585160 | | Accounts Payable | | | | $7,726.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MOSES ELECTRIC INC, #692334<br>PO BOX 16727<br><br>JACKSON MS 39236 | | Accounts Payable | | | | $1,566.00 |
| MOSICH FAMILY TRUST, #272952<br>PO BOX 3738<br>MISSION VIEJO CA 92690 | | Accounts Payable | | | | $14,739.76 |
| MOSICH FAMILY TRUST, #3088<br>P.O. BOX 3738<br>MISSION VIEJO CA 92690 | | Accounts Payable | | | | $732.04 |
| MOSLEY & HARRIS REAL ESTATE DEV, #10036<br>3338-L1 COUNTRY CLUB RD PMB 285<br>VALDOSTA GA 31605 | | Accounts Payable | | | | $5,803.34 |
| MOSLEY & HARRIS REAL ESTATE DEV, #10037<br>3338-L1 COUNTRY CLUB RD PMB 285<br>VALDOSTA GA 31605 | | Accounts Payable | | | | $4,143.34 |
| MOUNDSVILLE WATER BOARD, #17304<br>PO BOX 480<br>MOUNDSVILLE WV 26041-0480 | | Accounts Payable | | | | $28.28 |
| MOUNT HOUSTON CCG PARTNERS LP, #549849<br>C/O FLF REAL ESTATE MGT LP AS AGENT<br>3131 TURTLE CREEK BLVD SUITE 900<br>DALLAS TX 75219 | | Accounts Payable | | | | $2,643.55 |
| MOUNT LAUREL TOWNSHIP M U A, #287478<br>PO BOX 6001<br>BELLMAWR NJ 080996001 | | Accounts Payable | | | | $35.47 |
| MOUNTAIN HIGH PLUMBING INC, #503363<br>PO BOX 1477<br>FLAGSTAFF AZ 86002 | | Accounts Payable | | | | $539.53 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MOUNTAIN TIMES PUBLICATIONS, #684474<br>PO BOX 1815<br>BOONE NC 28607 | | Accounts Payable | | | | $1,071.00 |
| MOUNTAIN VISTA PLAZA, #8434<br>12725 VENTURA BLVD STE A<br>STUDIO CITY CA 91604 | | Accounts Payable | | | | $7,841.38 |
| MOUNTAIN WATER COMPANY, #243708<br>1345 West Broadway<br>Missoula MT 59802 | | Accounts Payable | | | | $18.92 |
| MOUSER ELECTRONICS, #60704<br>1000 N MAIN STREET<br>MANSFIELD TX 76063 | | Accounts Payable | | | | $137.40 |
| MOUSTAFA, HESHAM<br>56 Main Rd<br>Mount Olive NJ 07836 | | 2/18/2013 - Insurance Litigation | X | X | X | Unknown |
| MP FALLS PLAZA LLC, #679246<br>13400 BISHOPS LANE STE 50<br>BROOKFIELD WI 53005 | | Accounts Payable | | | | $5,436.00 |
| MP INVESTORS LLC MARGARITA PLAZA, #490323<br>C/O CENTERS BUSINESS MANAGEMENT<br>1517 S SEPULVEDA BOULEVARD<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $14,311.54 |
| MP63 LLC, #606444<br>11 EAST FAYETTE STREET<br>BALTIMORE MD 21202 | | Accounts Payable | | | | $4,168.50 |
| MPDKNY LLC, #566570<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $6,979.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MR 99 ROOTERS & PLUMBING, #691658<br>816 N 1ST STREET STE 207<br>SAN JOSE CA 95112 | | Accounts Payable | | | | $99.00 |
| MR JOHN BARBIS, #6340<br>PO BOX 1548<br>VISALIA CA 93279 | | Accounts Payable | | | | $4,800.00 |
| MR ROOTER PLUMBING, #677658<br>PO BOX 119<br>EAST BRUNSWICK NJ 08816 | | Accounts Payable | | | | $6,268.79 |
| MR ROOTER PLUMBING, #691842<br>PO BOX 119<br>EAST BRUNSWICK NJ 08816 | | Accounts Payable | | | | $890.00 |
| MR SPRINKLER FIRE PROTECTION, #161722<br>100 DEREK PLACE STE 100<br>ROSEVILLE CA 95678 | | Accounts Payable | | | | $1,382.50 |
| MRA KEYSTONE LLC, #663240<br>C/O NEVADA COMMERCIAL SERVICES INC<br>5455 KIETZKE LANE<br>RENO NV 89511 | | Accounts Payable | | | | $10,390.00 |
| MS INLAND FUND LLC, #543642<br>2880 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $15,502.13 |
| MSD RIVERSIDE LLC, #467907<br>C/O THOMPSON INVESTMENTS<br>SUITE B 107 GATEWAY DRIVE<br>MACON GA 31210 | | Accounts Payable | | | | $4,883.54 |
| MSF MAYFAIR LLC, #452302<br>31 HOPKINS RD STE 100<br>AMHERST NY 14221 | | Accounts Payable | | | | $4,872.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MSMP INVESTORS LLC, #619228<br>C/O COUNTRYSIDE ASSET MGMT CORP<br>7490 CLUBHOUSE ROAD SUITE 201<br>BOULDER CO 80301 | | Accounts Payable | | | | $5,866.10 |
| MSO LLC, #270032<br>777 E 2100 SOUTH<br>SALT LAKE CITY UT 84106 | | Accounts Payable | | | | $11,645.64 |
| MT AIRY NEWS, #676267<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $349.88 |
| MT PLEASANT PARTNERS LTD, #675547<br>8235 DOUGLAS AVE STE 1030<br>DALLAS TX 75225 | | Accounts Payable | | | | $3,060.00 |
| MT SHASTA MALL, #638943<br>C/O CORDANO COMPANY<br>1112 11TH STREET<br>SACRAMENTO CA 95814 | | Accounts Payable | | | | $15,347.12 |
| MT STERLING ADVOCATE, #692351<br>PO BOX 406<br><br>MT STERLING KY 40353 | | Accounts Payable | | | | $335.00 |
| MT STERLING WATER & SEWER, #101305<br>PO BOX 392<br>300 E MAIN ST<br>MT STERLING KY 40353 | | Accounts Payable | | | | $136.03 |
| MU SIGMA, #609905<br>3400 DUNDEE RD SUITE 160<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $325,600.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MUDDY BRANCH SQUARE LP, #87839 C/O RAPPAPORT MNGMT CO 2801-3400 8405 GREENSBORO DR STE 830 MCLEAN VA 22102 | | Accounts Payable | | | | $10,578.13 |
| MULHOLLAND CO, #46710 PO BOX 161220 FORT WORTH TX 76161 | | Accounts Payable | | | | $18.29 |
| MULHOLLANDS, #518996 PO BOX 161220 FORT WORTH TX 76161 | | Accounts Payable | | | | $101.83 |
| MUNCIE SANITARY DISTRICT, #75102 PO BOX 2605 FORT WAYNE IN 46801 | | Accounts Payable | | | | $42.97 |
| MUNICIPAL AUTHORITY OF ALLEGHENY TWNSHP, #672427 1001 SOUTH LEECHBURG HILL RD LEECHBURG PA 15656 | | Accounts Payable | | | | $42.69 |
| MUNICIPAL AUTHORITY OF WESTMORELAND CNTY, #17822 1001 SOUTH LEECHBURG HILL RD LEECHBURG PA 15656 | | Accounts Payable | | | | $172.64 |
| MUNICIPAL UTILITIES, #17827 Bill Bach 3000 North Westwood Poplar Bluff MO 63901 | | Accounts Payable | | | | $38.21 |
| MUNICIPAL UTILITIES, #3139 Bill Bach 3000 North Westwood Poplar Bluff MO 63901 | | Accounts Payable | | | | $641.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Munoz, Marisol<br>NY Division of Human Rights<br>Sam Clayton Powell State Office Bldg.<br>163 W. 125th St.<br>4th Floor<br>New York NY 10027 | | Potential Litigation Claim | X | X | X | Unknown |
| MURFREESBORO ELECTRIC DEPT., #3133<br>PO BOX 9<br>MURFREESBORO TN 37133 | | Accounts Payable | | | | $857.27 |
| MURRAY ELECTRIC SYSTEM, #174485<br>PO BOX 1095<br>MURRAY KY 42071 | | Accounts Payable | | | | $379.83 |
| MURRELLS PARTNERS LLC, #423558<br>C/O HUNTER & ASSOCIATES<br>127 W HARGETT ST STE 100<br>RALEIGH NC 27601 | | Accounts Payable | | | | $8,825.12 |
| MUSCATINE POWER & WATER, #3134<br>3205 CEDAR STREET<br>MUSCATINE IA 52761-2204 | | Accounts Payable | | | | $430.17 |
| MV/THE VILLAGE LLC, #3168<br>30001 CROWN VALLEY PARKWAY<br>SUITE P<br>LAGUNA NIGUEL CA 92677 | | Accounts Payable | | | | $1,348.02 |
| MWM FUND VI LTD, #674047<br>100 E ANDERSON LANE STE 200<br>AUSTIN TX 78752 | | Accounts Payable | | | | $4,871.34 |
| MWM FUND VI, LTD, #9285<br>DURHMAN & BASSETT REALTY GROUP, INC.<br>100 E. ANDERSON LANE, SUITE 200<br>AUSTIN TX 78752 | | Accounts Payable | | | | $8,092.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| MY 3SONS LLC, #445463<br>8 ALTON PLACE # 2<br>BROOKLINE MA 02446 | | Accounts Payable | | | | $2,833.28 |
| MYRTLE BEACH MALL LLC, #684699<br>PO BOX 934977<br>ATLANTA GA 31193-4977 | | Accounts Payable | | | | $2,849.62 |
| N B G T HOLDING CORP, #510187<br>PO BOX 653<br>JACKSON NJ 08527 | | Accounts Payable | | | | $9,565.00 |
| N F I LLC, #347211<br>47095 298TH STREET<br>BERESFORD SD 570046940951 | | Accounts Payable | | | | $638.63 |
| N F PLANT ASSOCIATES LLC, #147882<br>C/O DECRON MANAGEMENT CORP<br>6222 WILSHIRE BLVD STE 650<br>LOS ANGELES CA 90048 | | Accounts Payable | | | | $5,116.25 |
| N G CENTERS INC, #6471<br>PO BOX 53646<br>FAYETTEVILLE NC 28305 | | Accounts Payable | | | | $2,233.92 |
| NADIA MAGALLANES, #692671<br>3037 FLOWER ST APT A<br>LYNWOOD CA 90262 | | Accounts Payable | | | | $100.00 |
| NAEC, #570339<br>PO BOX 1000<br>SALEM AR 72576 | | Accounts Payable | | | | $327.69 |
| NAPA VALLEY PUBLISHING, #674710<br>C/O LEE ADVERTISING<br>PO BOX 742548<br>CINCINNATI OH 45274 | | Accounts Payable | | | | $4,306.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NAPLES DAILY NEWS, #692350<br>PO BOX 630790<br><br>CINCINNATI OH 45263-0790 | | Accounts Payable | | | | $2,565.05 |
| NASHVILLE ELECTRIC SERVICE, #3164<br>1214 CHURCH ST<br>NASHVILLE TN 37246 | | Accounts Payable | | | | $3,773.64 |
| NASIR INVESTMENTS I LTD, #229652<br>1011 AIGISTA STE 203<br>HOUSTON TX 77057 | | Accounts Payable | | | | $1,014.50 |
| NASSAU COUNTY POLICE DEPT, #442485<br>1194 PROSPECT AVENUE<br>WESTBURY NY 11590 | | Accounts Payable | | | | $1,400.00 |
| NASSER TAGHAVI, #361262<br>5609 WALNUT RIDGE<br>WEST BLOOMFIELD MI 48322 | | Accounts Payable | | | | $5,108.40 |
| NATCHITOCHES TIMES, #686764<br>PO BOX 448<br>NATCHITOCHES LA 71458 | | Accounts Payable | | | | $270.00 |
| NATICK MALL LLC, #614325<br>SDS-12/3111<br>PO BOX 86<br>MINNEAPOLIS MN 554863111 | | Accounts Payable | | | | $18,039.77 |
| NATIONAL DISTRIBUTION INC, #237601<br>4809 AVENUE N DOCK #331<br>BROOKLYN NY 11234 | | Accounts Payable | | | | $887.26 |
| National Distribution Warehouse<br>4809 Avenue N<br>Loading Dock #331<br>Brooklyn New York 11234 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NATIONAL FILTER SERVICES, #287471<br>PO BOX 140<br>PALMYRA VA 22963 | | Accounts Payable | | | | $15,284.00 |
| NATIONAL GLASS & GATE SVC INC, #47377<br>FLTY SERV INT'L<br>PO BOX 845147<br>BOSTON MA 02284 | | Accounts Payable | | | | $334,238.95 |
| NATIONAL GRID, #183788<br>100 WEYBOSSET ST<br>PROVIDENCE RI 02903 | | Accounts Payable | | | | $43,825.34 |
| NATIONAL HVAC SERVICE, #426646<br>7123 INTERSTATE 30 SUITE 53<br>LITTLE ROCK AR 72209 | | Accounts Payable | | | | $2,968.96 |
| NATIONAL MANAGEMENT SYSTEMS, #671451<br>21719 HARPER AVE SUITE D<br>ST CLAIR SHORES MI 48080 | | Accounts Payable | | | | $336.76 |
| NATIONAL PROJECT RESOURCES LP, #675286<br>PO BOX 822624<br>PHILADELPHIA PA 19182-2624 | | Accounts Payable | | | | $5,303.00 |
| NATIONAL REALTY & DEVELOPMENT CORP, #235970<br>ATTN ROBERT C BAKER<br>3 MANHATTANVILLE RD<br>PURCHASE NY 10577 | | Accounts Payable | | | | $4,682.50 |
| NATIONAL SHOPPING PLAZA INC, #6443<br>200 W. MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60606 | | Accounts Payable | | | | $7,391.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NATIONAL SHOPPING PLAZAS INC, #153075<br>200 W MADISON STREET SUITE 4200<br>CHICAGO IL 60606-3465 | | Accounts Payable | | | | $4,888.61 |
| NATIONAL SHOPPING PLAZAS INC, #6437<br>200 W MADISON STREET SUITE 4200<br>CHICAGO IL 60606-3465 | | Accounts Payable | | | | $11,455.54 |
| NATIONAL SHOPPING PLAZAS INC, #77402<br>200 WEST MADISON ST SUITE 4200<br>CHICAGO IL 60606-3465 | | Accounts Payable | | | | $15,440.00 |
| NATIONAL SHOPPING PLAZAS INC, #77403<br>200 W MADISON STREET SUITE 4200<br>CHICAGO IL 60606-3465 | | Accounts Payable | | | | $11,471.73 |
| NATIONWIDE MAINTENANCE LLC, #692277<br>483 CHERRY STREET<br><br>BEDFORD HILLS NY 10507 | | Accounts Payable | | | | $80.53 |
| NAT'L SHRINE OF THE LITTLE FLOWER PARISH, #266780<br>ATTN JIM SKAGGS<br>2123 ROSELAND AVE<br>ROYAL OAK MI 48073 | | Accounts Payable | | | | $9,580.00 |
| NATVARLAL B PATEL, #537770<br>PO BOX 680486<br>CHARLOTTE NC 28216 | | Accounts Payable | | | | $4,577.08 |
| NBNET LLC, #471784<br>11850 BISSONNET # G101<br>HOUSTON TX 77099 | | Accounts Payable | | | | $3,843.00 |
| NC PLAZA REALTY LLC, #682910<br>3119 QUENTIN RD<br>BROOKLYN NY 11234 | | Accounts Payable | | | | $1,981.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NCF LLC, #106969<br>C/O OTIS & CLARK PROPERTIES INC<br>1850 CRAIGSHIRE DR STE 103<br>ST LOUIS MO 63146 | | Accounts Payable | | | | $4,328.26 |
| NDF III PARK ON FUQUA LLC, #517453<br>1391 SPEER BLVD STE 800<br>DENVER CO 80204 | | Accounts Payable | | | | $2,738.66 |
| NEBRASKA PUBLIC POWER DIST, #3170<br>PO BOX 2860<br>OMAHA NE 68103 | | Accounts Payable | | | | $332.52 |
| NEEDHAM STREET ASSOCIATES, #658554<br>BOX 0056<br>PO BOX 11839<br>NEWARK NJ 07101-8138 | | Accounts Payable | | | | $19,667.48 |
| NELGROUP PROPERTIES LLC, #404944<br>C/O KENNEDY WILSON PROPERTIES NORTHWEST LTD<br>12220-113TH AVE NE SUITE 200<br>KIRKLAND WA 98034 | | Accounts Payable | | | | $7,333.33 |
| NESHAMINY MALL JOINT VENT LP, #6441<br>PO BOX 6341<br>CAROL STREAM IL 60197-6341 | | Accounts Payable | | | | $3,297.85 |
| NESTLE PURE LIFE DIRECT, #657132<br>PO BOX 856680<br>LOUISVILLE KY 40285-6680 | | Accounts Payable | | | | $33.54 |
| NETWORK ENGINEERING TECHNOLOGIES, #378308<br>3140 DEMING WAY<br>MIDDLETON WI 53562 | | Accounts Payable | | | | $1,191.19 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEUENSCHWANDER ENTERPRISES LLC, #333201<br>C/O BASIC BOOKS BOOKKEEPING SOLUTIONS<br>5420 S QUEBEC ST STE 205<br>GREENWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $11,904.00 |
| NEUSE PLUMBING, #691846<br>PO BOX 58615<br>RALEIGH NC 27658 | | Accounts Payable | | | | $100.00 |
| NEW ALBERTSON'S INC., #3377<br>C/O SUPERVALU INC., ATTN.: LEGAL DEPARTMENT<br>(STORE #141), 250 PARKCENTER BOULEVARD<br>BOISE ID 83706 | | Accounts Payable | | | | $29.95 |
| NEW BRAUNFELS HERALD-ZEITUNG, #677223<br>PO BOX 311328<br>NEW BRAUNFELS TX 78131 | | Accounts Payable | | | | $2,981.46 |
| NEW BRAUNFELS UTILITIES, #3166<br>PO BOX 660<br>SAN ANTONIO TX 78293 | | Accounts Payable | | | | $320.33 |
| NEW CASTLE SANITATION AUTHORITY, #682399<br>110 E WASHINGTON STREET<br>NEW CASTLE PA 16101 | | Accounts Payable | | | | $54.56 |
| NEW CENTURY ASSOCIATES GROUP LP, #7529<br>PO BOX 62694<br>BALTIMORE MD 212642694 | | Accounts Payable | | | | $5,924.01 |
| NEW CONCEPT FACILITY SOLUTIONS INC, #614172<br>16249 SOUTH 107TH AVE UNIT 2<br>ORLAND PARK IL 60467 | | Accounts Payable | | | | $22,810.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEW ENGLAND EXPEDITION-PROVIDENCE RETAIL, #670612<br>C/O FELDCO DEVELOPMENT CORP<br>222 NEWBURY ST 4TH FLOOR<br>BOSTON MA 02116 | | Accounts Payable | | | | $4,955.12 |
| NEW ENGLAND EXPEDITION-WALLINGFORD LLC, #146579<br>222 NEWBURY ST STE 3<br>BOSTON MA 21162-564 | | Accounts Payable | | | | $6,526.16 |
| NEW ENGLAND NEWSPAPERS INC, #636531<br>PO BOX 65230<br>COLORADO SPRINGS CO 80962-5230 | | Accounts Payable | | | | $2,860.70 |
| NEW ENGLAND REALTY CO, #6508<br>C/O JOHN MANCINONE<br>146 SHERIDAN DR<br>NAUGATUCK CT 06770 | | Accounts Payable | | | | $5,724.41 |
| NEW FOREST T I C, #400160<br>C/O GORDON PARTNERS MANAGEMENT<br>4900 WOODWAY DR STE 1125<br>HOUSTON TX 77056 | | Accounts Payable | | | | $6,246.54 |
| NEW HARTFORD S/C TRUST, #7447<br>WM C MORRIS II & ROBERT O MORRIS TR<br>PO BOX 689<br>NEW HARTFORD NY 13413 | | Accounts Payable | | | | $4,468.76 |
| NEW HAVEN WATER AND SEWAGE, #17371<br>PO BOX 570<br>NEW HAVEN IN 46774 | | Accounts Payable | | | | $53.17 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEW JERSEY PRESS MEDIA SOLUTIONS, #674629<br>3601 HIGHWAY 66<br>PO BOX 1550<br>NEPTUNE NJ 07754 | | Accounts Payable | | | | $44,143.05 |
| NEW JERSEY PRESS MEDIA SOLUTIONS, #691231<br>3601 HIGHWAY 66<br>PO BOX 1550<br>NEPTUNE NJ 07754 | | Accounts Payable | | | | $821.81 |
| NEW JERSEY-AMERICAN WATER CO., #17878<br>PO BOX 371331<br>PITTSBURGH PA 15250 | | Accounts Payable | | | | $496.30 |
| NEW LONDON SHOPPING CENTER LLC, #690880<br>C/O HALPERN & PINTEL, INC., ATTN.:  ELYSA D. HALPERN<br>150 WHITE PLAINS ROAD, SUITE 111<br>TARRYTOWN NY 10591 | | Accounts Payable | | | | $7,450.00 |
| NEW MEXICO GAS COMPANY, #529751<br>7120 Wyoming Blvd Ne # 20<br>Albuquerque NM 87109 | | Accounts Payable | | | | $1,428.12 |
| NEW PALTZ PROPERTIES LLC, #349986<br>C/O KEMPNER CORP<br>257 MAMARONECK AVENUE<br>WHITE PLAINS NY 10605 | | Accounts Payable | | | | $3,581.46 |
| NEW PEPPER SQUARE S/C PARTNERS LTD, #577849<br>5001 SPRING VALLEY ROAD STE 1100 WEST<br>DALLAS TX 75244 | | Accounts Payable | | | | $6,409.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEW PLAN HAMPTON VILLAGE LLC, #162297 HAMPTON VILLAGE, LEASE # 159035 PO BOX 74139 CLEVELAND OH 44194 | | Accounts Payable | | | | $5,274.69 |
| NEW PROVIDENCE FIRE PREVENTION, #648440 360 ELKWOOD AVE NEW PROVIDENCE NJ 07974 | | Accounts Payable | | | | $75.00 |
| NEW RIVER LIGHT & POWER CO, #3146 PO BOX 1130 BOONE NC 28607 | | Accounts Payable | | | | $315.58 |
| NEW YORK AMERICAN WATER, #17794 PO BOX 9210 UNIONDALE NY 11555 | | Accounts Payable | | | | $149.94 |
| NEW YORK AMERICAN WATER, #629878 PO BOX 9210 UNIONDALE NY 11555 | | Accounts Payable | | | | $36.26 |
| NEW YORK POST, #675988 PO BOX 7247-7702 PHILADELPHIA PA 19170-7702 | | Accounts Payable | | | | $29,193.95 |
| NEW YORK STATE ELECTRIC, #26850 AND GAS CORPORATION PO BOX 5550 ITHACA NY 14852 | | Accounts Payable | | | | $5,684.82 |
| NEW YORK TIMES DIGITAL, #692216 W4825 PO BOX 7777 PHILADELPHIA PA 19175-4825 | | Accounts Payable | | | | $471,186.32 |
| NEW YORK VILLAGE VOICE, #691684 80 MAIDEN LANE SUITE 2105 NEW YORK NY 10038 | | Accounts Payable | | | | $3,999.95 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEW YORK, #682688<br>WPLJ-FM<br>PO BOX 645223<br>CINCINNATI OH 45264-5223 | | Accounts Payable | | | | $4,539.00 |
| NEWBERRY TOWNSHIP MUNICIPAL AUTHORITY, #149881<br>400 CLY ROAD<br>YORK HAVEN PA 17370 | | Accounts Payable | | | | $139.15 |
| NEWBURY OAKS MARKETPLACE LLC, #528057<br>RPG-NEWBURY OAKS MARKETPLACE<br>DEPT 843155<br>LOS ANGELES CA 90084-3155 | | Accounts Payable | | | | $11,885.90 |
| NEWNAN UTILITIES, #3161<br>PO BOX 23055<br>COLUMBUS GA 31902 | | Accounts Payable | | | | $38.04 |
| NEWPORT CENTRE LLC, #312530<br>7545 RELIABLE PKWY<br>CHICAGO IL 606860075 | | Accounts Payable | | | | $19,474.33 |
| NEWPORT NEWS WATERWORKS, #491220<br>PO BOX 979<br>NEWPORT NEWS VA 23607 | | Accounts Payable | | | | $89.80 |
| NEWPORT PLAZA TRUSTEE, #6523<br>C/O KENTUCKY PROPERTIES LLC<br>PO BOX 399<br>NEWPORT KY 41072 | | Accounts Payable | | | | $2,993.67 |
| NEWS & CITIZEN INC, #684543<br>THE TRANSCRIPT<br>PO BOX 369<br>417 BROOKLYN STREET<br>MORRISVILLE VT 05661 | | Accounts Payable | | | | $1,089.13 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEWS & RECORD, #674623<br>PO BOX 26983<br>RICHMOND VA 23261-6983 | | Accounts Payable | | | | $4,641.78 |
| NEWS JOURNAL ADVERTISING, #678503<br>PO BOX 919423<br>ORLANDO FL 32891 | | Accounts Payable | | | | $22,174.75 |
| NEWS LEADER INC, #684548<br>716 E NAPOLEON ST<br>PO BOX 1999<br>SULPHUR LA 70664-1999 | | Accounts Payable | | | | $107.69 |
| NEWS PUBLISHING COMPANY INC, #675373<br>PO BOX 1633<br>ROME GA 30162 | | Accounts Payable | | | | $3,877.48 |
| NEWS TRIBUNE, #692020<br>426 SECOND STREET<br>LASALLE IL 61301 | | Accounts Payable | | | | $1,140.00 |
| NEWSDAY, #675374<br>PO BOX 3002<br>BOSTON MA 02241 | | Accounts Payable | | | | $93,999.37 |
| NEWSPRESS, #691795<br>PO BOX 2288<br>STILLWATER OK 74076 | | Accounts Payable | | | | $157.29 |
| NEWTEX REALTY LP, #111271<br>PO BOX 670295<br>DALLAS TX 75367 | | Accounts Payable | | | | $2,549.80 |
| NEWTON WATERWORKS, #360886<br>PO BOX 399<br>NEWTON IA 50208 | | Accounts Payable | | | | $32.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NEWTOWN VILLAGE PL ASSOC LP, #681000<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713547<br>CINCINNATI OH 45271-3547 | | Accounts Payable | | | | $5,371.47 |
| NEWWAVE COMMUNICATIONS, #468519<br>PO BOX 988<br>SIKESTON MO 63801 | | Accounts Payable | | | | $227.67 |
| NEXT DEAL LLC, #517658<br>PO BOX 345<br>ROSLYN HEIGHTS NY 11577 | | Accounts Payable | | | | $14,015.06 |
| NG 651 NICOLLET MALL LLC, #671273<br>PO BOX 856546<br>MINNEAPOLIS MN 55485-6546 | | Accounts Payable | | | | $14,628.22 |
| NG HOOD COMMONS LLC, #672647<br>LOCKBOX 4832<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4832 | | Accounts Payable | | | | $7,019.52 |
| NG PALM AIRE MARKETPLACE LLC, #647628<br>PO BOX 864867<br>ORLANDO FL 32886-4867 | | Accounts Payable | | | | $6,705.08 |
| NHENS DIGITAL DBA DIGITAL STREAM TECH, #490174<br>13115 BARTON ROAD SUITE E<br>WHITTIER CA 90605 | | Accounts Payable | | | | $162,810.66 |
| NIAGARA PLAZA LLC, #690916<br>C/O JADD MGMT LLC<br>415 PARK AVE<br>ROCHESTER NY 14607 | | Accounts Payable | | | | $6,278.08 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NIATS REALTY CORPORATION, #307549<br>1345 POND LN<br>HEWLETT HARBOR NY 11557 | | Accounts Payable | | | | $13,168.83 |
| NICHOLAS & TEODORA GOMEZ, #654703<br>C/O TOP SERVICE REALTY INC<br>219-21 JAMAICA AVE<br>QUEENS VILLAGE NY 11428 | | Accounts Payable | | | | $9,000.00 |
| NICHOLAS PARK MALL LLC, #681549<br>C/O METRO COMM MGT SER INC<br>303 FELLOWSHIP RD STE 202<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $2,549.58 |
| Nicholas Schwarz, #566361<br>18616 Osage Lane<br>Mundelein IL 60060 | | Accounts Payable | | | | $12,320.74 |
| NICK CORCOKIOS ENTERPRISES INC, #10079<br>9121 N MILITARY TRAIL STE 101<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $3,525.67 |
| NICK TRIATAFILLOU, #406944<br>12607 SO 7OTH STREET<br>PAPILLION NE 68133 | | Accounts Payable | | | | $10,274.61 |
| Nicki Sok, #526231<br>29 Health Ave<br>Providence RI 02908 | | Accounts Payable | | | | $7,727.49 |
| NISKAYUNA POLICE DEPARTMENT, #414156<br>ONE NISKAYUNA CIRCLE<br>NISKAYUNA NY 12309 | | Accounts Payable | | | | $25.00 |
| NITRO DEVELOPMENT LLC, #73021<br>C/O TKG MANAGEMENT INC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $3,640.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NITTANY CENTRE REALTY LLC, #688445<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $2,250.00 |
| NJ ADVANCE MEDIA, #675983<br>LOCKBOX 4587<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4587 | | Accounts Payable | | | | $36,091.59 |
| NJ DOL (Danielle Camarco)<br>New Jersey Department of Labor<br>1 John Fitch Plaza<br>PO Box 110<br>Trenton New Jersey 08625 | | Potential Litigation Claim | X | X | X | Unknown |
| NMP KINGWOOD GLEN LLC, #688628<br>PO BOX 101050<br>ATLANTA GA 303921050 | | Accounts Payable | | | | $3,447.90 |
| NMP KINGWOOD GLEN, #9275<br>3284 NORTHSIDE PARKWAY NW<br>SUITE 150<br>ATLANTA GA 30327 | | Accounts Payable | | | | $4,561.12 |
| NNE ASSOCIATES LLC, #421423<br>C/O BIANCO PROPERTIES<br>PO BOX 411273<br>CREVE COEUR MO 63141 | | Accounts Payable | | | | $12,056.13 |
| NOBLE MANAGEMENT COMPANY, #243417<br>4280 PROFESSIONAL CENTER DR STE 100<br>PALM BEACH GARDENS FL 33410 | | Accounts Payable | | | | $4,509.80 |
| NOLA MEDIA GROUP, #676271<br>PO BOX 62084<br>NEW ORLEANS LA 70162-2084 | | Accounts Payable | | | | $76,769.57 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Nona R Whitfield<br>Tx Workforce Commission Labor/Law<br>101 E. 15th Street<br>Austin Texas 78778 | | Potential Litigation Claim | X | X | X | Unknown |
| NORBERT E MITCHELL CO INC, #184494<br>7 FEDERAL ROAD<br>PO BOX 186<br>DANBURY CT 06813 | | Accounts Payable | | | | $235.67 |
| NORCO CORONA ASSOC, #597084<br>949 S COAST DR STE 600<br>COSTA MESA CA 92626 | | Accounts Payable | | | | $6,866.00 |
| NORCOR NAPERVILLE ASSOCIATES LLC, #9442<br>C/O HORIZON MGMT<br>1130 LAKE COOK RD STE 280<br>BUFFALO GROVE IL 60089 | | Accounts Payable | | | | $4,927.62 |
| NORDAN STATION LP, #583089<br>15785 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,079.34 |
| NORFOLK CITY TREASURER, #609823<br>100 BROOKE AVE STE 400<br>NORFOLK VA 23510 | | Accounts Payable | | | | $50.00 |
| NORMANDY PLAZA LLC, #425774<br>C/O JOYCE CHAPPEL PROPERTY SERVICES<br>8130 BAYMEADOWS CIRCLE W. STE 202<br>JACKSONVILLE FL 32256 | | Accounts Payable | | | | $10,710.70 |
| NORMSAL INC, #465628<br>1315 HOMESTEAD ROAD UNIT C<br>LEHIGH ACRES FL 33936 | | Accounts Payable | | | | $4,946.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN SIGNS INC, #47318<br>PO BOX 30<br>SOUTH BEND IN 46624 | | Accounts Payable | | | | $312.84 |
| NORTH AND CICERO DEVELOPMENT LLC, #231953<br>C/O HARLEM IRVING COMPANY INC<br>4104 N HARLEM AVE<br>CHICAGO IL 60706 | | Accounts Payable | | | | $6,927.67 |
| NORTH CANAL PROPERTIES LLC, #235558<br>PO DRAWER 1473<br>LAROSE LA 70373 | | Accounts Payable | | | | $3,434.85 |
| NORTH CAROLINA MEDIA GROUP, #684539<br>PO BOX 27283<br>RICHMOND VA 23261-7283 | | Accounts Payable | | | | $2,075.70 |
| NORTH CHATHAM CORP, #175038<br>6316 NW HWY<br>CHICAGO IL 60631 | | Accounts Payable | | | | $7,963.41 |
| NORTH COVENTRY MUNICIPAL AUTHORITY, #84401<br>James D. Scheffey, Solicitor<br>845 S. Hanover St.<br>Pottstown PA 19465 | | Accounts Payable | | | | $302.53 |
| NORTH GRAND MALL PARTNERS LLC, #352072<br>PO BOX 809114<br>CHICAGO IL 60680 | | Accounts Payable | | | | $904.46 |
| NORTH HANOVER CENTRE REALTY LLC, #688442<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $4,617.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTH HAVEN HOLDINGS LP, #570327 NAT'L REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD STE 202 PURCHASE NY 10577-2177 | | Accounts Payable | | | | $5,644.94 |
| NORTH HUDSON SEWERAGE AUTHORITY, #47219 PO BOX 71352 PHILADELPHIA PA 191761352 | | Accounts Payable | | | | $26.82 |
| NORTH LITTLE ROCK ELECTRIC, #3165 PO BOX 936 N LITTLE ROCK AR 72115 | | Accounts Payable | | | | $594.23 |
| NORTH MALL ASSOCIATES, #7663 PO BOX 944134 CLEVELAND OH 44194-4134 | | Accounts Payable | | | | $6,116.66 |
| NORTH MARK WINDWARD LLC, #615021 PO BOX 680095 MARIETTA GA 30068 | | Accounts Payable | | | | $965.16 |
| NORTH OF BOSTON MEDIA GROUP, #677222 100 TURNPIKE STREET NORTH ANDOVER MA 01845-5033 | | Accounts Payable | | | | $11,491.86 |
| NORTH PLAINS MALL LLC, #618453 PO BOX 86 SDS-12-2338 MINNEAPOLIS MN 5544860001 | | Accounts Payable | | | | $5,858.73 |
| NORTH PLATTE ASSOCIATES LLC, #9076 ATTN SHARON H SKINNER 1000 S DEWEY NORTH PLATTE NE 69101 | | Accounts Payable | | | | $3,748.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTH PROVIDENCE E&A LLC, #667057<br>DEPARTMENT 210<br>PO BOX 842724<br>BOSTON MA 022842724 | | Accounts Payable | | | | $5,000.00 |
| NORTH RIVERSIDE PARK ASSOCIATES LLC, #309051<br>PO BOX 601399<br>CHARLOTTE NC 28260 | | Accounts Payable | | | | $23,725.69 |
| North Sea Municipal Landfill<br>c/o New York State Department of Environmental Conservation<br>625 Broadway<br>Albany New York 12233-0001 | | Potential Litigation Claim | X | X | X | Unknown |
| NORTH SHORE INVESTMENT CO, #3494<br>307 LEWERS STREET<br>SIXTH FLOOR<br>HONOLULU HI 96815 | | Accounts Payable | | | | $972.79 |
| NORTH SHORE INVESTMENT CO, #8326<br>WATUMULL PROPERTIES CORP<br>PO BOX 88296<br>HONOLULU HI 96830 | | Accounts Payable | | | | $11,413.31 |
| NORTH STATE COMMUNICATIONS, #16860<br>PO BOX 612<br>HIGH POINT NC 27261 | | Accounts Payable | | | | $144.54 |
| NORTH TOWN MALL LLC, #656560<br>SDS-12-2339<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2339 | | Accounts Payable | | | | $12,183.49 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTH WADSWORTH LLC, #104436 C/O CYTRYN/TISCHLER PROPERTIES INC 1459 SOUTH PEARL ST DENVER CO 80210 | | Accounts Payable | | | | $2,836.55 |
| NORTH WALES WATER AUTHORITY, #17887 PO BOX 1339 200 W. WALNUT ST. NORTH WALES PA 19454 | | Accounts Payable | | | | $16.28 |
| NORTH WARREN MUNICIPAL AUTHORITY, #181094 44 HOSPITAL DR WARREN PA 16365 | | Accounts Payable | | | | $58.73 |
| NORTHCENTRAL ELECTRIC POWER ASSOCIATION, #415236 PO BOX 405 BYHALIA MS 38611 | | Accounts Payable | | | | $485.41 |
| NORTHCLIFF I-480 LLC, #229433 30000 CHAGRIN BLVD STE 100 CLEVELAND OH 44124 | | Accounts Payable | | | | $7,843.06 |
| NORTHCROSS II LLC, #677153 5950 FAIRVIEW RD STE 800 CHARLOTTE NC 28210 | | Accounts Payable | | | | $6,555.55 |
| NORTHEAST HEATING COOLING REFRIGERATION, #591663 27 RAILROAD AVENUE ALBANY NY 12205 | | Accounts Payable | | | | $675.42 |
| NORTHEAST OHIO MEDIA GROUP, #692125 PO BOX 630504 CINCINNATI OH 452630504 | | Accounts Payable | | | | $65,567.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHEAST OHIO NATURAL GAS CORP, #183639<br>5640 Lancaster-Newark Rd., NE<br>Pleasantville Ohio 43148 | | Accounts Payable | | | | $224.10 |
| NORTHEAST OHIO REGIONAL SEWER, #47578<br>Amanda Apathy - Legal Secretary<br>George J. McMonagle Administration Building<br>3900 Euclid Ave.<br>Cleveland OH 44115 | | Accounts Payable | | | | $13.05 |
| NORTHEAST PLUMBING & MECHANICAL, #680478<br>1630 LINCOLN<br>LAKEWOOD OH 44107 | | Accounts Payable | | | | $125.00 |
| NORTHEAST PUBLIC WATER AUTHORITY INC, #570338<br>66 FLORENCE DRIVE<br>MOUNTAIN HOME AR 72653 | | Accounts Payable | | | | $56.44 |
| NORTHEASTERN REALTY PARTNERS LTD, #177666<br>233 NORTHERN BLVD SUITE #3<br>CLARKS SUMMIT PA 18411 | | Accounts Payable | | | | $4,079.62 |
| NORTHERN ARAL LLC, #532903<br>PO BOX 83731<br>PORTLAND OR 97203 | | Accounts Payable | | | | $6,788.50 |
| NORTHERN LIGHT REGION, #687766<br>PO BOX 1134<br>212 MAIN AVE N SUITE A<br>BAUDETTE MN 56623 | | Accounts Payable | | | | $104.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHERN MICHIGAN REVIEW INC, #687221<br>319 STATE STREET<br>PETOSKEY MI 49770 | | Accounts Payable | | | | $570.00 |
| NORTHERN VILLAGE ASSOCIATES, #9383<br>11805 NORTH PENNSYLVANIA ST<br>CAMEL IN 46032 | | Accounts Payable | | | | $3,000.00 |
| NORTHERN VIRGINIA DAILY, #691435<br>152 N HOLIDAY ST<br>STRASBURG VA 22657 | | Accounts Payable | | | | $1,054.00 |
| NORTHERN VIRGINIA ELECTRIC COOP, #3159<br>Ms. Sweet<br>10323 Lomond Drive<br>Manassas VA 20109 | | Accounts Payable | | | | $1,966.25 |
| NORTHERN WASCO COUNTY, #189984<br>PEOPLES UTILITY DISTRICT<br>2345 RIVER RD<br>THE DALLES OR 97058 | | Accounts Payable | | | | $181.50 |
| NORTHERN WYOMING DAILY NEWS, #686755<br>PO BOX 508<br>WORLAND WY 82401 | | Accounts Payable | | | | $380.00 |
| NORTHFIELD CENTER, #365279<br>DANVILLE CROSSING LAPORTE PARTNERS<br>7625 N UNIVERSITY AVE SUITE C<br>PEORIA IL 61614 | | Accounts Payable | | | | $18,747.83 |
| NORTHFIELD COMMONS LLC, #429859<br>8463 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | | Accounts Payable | | | | $7,457.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHGATE ENTERPRISE INC, #6534<br>728 GLEN STREET<br>PO BOX 4514<br>QUEENSBURY NY 12804 | | Accounts Payable | | | | $6,675.00 |
| NORTHGATE LLC, #8927<br>PO BOX 1452<br>TULLAHOMA TN 37388 | | Accounts Payable | | | | $761.52 |
| NORTHGATE MALL ASSOCIATES, #6544<br>PO BOX 511475<br>LOS ANGELES CA 90051-8030 | | Accounts Payable | | | | $14,715.42 |
| NORTHGATE MALL DURHAM LLC, #654805<br>PO BOX 2476<br>DURHAM NC 27715-2476 | | Accounts Payable | | | | $20,781.58 |
| NORTHGATE MALL PARTNERSHIP, #3302<br>c/o Simon Property Group<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $1,289.71 |
| NORTHGATE MALL PARTNERSHIP, #476706<br>NORTHGATE SHOPPING CENTER<br>1368 MOMENTUM PLACE<br>CHICAGO IL 60689 | | Accounts Payable | | | | $6,439.88 |
| NORTHGATE PARTNERS LTD, #6493<br>C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY SUITE 200<br>TAMPA FL 33614 | | Accounts Payable | | | | $7,004.62 |
| NORTHGATE SHOPPING CENTER LP, #6431<br>C/O ALLEN ASSOCIATES<br>PO BOX 590249<br>NEWTON CENTER MA 02459 | | Accounts Payable | | | | $5,111.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHPOINT INVESTMENTS, LLC, #632216<br>4333 N. VINE ST. SUITE 40<br>HAYS KS 67601 | | Accounts Payable | | | | $1,501.41 |
| NORTHPOINT POWELL PARTNERS, #658638<br>PO BOX 193532<br>SAN FRANCISCO CA 94119-3532 | | Accounts Payable | | | | $19,333.80 |
| NORTHPOINT POWELL PARTNERS, #9052<br>235 KANSAS STREET<br>SUITE 200<br>SAN FRANCISCO CA 94103 | | Accounts Payable | | | | $3,059.10 |
| NORTHRIDGE CAMPUS RES LP, #472513<br>REF LN #010069851<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 944341<br>CLEVELAND OH 44194-4341 | | Accounts Payable | | | | $3,440.04 |
| NORTHRIDGE OWNER LP, #661358<br>PO BOX 396003<br>SAN FRANCISCO CA 94139-6003 | | Accounts Payable | | | | $3,363.00 |
| NORTHRIDGE PLAZA, #489320<br>C/O ACF PROPERTY MANAGEMENT INC<br>12411 VENTURA BLVD<br>STUDIO CITY CA 91604 | | Accounts Payable | | | | $5,733.28 |
| NORTHSIDE CENTRE LLC, #690056<br>696 NE 125TH ST<br>NORTH MIAMI FL 33161 | | Accounts Payable | | | | $5,416.88 |
| NORTHSIDE PLUMBING, #675919<br>975 SWIFT<br>N KANSAS CITY MO 64116 | | Accounts Payable | | | | $315.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHSIDE SC IDR LLC ET AL TIC, #607685<br>C/O DEVELOPMENT MANAGEMENT INC<br>4201 CONGRESS ST STE 174<br>CHARLOTTE NC 28209 | | Accounts Payable | | | | $2,991.00 |
| NORTHSTAR PLAZA SC LTD, #496468<br>C/O CENCOR REALTY #3620-936221<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $312.90 |
| NORTHTOWNE ASSOCIATES, #402666<br>CHAPELL SQUARE<br>LOCKBOX #781345<br>PO BOX 8500<br>PHILADELPHIA PA 191781345 | | Accounts Payable | | | | $4,241.58 |
| NORTHTOWNE INC, #7699<br>TRUSTEE FOR NORTHTOWNE TRUST<br>PO BOX 1909<br>WILMINGTON DE 19899 | | Accounts Payable | | | | $12,698.67 |
| NORTHWAY INVESTMENTS LLC, #108836<br>C/O AVISON YOUNG-FLORIDA<br>500 W CYPRESS CREEK RD STE 350<br>FORT LAUDERDALE FL 33309 | | Accounts Payable | | | | $5,566.28 |
| NORTHWEST ARKANSAS NEWSPAPERS, #687765<br>BUSINESS OFFICE-RETAIL DISPLAY<br>PO BOX 1607<br>FAYETTEVILLE AR 72702 | | Accounts Payable | | | | $3,334.23 |
| NORTHWEST PLUMBING & BACKFLOW INC, #546184<br>12042 SE SUNNYSIDE RD PMB # 476<br>CLACKAMAS OR 97015 | | Accounts Payable | | | | $367.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NORTHWESTERN DEVELOPMENT CO B, #6565<br>1120 CONNECTICUT AVE NW STE 1200<br>WASHINGTON DC 20036 | | Accounts Payable | | | | $8,606.42 |
| Northwestern Development Company "B"<br>Cogan, Michael R., Esq.<br>12 S. Summit Avenue<br>Suite 250<br>Gaithersburg Maryland 20877 | | Potential Litigation Claim | X | X | X | Unknown |
| NORTHWOOD PLAZA COMPANY, #8856<br>C/O KELLAMS ENTERPRISES<br>PO BOX 57<br>OOLITIC IN 47451 | | Accounts Payable | | | | $2,943.34 |
| NORTHWOODS CENTER INC, #184595<br>C/O BARSHOP & OLES COMPANY<br>PO BOX 301008<br>DALLAS TX 75303-1008 | | Accounts Payable | | | | $14,312.78 |
| NORTHWOODS MALL CMBS, LLC, #624065<br>PO BOX 74892<br>CLEVELAND OH 44194-4892 | | Accounts Payable | | | | $5,763.75 |
| NORTHWOODS MALL, #560692<br>2200 WEST WAR MEMORIAL DRIVE<br>PEORIA IL 61613 | | Accounts Payable | | | | $2,314.67 |
| NORWALK LIR LLC, #7338<br>477 MAIN ST<br>MONROE CT 06468 | | Accounts Payable | | | | $13,985.48 |
| NORWICH REALTY ASSOCIATES L P, #7302<br>C/O KONOVER OFFICE & INDUSTRIAL<br>342 N MAIN ST<br>WEST HARTFORD CT 06117 | | Accounts Payable | | | | $8,898.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NOVA CENTER COMPANY, #78821<br>C/O RUBI ASSOCIATES LLC<br>195 W MAIN ST<br>AVON CT 06001 | | Accounts Payable | | | | $4,085.37 |
| NOVATO FAIR SHOPPING CENTER LLC, #3278<br>C/O KIMCO REALTY CORPORATION<br>1621-B SOUTH MELROSE DRIVE<br>VISTA CA 92081 | | Accounts Payable | | | | $254.67 |
| NOVATO FAIR SHOPPING CENTER LLC, #672810<br>PO BOX 5020<br>NEW HYDE PARK NY 11042-0200 | | Accounts Payable | | | | $11,381.58 |
| NOVOGRODER CO INC AGENT FOR BLUE ISLAND, #3824<br>DELAWARE PLACE BANK<br>190 E DELAWARE PLACE<br>CHICAGO IL 60611 | | Accounts Payable | | | | $21,076.00 |
| NP/I&G EASTCHASE PROPERTY OWNER LLC, #442891<br>PO BOX 277058<br>ATLANTA GA 303847058 | | Accounts Payable | | | | $5,032.40 |
| NPG NEWSPAPERS INC, #691436<br>PO BOX 29<br>ST JOSEPH MO 64502 | | Accounts Payable | | | | $308.61 |
| NPU, #2916<br>NORWICH PUBLIC UTILITES<br>PO BOX 1087<br>NORWICH CT 06360 | | Accounts Payable | | | | $1,101.18 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NR DEVELOPMENT A TEXAS LP, #74790<br>C/O STONEWOOD PROPERTIES INC<br>11015 BELL OAKS ESTATE RD<br>EDEN PRAIRIE MN 55347 | | Accounts Payable | | | | $8,198.66 |
| NREA-TRC 700 LLC, #3042<br>C/O THE RATKOVICH COMPANY<br>700 SOUTH FLOWER, SUITE 2600<br>LOS ANGELES CA 90017 | | Accounts Payable | | | | $1,465.17 |
| NRG MEDIA, #692583<br>PO BOX 666<br>KEARNEY NE 68848 | | Accounts Payable | | | | $583.10 |
| NSMJV LLC, #356343<br>RE:  NORTH STAR MALL / SDS-12-2770<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2770 | | Accounts Payable | | | | $12,479.86 |
| NSP LLC, #638945<br>7322 SOULTION CENTER<br>CHICAGO IL 60677-7003 | | Accounts Payable | | | | $2,925.50 |
| NUTECH FIRE & SECURITY, #47344<br>150 CANDACE DR<br>MAITLAND FL 32751 | | Accounts Payable | | | | $53.27 |
| NW CANYON CREEK LP, #691924<br>5729 LEBANON RD STE 144 PMB 356<br><br>FRISCO TX 75034 | | Accounts Payable | | | | $3,960.13 |
| NW NATURAL, #3467<br>Mardilyn Saathoff - General Council<br>220 NW 2nd Ave.<br>Portland OR 97209 | | Accounts Payable | | | | $4,763.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NW SIGN INDUSTRIES INC, #679959<br>PO BOX 932403<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $103,767.91 |
| NWP SERVICES CORP, #598828<br>PO BOX 553178<br>DETROIT MI 48255 | | Accounts Payable | | | | $158.85 |
| NY Second Hand Dealer Lic. Violations (Holding File)<br>c/o Department of Consumer Affairs (New York)<br>66 John Street<br>11th Floor<br>New York New York 10038 | | Potential Litigation Claim | X | X | X | Unknown |
| NYC FIRE DEPARTMENT, #47368<br>C/O CHURCH STREET STATION<br>PO BOX 840<br>NEW YORK NY 10008 | | Accounts Payable | | | | $105.00 |
| NYC WATER BOARD, #17899<br>PO BOX 11863<br>NEWARK NJ 07101-8163 | | Accounts Payable | | | | $115.49 |
| NYSEG, #3153<br>Attn: Teresa Jangochian<br>NYSEG<br>18 Link Drive<br>Binghamton NY 13904 | | Accounts Payable | | | | $456.78 |
| O & M INDUSTRIES, #79564<br>5901 ERICSON WAY<br>ARCATA CA 95521 | | Accounts Payable | | | | $162.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| O V SMITH & SONS OF BIG CHIMNEY INC, #8730 BIG CHIMNEY STATION PO BOX 12150 CHARLESTON WV 25302-2150 | | Accounts Payable | | | | $2,493.34 |
| O&O OWNER LLC, #691423 WHARTON REALTY GROUP, INC. 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 | | Accounts Payable | | | | $4,465.33 |
| OAHU PUBLICATIONS, #674625 PO BOX 31000 HONOLULU HI 96849-5027 | | Accounts Payable | | | | $58,781.98 |
| OAK HILL SANITARY BOARD, #48223 PO BOX 1245 OAK HILL WV 25901 | | Accounts Payable | | | | $30.88 |
| OAK REALTY PARTNERS INC, #405686 5975 S QUEBEC ST STE 141 ENGLEWOOD CO 80111-4565 | | Accounts Payable | | | | $5,684.21 |
| OAK RIDGE PLAZA INC, #3695 118 W PECKHAM STREET NEENAH WI 54956 | | Accounts Payable | | | | $6,787.50 |
| OAK RIDGE UTILITY DISTRICT, #225228 120 S JEFFERSON CIRCLE OAK RIDGE TN 37831 | | Accounts Payable | | | | $104.42 |
| OAKDALE MALL II LLC, #589483 PO BOX 416525 BOSTON MA 022416525 | | Accounts Payable | | | | $18,369.22 |
| OAKLAND COUNTY W & S, #341566 ONE PUBLIC WORKS DRIVE WATERFORD MI 48328 | | Accounts Payable | | | | $208.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OAKLAND PLACE LLC, #568171 CARPENTER COMMERCIAL REAL EST INC 444 EAST HILLCREST DR STE 230 DEKALB IL 60115 | | Accounts Payable | | | | $624.93 |
| OAKS MALL-G G P L P, #10484 SDS-12-1530 PO BOX 86 MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $7,816.91 |
| OAKS SC PARTNERS LLC, #595835 EDB001 PO BOX 6112 HICKSVILLE NY 118026112 | | Accounts Payable | | | | $8,238.18 |
| OAKVALE ROAD PUBLIC SERVICE DISTRICT, #182413 PO BOX 1061 PRINCETON WV 24740 | | Accounts Payable | | | | $20.95 |
| OAKWOOD SHOPPING CENTER LTD, #9650 SDS-12-2726 PO BOX 86 MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $15,020.26 |
| OBSERVER, #691670 PO BOX 391 8-10 EAST SECOND ST DUNKIRK NY 14048 | | Accounts Payable | | | | $399.50 |
| OCALA SC CO LTD, #6601 C/O RMC PROPERTY GROUP 8902 N DALE MABRY SUITE 200 TAMPA FL 33614 | | Accounts Payable | | | | $5,965.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OCALA STAR BANNER, #679198<br>PO BOX 915009<br>ORLANDO FL 32891-5009 | | Accounts Payable | | | | $9,444.26 |
| OCEAN STATE EQUITY PARTNERS LLC, #7285<br>C/O EVEREST PARTNERS<br>150 E 58TH ST STE 2000<br>NEW YORK NY 10155 | | Accounts Payable | | | | $9,307.44 |
| OCOEE EQUITIES LLC, #287719<br>4201 VINELAND RD STE I-13<br>ORLANDO FL 32811 | | Accounts Payable | | | | $6,232.06 |
| OCONOMOWOC CITY UTILITIES, #3181<br>PO BOX 27<br>OCONOMOWOC WI 53066 | | Accounts Payable | | | | $418.42 |
| OCS Builders Group LLC<br>420 Westbury Avenue<br>Carle Place New York 10017 | | Potential Litigation Claim | X | X | X | Unknown |
| OCW RETAIL DEDHM LLC, #459787<br>PO BOX 392312<br>PITTSBURGH PA 15251-9312 | | Accounts Payable | | | | $22,497.78 |
| OCW RETAIL-BELMONT LLC, #460455<br>PO BOX 392350<br>PITTSBURGH PA 15251-9350 | | Accounts Payable | | | | $3,032.29 |
| ODESSA AMERICAN, #677088<br>ATTN BUSINESS OFFICE<br>PO BOX 2952<br>ODESSA TX 79760-2952 | | Accounts Payable | | | | $2,447.98 |
| O'FALLON WATER & SEWER DEPT, #17379<br>255 S LINCOLN AVE<br>O FALLON IL 62269 | | Accounts Payable | | | | $17.17 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OFFICE DEPOT, #349242<br>PO BOX 633204<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $271,904.34 |
| OFFICEWORK SOFTWARE, #588128<br>353 BEL MARIN KEYS B1 STE 8<br>NOVATO CA 94949 | | Accounts Payable | | | | $33.53 |
| OG&E, #73349<br>PO BOX 24990<br>OKLAHOMA CITY OK 73124 | | Accounts Payable | | | | $5,900.23 |
| OGDEN PUBLISHING CORPORATION, #691229<br>PO BOX 12790<br>OGDEN UT 84412 | | Accounts Payable | | | | $2,077.08 |
| OGINO, LLC, #3228<br>C/O GALLAGHER & MIERSCH, INC.<br>1390 WILLOW PASS ROAD, SUITE 220<br>CONCORD CA 94520 | | Accounts Payable | | | | $6,901.80 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC, #469039<br>PO BOX 89<br>COLUMBIA SC 29202 | | Accounts Payable | | | | $1,856.95 |
| OHIO GAS COMPANY, #3473<br>PO BOX 528<br>BRYAN OH 43506 | | Accounts Payable | | | | $5.72 |
| OHIO VALLEY MALL COMPANY, #6581<br>PO BOX 932400<br>COLUMBUS OH 44193 | | Accounts Payable | | | | $13,794.96 |
| OKIDATA, #47802<br>2000 BISHOPS GATE BLVD<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $925.44 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OKLAHOMA CITY POLICE DEPARTMENT, #308762<br>PERMIT AND ID DIVISION<br>PO BOX 96-0187<br>OKLAHOMA CITY OK 73196 | | Accounts Payable | | | | $65.00 |
| OLD CAPITOL CENTRE PROPERTIES LLC, #653589<br>C/O URBAHNS COMPANIES INC<br>7914 NORTH SHADELAND AVE STE 200<br>INDIANAPOLIS IN 46250-2041 | | Accounts Payable | | | | $2,438.21 |
| OLD HICKORY MALL VENTURE II LLC, #680089<br>OLD HICKORY MALL CBL 0458<br>PO BOX 955607<br>ST LOUIS MO 631955607 | | Accounts Payable | | | | $7,367.47 |
| OLENTANGY PLAZA 450 LLC, #490320<br>C/O RAMCO-FERSHENSON INC<br>FILE # 15097 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,250.48 |
| OLIVE TOWN CENTER LLC, #360658<br>C/O MD ATKINSON CO INC<br>1401 19TH STREET SUITE 400<br>BAKERSFIELD CA 93301 | | Accounts Payable | | | | $834.29 |
| OLSON SHANER, #692210<br>PO BOX 3898<br><br>SALT LAKE CITY UT 84110 | | Accounts Payable | | | | $882.13 |
| OLYMPIC SIGNS INC, #195488<br>1130 N GARFIELD<br>LOMBARD IL 60148 | | Accounts Payable | | | | $9,466.64 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OMAHA PUBLIC POWER DISTRICT, #3179<br>PO BOX 3995<br>OMAHA NE 68103 | | Accounts Payable | | | | $719.15 |
| OMAHA PUBLIC POWER DISTRICT, #62706<br>PO BOX 3995<br>OMAHA NE 68103 | | Accounts Payable | | | | $2,321.93 |
| OMNICARE, #679196<br>309 BELLEVIEW BLVD<br>BELLEAIR FL 33756 | | Accounts Payable | | | | $9,017.51 |
| ONA MISSION PARTNERS LP, #314846<br>C/O TIARNA REAL ESTATE SERVICES INC<br>2603 MAIN STREET SUITE 210<br>IRVINE CA 92614 | | Accounts Payable | | | | $8,519.88 |
| One Mile West, LLP<br>10096 Red Run Blvd<br>Suite 300<br>Owings Mills Maryland 21117 | | Potential Litigation Claim | X | X | X | Unknown |
| ONE NASA LTD, #268889<br>C/O THE KIRK GROUP<br>PO BOX 4380<br>KETCHUM ID 83340 | | Accounts Payable | | | | $3,495.22 |
| ONE PENN PLAZA LLC, #670565<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS NJ 07652 | | Accounts Payable | | | | $873.84 |
| ONE POINT TECHNOLOGIES INC, #559086<br>PO BOX 1849<br>WOODSTOCK GA 30188 | | Accounts Payable | | | | $156.47 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ONE YANKTON PLACE LLC, #567144<br>4967 SOUTH 155TH STREET<br>OMAHA NE 68137 | | Accounts Payable | | | | $365.52 |
| O'NEAL PROPERTIES, #10234<br>C/O LATTER & BLUM PROPERTY MANAGEMENT INC<br>10455 JEFFERSON HIGHWAY SUITE 100<br>BATON ROUGE LA 70809 | | Accounts Payable | | | | $7,569.48 |
| ONTARIO GROVE LP MISSION CARMINO INVEST, #313980<br>C/O REMARC MANAGEMENT INC-RSM<br>24800 CHRISTANTA DR SUITE 130<br>MISSION VIEJO CA 92691-4834 | | Accounts Payable | | | | $14,158.80 |
| OPAL SKY CAPITAL LLC, #618156<br>C/O ALLIANCE REALTY SERVIES<br>PO BOX 53608<br>LUBBOCK TX 794533608 | | Accounts Payable | | | | $2,591.39 |
| OPELIKA, #17917<br>PO BOX 2587<br>OPELIKA AL 36803 | | Accounts Payable | | | | $91.09 |
| OPRY MILLS MALL LIMITED PARTNERSHIP, #633480<br>PO BOX 402242<br>ATLANTA GA 303842242 | | Accounts Payable | | | | $8,708.20 |
| OPUBCO COMMUNICATIONS GROUP, #676218<br>PO BOX 268882<br>OKLAHOMA CITY OK 73126-8882 | | Accounts Payable | | | | $38,767.01 |
| ORACLE AMERICA INC, #428768<br>PO BOX 44471<br>SAN FRANCISCO CA 94144 | | Accounts Payable | | | | $14,539.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ORANGE & ROCKLAND UTILITIES, #3187<br>390 W ROUTE 59<br>SPRING VALLEY NY 10977 | | Accounts Payable | | | | $4,884.86 |
| ORANGE COUNTY BCC, #692574<br>PO BOX 38<br>ORLANDO FL 32802 | | Accounts Payable | | | | $100.00 |
| ORANGE COUNTY W C I, #108571<br>PO BOX 278<br>ORANGE TX 77631 | | Accounts Payable | | | | $52.05 |
| Orange County Water<br>Connor Fletcher & Williams<br>Connor, Edmond M.<br>2211 Michelson Drive<br>Suite 1100<br>Irvine California 92612 | | Potential Litigation Claim | X | X | X | Unknown |
| ORANGE WATER & SEWER AUTHORITY, #17908<br>PO BOX 602659<br>CHARLOTTE NC 28260-2659 | | Accounts Payable | | | | $66.60 |
| ORCHARD SQUARE STATION LLC, #689781<br>75 REMITTANCE DR DEPT 1320<br>CHICAGO IL 60675-1320 | | Accounts Payable | | | | $7,190.00 |
| ORCHARDS GREEN LLC, #184921<br>C/O MK PROPERTY SERVICE LLC<br>PO BOX 997<br>SNOQUALMIE WA 98065 | | Accounts Payable | | | | $1,098.44 |
| Ordonez, Daniel, et al<br>Rastegar & Matern APC<br>1010 Crenshaw Boulevard<br>Suite 100<br>Torrence California 90501 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OREGONIAN MEDIA GROUP, #676090<br>PO BOX 4221<br>PORTLAND OR 97208-4221 | | Accounts Payable | | | | $51,174.43 |
| ORIOLE CONSTRUCTION INC, #680400<br>PO BOX 37<br>PEARL RIVER NY 10965-37 | | Accounts Payable | | | | $500.00 |
| ORLANDO SENTINEL, #675989<br>PO BOX 100608<br>ATLANTA GA 30384 | | Accounts Payable | | | | $34,661.24 |
| ORLANDO UTILITIES COMMISSION, #3182<br>PO BOX 31329<br>TAMPA FL 33631-3329 | | Accounts Payable | | | | $3,363.65 |
| OROVILLE PLAZA EL LLC, #545551<br>C/O GOLDEN PACIFIC REALTY<br>549 47TH AVENUE<br>SAN FRANCISCO CA 94121 | | Accounts Payable | | | | $6,074.92 |
| Ortiz, Denisse / Santiago, Luis<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Arecibo<br>540 Ave. Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |
| ORWELL NATURAL GAS, #459280<br>PO BOX 73139<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $273.34 |
| OSBORNE BLDG CORP, #616446<br>PO BOX 11549<br>CHATTANOOGA TN 37401 | | Accounts Payable | | | | $2,756.25 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OSBORNE CAPITAL LLC, #107370<br>C/O DVL INC<br>70 EAST 55TH ST 7TH FLOOR<br>NEW YORK NY 10022 | | Accounts Payable | | | | $14,550.66 |
| OSBORNE-LAFAYETTE HOLDINGS INC, #307444<br>PO BOX 11549<br>CHATTANOOGA TN 37401 | | Accounts Payable | | | | $3,684.30 |
| OSTER BELLEVILLE PROPERTIES LLC, #528151<br>429 SYLVAN AVENUE<br>PO BOX 1708<br>ENGLEWOOD CLIFFS NJ 07632 | | Accounts Payable | | | | $12,905.11 |
| OSTER BERGENFIELD PROPERTIES LLC, #528150<br>429 SYLVAN AVENUE<br>PO BOX 1708<br>ENGLEWOOD CLIFFS NJ 07632 | | Accounts Payable | | | | $16,546.49 |
| OSWEGO DEVELOPMENT LLC, #400877<br>C/O G & A GROUP INC<br>215 W CHURCH STREET SUITE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $1,162.42 |
| OTR LAKELAND PLAZA, #536796<br>ATTN PROPERTY MANAGER<br>PO BOX 633304<br>CINCINNATI OH 45263-3304 | | Accounts Payable | | | | $2,094.13 |
| OTRE INVESTMENTS LLC, #412507<br>C/O MARKS MANAGEMENT CO<br>1721 BROADWAY SUITE 202<br>OAKLAND CA 94612 | | Accounts Payable | | | | $7,545.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OUTDOOR IMAGAING LLC, #691835<br>ATTN ACCOUNTS RECEIVABLE<br>195 BROADWAY<br>NEW YORK NY 10007 | | Accounts Payable | | | | $4,629.00 |
| OUTDOOR MEDIA ALLIANCE, #691836<br>ATTN ACCOUNTS RECEIVABLE<br>195 BROADWAY 29TH FLOOR<br>NEW YORK NY 10007 | | Accounts Payable | | | | $190,876.72 |
| OVERLAND PARK HEATING & COOLING INC, #680031<br>16172 METCALF AVE<br>STILWELL KS 66085-9100 | | Accounts Payable | | | | $4,790.26 |
| OVERLAND PLAZA LLC, #323657<br>1963 SOLUTION CENTER<br>CHICAGO IL 60677 | | Accounts Payable | | | | $7,104.62 |
| OVIEDO FUND LLC, #653872<br>URBAN RETAIL PROPERTIES LLC<br>PO BOX 741399<br>ATLANTA GA 30374-1399 | | Accounts Payable | | | | $925.90 |
| Owatonna Properties<br>4590 Scott Trail #103<br>Eagan Minnesota 55122 | | Potential Litigation Claim | X | X | X | Unknown |
| OWATONNA PROPERTIES LLC, #351453<br>4590 SCOTT TRAIL #103<br>EAGAN MN 55122 | | Accounts Payable | | | | $4,085.59 |
| OWATONNA PUBLIC UTILITIES, #3180<br>PO BOX 800<br>208 SOUTH WALNUT<br>OWATONNA MN 55060 | | Accounts Payable | | | | $602.47 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| OWENS SCHINE & NICOLA PC, #520681<br>799 SILVER LANE<br>PO BOX 753<br>TRUMBULL CT 06611 | | Accounts Payable | | | | $2,372.50 |
| OWENSBORO MUNICIPAL UTILITIES, #3185<br>Terrance Naulty - General Manager<br>2070 Tamarack Road<br>Owensboro KY 42301 | | Accounts Payable | | | | $451.53 |
| OXFORD MARKET PLACE ASSOC LLC, #408380<br>C/O WHEELER RE LLC RIVERSEDGE NORTH<br>2529 VIRGINIA BEACH BLVD STE 200<br>VIRGINIA BEACH VA 23452 | | Accounts Payable | | | | $8,806.50 |
| Oyola Diaz, Eluid, et al<br>Steven P. Lausell-Recurt<br>P.O. Box 9023951<br>San Juan Puerto Rico 00902 | | Potential Litigation Claim | X | X | X | Unknown |
| OZARK CENTRE LLC, #678708<br>C/O R B MURRAY CO MGMT LLC<br>2225 S BLACKMAN RD<br>SPRINGFIELD MO 65809 | | Accounts Payable | | | | $797.70 |
| OZARK WATER, #325575<br>PO BOX 295<br>OZARK MO 65721 | | Accounts Payable | | | | $49.77 |
| OZARKA, #48058<br>PROCESSING CENTER<br>200 WESTRIDGE DR<br>IRVING TX 75038 | | Accounts Payable | | | | $321.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| P & N CALERA LLC, #220729 C/O MAP DEVELOPMENT LLC 421 OFFICE PARK DR BIRMINGHAM AL 35223 | | Accounts Payable | | | | $7,400.00 |
| P B G S LTD, #6840 BROCK DEVELOPMENT CORP 4650 DONALD ROSS ROAD SUITE 200 PALM BEACH GARDENS FL 33418 | | Accounts Payable | | | | $15,712.18 |
| P D C M ASSOCIATES SE RSPLF, #282450 BANCO SANTANDER PUERTO RICO PO BOX 195579 ACCT #3003644374 SAN JUAN PR 00919 | | Accounts Payable | | | | $6,000.00 |
| P D C M ASSOCIATES SE, #105520 ALMACENES PITUSA PO BOX 70150 SAN JUAN PR 009368150 | | Accounts Payable | | | | $9,437.42 |
| P D C M ASSOCIATES SE, #246897 PO BOX 190858 SAN JUAN PR 00919 | | Accounts Payable | | | | $4,000.00 |
| P D C M ASSOCIATES SE, #270584 BANCO SANTANDER PR/LB# 051026286 PO BOX 195579 SAN JUAN PR 00919 | | Accounts Payable | | | | $9,270.80 |
| P R CAPITAL CITY LP, #232116 PO BOX 92406 CLEVELAND OH 44193 | | Accounts Payable | | | | $5,700.73 |
| P S BUSINESS PARKS LP, #6797 PO BOX 842528 LOS ANGELES CA 900842528 | | Accounts Payable | | | | $4,035.60 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| P. WHITE-SPUNNER & E. CUMMINGS, #9310<br>C/O CUMMINGS & WHITE-SPUNNER, INC.<br>ONE HOUSTON STREET<br>MOBILE AL 36616 | | Accounts Payable | | | | $6,058.46 |
| P.U.D. NO.1 OF DOUGLAS COUNTY, #3200<br>P.O. BOX 1119<br>BRIDGEPORT WA 98813 | | Accounts Payable | | | | $341.00 |
| PA-AMERICAN WATER CO, #17948<br>Bernie Grundusky - Director Business Development<br>800 W Hersheypark Drive<br>Hershey PA 17033 | | Accounts Payable | | | | $28.87 |
| PACE BALLY PLAZA LLC, #343456<br>C/O FRONT RANGE COMMERCIAL<br>PO BOX 1695<br>COLORADO SPRINGS CO 80901 | | Accounts Payable | | | | $3,166.57 |
| PACER SERVICE CENTER, #48447<br>PO BOX 71364<br>PHILADELPHIA PA 19176 | | Accounts Payable | | | | $241.00 |
| PACE-WASHINGTON ASSOCIATES LLC, #253969<br>C/O PACE PROPERTIES INC<br>1401 S BRENTWOOD  RD SUITE 900<br>ST LOUIS MO 63144 | | Accounts Payable | | | | $5,564.46 |
| PACIFIC ALASKA FREIGHTWAYS, #619747<br>PO BOX 24827<br>SEATTLE WA 98124 | | Accounts Payable | | | | $11,540.15 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PACIFIC CASTLE RANCHO CORDOVA LLC, #459586<br>C/O PACIFIC CASTLE MGMT INC<br>PO BOX 745890<br>LOS ANGELES CA 90074-5890 | | Accounts Payable | | | | $9,436.52 |
| PACIFIC GAS AND ELECTRIC, #26854<br>PO BOX 997300<br>SACRAMENTO CA 95899 | | Accounts Payable | | | | $19,620.16 |
| PACIFIC PLAZA SHOPPING CENTER, #8124<br>C/O D B COMMERCIAL INVESTMENTS INC<br>28245 AVENUE CROCKER SUITE 101<br>SANTA CLARITA CA 91355 | | Accounts Payable | | | | $18,792.23 |
| PACIFIC POWER, #3217<br>PO BOX 26000<br>PORTLAND OR 97256 | | Accounts Payable | | | | $8,314.34 |
| PACIFIC RIDGE EL PASEO LLC, #305674<br>C/O PACIFIC RIDGE DEVELOPMENT CO<br>211 E CARRILLO ST STE 301<br>SANTA BARBARA CA 93101 | | Accounts Payable | | | | $5,890.00 |
| PACIFIC VILLAGE PROP LLC, #601588<br>DEPT 34585<br>P O BOX 39000<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $14,096.64 |
| PADDLOCK PLACE GP, #180341<br>C/O GRACE DEVELOPMENT INC<br>3309 FAIRMONT DR<br>NASHVILLE TN 37203 | | Accounts Payable | | | | $7,833.34 |
| PADDOCK MALL LLC, #681563<br>1374 MOMENTUM PL<br>CHICAGO IL 60689-5313 | | Accounts Payable | | | | $4,923.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PADDOCK PUBLICATIONS INC, #691508<br>PO BOX 3204<br>ARLINGTON HEIGHTS IL 60006 | | Accounts Payable | | | | $5,625.94 |
| PADUCAH POWER SYSTEM, #96803<br>PO BOX 180<br>PADUCAH KY 42002 | | Accounts Payable | | | | $910.41 |
| PADUCAH WATER WORKS, #103701<br>PO BOX 2477<br>PADUCAH KY 42002 | | Accounts Payable | | | | $440.25 |
| PAGE PLAZA LLC, #648959<br>5850 CANOGA AVENUE SUITE 650<br>WOODLAND CA 91367 | | Accounts Payable | | | | $5,393.88 |
| PAI FINANCIAL SERVICES INC, #501506<br>3240 BRITTON ROAD SUITE 202<br>OKLAHOMA CITY OK 73120 | | Accounts Payable | | | | $2,000.00 |
| PAK & SONS LLC, #651956<br>PO BOX 11144<br>TACOMA WA 98411 | | Accounts Payable | | | | $2,700.23 |
| PAL ASSOCIATES-HARRISBURG LLC, #6843<br>1 WAYNE HILLS MALL<br>WAYNE NJ 07470 | | Accounts Payable | | | | $4,235.50 |
| PALATINE ASSOCIATES LLC, #105325<br>PO BOX 1549<br>CLIFTON PARK NY 12065-2924 | | Accounts Payable | | | | $5,463.79 |
| PALATKA GAS AUTHORITY, #291370<br>PO BOX 978<br>PALATKA FL 32178 | | Accounts Payable | | | | $20.30 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PALESTINE HERALD PRESS, #677095<br>PO BOX 379<br>519 ELM ST<br>PALESTINE TX 75802 | | Accounts Payable | | | | $1,534.72 |
| PALLADIUM-ITEM, #691880<br>PO BOX 677562<br>DALLAS TX 75267-7562 | | Accounts Payable | | | | $836.00 |
| PALM BAY PARTNERS LLC, #292329<br>FBO CAPITAL ONE NATL ASSOC<br>PO BOX 2037<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $8,088.44 |
| PALM BAY SHOPPING PLAZA LLC, #587940<br>C/O NIGHTINGALE REALTY LLC<br>1430 BROADWAY SUITE 1605<br>NEW YORK NY 10018 | | Accounts Payable | | | | $5,710.84 |
| PALM BEACH COUNTY SHERIFFS OFF, #19696<br>ACCOUNTING DEPT<br>PO BOX 24681<br>WEST PALM BCH FL 33416 | | Accounts Payable | | | | $25.00 |
| PALM BEACH COUNTY WATER UTILITIES DEPT, #417808<br>PO BOX 24740<br>WEST PALM BEACH FL 33416 | | Accounts Payable | | | | $62.63 |
| PALM COAST OBSERVER, #685705<br>PO BOX 353850<br>PALM COAST FL 32135 | | Accounts Payable | | | | $1,500.00 |
| PALM HIGHLAND LLC, #444542<br>C/O MASTER REALTY<br>625 CHASE DR<br>TYLER TX 75701 | | Accounts Payable | | | | $4,125.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PALM SPRINGS ALARM, #471474<br>PO BOX 3294<br>PALM SPRINGS CA 92263 | | Accounts Payable | | | | $23.00 |
| PALM SPRINGS MILE ASSOC LTD, #6696<br>PO BOX 238<br>LAUREL NY 11948 | | Accounts Payable | | | | $5,823.48 |
| PALM SPRINGS MILE ASSOCIATES LTD COMP 2, #184129<br>PO BOX 59<br>LAUREL NY 11948 | | Accounts Payable | | | | $7,309.89 |
| PALMER 2109 S COLLEGE LLC, #560784<br>3711 JFK PARKWAY SUITE 340<br>FORT COLLINS CO 80525 | | Accounts Payable | | | | $20,811.59 |
| PALMER-PETERSVILLE ASSOCIATES LP, #240869<br>C/O NORTHSTAR CENTERS LLC<br>150 EAST 58TH ST STE 2001<br>NEW YORK NY 10155 | | Accounts Payable | | | | $24,139.80 |
| PALMETTO ELECTRIC COOPERATIVE INC, #657042<br>PO BOX 820<br>RIDGELAND SC 29936 | | Accounts Payable | | | | $493.00 |
| PALMETTO PARK RD ASSOCIATES LTD, #10068<br>C/O SOUTHER MANAGEMENT DEV LTD<br>PO BOX 11229<br>KNOXVILLE TN 37939 | | Accounts Payable | | | | $12,545.92 |
| PALMETTO UTILITIES INC, #288405<br>1713 SUITE A WOODCREEK FARMS RD<br>ELGIN SC 29045 | | Accounts Payable | | | | $43.20 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PALM-GATEWAY SC LLC, #640694<br>PO BOX 894827<br>LOS ANGELES CA 901894827 | | Accounts Payable | | | | $5,219.90 |
| PALO VERDE VALLEY TIMES INC, #691437<br>153 S BROADWAY<br>PO BOX 1159<br>BLYTHE CA 92225 | | Accounts Payable | | | | $183.06 |
| PALON REAL ESTATE DEVELOPMENT LLC, #491915<br>C/O ANTHONY & CO<br>PO BOX 10810<br>RALEIGH NC 27605 | | Accounts Payable | | | | $6,724.43 |
| PAN CAL PRINCETON PLAZA LLC, #3203<br>C/O PAN CAL<br>4125 BLACKFORD AVE., SUITE 200<br>SAN JOSE CA 95117 | | Accounts Payable | | | | $2,203.06 |
| PAN PACIFIC BEL AIR VILLAGE LLC, #607681<br>PO BOX 82565<br>DEPT CODE SCAE1440<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $5,024.42 |
| PANAMA CITY UTILITIES DEPT, #17945<br>PO BOX 2487<br>PANAMA CITY FL 32402 | | Accounts Payable | | | | $95.01 |
| PANASONIC CORPORATION OF NORTH AMERICA, #60409<br>4900 GEORGE MCVAY DRIVE SUITE B<br>DOOR 12<br>MCALLEN TX 78503 | | Accounts Payable | | | | $0.51 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PAN-CAL, #181649<br>4125 BLACKFORD AVE STE 200<br>SAN JOSE CA 95117 | | Accounts Payable | | | | $6,201.80 |
| PANDORA MEDIA INC, #692126<br>25601 NETWORK PLACE<br><br>CHICAGO IL 606731256 | | Accounts Payable | | | | $78,782.66 |
| PANIRY INVESTMENT CORP, #10452<br>19530 NE 23RD AVE<br>N MIAMI BEACH FL 33180 | | Accounts Payable | | | | $6,105.02 |
| PANOS PROPERTIES LLC II, #8253<br>6850 E GREENLAKE WAY N # 201<br>SEATTLE WA 98115 | | Accounts Payable | | | | $8,214.98 |
| PANOS PROPERTIES, #3359<br>6850 E GREEN LAKE WAY NORTH<br>SUITE 201<br>SEATTLE WA 98115 | | Accounts Payable | | | | $759.40 |
| PANTANO BROADWAY LLC, #164333<br>C/O MAS REAL ESTATE SERVICE INC<br>4750 N ORACLE RD #210<br>TUCSON AZ 85705 | | Accounts Payable | | | | $5,449.59 |
| PANTOPS SHOPPING CENTER I LLC, #348798<br>C/O GREAT EASTERN MGMT CO<br>PO BOX 5526 / 2619 HYDRAULIC RD<br>CHARLOTTESVILLE VA 22905 | | Accounts Payable | | | | $2,205.51 |
| PAOLI WEST ASSOCIATES, #189435<br>PO BOX 2170<br>PHILADELPHIA PA 19103 | | Accounts Payable | | | | $9,968.36 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PAPA JOES HOLDING CO LLC, #597073<br>ATTN DARENE NEWMAN PROP MNGR<br>6900 N ROCHESTER RD<br>ROCHESTER HILLS MI 48306 | | Accounts Payable | | | | $5,320.64 |
| PAPPAS PLAZA REALTY, #356679<br>PO BOX 1721<br>TARPON SPRINGS FL 34688 | | Accounts Payable | | | | $4,339.62 |
| PARACO GAS CO, #3490<br>Michael DeVoe - Executive Vice President of Operations<br>800 Westchester Avenue S604<br>Rye Brook NY 10573 | | Accounts Payable | | | | $339.56 |
| PARADISE IRRIGATION DIST, #17956<br>6332 CLARK ROAD<br>PARADISE CA 95969 | | Accounts Payable | | | | $25.20 |
| PARAGO INC, #684527<br>SHAWN THOMPSON<br>PO BOX 678341<br>DALLAS TX 75267 | | Accounts Payable | | | | $196,353.32 |
| PARAGOULD LIGHT WATER & CABLE, #424506<br>1901 JONES RD<br>PO BOX 9<br>PARAGOULD AR 72450 | | Accounts Payable | | | | $742.24 |
| PARAMUS PARK SHOPPING CENTER, #7936<br>SDS-12/2768<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2768 | | Accounts Payable | | | | $4,736.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PARANGA WONDER PROPERTY MGMT, LLC, #628622<br>21682 CLUB VILLA TERRACE<br>BOCA RATON FL 33433 | | Accounts Payable | | | | $5,234.64 |
| PARIS HENRY COUNTY PUBLIC UTILITY, #215776<br>DISTRICT NATURAL GAS<br>PO BOX 309<br>PARIS TN 38242 | | Accounts Payable | | | | $160.68 |
| PARIS NEWS, #677663<br>PO BOX 1078<br>PARIS TX 75460 | | Accounts Payable | | | | $1,391.07 |
| PARIS POST-INTELLIGENCER, #691018<br>PO BOX 310<br>PARIS TN 38242 | | Accounts Payable | | | | $366.00 |
| PARK CENTRAL CROSSING OUTLOT 2 LTD, #390719<br>C/O SDI REALTY<br>712 MAIN 29TH FLOOR<br>HOUSTON TX 77002 | | Accounts Payable | | | | $7,975.33 |
| PARK EAST LLC, #587830<br>220 WESTBURY AVENUE<br>PO BOX 348<br>CARLE PLACE NY 115141638 | | Accounts Payable | | | | $17,335.18 |
| PARK PLACE PARTNERSHIP, #9778<br>1 SPRING LAKE PT<br>JACKSON MS 39208 | | Accounts Payable | | | | $3,000.00 |
| PARK PLAZA PROPERTIES II LLC, #282063<br>541 CALEDONIA RD<br>DIX HILLS NY 11746 | | Accounts Payable | | | | $11,475.29 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PARK RIDGE DEPT. OF PUBLIC, #3214 UTILITIES 53 PARK AVE PARK RIDGE NJ 07656 | | Accounts Payable | | | | $2,397.72 |
| PARK RIDGE HYE PARTNERS, #6769 95 N ROUTE 17 SUITE 100 PARAMUS NJ 07652 | | Accounts Payable | | | | $14,386.00 |
| PARK TYSEN ASSOCIATES, #6785 C/O PAUL BREGMAN 255 EXECUTIVE DR STE 302 PLAINVIEW NY 11803 | | Accounts Payable | | | | $23,730.66 |
| PARK WATER COMPANY, #17934 Douglas Martinet, CFO 9750 Washburn Road Downey CA 90241 | | Accounts Payable | | | | $119.86 |
| PARKCHESTER PRESERVATION COMPANY LP, #583087 JANOFF & OLSHAN INC PO BOX 304 DEPT 5000 EMERSON NJ 07630 | | Accounts Payable | | | | $17,563.29 |
| PARKDALE MALL CMBS LLC, #593102 PO BOX 74942 CLEVELAND OH 441944942 | | Accounts Payable | | | | $7,924.18 |
| PARKER LANCERS SQUARE LLC, #81573 3460 W WALNUT ST STE 120 GARLAND TX 75042 | | Accounts Payable | | | | $877.79 |
| PARKERSBURG UTILITY BOARD, #77857 PO BOX 1629 PARKERSBURG WV 26102 | | Accounts Payable | | | | $17.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PARKLAND ASSOCIATES LLC, #599345<br>C/O COLLIERS INTERNATIONAL S CAROLINA INC<br>PO BOX 11610<br>COLUMBIA SC 29211-1610 | | Accounts Payable | | | | $4,919.28 |
| PARKLAND REALITY LLC, #512880<br>1202 SHORE BOULEVARD<br>BROOKLYN NY 11235 | | Accounts Payable | | | | $12,386.50 |
| PARKLANE INVESTMENT INC C/O CORINTH PROP, #9610<br>200 KNOX PLACE<br>4645 NORTH CENTRAL EXPRESSWAY<br>DALLAS TX 75205 | | Accounts Payable | | | | $4,895.57 |
| PARKS AT ARLINGTON LP, #9771<br>SDS-12-2881<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2881 | | Accounts Payable | | | | $11,979.75 |
| PARKSIDE SHOPPING CENTER LLLP, #6641<br>PO BOX 32591<br>BALTIMORE MD 21282 | | Accounts Payable | | | | $3,200.33 |
| PARKVILLE SHOPPING CENTER LLC, #593352<br>PO BOX 822146<br>PHILADELPHIA PA 191822146 | | Accounts Payable | | | | $8,229.62 |
| PARKVILLE SHOPPING CENTER, L.L.C., #2915<br>C/O REGENCY CENTERS CORPORATION, ATTN: PROPERTY MGMT<br>1919 GALLOWS ROAD, SUITE 1000<br>VIENNA VA 22182 | | Accounts Payable | | | | $3,001.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PARKWAY PLAZA LP, #73252<br>C/O CONIFER REALTY LLC<br>183 E MAIN ST 6TH FL<br>ROCHESTER NY 14604 | | Accounts Payable | | | | $5,506.37 |
| PARKWAY VILLAGE, #620820<br>PO BOX 25315<br>CHATTANOOGA TN 37422 | | Accounts Payable | | | | $2,952.00 |
| PARMATOWN STATION LLC, #647428<br>LOCKBOX #62874<br>62874 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0628 | | Accounts Payable | | | | $12,540.00 |
| PARSONS VILLAGE STATION LLC, #76864<br>PO BOX 644593<br>PITTSBURGH PA 15264-4593 | | Accounts Payable | | | | $6,840.02 |
| PARTNERS 2004 LLC & LKD PRTNRS 2004 LLC, #323344<br>C/O DEVON MANAGEMENT COMPANY<br>417 FIFTH AVENUE 4TH FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $39,336.43 |
| PARTS PEOPLE.COM INC, #349699<br>2929 LONGHORN BLVD SUITE 101<br>AUSTIN TX 78758 | | Accounts Payable | | | | $453.79 |
| PASADENA HASTINGS CENTER, #160344<br>PO BOX 1209<br>CARPINTERIA CA 93014 | | Accounts Payable | | | | $13,337.24 |
| PASCAGOULA UTILITIES, #17965<br>PO BOX 908<br>PASCAGOULA MS 39568 | | Accounts Payable | | | | $69.04 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PAT DESANTIS, #494908<br>DPI GROUP LLC<br>PO BOX 3377<br>FRESNO CA 93650 | | Accounts Payable | | | | $3,478.22 |
| PAT KILLEEN, #8349<br>C/O NORTHSTAR MGMT INC<br>7108 N FRESNO ST STE 370<br>FRESNO CA 93720 | | Accounts Payable | | | | $8,558.36 |
| PATEL MANAGEMENT INC, #241004<br>3730 W DEVON AVE<br>LINCOLNWOOD IL 60712 | | Accounts Payable | | | | $8,175.00 |
| Patel, Haresh A<br> Commission on Human Rights & Opportunities<br>55 West Main St.<br>2nd Floor<br>Suite 210<br>Waterbury CT 06702 | | Potential Litigation Claim | X | X | X | Unknown |
| Patricia A Reinbold, #7943<br>412 Cleveland Avenue<br>Wilmington DE 19804 | | Accounts Payable | | | | $3,402.00 |
| PATRICIA C MICHELS, #688727<br>151 S RUSCH RD<br>TRAVERSE CITY MI 49696 | | Accounts Payable | | | | $15,191.96 |
| PATRICK LEUNG, #6316<br>AND ESTER LEUNG<br>900 KEARNY ST STE 618<br>SAN FRANCISCO CA 94133 | | Accounts Payable | | | | $33,313.47 |
| PATTERSON PROPERTIES INC, #8626<br>PO BOX 25407<br>TEMPE AZ 85285 | | Accounts Payable | | | | $5,949.96 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PAUL F BRIGMAN IRREVOCABLE TRUST, #7488<br>ATTN SYBILL BRIGMAN JONES<br>88 GRACELYN RD<br>ASHEVILLE NC 28804 | | Accounts Payable | | | | $4,875.00 |
| PAUL GREEN, #6747<br>JP PROP N CAROLINA INC/SUSAN BELL<br>135 PARKSIDE CLOSE<br>ALPHARETTA GA 30022 | | Accounts Payable | | | | $4,975.00 |
| PAUL HENDIFAR & SHAHNAZ HENDIFAR, #454275<br>ATTN SEAN HANDIFAR<br>PO BOX 4629<br>PALOS VERDES CA 90274 | | Accounts Payable | | | | $6,114.20 |
| Paul Willis, #2859<br>4525 Rector Avenue<br>Fort Worth TX 76133 | | Accounts Payable | | | | $450.71 |
| Paula, Karina<br> Equal Employment Opportunity Commission<br>Miami District Office<br>Miami Tower<br>100 S E 2nd St.<br>Miami FL 33131 | | Potential Litigation Claim | X | X | X | Unknown |
| PAYMENT PROCESSING CENTER, #407210<br>PO BOX 1595<br>JACKSON MS 39215 | | Accounts Payable | | | | $554.35 |
| PBC WATER UTILITIES DEPT., #17972<br>PO BOX 24740<br>WEST PALM BCH FL 33416 | | Accounts Payable | | | | $61.28 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PCD OF BAINBRIDGE LLC, #372765<br>2743 PERIMETER PARKWAY<br>BUILDING 100 STE 370<br>AUGUSTA GA 30909 | | Accounts Payable | | | | $7,020.00 |
| PCDF PORTFOLIO LLC, #674719<br>C/O PROPERTY COMMERCE MGMT CO<br>8555 WESTHEIMER RD STE 100<br>HOUSTON TX 77063 | | Accounts Payable | | | | $5,499.33 |
| PCDF PORTFOLIO LLC, #681550<br>C/O PROPERTY COMMERCE MGMT CO<br>8555 WESTHEIMER RD STE 100<br>HOUSTON TX 77063 | | Accounts Payable | | | | $3,621.19 |
| PCF WAYNESVILLE LLC, #385487<br>DIVARIS PROPERTY MANAGEMENT CORP<br>ONE COLUMBUS CENTER SUITE 700<br>VIRGINIA BEACH VA 23462-6760 | | Accounts Payable | | | | $3,747.39 |
| PCK DEVELOPMENT COMPANY LLC, #94011<br>PO BOX 823602<br>PHILADELPHIA PA 191823602 | | Accounts Payable | | | | $15,446.31 |
| PCK LIMITED PARTNERSHIP, #7271<br>PO BOX 220<br>SHREWSBURY MA 01545 | | Accounts Payable | | | | $5,171.43 |
| PDC-EASTRIDGE MALL LLC, #657281<br>SDS-12-2336 EASTRIDGE MALL<br>PO BOX 86<br>MINNEAPOLIS MN 55486-0086 | | Accounts Payable | | | | $3,744.46 |
| PDCM ASSOC SE Y SCOTIABANK DE PR, #185871<br>PO BOX 362649<br>SAN JUAN PR 009362649 | | Accounts Payable | | | | $6,761.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PDQ ISRAEL FAMILY NORTHTOWNE LLC, #640689<br>C/O THE REICHLE KLEIN GROUP<br>ONE SEAGATE 26TH FLOOR<br>TOLEDO OH 43604 | | Accounts Payable | | | | $7,294.82 |
| PEA RIDGE PUBLIC SERVICE DISTRICT, #649644<br>PO BOX 86<br>BARBOURSVILLE WV 25504 | | Accounts Payable | | | | $21.67 |
| PEABODY MUNICIPAL LIGHT PLANT, #141688<br>PO BOX 3648<br>PEABODY MA 01961 | | Accounts Payable | | | | $437.12 |
| PEACE RIVER ELECTRIC COOP, #226668<br>PO BOX 1310<br>WAUCHULA FL 33873 | | Accounts Payable | | | | $810.64 |
| PEACH BLOSSOMS LLC, #682136<br>C/O METRO REALTY<br>2302 N CENTRAL AVE STE 12<br>PHOENIX AZ 85004 | | Accounts Payable | | | | $4,932.26 |
| PEACHTREE CORNERS MARKETPLACE LLC, #691926<br>C/O JBL ASSET MGMT LLC<br>766 RIVERSIDE DR<br>CORAL SPRINGS FL 33071 | | Accounts Payable | | | | $4,916.58 |
| PEACHTREE MALL LLC, #282054<br>SDS-12-2330<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $6,798.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PEACHTREE MALL LLC, #9609<br>C/O GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE<br>CHICAGO IL 60606 | | Accounts Payable | | | | $1,818.21 |
| PEAR ORCHARD ASSOC 0201-0008, #6807<br>C/O R LEONARD GARRISON<br>1050 NORTHGATE DR STE 285<br>SAN RAFAEL CA 94903 | | Accounts Payable | | | | $4,272.23 |
| PEAR ORCHARD ASSOCIATES LLC, #3258<br>C/O GARRISON PACIFIC PROPERTIES<br>1050 NORTHGATE DRIVE, SUITE 285<br>SAN RAFAEL CA 94903 | | Accounts Payable | | | | $612.31 |
| PEARL RIVER VALLEY EPA, #510950<br>PO BOX 1217<br>COLUMBIA MS 39429 | | Accounts Payable | | | | $343.00 |
| PEARL STREET PARTNERS LLC, #450164<br>76 PEARL STREET SUITE 202<br>ESSEX JUNCTION VT 05452 | | Accounts Payable | | | | $4,190.50 |
| PEARLRIDGE CENTER ASSOCIATION, #409929<br>PO BOX 31000<br>HONOLULU HI 96849 | | Accounts Payable | | | | $951.31 |
| PEDAS TENLEY LLC, #569339<br>4018 BRANDYWINE ST NW<br>WASHINGTON DC 20016 | | Accounts Payable | | | | $8,208.34 |
| PEDEMONTE PROPERTIES INC, #595831<br>7520 N PALM AVE #104<br>FRESNO CA 93711 | | Accounts Payable | | | | $6,402.78 |
| PELHAM 2190 MANAGEMENT LLC, #447719<br>1412  BROADWAY 3RD FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $14,117.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PELHAM REALTY GROUP LLC, #471604<br>PO BOX 97<br>WESTON MA 02493 | | Accounts Payable | | | | $5,845.41 |
| PELICAN GROUP INC, #272545<br>SAN JOSE PLAZA SHOPPING CENTER<br>PO BOX 160403<br>MOBILE AL 36616 | | Accounts Payable | | | | $5,011.66 |
| PEMBERTON TOWNSHIP WATER DEPT, #240368<br>500 PEMBERTON-BROWN MILLS RD<br>PEMBERTON NJ 08068 | | Accounts Payable | | | | $39.00 |
| PEMBROKE LAKES MALL LTD, #290821<br>SDS 12-3094<br>PO BOX 86<br>MINNEAPOLIS MN 554863094 | | Accounts Payable | | | | $14,328.46 |
| PEMBROKE SQUARE ASSOCIATES, #276614<br>C/O PEMBROKE COMMERCIAL REALTY<br>4460 CORPORATION LANE SUITE 300<br>VIRGINIA BEACH VA 23462 | | Accounts Payable | | | | $3,333.34 |
| PENFIELD TK OWNER LLC, #690917<br>415 PARK AVENUE<br>ROCHESTER NY 14607 | | Accounts Payable | | | | $9,442.02 |
| PENGOULD LLC, #523202<br>C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE AL 36068 | | Accounts Payable | | | | $4,358.32 |
| PENINSULA CLARION, #686993<br>PO BOX 3009<br>KENAI AK 99611 | | Accounts Payable | | | | $228.96 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PENN STATION IMPROVEMENTS LLC, #664185<br>BLDG 090-003833<br>C/O DLC MNGT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $3,648.28 |
| PENNICHUCK WATER WORKS INC, #17944<br>25 MANCHESTER STREET<br>PO BOX 1947<br>MERRIMACK NH 03054 | | Accounts Payable | | | | $23.80 |
| PENNSYLVANIA AMERICAN WATER CO, #77651<br>PO BOX 371326<br>PITTSBURGH PA 15250 | | Accounts Payable | | | | $586.34 |
| PENNSYLVANIA ELECTRIC COMPANY, #26851<br>PO BOX 391<br>ALLENHURST NJ 07711 | | Accounts Payable | | | | $714.76 |
| PENNSYLVANIA POWER COMPANY, #3196<br>PO BOX 3687<br>AKRON OH 44309 | | Accounts Payable | | | | $339.72 |
| PENTELEDATA LP I, #328442<br>ATTN PAYMENT PROCESSING CENTER<br>PO BOX 401<br>PALMERTON PA 18071 | | Accounts Payable | | | | $569.82 |
| PEOPLES GAS, #3478<br>200 E RANDOLPH ST STE 2200<br>CHICAGO IL 60601-6433 | | Accounts Payable | | | | $7,506.39 |
| PEOPLES NATURAL GAS, #164094<br>Andrew Weisner - Legal Specialist<br>375 North Shore Drive<br>Suite 600<br>Pittsburgh PA 15212 | | Accounts Payable | | | | $2,167.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PEOPLES PLAZA MERCHANTS ASSN, #11845<br>2750 WRANGLE HILL RD<br>BEAR DE 19701 | | Accounts Payable | | | | $333.34 |
| PEOPLES TWP, #3518<br>205 N MAIN ST<br>BUTLER PA 16001 | | Accounts Payable | | | | $637.91 |
| PEOPLES WATER SERVICE CO., #17929<br>PO BOX 70<br>BASTROP LA 71221 | | Accounts Payable | | | | $68.26 |
| PERE MARQUETTE CHARTER TWNSHP, #17940<br>WATER & SEWER DEPT.<br>1699 S PERE MARQUETTE HWY<br>LUDINGTON MI 49431 | | Accounts Payable | | | | $62.85 |
| PERIMETER INVESTMENTS INC, #577285<br>C/O COASTAL STATES REALTY INC<br>246 2ND STREET NORTH<br>SAFETY HARBOR FL 34695 | | Accounts Payable | | | | $5,017.30 |
| PERIMETER MALL LLC, #688270<br>PO BOX 860381<br>MINNEAPOLIS MN 554860381 | | Accounts Payable | | | | $19,901.01 |
| PERINTON SQUARE MALL MERCHANTS ASSOCIATI, #91675<br>ATTN MATT RANALDI<br>6720 PITTSFORD PALMYRA RD<br>FAIRPORT NY 14450 | | Accounts Payable | | | | $21.67 |
| PERL INVESTMENTS LLC, #83133<br>THE JORDON CO<br>2540 GLENDA LN STE 126<br>DALLAS TX 75229 | | Accounts Payable | | | | $3,362.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PERMELYNN OF BRIDGEHAMPTON 360 LLC, #668571<br>DEPT CODE SNYB0360A<br>PO BOX 6203<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $9,054.97 |
| PERMELYNN OF WESTCHESTER INC, #166673<br>DEPT CODE SWVC0330/LRADISHOO<br>PO BOX 6203<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $3,477.49 |
| Permveer Bhamipuri, #607532<br>416 Sw 155th St<br>Apt 7<br>Burien WA 98166 | | Accounts Payable | | | | $2,625.00 |
| PERU GKD PARTNERS LLC, #405908<br>PO BOX 809301<br>CHICAGO IL 60680 | | Accounts Payable | | | | $11,411.24 |
| PETCO ANIMAL SUPPLIES STORE INC, #495928<br>P O BOX 760009<br>SAN ANTONIO TX 782450009 | | Accounts Payable | | | | $5,375.00 |
| PETER BOLLINGER INVEST CO, #10153<br>C/O INTER-CAL REAL ESTATE CORP<br>540 FULTON AVE<br>SACRAMENTO CA 95825 | | Accounts Payable | | | | $16,487.22 |
| Peter Granath, #609146<br>440 Foch Blvd<br>Mineola NY 11501 | | Accounts Payable | | | | $50.00 |
| PETER P BOLLINGER INVEST CO, #8579<br>C/O INTER-CAL REAL ESTATE CORP<br>540 FULTON AVE<br>SACRAMENTO CA 95825 | | Accounts Payable | | | | $7,780.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PETER PIPER PLAZA, #109989<br>1136 W BASELINE RD<br>MESA AZ 85210 | | Accounts Payable | | | | $5,672.02 |
| Peter Turner, #453852<br>508 Riverglen Drive<br>Concord NC 28027 | | Accounts Payable | | | | $690.01 |
| Petropoulos, William<br>Shegerian & Associates<br>225 Arizona Ave.<br>Suite 400<br>Santa Monica California 90401 | | Potential Litigation Claim | X | X | X | Unknown |
| PFP COLUMBUS II LLC, #654811<br>L-3581<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $1,340.49 |
| PHENIX PARTNERSHIP LP, #543178<br>C/O SELIG ENTERPRISES<br>1100 SPRING STREET NW SUITE 550<br>ATLANTA GA 30309-2848 | | Accounts Payable | | | | $3,862.19 |
| PHIL G RUFFIN, #6848<br>PO BOX 17087<br>WICHITA KS 67217 | | Accounts Payable | | | | $516.68 |
| PHILADELPHIA MEDIA NETWORK (NWSPRS) LLC, #678696<br>DBA INTERSTATE GENERAL MEDIA<br>PO BOX 822063<br>PHILADELPHIA PA 19182-2063 | | Accounts Payable | | | | $25,310.03 |
| PHILLIPS COUNTY NEWS, #690045<br>220 CENTRAL AVENUE<br>PO BOX 850<br>MALTA MT 59538 | | Accounts Payable | | | | $181.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PHILLIPSBURG MALL LLC, #652439<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $5,000.00 |
| PHIPPS ORCHARD COLORADO LLC, #652721<br>1515 ARAPAHOE STREET T-1<br>SUITE 115<br>DENVER CO 80202 | | Accounts Payable | | | | $6,965.00 |
| PHOENIX REALTY MANAGEMENT LLC, #321187<br>464 HERITAGE ROAD SUITE F<br>SOUTHBURY CT 06488 | | Accounts Payable | | | | $4,243.81 |
| PHOENIXVILLE TOWN CENTER LP, #176730<br>C/O 422 REALTY LP<br>1055 WESTLAKES DR STE 170<br>BERWYN PA 19312 | | Accounts Payable | | | | $9,809.08 |
| PICAYUNE ITEM, #691438<br>PO BOX 580<br>PICAYUNE MS 39466 | | Accounts Payable | | | | $182.51 |
| PICO WATER DISTRICT, #294343<br>PO BOX 758<br>PICO RIVERA CA 90660 | | Accounts Payable | | | | $20.15 |
| PIEDMONT ASSOCIATES LLC, #7761<br>C/O P F PASBJERG DEV CO<br>PO BOX 384<br>SHORT HILLS NJ 07078 | | Accounts Payable | | | | $4,032.40 |
| PIEDMONT ELECTRIC MEMBERSHIP CORPORATION, #539791<br>PO DRAWER 1469<br>HILLSBOROUGH NC 27278 | | Accounts Payable | | | | $309.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PIEDMONT NATURAL GAS, #3479<br>PO BOX 33068<br>CHARLOTTE NC 28233 | | Accounts Payable | | | | $4,634.62 |
| PIERCE BUILDING ASSOCIATES, #89788<br>C/O CAPITOL PROPERTIES MGMT INC<br>31 ST JAMES AVE STE 270<br>BOSTON MA 02116 | | Accounts Payable | | | | $8,626.68 |
| PIERCE PARTNERS GP, #663332<br>C/O BERTI SPECHLER SARMIENTO MCKAY & CO LLP<br>1933 CLIFF DR STE 26<br>SANTA BARBARA CA 93109 | | Accounts Payable | | | | $520.00 |
| PIERRE BOSSIER MALL LLC, #688728<br>SDS-12-1591<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1591 | | Accounts Payable | | | | $6,941.41 |
| PIETKA INVESTMENTS LLC, #526423<br>KIERSEY & MCMILLAN INC/DAVID KIERSEY<br>PO BOX 1696<br>BEAVERTON OR 97075 | | Accounts Payable | | | | $6,331.66 |
| PIKE PLAZA SHPG CTR LLC, #618154<br>2851 LAKEWOOD VLG DR<br>NORTH LITTLE ROCK AR 721168032 | | Accounts Payable | | | | $2,531.26 |
| PIKEN-ENCINO LTD, #8373<br>PIKEN COMPANY<br>12725 VENTURA BLVD STE A<br>STUDIO CITY CA 91604 | | Accounts Payable | | | | $20,032.68 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PIKESVILLE LEASEHOLD LLC, #516666<br>C/O FEDDER MANAGEMENT CORP<br>10096 RED RUN BLVD SUITE 300<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $781.58 |
| PILCHERS PROPERTY LP, #86885<br>C/O OXFORD COMMERCIAL MGMT GROUP<br>7001 PRESTON RD STE 200 LB 18<br>DALLAS TX 75205 | | Accounts Payable | | | | $2,739.81 |
| PILGRIM PLAZA LLC, #651850<br>THE BLENDEN GROUP<br>374 MILLBURN AVE STE 205 E<br>MILLBURN NJ 07041 | | Accounts Payable | | | | $5,854.16 |
| PILOT MEDIA, #676113<br>PO BOX 826526<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $49,981.72 |
| PILOT NEWS, #684540<br>PO BOX 220<br>PLYMOUTH IN 46563 | | Accounts Payable | | | | $92.40 |
| PILOT PUBLISHING INC, #686765<br>PO BOX 930<br>PETERSBURG AK 99833 | | Accounts Payable | | | | $275.60 |
| PINE BLUFF CABLE TV, #327611<br>715 POPLAR AVENUE<br>PINE BLUFF AR 71601 | | Accounts Payable | | | | $114.40 |
| PINE BLUFF COMMERCIAL, #676188<br>PO BOX 1300<br>LAS VEGAS NV 89125 | | Accounts Payable | | | | $661.25 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PINE GROVE PLAZA ASSOCIATES LLC, #277581<br>C/O BRENTWAY MANAGEMENT LLC<br>44 S BAYLESS AVE STE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $6,827.33 |
| PINECREST LLC, #351746<br>C/O PINECREST LLC<br>105 E DELAGURRA ST STE 3<br>SANTA BARBARA CA 93101 | | Accounts Payable | | | | $1,132.12 |
| PINEGROVE LLC, #106942<br>323 S RIVER RUN RD STE 1<br>FLAGSTAFF AZ 86001 | | Accounts Payable | | | | $4,882.60 |
| PINEHEAD LLC, #110408<br>C/O NEW REALTY ADVISORS<br>PO BOX 22074<br>LOUISVILLE KY 40252 | | Accounts Payable | | | | $1,875.00 |
| PINEWOOD PALM BCH RETAIL LLC 124610, #559504<br>PROPERTY: 124610<br>PO BOX 310300<br>DES MOINES IA 50331-0300 | | Accounts Payable | | | | $9,807.80 |
| PINNACLE PARK PARTNERS LP, #373049<br>CAPITAL REAL ESTATE MGT INC<br>815 J STREET #202<br>SAN DIEGO CA 92101 | | Accounts Payable | | | | $1,248.72 |
| PINTZUK BROWN REALTY GROUP INC, #317632<br>491 OLD YORK RD STE 200<br>JENKINTOWN PA 19046 | | Accounts Payable | | | | $4,639.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PIONEER LLC AND PROSPECT LLC, #311646<br>PIONEER LLC<br>7625 N UNIVERSITY STREET STE C<br>PEORIA IL 61614 | | Accounts Payable | | | | $15,380.15 |
| PIONEER LLC AND PROSPECT LLC, #433225<br>D/B/A RIVERCREST CENTER<br>7625 UNIVERSITY AVE SUITE C<br>PEORIA IL 61614 | | Accounts Payable | | | | $8,083.34 |
| PIONEER PRINTING CO INC, #687775<br>DBA KETCHIKAN DAILY NEWS<br>501 DOCK ST<br>PO BOX 7900<br>KETCHIKAN AK 99901 | | Accounts Payable | | | | $746.77 |
| PITNEY BOWES GLOBAL FINANCIAL SERV LLC, #444319<br>FIRST EXPRESS REMITTANCE PROCESSING<br>5101 INTERCHANGE WAY<br>LOUISVILLE KY 40229 | | Accounts Payable | | | | $13,263.17 |
| PITNEY BOWES, #61205<br>ATTN LINDA CARR<br>5301 ROBIN HOOD RD<br>NORFOLK VA 23513 | | Accounts Payable | | | | $3,847.71 |
| PITROCK REALTY CORP, #307879<br>C/O ZENITH MANAGEMENT LLC<br>591 STEWART AVE STE 100<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $19,298.22 |
| PITTSBURGH POST-GAZETTE, #676524<br>ATTN CREDIT DEPT<br>PO BOX 566<br>PITTSBURGH PA 15230-0566 | | Accounts Payable | | | | $25,907.80 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PITTSBURGH PROPERTIES LTD, #106276<br>PO BOX 3830<br>PITTSBURGH PA 15230-3830 | | Accounts Payable | | | | $5,940.83 |
| PITTSFORD PLAZA SPE LLC, #615106<br>PO BOX 8000 DEPT 984<br>BUFFALO NY 14267 | | Accounts Payable | | | | $6,139.31 |
| PIZZAZZ CENTER I LLC, #463227<br>C/O CHERRY PROPERTIES<br>PO BOX 481<br>GROVER MO 63040 | | Accounts Payable | | | | $4,600.00 |
| PK 1 FASHION FAIRE PLACE LP, #608605<br>PO BOX 82565<br>DEPT CODE: SCAS1455<br>GOLETA CA 931182565 | | Accounts Payable | | | | $7,350.81 |
| PK I CABLE PARK LP, #681553<br>SCAS1443B-LRADISH00<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $3,254.37 |
| PK I CHEYENNE COMMONS LLC, #3174<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $24,005.18 |
| PK I CHEYENNE COMMONS LLC, #622251<br>DEPT CODE SNVL1501B<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $4,132.77 |
| PK I CHINO TOWN SQUARE LP, #605931<br>P O BOX 82565<br>DEPT CODE SCAC1405/<br>GOLETA CA 931182565 | | Accounts Payable | | | | $3,740.26 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PK I DEL NORTE PLAZA LP, #3474<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $5,097.07 |
| PK I PLAZA 580 SC LP, #607683<br>PO BOX 82565<br>DEPT CODE SCAL1473<br>GOLETA CA 931182565 | | Accounts Payable | | | | $2,122.52 |
| PK1 LAKEWOOD SC LP, #447944<br>3333 NEW HYDE PARK ROAD STE 100<br>PO BOX 5020<br>NEW HYDE PARK NY 110420020 | | Accounts Payable | | | | $3,353.50 |
| PK1 PLAZA 580 SC LP, #3299<br>C/O KIMCO REALTY, ATTN.:  BRIAN CAMMAYO<br>1631-B S. MELROSE DRIVE<br>VISTA CA 92081 | | Accounts Payable | | | | $330.65 |
| PL CHERRYDALE POINT LLC, #356680<br>C/O KIMCO REALTY CORP<br>P O BOX 6203<br>DEPT CODE:SSCG1147A<br>HICKSVILLE NY 132744380 | | Accounts Payable | | | | $4,794.23 |
| PL SIGNAL HILL LP, #605247<br>P O BOX 82565<br>DEPT CODE SCAS1158B<br>GOLETA CA 931182565 | | Accounts Payable | | | | $4,654.94 |
| PLACENTIA VILLAGE PLAZA LLC, #235550<br>PACIFIC COAST MNGMT GROUP INC<br>567 SAN NICOLAS DRIVE SUITE #220<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $11,994.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PLAINFIELD 09 A LLC, #540823<br>C/O TOM STOLTING & ASSOC LLC<br>5690 DTC BOULEVARD #515<br>GREENWOOD VILLAGE CO 80111 | | Accounts Payable | | | | $3,971.67 |
| PLAINFIELD PARKADE INC, #7235<br>PO BOX 1270<br>149 COLONIAL RD<br>MANCHESTER CT 06045 | | Accounts Payable | | | | $5,600.24 |
| PLAINVIEW WATER DIST, #17950<br>10 MANETTO HILL RD<br>PLAINVIEW NY 11803 | | Accounts Payable | | | | $7.50 |
| PLANITRETAIL LLC, #672842<br>PO BOX 363<br>GRANBY CT 06035 | | Accounts Payable | | | | $71,912.00 |
| PLANTATION POLICE DEPT, #410228<br>RECORDS DIVISION<br>451 NW 70TH TER<br>PLANTATION FL 33317 | | Accounts Payable | | | | $10.00 |
| PLAQUEMINE POST SOUTH, #685405<br>PO BOX 589<br>PLAQUEMINE LA 70765 | | Accounts Payable | | | | $157.68 |
| PLATTCON LLC, #541542<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $6,940.37 |
| PLATTEVILLE JOURNAL, #686342<br>PO BOX 266<br>25 E MAIN ST<br>PLATTEVILLE WI 53818 | | Accounts Payable | | | | $205.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PLAW INVESTMENTS LP, #316068<br>212 MILLWOOD DR<br>COLLEYVILLE TX 76034 | | Accounts Payable | | | | $4,297.12 |
| PLAZA 23 ASSOC JOINT VENTURE, #6698<br>C/O HEKEMIAN & CO INC<br>505 MAIN ST 4TH FL<br>HACKENSACK NJ 07601 | | Accounts Payable | | | | $5,310.62 |
| PLAZA AT PEARLAND VILLAGE LTD, #562715<br>C/O PROPERTY COMMERCE<br>8555 WESTHEIMER ROAD STE 100<br>HOUSTON TX 77063 | | Accounts Payable | | | | $6,559.33 |
| PLAZA CAMINO REAL, #8092<br>PO BOX 54733<br>LOS ANGELES CA 90074-4733 | | Accounts Payable | | | | $8,444.57 |
| PLAZA CAROLINA MALL LP, #318700<br>C/O SIMON MANAGEMENT LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | | Accounts Payable | | | | $17,489.94 |
| PLAZA DEL CARIBE SE, #6816<br>ACCOUNTING DEPARTMENT<br>PO BOX 363268<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $24,761.75 |
| PLAZA ENCANTADA INC, #561857<br>URB COLLEGEVILLE<br>2004 ABERDEEN STREET<br>GUAYNABO PR 00969 | | Accounts Payable | | | | $9,078.49 |
| PLAZA JUANA DIAZ INC, #10394<br>URB  COLLEGEVILLE<br>2004  CALLE ABERDEEN<br>GUAYNABO PR 00969 | | Accounts Payable | | | | $8,122.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PLAZA LAS AMERICAS INC, #6817<br>PO BOX 363268<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $48,261.92 |
| PLAZA NORTH SHOPPING CENTER, #460075<br>C/O FINKLE ROSS & ROST<br>600 OLD COUNTRY ROAD SUITE 435<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $1,418.58 |
| PLAZA ON MANHATTAN ASSOC LLC, #620822<br>PO BOX 113130<br>METAIRIE LA 70011-3130 | | Accounts Payable | | | | $12,046.44 |
| PLAZA PRADOS DEL SUR INC, #571846<br>FABREGAS RIVERA & ASSOC<br>2004 ABERDEEN ST URB COLLEGEVILLE<br>GUAYNABO PR 00969 | | Accounts Payable | | | | $8,518.89 |
| PLEASANT VALLEY SHOPPING CENTER LTD, #356465<br>30050 CHAGRIN BLVD # 360<br>PEPPER PIKE OH 44124 | | Accounts Payable | | | | $3,100.79 |
| PLENTINO REALTY LTD, #189748<br>C/O ZENITH MANAGEMENT LLC<br>591 STEWART AVE STE 100<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $52,268.69 |
| PLENTINO REALTY, LTD., #2849<br>C/O ZENITH MANAGEMENT, LLC<br>940 THIRD AVENUE<br>NEW YORK NY 10022 | | Accounts Payable | | | | $507.71 |
| PLP COTTONWOOD LLC, #487747<br>C/O SAF INVESTMENTS<br>PO BOX 6166<br>SCOTTSDALE AZ 85261 | | Accounts Payable | | | | $4,699.04 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PLP PV LLC, #688288<br>C/O SAF INVESTMENTS<br>PO BOX 6166<br>SCOTTSDALE AZ 85261 | | Accounts Payable | | | | $3,191.76 |
| PLS HOLDINGS LLC, #655241<br>C/O PHILIP HERSHKOWITZ<br>27 NORTH PARK AVE<br>ROCKVILLE CENTRE NY 11570 | | Accounts Payable | | | | $11,092.65 |
| PLUMBING WORKS OF HOUSTON LLC, #618335<br>6615 FLINTLOCK<br>HOUSTON TX 77040 | | Accounts Payable | | | | $1,402.08 |
| PMI NEWCO LLC, #308089<br>DEPARTMENT 35<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,319.57 |
| PMK FAMILY LLC, #671276<br>531 BAYVIEW DR<br>TOMS RIVER NJ 08753 | | Accounts Payable | | | | $20,090.79 |
| PMPC LLC, #7896<br>C/O HOMKOR INC<br>612 GARFIELD AVE<br>KANSAS CITY MO 64124 | | Accounts Payable | | | | $6,353.54 |
| PNM, #3475<br>5TH & SILVER AVE SW<br>ALBUQUERQUE NM 87158 | | Accounts Payable | | | | $6,110.75 |
| POCONO RETAIL ASSOCIATES LLC, #189091<br>C/O RIVERVIEW MANAGEMENT CO<br>1765 MERRIMAN RD<br>AKRON OH 44313 | | Accounts Payable | | | | $9,383.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| POET ENTERPRISES III LLC, #676860<br>5714 KENNETT PIKE<br>WILMINGTON DE 19807-1331 | | Accounts Payable | | | | $9,941.34 |
| POINT PLAZA LLC, #648285<br>PO BOX 3797<br>BOSTON MA 02241-3797 | | Accounts Payable | | | | $5,354.36 |
| POINTS EAST ENTERPRISES LTD, #102339<br>C/O SEQUOIA REALTY CORP<br>7464 MENTOR AVE SUITE 205<br>MENTOR OH 44060 | | Accounts Payable | | | | $5,926.16 |
| POLAND SPRING, #49908<br>PROCESSING CENTER<br>PO BOX 52271<br>PHOENIX AZ 85072 | | Accounts Payable | | | | $99.28 |
| POLAR COOLING LLC, #658544<br>2734 EAST 14TH STREET<br>YUMA AZ 85365 | | Accounts Payable | | | | $499.41 |
| POLIZZOTTO REALTY 1, #73859<br>6911 18TH AVE<br>BROOKLYN NY 11204 | | Accounts Payable | | | | $50,202.12 |
| POLK COUNTY DEMOCRAT, #691439<br>PO BOX 919431<br>ORLANDO FL 32891-9431 | | Accounts Payable | | | | $315.00 |
| POLK JACKSON BUILDING, #480538<br>C/O MARTIN HARBAND/CHAUVEL GLATT LLP<br>66 BOVET ROAD SUITE 280<br>SAN MATEO CA 94402-3127 | | Accounts Payable | | | | $5,031.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| POM-COLLEGE STATION LLC, #689109<br>POST OAK MALL CBL 0043<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $8,108.54 |
| POMONA RIO PROPERTY LLC, #291253<br>PO BOX 1267<br>SUNSET BEACH CA 90742 | | Accounts Payable | | | | $3,895.83 |
| PONCA CITY UTILITY, #202129<br>PO BOX 1450<br>PONCA CITY OK 74602 | | Accounts Payable | | | | $427.61 |
| PORT ANGELES PLAZA ASSOC, #6819<br>2005 8TH AVE<br>SEATTLE WA 98121 | | Accounts Payable | | | | $3,120.82 |
| PORT AUTHORITY OF NEW YORK & NEW JERSEY, #7992<br>PO BOX 95000<br>PHILADELPHIA PA 191951517 | | Accounts Payable | | | | $54,892.84 |
| PORT CHARLOTTE MALL LLC, #587757<br>PO BOX 406373<br>ATLANTA GA 303846373 | | Accounts Payable | | | | $5,019.94 |
| PORT JACKSON MEDIA LLC, #691192<br>1 VENNER ROAD<br>AMSTERDAM NY 12010 | | Accounts Payable | | | | $413.00 |
| PORT RICHMOND LLC I, #217761<br>C/O CEDAR SHOPPING CENTERS INC<br>44 S BAYLES AVE STE 304<br>PORT WASHINGTON NY 11050 | | Accounts Payable | | | | $9,428.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PORTAIRS PARTNERS LP, #569343<br>FBO RBS ACCT #4126132471<br>PO BOX 203854<br>DALLAS TX 75320-3854 | | Accounts Payable | | | | $2,461.10 |
| Porter County Investors, LLC<br>c/o Hand Law Group PC<br>1000 Eagle Ridge Drive<br>Suite F<br>Schererville Texas 46375 | | Potential Litigation Claim | X | X | X | Unknown |
| PORTER SQUARE LLC, #319421<br>C/O GRAVESTAR INC<br>160 SECOND ST<br>CAMBRIDGE MA 02142 | | Accounts Payable | | | | $15,943.00 |
| PORTERVILLE RECORDER, #691440<br>BUSINESS OFFICE<br>PO BOX 151<br>PORTERVILLE CA 93258 | | Accounts Payable | | | | $262.50 |
| PORTERWOOD SHOPPING CENTER LP, #402510<br>C/O GRUBB & ELLIS MGMT SERVICES INC<br>PO BOX 841293<br>DALLAS TX 752841293 | | Accounts Payable | | | | $2,837.25 |
| PORTFOLIO RECOVERY ASSOCIATES LLC, #688627<br>C/O GUGLIELMO & ASSOCIATES PLLC<br>3040 N CAMPBELL AVE STE 100<br>TUCSON AZ 85719 | | Accounts Payable | | | | $54.38 |
| PORTLAND WATER DISTRICT, #17947<br>PO BOX 6800<br>LEWISTON ME 04243 | | Accounts Payable | | | | $22.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PORTREM REALTY LLC, #591086<br>C/O MILBROOK PROPERTIES LTD<br>42 BAYVIEW AVENUE<br>MANHASSET NY 11030 | | Accounts Payable | | | | $22,187.90 |
| PORTSMOUTH DAILY TIMES, #676266<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $2,481.73 |
| POST BENSON CORP, #7329<br>C/O ALBERT D PHELPS INC<br>488 MAIN AVE<br>NORWALK CT 06851 | | Accounts Payable | | | | $3,730.89 |
| POST COMMUNITY MEDIA LLC, #684471<br>PO BOX 759410<br>BALTIMORE MD 21275-9410 | | Accounts Payable | | | | $1,418.91 |
| POST-JOURNAL, #691594<br>15 W SECOND ST<br>PO BOX 3386<br>JAMESTOWN NY 14702 | | Accounts Payable | | | | $784.00 |
| POSTMASTER, #73221<br>C/O RADIO SHACK DIST OFFICE 01-0367<br>5959 GATEWAY WEST BLVD STE 401<br>EL PASO TX 79925 | | Accounts Payable | | | | $8,225.71 |
| POTOMAC MILLS OPERATING CO LLC, #191639<br>C/O BANK OF AMERICA/LOCKBOX ACCT<br>PO BOX 277866<br>ATLANTA GA 30384 | | Accounts Payable | | | | $10,741.44 |
| POTSDAM ASSOCIATES, #7440<br>31 HOPKINS RD STE 100<br>AMHERST NY 14221 | | Accounts Payable | | | | $3,535.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| POUGHKEEPSIE GALLERIA LLC, #7339<br>MANUFACTURERS & TRADERS TRST CO<br>PO BOX 8000 DEPT #380<br>BUFFALO NY 14267 | | Accounts Payable | | | | $10,122.96 |
| POUGHKEEPSIE JOURNAL, #675169<br>PO BOX 822837<br>PHILADELPHIA PA 19182-2837 | | Accounts Payable | | | | $6,888.70 |
| POWELL LEHI LLC, #557943<br>2625 NORTHUP WAY<br>PO BOX 97070<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $9,766.00 |
| Powell, Shamica<br>Equal Employment Opportunity Commission<br>Sam Nunn Atlanta Federal Center<br>100 Alabama St., SW<br>Suite 4R30<br>Atlanta GA 30303 | | Potential Litigation Claim | X | X | X | Unknown |
| POWELL-KEIZER LLC, #215761<br>C/O POWELL DEVELOPMENT COMPANY<br>PO BOX 97070<br>KIRKLAND WA 98083-9770 | | Accounts Payable | | | | $6,918.00 |
| POWELL-KEIZER LLC, #3342<br>C/O POWELL DEVELOPMENT COMPANY<br>2625 NORTHUP WAY<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $10.10 |
| POWER TECHNOLOGY INC, #194849<br>HEATING AIR CONDITIONING<br>PO BOX 782<br>WILKES-BARRE PA 18703 | | Accounts Payable | | | | $43,915.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PPC-STOCKTON PLAZA LP, #171543<br>C/O GRUPE COMMERCIAL CO<br>3255 WEST MARCH LANE<br>STOCKTON CA 95209 | | Accounts Payable | | | | $11,396.23 |
| PPL ELECTRIC UTILTIES, #3190<br>2 N 9TH ST<br>CPC GENN1<br>ALLENTOWN PA 18101 | | Accounts Payable | | | | $3,229.01 |
| PR BEAVER VALLEY LP, #247420<br>W510284<br>PO BOX 7777<br>PHILADELPHIA PA 19175 | | Accounts Payable | | | | $5,583.33 |
| PR CROSSROADS I LLC, #73318<br>F 7820<br>PO BOX 347882<br>PITTSBURGH PA 15251-4882 | | Accounts Payable | | | | $4,879.72 |
| PR ECHELON LP, #285014<br>PO BOX 73306<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $2,666.67 |
| PR FINANCING LP, #305705<br>DBA NEW RIVER VALLEY MALL<br>PO BOX 951743<br>CLEVELAND OH 44193-0019 | | Accounts Payable | | | | $8,532.25 |
| PR FINANCING LP, #527484<br>PO BOX 951727<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $10,258.42 |
| PR FINANCING LP, #680532<br>DBA UNIONTOWN MALL<br>PO BOX 951772<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $5,036.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PR HARBOUR VIEW EAST LLC, #2942 C/O UCR ASSET SERVICES 7001 PRESTON ROAD, SUITE 215 DALLAS TX 75205 | | Accounts Payable | | | | $1,760.03 |
| PR HARBOUR VIEW EAST LLC, #624517 C/O UCR ASSET SERVICES PO BOX 731849 DALLAS TX 75373-1849 | | Accounts Payable | | | | $4,764.00 |
| PR JACKSONVILLE LP, #517038 NATIONAL CITY BANK PO BOX 951696 CLEVELAND OH 44193 | | Accounts Payable | | | | $13,136.11 |
| PR LOGAN VALLEY LP, #517040 NATIONAL CITY BANK PO BOX 951738 CLEVELAND OH 44193 | | Accounts Payable | | | | $4,063.37 |
| PR LYCOMING LIMITED PARTNERSHIP, #541545 NATIONAL CITY BANK PO BOX 951740 CLEVELAND OH 44193 | | Accounts Payable | | | | $8,809.62 |
| PR MAGNOLIA LLC, #10419 ACCT#657775169 NATIONAL CITY BANK PO BOX 73391 CLEVELAND OH 44193 | | Accounts Payable | | | | $4,750.00 |
| PR MARINA VILLAGE LLC, #675153 C/O FRANKLIN STREET MGT SERV 500 N WESTSHORE BLVD STE 750 TAMPA FL 33609 | | Accounts Payable | | | | $5,644.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PR MOORESTOWN LP, #282726<br>PO BOX 73287<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $11,287.60 |
| PR NEWSWIRE, #49360<br>MULTIVU<br>GPO BOX 6584<br>NEW YORK NY 10087 | | Accounts Payable | | | | $10,000.00 |
| PR NORTH DARTMOUTH LLC, #7194<br>PO BOX 951316<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $10,872.40 |
| PR PALMER PARK MALL LP, #506188<br>PO BOX 347868<br>PITTSBURGH PA 15251-4859 | | Accounts Payable | | | | $8,333.33 |
| PR PATRICK HENRY LLC, #516665<br>NATIONAL CITY BANK<br>PO BOX 951750<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $10,861.82 |
| PR PLYMOUTH MEETING LP, #284234<br>PO BOX 73312<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $2,291.67 |
| PR PRINCE GEORGES PLAZA LLC, #175041<br>CLEARING ACCOUNT F/B/O<br>PO BOX 73228<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $16,061.03 |
| PR SPRINGFIELD/DELCO LP, #643183<br>SPRINGFIELD MALL<br>PO BOX 73988<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $8,034.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PR VALLEY LP, #305708<br>PO BOX 73828<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $9,593.17 |
| PR VALLEY VIEW LP, #307034<br>PO BOX 73822<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $8,515.96 |
| PR VIEWMONT LP, #527696<br>PO BOX 951773<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $11,253.76 |
| PR WIREGRASS COMMONS LLC, #306200<br>PO BOX 347846<br>PITTSBURGH PA 15251-4846 | | Accounts Payable | | | | $3,367.06 |
| PR WOODLAND LIMITED PARTNERSHIP, #404933<br>PO BOX 73858<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $5,413.63 |
| PR WYOMING VALLEY LP, #517039<br>PO BOX 951776<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $5,730.94 |
| PRAIRIE FLOWER LTD, #590173<br>PO BOX 6153<br>HUNTSVILLE TX 77342 | | Accounts Payable | | | | $5,195.86 |
| PRAIRIE MOUNTAIN PUBLISHING LLP, #676617<br>PO BOX 6544<br>CAROL STREAM IL 60197-6544 | | Accounts Payable | | | | $2,104.10 |
| PRAIRIE PRIDE COOPERATIVE, #270286<br>1100 EAST MAIN<br>MARSHALL MN 56258 | | Accounts Payable | | | | $749.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PRAIRIE SPRINGS INVESTMENTS LC, #459912<br>C/O BOTWIN & COMPANY<br>7441 A BROADWAY<br>KANSAS CITY MO 64114 | | Accounts Payable | | | | $9,188.78 |
| PRATTVILLE WATERWORKS BOARD, #17964<br>PO BOX 680870<br>PRATTVILLE AL 36068 | | Accounts Payable | | | | $40.78 |
| PRECISION WASTE SOLUTIONS LLC, #625948<br>PO BOX 18856<br>SHREVEPORT LA 71138 | | Accounts Payable | | | | $269.78 |
| PREIT GADSDEN MALL LLC, #359801<br>PO BOX 347871<br>PITTSBURGH PA 15251-4871 | | Accounts Payable | | | | $7,398.77 |
| PREMIERE PLACE LLC, #10435<br>C/O JONES LANG LASALLE<br>1125 SANCTUARY PARKWAY SUITE 170<br>ALPHARETTA GA 30009 | | Accounts Payable | | | | $2,961.95 |
| PRES KONA COAST LP, #378497<br>PO BOX 511396<br>LOS ANGELES CA 90051 | | Accounts Payable | | | | $9,362.92 |
| PRESQUE ISLE NEWSPAPERS INC, #684541<br>PO BOX 50<br>104 S THIRD STREET<br>ROGERS CITY MI 49779 | | Accounts Payable | | | | $198.00 |
| PRESS ENTERPRISE, #691212<br>PO BOX 746<br>BLOOMSBURG PA 17815 | | Accounts Payable | | | | $1,159.52 |
| PRESS REPUBLICAN, #691193<br>PO BOX 459<br>PLATTSBURGH NY 12901 | | Accounts Payable | | | | $867.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Presta, Ron<br>Hewin, Michael C., Esq.<br>2082 Michelson Drive<br>Suite 300<br>Irvine California 92660 | | Potential Litigation Claim | X | X | X | Unknown |
| PRESTIGE PLUMBING & BACKFLOW SVCS LLC, #649639<br>1622 PINE AVE<br>DELAND FL 32724 | | Accounts Payable | | | | $75.00 |
| PRESTWICK FESTUS LLC, #413934<br>PO BOX 37070<br>ST LOUIS MO 63141 | | Accounts Payable | | | | $3,836.00 |
| PRICE BROTHERS MANAGEMENT COMPANY, #482197<br>12721 METCALF AVENUE SUITE 200<br>OVERLAND PARK KS 66213 | | Accounts Payable | | | | $3,084.40 |
| PRICEWATERHOUSECOOPERS LLP, #63926<br>C/O ROBERTA TROILO<br>495 POST RD E<br>WESTPORT CT 06880 | | Accounts Payable | | | | $5,000.00 |
| PRIEN LAKE ROAD INC, #658622<br>2610 DILLARD LOOP<br>LAKE CHARLES LA 70607 | | Accounts Payable | | | | $9,611.28 |
| PRIME PACIFIC INVESTMENTS INC, #355458<br>8807 W PICO BLVD<br>SUITE 203<br>LOS ANGELES CA 90035 | | Accounts Payable | | | | $16,186.78 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PRINCE KUHIO PLAZA LLC, #5356<br>SDS 12 2464<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $13,160.50 |
| PRINCETON ELECTRIC PLANT BOARD, #77654<br>304 EAST LEGION DR<br>PO BOX 608<br>PRINCETON KY 42445 | | Accounts Payable | | | | $1,133.17 |
| PRINCETON PLAZA LLC, #80389<br>C/O ERSHIG PROPERTIES INC<br>PO BOX 634184<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $419.43 |
| PRINCETON WATER WORKS AND, #17949<br>SEWAGE DEPARTMENT<br>PO BOX 15<br>PRINCETON IN 47670 | | Accounts Payable | | | | $44.65 |
| PRINCIPAL LIFE INSURANCE CO, #244075<br>OLD TOWN SQUARE PROP 016910<br>PO BOX 310300<br>DES MOINES IA 50331-0300 | | Accounts Payable | | | | $16,748.22 |
| PRINCIPAL REHOLDING CO 430910, #320085<br>MILLER SQUARE SHOPPING CTR<br>PO BOX 310300 PROPERTY 430910<br>DES MOINES IA 50331-0300 | | Accounts Payable | | | | $13,155.74 |
| PRISA SANTA BARBARA FL LLC, #634046<br>SANTA BARBARA CENTER<br>PO BOX 904010<br>CHARLOTTE NC 28290-4010 | | Accounts Payable | | | | $13,789.61 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PRIVITERA REALTY HOLDING LLC, #409927<br>909 TROOST<br>KANSAS CITY MO 64106 | | Accounts Payable | | | | $8,361.32 |
| Process Displays<br>Moss & Barnett<br>1200 South Fifth Street<br>Suite 1200<br>Minneapolis Minnesota 55402 | | Potential Litigation Claim | X | X | X | Unknown |
| PROCESS DISPLAYS, #541482<br>DIVISION OF PROCESS DISPLAYS CO<br>7108 31ST AVENUE N<br>MINNEAPOLIS MN 55427 | | Accounts Payable | | | | $697,029.24 |
| PROCISION HEATING COOLING REFR, #692273<br>12004 S CENTRAL AVENUE<br><br>ALSIP IL 60803 | | Accounts Payable | | | | $10,906.80 |
| PRODUCTION CONTRACTING LLC, #657280<br>161 21ST STREET<br>BROOKLYN NY 11232 | | Accounts Payable | | | | $8,255.00 |
| PROFESSIONAL PLUMBING INC, #49495<br>PO BOX 931<br>JACKSON NJ 08527 | | Accounts Payable | | | | $11,503.59 |
| PROFILE ENERGY SERVICES LLC, #462824<br>PO BOX 635356<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $911.50 |
| PROGRESSIVE COMMUNICATIONS CORPORATION, #691017<br>18 E VINE ST<br>BOX 791<br>MOUNT VERNON OH 43050-0791 | | Accounts Payable | | | | $263.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PROGRESSIVE LOGISTICS SERVICES, #428572<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689 | | Accounts Payable | | | | $3,503.01 |
| PROGRESSIVE WASTE SOLUTIONS OF LI INC, #657270<br>PO BOX 630052<br>DALLAS TX 75263-0052 | | Accounts Payable | | | | $213.02 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC, #688539<br>PO BOX 650470<br>DALLAS TX 75265-0470 | | Accounts Payable | | | | $221.50 |
| PROMENADES BUILDING OWNER LLC, #603867<br>2328 10TH AVE N STE 401<br>LAKE WORTH FL 33461 | | Accounts Payable | | | | $5,247.00 |
| PROPERTY DEVELOPMENT ACCOUNT, #563666<br>PO BOX 447<br>MAYFIELD KY 42066 | | Accounts Payable | | | | $354.02 |
| PROPERTY HOLDINGS LLC, #393004<br>EXECUTIVE PROPERTY MNGMNT GRP<br>1991 MAIN STREET BOX 183<br>SARASOTA FL 34236 | | Accounts Payable | | | | $6,054.00 |
| PROSPECT / ORANGE LLC, #682920<br>C/O WILLIAMS REAL ESTATE MGMT INC<br>3146 RED HILL AVE STE 150<br>COSTA MESA CA 92626 | | Accounts Payable | | | | $12,827.54 |
| PROSPECT HILL GROUP LLC, #207872<br>C/O DETROIT DEVELOPMENT COMPANY INC<br>5640 W MAPLE RD SUITE 101<br>WEST BLOOMFIELD MI 48322 | | Accounts Payable | | | | $6,730.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PROTECTION ONE ALARM MONITORING INC, #674301 PO BOX 872987 KANSAS CITY MO 64187-2987 | | Accounts Payable | | | | $140.73 |
| PROVO CITY UTILITIES, #2997 351 WEST CENTER STREET PO BOX 1849 PROVO UT 846031849 | | Accounts Payable | | | | $547.53 |
| PROVO MALL LLC, #281230 SDS-12-3097 PO BOX 86 MINNEAPOLIS MN 554863097 | | Accounts Payable | | | | $2,118.57 |
| PRSC HOLDINGS LLC, #606100 P O BOX 536856 DEPT 2430 ATLANTA GA 303536856 | | Accounts Payable | | | | $8,783.47 |
| PRUDENTIAL REALTY COMPANY, #413527 3700 SOUTH WATER STREET SUITE 100 PITTSBURGH PA 15203 | | Accounts Payable | | | | $495.62 |
| PRUITT'S AIR CONDITIONING & HEATING INC, #649395 PO BOX 4192 MONROE LA 71211 | | Accounts Payable | | | | $247.50 |
| PSEGLI, #3094 Daniel Eichhorn, Vice President - Customer Service 175 E. Old Country Road HICKSVILLE NY 11801 | | Accounts Payable | | | | $52,799.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE AUTHORITY, #17954<br>PSA COLLECTIONS/COM NAT BK<br>PO BOX 998<br>PULASKI VA 24301 | | Accounts Payable | | | | $140.96 |
| PUBLIC SERVICE ELECTRIC & GAS CO, #62915<br>PO BOX 1868<br>NEWARK NJ 07101 | | Accounts Payable | | | | $15,336.25 |
| PUBLIC WORKS & UTILITIES, #18267<br>PO BOX 2922<br>WICHITA KS 67201-2922 | | Accounts Payable | | | | $284.78 |
| PUBLIX SUPER MARKETS INC, #680537<br>PO BOX 32010<br>LAKELAND FL 338022010 | | Accounts Payable | | | | $9,697.39 |
| PUBLIX SUPER MARKETS INC, #682912<br>PO BOX 32010<br>LAKELAND FL 338022010 | | Accounts Payable | | | | $8,728.32 |
| PUBLIX SUPER MARKETS INC, #685253<br>PO BOX 32010<br>LAKELAND FL 338022010 | | Accounts Payable | | | | $6,970.26 |
| PUBLIX SUPER MARKETS, #6720<br>PO BOX 32010<br>ATTN RENTAL DEPT<br>LAKELAND FL 33802 | | Accounts Payable | | | | $7,131.99 |
| PUBLIX SUPER MARKETS, #77454<br>ATTN RENTAL DEPT<br>PO BOX 32010<br>LAKELAND FL 33802 | | Accounts Payable | | | | $6,994.26 |
| PULASKI COUNTY SEWER AUTHORITY, #49941<br>7436 PEPPERS FERRY BLVD<br>RADFORD VA 24141 | | Accounts Payable | | | | $26.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PUMA PLANTATION HAWAII LIMITED, #74172<br>C/O PATDI INC<br>65-1158 MAMALAHOA HWY 22A<br>KAMUELA HI 96743 | | Accounts Payable | | | | $9,687.52 |
| PUNA PLANTATION HAWAII, LIMITED, #3438<br>C/O PADTI, INC.<br>65-1158 MAMALAHOA HIGHWAY 22-A<br>KAMUELA HI 96743 | | Accounts Payable | | | | $909.74 |
| PURE AIR FILTER SALES AND SERVICE, #420805<br>PO BOX 9519<br>GREENWOOD MS 38930 | | Accounts Payable | | | | $66,834.93 |
| PUTNAM PARKADE INC, #79009<br>149 COLONIAL RD<br>MANCHESTER CT 06042 | | Accounts Payable | | | | $6,295.34 |
| PUTNAM PUBLIC SERVICE DISTRICT, #18048<br>PO BOX 860<br>SCOTT DEPOT WV 25560 | | Accounts Payable | | | | $47.14 |
| PV PLAZA VIEJO LLC, #623177<br>C/O DAY CABLE CO<br>9606 N MOPAC STE 125<br>AUSTIN TX 78759 | | Accounts Payable | | | | $529.63 |
| PWR12-5370 STONE MOUNTAIN HWY LLC, #675151<br>C/O NAI BRANNEN GODDARD LLC<br>PO BOX 101739<br>ATLANTA GA 30392-1739 | | Accounts Payable | | | | $4,890.84 |
| PWR-15-2441 WHISKEY ROAD LLC, #674713<br>2441 WHISKEY ROAD STE 209<br>AIKEN SC 29803 | | Accounts Payable | | | | $2,673.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| PYRAMID MALL OF HADLEY NEWCO LLC, #112493<br>PO BOX 8000 DEPT 592<br>BUFFALO NY 14267 | | Accounts Payable | | | | $14,536.70 |
| PYRAMID WALDEN COMPANY LP, #285896<br>MGF& TRADERS TRUST CO DEPT #496<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,191.84 |
| PZ MIRACLE LIMITED PARTNERSHIP, #360755<br>PO BOX 5162<br>JOHNSTOWN PA 15904 | | Accounts Payable | | | | $5,780.14 |
| QKC MAUI OWNER LLC, #295525<br>MERRILL LYNCH/RENT ACCT/BANK HAWAII<br>PO BOX 843743<br>LOS ANGELES CA 90084-3743 | | Accounts Payable | | | | $20,632.95 |
| QMI SECURITY SOLUTIONS, #199500<br>1661 GLENLAKE AVE<br>ITASCA IL 60143 | | Accounts Payable | | | | $21,885.51 |
| QSI GROUP, #155291<br>251 OCONNOR RIDGE BLVD SUITE 200<br>IRVING TX 75038 | | Accounts Payable | | | | $1,000.00 |
| QUAIL VALLEY STATION LLC, #315210<br>62799 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0627 | | Accounts Payable | | | | $2,674.93 |
| QUALITISCAPE SERVICES INC, #50078<br>2520 W WAGGOMAN ST<br>FORT WORTH TX 76110 | | Accounts Payable | | | | $885.60 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| QUALITY AIR CONDITIONING AND SERVICE LLC, #540307<br>PO BOX 893065<br>MILILANI HI 96789-0065 | | Accounts Payable | | | | $1,629.38 |
| QUARTZ HILL STATION LLC, #652296<br>PO BOX 74300<br>CLEVELAND OH 441944300 | | Accounts Payable | | | | $11,121.07 |
| QUEEN ANNE'S COUNTY SANITARY DIST, #17974<br>PO BOX 138<br>GRASONVILLE MD 21638 | | Accounts Payable | | | | $99.76 |
| QUESTAR GAS, #50123<br>Colleen Larkin Bell - Legal<br>333 South State Street<br>SALT LAKE CITY UT 84145 | | Accounts Payable | | | | $5,833.06 |
| Quigley, James E.<br> Equal Employment Opportunity Commission<br>Sam Nunn Atlanta Federal Center<br>100 Alabama St., SW<br>Suite 4R30<br>Atlanta GA 30303 | | Potential Litigation Claim | X | X | X | Unknown |
| QUIK TRIP CORPORATION, #680536<br>4705 S 129TH E AVENUE<br>TULSA OK 74134 | | Accounts Payable | | | | $4,683.38 |
| QUIKTRIP CORPORATION, #8325<br>ATTN.:  KAREN GARDNER<br>4705 S. 129TH E. AVENUE<br>TULSA OK 74134 | | Accounts Payable | | | | $21,815.00 |
| QUILL CORP, #50026<br>PO BOX 37600<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $317.47 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Quincy & Company<br>144 Gould Street<br>Needham Rhode Island 02494 | | Potential Litigation Claim | X | X | X | Unknown |
| QUINCY CULLINAN LLC, #6861<br>C/O CULLINAN PROPERTIES LTD<br>2020 W WAR MEMORIAL DR STE 103<br>PEORIA IL 61614 | | Accounts Payable | | | | $6,500.00 |
| QUINE & ASSOCIATES INC, #9621<br>BENBROOK PLAZA<br>301 S SHERMAN ST STE 100<br>RICHARDSON TX 75081 | | Accounts Payable | | | | $3,009.34 |
| Quinones, Evelyn / Cardona Torres, Luis M.<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Ponce<br>Centro Cubernamental<br>2440 Blvd. Luis A. Ferre, Ste 104<br>Ponce Puerto Rico 00717 | | Potential Litigation Claim | X | X | X | Unknown |
| QUINTARD MALL LTD, #10260<br>C/O GRIMMER REALTY CO INC<br>200 GREEN SPRINGS HWY<br>BIRMINGHAM AL 35209 | | Accounts Payable | | | | $16,429.83 |
| QUINTARD MALL LTD, #328987<br>700 QUINTARD DRIVE<br>OXFORD AL 36203 | | Accounts Payable | | | | $27.24 |
| R & E DEVELOPEMENT, #3237<br>370 Casazza Drive<br>RENO NV 89502 | | Accounts Payable | | | | $1,245.13 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| R & E DEVELOPMENT INC, #278430<br>370 CASAZZA DR<br>RENO NV 89502 | | Accounts Payable | | | | $991.89 |
| R & H MISSION GORGE LTD, #8091<br>1620 5TH AVE STE 770<br>SAN DIEGO CA 92101-2786 | | Accounts Payable | | | | $7,826.00 |
| R & R INVESTMENT INC, #6921<br>PO BOX 13536<br>DAYTON OH 45413 | | Accounts Payable | | | | $3,042.76 |
| R & S PROPERTIES LLC, #651197<br>PO BOX 1367<br>CEDAR RAPIDS IA 52406 | | Accounts Payable | | | | $6,422.50 |
| R AND F ASSOCIATES NO 2 LP, #72643<br>7248 MORGAN RD BOX 220<br>LIVERPOOL NY 13090 | | Accounts Payable | | | | $4,516.27 |
| R B -3 ASSOCIATES, #400163<br>LEASE # 62693<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $10,349.47 |
| R DIFOGGIO & SAM PLUMBING & SEWER CO, #691848<br>5712 W 111TH STREET<br>CHICAGO RIDGE IL 60415 | | Accounts Payable | | | | $700.00 |
| R EQUITIES VI LLC, #274617<br>RICHTER REALTY & INVESTMENTS<br>18650 WEST CORPORATE DRIVE SUITE103<br>BROOKFIELD WI 53045 | | Accounts Payable | | | | $4,065.31 |
| R H K JOINT VENTURE, #6888<br>6267 STURBRIDGE CT<br>SARASOTA FL 34238 | | Accounts Payable | | | | $5,523.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| R HARVEY JOHNSTON III, #163857<br>PO BOX 4000<br>BOWLING GREEN KY 42102 | | Accounts Payable | | | | $4,711.61 |
| R K  WESTBORO LLC, #681548<br>C/O R K CENTERS<br>PO BOX 111<br>DEDHAM MA 02027-0111 | | Accounts Payable | | | | $2,320.49 |
| R K SOUTHINGTON LLC, #543180<br>C/O RK ASSOCIATES<br>PO BOX 111<br>DEDHAM MA 02027-0111 | | Accounts Payable | | | | $4,299.00 |
| R P & A LLC, #278745<br>1125 WESTVIEW DR<br>NAPA CA 94558-4200 | | Accounts Payable | | | | $9,972.92 |
| R R DONNELLY, #288670<br>PO BOX 932721<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $162,219.71 |
| R S GULF BREEZE LLC, #611582<br>C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVE<br>YOUNGSTOWN OH 44505 | | Accounts Payable | | | | $7,987.50 |
| R STEWART PROPERTIES LLC, #652293<br>2547 SOUTH KANSAS AVE<br>TOPEKA KS 66611 | | Accounts Payable | | | | $8,565.10 |
| R TOWN INVESTORS LLC, #540314<br>C/O CADDIS PROPERTIES LLC<br>265 EAST RIVER PARK CIRCLE STE 465<br>FRESNO CA 93720 | | Accounts Payable | | | | $10,879.10 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| R&L Construction<br>c/o Patrick White<br>904 Nepperhan Avenue<br>Yonkers New York 10703 | | Potential Litigation Claim | X | X | X | Unknown |
| R/M VACAVILLE LTD, #186908<br>C/O THE RODDE COMPANY<br>710 S BROADWAY STE 211<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $17,132.14 |
| RA THREE RDS LLC, #642193<br>38 KINGS HIGHWAY<br>HAUPPAUGE NY 11788 | | Accounts Payable | | | | $11,074.68 |
| RACEWAY PLAZA II 2006 LP, #447724<br>C/O GLIMCHER GROUP INC<br>1 MELLON BANK CTR STE 2000<br>PITTSBURGH PA 15258 | | Accounts Payable | | | | $8,493.68 |
| Rachael Gillis, #550808<br>1631 Brookley Ave<br>Apt 301<br>Andrews Afb MD 20762 | | Accounts Payable | | | | $15,445.64 |
| RACINE JOINT VENTURE II LLC, #675548<br>REGENCY MALL CBL #0466<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $10,584.42 |
| RACINE JOURNAL TIMES, #674642<br>C/O LEE NEWSPAERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $8,174.69 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RACINE WATER UTILITY, #17986<br>RACINE WATER & WASTEWATER<br>PO BOX 080948<br>RACINE WI 53408 | | Accounts Payable | | | | $42.72 |
| RADFORD (PEPPERS FERRY) WMS LLC, #651851<br>ACCT 4980011068<br>PO BOX 602812<br>CHARLOTTE NC 28260-2812 | | Accounts Payable | | | | $4,907.70 |
| RadioShack Customer Service LLC<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $39,614,626.17 |
| RadioShack de Mexico<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $831,111.34 |
| RadioShack Global Sourcing Corporation<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $10,860,133.75 |
| RadioShack Global Sourcing LP<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $136,698,343.13 |
| RadioShack Store Gift Card Liability | | Gift Card Liability | | | | $2,311,833.91 |
| RAF BEDFORD LLC, #638056<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD STE 320<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $4,333.32 |
| RAF HIGHWAY 61 REVISITED LLC, #624520<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD STE 320<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $5,306.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Rahman, Umair<br>9427 W. Longview Pkwy<br>Kansas City Kansas 64138 | | Potential Litigation Claim | X | X | X | Unknown |
| RAI ROCKLIN INVESTMENT LLC, #688065<br>C/O KENNEDY WILSON PROPERTIES<br>1850 GATEWAY BLVD STE 130<br>CONCORD CA 94520 | | Accounts Payable | | | | $4,400.00 |
| RALEIGH WATER DISTRICT, #183630<br>PO BOX 337<br>BEAVERTON OR 97075 | | Accounts Payable | | | | $10.40 |
| RALPH J DUFFIE INC, #190330<br>1701 ELTON RD<br>SILVER SPRING MD 20903 | | Accounts Payable | | | | $6,222.97 |
| RAMCO GERSHENSON PROP LP, #642471<br>RAMCO HHF LAKELAND LLC<br>PO BOX 350018<br>BOSTON MA 02241-0518 | | Accounts Payable | | | | $13,181.70 |
| RAMCO GERSHENSON PROPERTIES LP, #489210<br>WEST ALLIS TOWNE CENTRE<br>PO BOX 350018<br>BOSTON MA 02241 | | Accounts Payable | | | | $3,921.68 |
| RAMCO GERSHENSON PROPERTIES LP, #558771<br>FAIRLANE MEADOWS<br>PO BOX 350018<br>BOSTON MA 02241-0518 | | Accounts Payable | | | | $8,629.84 |
| RAMCO SPRING MEADOWS LLC, #559598<br>SPRING MEADOWS PLACE<br>PO BOX 643351<br>PITTSBURGH PA 15264-3351 | | Accounts Payable | | | | $3,876.17 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RAMCO-GERSHENSON PROPERTIES LP LAKE ORIO, #8869<br>PO BOX 350018<br>BOSTON MA 02241 | | Accounts Payable | | | | $5,796.00 |
| RAMCO-GERSHENSON PROPERTIES LP, #655955<br>RLV HUNTERS SQUARE LP<br>PO BOX 350018<br>BOSTON MA 02241-0518 | | Accounts Payable | | | | $11,177.16 |
| RAMCO-GERSHENSON PROPERTIES LP, #656636<br>LEASE ID 00008173<br>PO BOX 350018<br>BOSTON MA 02241-0518 | | Accounts Payable | | | | $11,003.65 |
| RAMOS OIL COMPANY INC, #164458<br>DEPT # 34335<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $227.38 |
| RANDALL BENDERSON 1993 1TRUST, #10552<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $29.69 |
| RANDALL BENDERSON 1993-1 TRUST, #93262<br>C/O BFW ASSOCIATES /LEASE 57525<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $7,401.35 |
| RANDALL FAMILY LLC, #677726<br>THE FREDERICK NEWS-POST<br>351 BALLENGER CENTER DRIVE<br>FREDERICK MD 21703 | | Accounts Payable | | | | $3,994.46 |
| Randall Ray<br>1550 NW Viewmont Drive<br>Dundee OR 97115 | | SERP<br>Various | | | | $139,052.81 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RANDALLSTOWN PLAZA ASSOC, #6880 C/O TROUT MANAGEMENT LLC 9690 DEERECO ROAD SUITE 100 TIMONIUM MD 21093 | | Accounts Payable | | | | $2,867.65 |
| Randy Bernard, #556176 1008 Maude Street Jennings LA 70546 | | Accounts Payable | | | | $399.80 |
| RANGELINE ROAD HOLDINGS LLC, #681863 100 DORRANCE STREET SUITE 20 PROVIDENCE RI 02903 | | Accounts Payable | | | | $2,790.00 |
| RANGER AMERICAN OF THE VIRGIN ISLANDS, #674466 PO BOX 29105 SAN JUAN PR 00929 | | Accounts Payable | | | | $420.00 |
| RAP HEART LLC, #227730 C/O ZENITH MANAGEMENT LLC 591 STEWART AVE STE 100 GARDEN CITY NY 11530 | | Accounts Payable | | | | $12,395.54 |
| RAPP INVESTMENTS LLC, #73325 CENTER PROPERTIES PO BOX 3727 BELLEVUE WA 98009 | | Accounts Payable | | | | $6,062.37 |
| RAR2 VILLA MARINA CENTER CA LLC, #494903 PO BOX 846713 LOS ANGELES CA 900846713 | | Accounts Payable | | | | $19,024.14 |
| RARITAN CROSSING LLC, #691503 390 AMWELL ROAD, BUILDING 5, SUITE 507 P.O. BOX 6989 HILLSBOROUGH NJ 08844 | | Accounts Payable | | | | $8,796.37 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RASK FIRE AND LIFE SAFETY LLC, #690879<br>203 WEST STATE ROAD 130<br>VALPARAISO IN 46385 | | Accounts Payable | | | | $2,510.49 |
| RATHMELL PROPERTIES INC, #620819<br>720 NORTH POST OAK RD STE 350<br>HOUSTON TX 77024 | | Accounts Payable | | | | $7,110.00 |
| RATHMELL PROPERTIES, INC., #8231<br>720 NORTH POST OAK ROAD<br>SUITE 350<br>HOUSTON TX 77024 | | Accounts Payable | | | | $7,697.42 |
| Raul A Jauregui, #589560<br>4700 E Riverside Dr<br>Apt 834<br>Austin TX 78741 | | Accounts Payable | | | | $6,378.55 |
| RAVID KNOXVILLE LLC, #688441<br>C/O CUSHMAN & WAKEFIELD CORNERSTONE<br>6005 LONAS DR #220<br>KNOXVILLE TN 37909 | | Accounts Payable | | | | $3,347.44 |
| RAWLINS DAILY TIMES, #686994<br>PO BOX 370<br>RAWLINS WY 82301 | | Accounts Payable | | | | $360.00 |
| RAY C WEAVER MECHANICAL CONTRACTORS INC, #692056<br>PO BOX 2411<br><br>GULFPORT MS 39505 | | Accounts Payable | | | | $171.20 |
| RAY'S PLUMBING HEATING AC, #692618<br>948 ESTES CT<br>SCHAUMBURG IL 60193 | | Accounts Payable | | | | $1,750.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RB SEMINOLE LLC, #674715<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVE 10TH FLOOR<br>NEW YORK NY 10019 | | Accounts Payable | | | | $8,541.64 |
| RB-3 ASSOCIATES, #6872<br>LEASE #3005<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | | Accounts Payable | | | | $7,236.73 |
| RBJ BAILEY PLAZA LLC, #669658<br>C/O CRUNKLETON & ASSOC LLC<br>201 WILLIAMS AVE STE 200<br>HUNTSVILLE AL 35801 | | Accounts Payable | | | | $10,555.82 |
| RBS CITIZENS NA AS AA AS MTG OF, #180108<br>TRACY MALL PARTNERS LP ACCT 104757113998<br>ROUSE PROP INC-WEST VALLEY MALL<br>PO BOX 86 SDS-12-1385<br>MINNEAPOLIS MN 55486-1385 | | Accounts Payable | | | | $2,017.73 |
| RC PROJECTS LLC, #414597<br>7624B LAKE ALICE ROAD, SE<br>FALL CITY WA 98024 | | Accounts Payable | | | | $6,875.64 |
| RC PROJECTS, LLC, #3371<br>7624B LAKE ALICE ROAD, SE<br>FALL CITY WA 98024 | | Accounts Payable | | | | $696.23 |
| RCC HARTSVILLE CROSSING, LLC, #626128<br>C/O HACKNEY REAL ESTATE SERVICES<br>PO BOX 17710<br>RICHMOND VA 23226 | | Accounts Payable | | | | $5,719.50 |
| RCG CIRCLEVILLE LLC, #442009<br>PO BOX 53483<br>ATLANTA GA 30355 | | Accounts Payable | | | | $5,021.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RCG MIAMISBURG LLC, #662928 C/O RCG VENTURES I LLC PO BOX 53483 ATLANTA GA 30355 | | Accounts Payable | | | | $6,116.65 |
| RCG NAPLES LLC, #679250 C/O RCG VENTURES I LLC PO BOX 53483 ATLANTA GA 30355 | | Accounts Payable | | | | $3,167.28 |
| RCG PASCAGOULA LLC, #671277 C/O RCG VENTURES I LLC PO BOX 53483 ATLANTA GA 30355 | | Accounts Payable | | | | $2,930.29 |
| RCG ROME LLC, #489260 PO BOX 53483 ATLANTA GA 30355 | | Accounts Payable | | | | $4,147.14 |
| RCN, #661295 PO BOX 11816 NEWARK NJ 07101-8116 | | Accounts Payable | | | | $34.51 |
| RD ELMWOOD ASSOCIATES LP, #277032 PROPERTY #0004 PO BOX 416117 BOSTON MA 02441-6117 | | Accounts Payable | | | | $20,076.39 |
| RD MANAGEMENT CORP, #77457 810 SEVENTH AVE, 10TH FL NEW YORK NY 10019 | | Accounts Payable | | | | $9,491.04 |
| READING EAGLE COMPANY, #674711 PO BOX 582 READING PA 19603-0582 | | Accounts Payable | | | | $10,226.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| READING MUNICIPAL LIGHT DEPT, #3269<br>PO BOX 30<br>READING MA 01867 | | Accounts Payable | | | | $370.78 |
| REAL ESTATE EQUITY COMPANY, #243690<br>10 EAST PALISADE AVENUE<br>ENGLEWOOD NJ 07631 | | Accounts Payable | | | | $14,552.88 |
| REAL SUB LLC, #649477<br>C/O PUBLIX SUPER MARKETS INC<br>PO BOX 32010<br>LAKELAND FL 32010 | | Accounts Payable | | | | $4,546.36 |
| REALCO LIMITED LIABILITY CO, #93816<br>PO BOX 3149<br>CHARLESTON WV 25331 | | Accounts Payable | | | | $2,073.32 |
| REALTY & MORTGAGE CO, #565503<br>AGENT FOR LOYOLA MANAGEMENT CO<br>1509 WEST BERWYN AVENUE STE 200<br>CHICAGO IL 60640 | | Accounts Payable | | | | $3,333.33 |
| RECEIVER OF TAXES, #17656<br>1496 ROUTE 300<br>NEWBURGH NY 12550 | | Accounts Payable | | | | $117.39 |
| RECOLOGY BUTTE COLUSA COUNTIES, #616683<br>PO BOX 60818<br>LOS ANGELES CA 900600818 | | Accounts Payable | | | | $80.04 |
| RECORD-JOURNAL, #675376<br>PO BOX 968<br>WALLINGFORD CT 06492-0968 | | Accounts Payable | | | | $6,217.46 |
| Rector, Robin<br>270 Convent Ave #2D<br>New York New York 10031 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RED ARMADILLO LTD, #503339<br>P.O. BOX 5395<br>ABILENE TX 79608 | | Accounts Payable | | | | $4,654.67 |
| RED LION MUNICIPAL AUTHORITY, #17983<br>PO BOX 190<br>RED LION PA 17356 | | Accounts Payable | | | | $8.09 |
| RED MOUNTAIN ASSET FUND I LLC, #528927<br>RMRGJFL DSE PAD 1 & 3<br>C/O RIVERROCK RL EST GRP DEPT 8<br>100 BAYVIEW CIR STE 2600<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $6,826.82 |
| RED STONE COMMERCE LTD., #8348<br>PO BOX 382416<br>C/O RED STONE ASSOCIATES<br>DUNCANVILLE TX 75138 | | Accounts Payable | | | | $7,641.36 |
| RED STONE COMMERCE, #223988<br>PO BOX 382416<br>DUNCANVILLE TX 75138 | | Accounts Payable | | | | $2,746.02 |
| REDBARRY ADVANCE LLC, #442292<br>C/O BLOCK & COMPANY<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $15,506.79 |
| Redbarry-Advance, LLC<br>Cohen McNeile & Pappas PC<br>4601 College Blvd<br>Suite 200<br>Leawood Kansas 66211-1650 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REDFORD TOWNSHIP WATER AND, #17980 SEWER DEPARTMENT 12200 BEECH DALY RD REDFORD MI 48239 | | Accounts Payable | | | | $50.82 |
| REDHAWK TOWNE CENTER II LLC, #605147 DEPT CODE SCAT1149C PO BOX 82565 GOLETA CA 93118-2565 | | Accounts Payable | | | | $902.70 |
| REDMAN ASSOCIATES INC, #542598 39 WEST 14TH STREET ROOM 304 NEW YORK NY 10011 | | Accounts Payable | | | | $44,796.48 |
| Redman, Scott D.H. Markoff Leinberger LLC 134 N LaSalle Street Suite 1050 Chicago Illinois 60602 | | Potential Litigation Claim | X | X | X | Unknown |
| REDMILL SHOPPING CENTER ASSOC, #7689 5307 N. CHARLES STREET BALTIMORE MD 21210 | | Accounts Payable | | | | $6,614.84 |
| REDMONT REALTY COMPANY LP, #2752 265 LEXINGTON AVE NEW YORK NY 10016 | | Accounts Payable | | | | $491.44 |
| REDSTONE OPERATING LP, #7280 PO BOX 845103 BOSTON MA 02284-5103 | | Accounts Payable | | | | $6,959.04 |
| REDWOOD CITY ASSOCIATES LLC, #373589 C/O ROESSLER INVSTMT GRP, JA ROESSLER 442 POST ST STE 700 SAN FRANCISCO CA 94102 | | Accounts Payable | | | | $9,390.46 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REED SMITH LLP, #409323<br>ATTN DEPT 33489<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | | Accounts Payable | | | | $139,971.41 |
| REESE HEIRS LLC, #499338<br>MARCHETA REESE FRANKLIN<br>155 MORNING DOVE LANE<br>BLUE RIDGE VA 24064 | | Accounts Payable | | | | $3,884.00 |
| REGENCY CENTER LP, #109240<br>C/O EL CAMINO-336328<br>PO BOX 31001-0725<br>PASADENA CA 91110 | | Accounts Payable | | | | $9,264.46 |
| REGENCY CENTER LP, #182373<br>HERITAGE PLAZA # 465010<br>PO BOX 31001-0725<br>PASADENA CA 91110 | | Accounts Payable | | | | $7,357.52 |
| REGENCY CENTERS L.P., #2959<br>C/O REGENCY CENTERS CORPORATION, ATTN.:<br>LEGAL DEPT.<br>ONE INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE FL 32202 | | Accounts Payable | | | | $538.52 |
| REGENCY CENTERS LP, #10102<br>DBA BLOOMINGDALE SQUARE SC<br>PO BOX 532937<br>ATLANTA GA 30353 | | Accounts Payable | | | | $4,921.35 |
| REGENCY CENTERS LP, #105566<br>C/O BUCKLEY SQUARE SHOPPING CENTER<br>PO BOX 676481<br>DALLAS TX 75267 | | Accounts Payable | | | | $3,294.96 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REGENCY CENTERS LP, #105569<br>SAN LEANDRO PLAZA<br>PO BOX 31001-0725<br>PASADENA CA 91110-0725 | | Accounts Payable | | | | $7,265.63 |
| REGENCY CENTERS LP, #78158<br>C/O PIKE CREEK SHOPPING CENTER<br>PO BOX 644031<br>PITTSBURGH PA 15264-4031 | | Accounts Payable | | | | $4,509.58 |
| REGENCY CENTERS LP, #89300<br>C/O ENCINA GRANDE<br>PO BOX 31001-0740 ACCT 336130<br>PASADENA CA 91110 | | Accounts Payable | | | | $5,393.12 |
| REGENCY COMMERCIAL ASSOCIATES LLC, #227723<br>330 CROSS POINTE BLVD<br>EVANSVILLE IN 47715 | | Accounts Payable | | | | $5,360.00 |
| REGENCY LUMBERTON LLC, #677109<br>C/O REGENCY COMM ASSOC LLC<br>330 CROSS POINTE BLVD<br>EVANSVILLE IN 47715 | | Accounts Payable | | | | $3,516.33 |
| REGENCY PARK ASSOC SE 226224582, #248615<br>ALMACENES PITUSA<br>P O BOX 70150<br>SAN JUAN PR 009368150 | | Accounts Payable | | | | $5,993.32 |
| REGENCY PARK ASSOCIATES SE, #596667<br>C/O DOWNTOWN DEV CORP<br>PO BOX 190858<br>SAN JUAN PR 009190858 | | Accounts Payable | | | | $4,666.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REGENCY SEYMOUR LLC, #431890<br>DEPT 78965<br>PO BOX 78000<br>DETROIT MI 48278-0965 | | Accounts Payable | | | | $4,951.00 |
| REGENCY SEYMOUR LLC, #671316<br>DEPT 78965<br>PO BOX 78000<br>DETROIT MI 48278-0965 | | Accounts Payable | | | | $7,790.66 |
| REGIONAL MALLS LLC, #446710<br>DBA MERCER MALL<br>PO BOX 634377<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $7,979.46 |
| REGIONAL MALLS LLC, #447723<br>DBA PARKWAY PLAZA MALL<br>PO BOX 635572<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $4,281.24 |
| REGIONAL WATER AUTHORITY, #17977<br>Customer Service<br>90 Sargent Drive<br>New Haven CT 06511 | | Accounts Payable | | | | $105.86 |
| REHOBOTH MALL LTD PTRNSHP, #6883<br>PO BOX 62665<br>BALTIMORE MD 212642665 | | Accounts Payable | | | | $9,063.64 |
| REKHA REDDI TRUSTEE, #657699<br>14008 OUTLOOK STREET<br>OVERLAND PARK KS 66223 | | Accounts Payable | | | | $9,084.14 |
| RELIANT ENERGY RETAIL, #143312<br>PO BOX 650475<br>DALLAS TX 75265 | | Accounts Payable | | | | $477.11 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REMO TARTAGLIA ASSOC, #6978<br>477 MAIN ST<br>MONROE CT 06468 | | Accounts Payable | | | | $11,029.50 |
| RENAISSANCE PARTNERS I LLC, #669027<br>PO BOX 678021<br>DALLAS TX 75267-8021 | | Accounts Payable | | | | $10,553.66 |
| RENALI REALTY GROUP 2 LLC, #7968<br>150 EAST 58TH ST 16TH FLOOR<br>NEW YORK NY 10155 | | Accounts Payable | | | | $20,250.00 |
| RENSSELAER COUNTY PLAZA ASSOC LP, #305332<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | | Accounts Payable | | | | $10,534.27 |
| RENT-ALL CITY INC, #692573<br>7171 22ND AVE NORTH<br>ST PETERSBURG FL 33710 | | Accounts Payable | | | | $133.75 |
| REPUBLIC BUSINESS CREDIT, #690105<br>PO BOX 203152<br>DALLAS TX 75320 | | Accounts Payable | | | | $366.97 |
| REPUBLIC SERVICES, #370485<br>Corporate Office- Mike Rissman, General Counsel<br>Republic Services, Inc.<br>18500 N. Allied Way<br>Phoenix AZ 85054 | | Accounts Payable | | | | $135.05 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| REPUBLIC SERVICES, #651180<br>Corporate Office- Mike Rissman, General Counsel<br>Republic Services, Inc.<br>18500 N. Allied Way<br>Phoenix AZ 85054 | | Accounts Payable | | | | $848.76 |
| REPUBLIC SQUARE KC LTD, #398888<br>CENCOR #6570-933824<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $3,815.17 |
| REPUBLICAN AMERICAN, #676269<br>PO BOX 2090<br>WATERBURY CT 06722-2090 | | Accounts Payable | | | | $6,967.73 |
| REPUBLICAN HERALD, #675990<br>PO BOX 1165<br>POTTSVILLE PA 17901-7165 | | Accounts Payable | | | | $1,493.80 |
| REQUERDO CO, #7950<br>21 REYNOLDS RD<br>GLEN COVE NY 11542 | | Accounts Payable | | | | $21,087.47 |
| RESERVE ACCOUNT, #93102<br>ACCT# 35793462<br>PO BOX 223648<br>PITTSBURGH PA 15250-2648 | | Accounts Payable | | | | $25,000.00 |
| RESIDUARY TRUST UWO ROBT BUCHAKIAN, #291590<br>C/O ROCK MANAGEMENT, INC.<br>238 ROCK ROAD 2ND FLOOR<br>GLEN ROCK NJ 07452 | | Accounts Payable | | | | $7,104.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RESOLUTION ECONOMICS, #632370<br>9777 WILSHIRE BLVD SUITE 600<br>BEVERLY HILLS CA 90212 | | Accounts Payable | | | | $12,522.00 |
| RESTEN NORTH POINT VILLAGE L P, #7000<br>2000 TOWER OAKS BLVD EIGHTH FL<br>ROCKVILLE MD 20852 | | Accounts Payable | | | | $6,093.26 |
| RETAIL ASSOCIATION SERVICES INC, #493513<br>618 S QUINCE STREET SUITE A<br>PO BOX 2227<br>OLYMPIA WA 98507 | | Accounts Payable | | | | $3,500.00 |
| RETAIL CENTERS PARTNERS LTD, #10344<br>NORTH MESA PLAZA I<br>PO BOX 849117<br>LOS ANGELES CA 90084-9117 | | Accounts Payable | | | | $2,985.50 |
| RETAIL CONSTRUCTION INC, #680231<br>36 CAIN DRIVE<br>PLAINVIEW NY 11803 | | Accounts Payable | | | | $450.00 |
| RETAIL DATA LLC, #357838<br>PO BOX 791398<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $2,347.39 |
| REVENUE PROPERTIES GONZALES LP, #563041<br>C/O REVENUE PROPERTIES MGT CO INC<br>PO BOX 62600 DEPT 1409<br>NEW ORLEANS LA 70162-2600 | | Accounts Payable | | | | $5,233.89 |
| REVID LLC, #650811<br>C/O SPERRY VAN NESS-MILLER COMM RE<br>206 E MAIN ST<br>SALISBURY MD 21801 | | Accounts Payable | | | | $794.98 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RFI SEVILLE LLC, #649546<br>ATTN RENT ACCOUNTING<br>C/O THE WOODMONT COMP<br>2100 W 7TH STREET<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $4,095.82 |
| RH MONADNOCK LLC, #670607<br>7D TAGGART DR<br>NASHUA NH 03060 | | Accounts Payable | | | | $3,049.83 |
| RHF MANAGEMENT LLC, #351744<br>837 S WESTERN AVENUE SUITE 303<br>CHICAGO IL 60612 | | Accounts Payable | | | | $7,616.70 |
| RHODAL 2 LLC, #2808<br>10632 N. Scottsdale Road<br>Suite B-247<br>Scottsdale AZ 85254 | | Accounts Payable | | | | $8,285.58 |
| RHODAL 2 LLC, #662495<br>10632 N SCOTTSDALE RD STE B-247<br>SCOTTSDALE AZ 85254 | | Accounts Payable | | | | $21,666.66 |
| RHONDA D GRAVES, #679444<br>2001 FAIRMOUNT APT A<br>FORT WORTH TX 76110 | | Accounts Payable | | | | $900.00 |
| Ricci Appling, #569611<br>10338 Lindley Ave  #340<br>Northridge CA 91326 | | Accounts Payable | | | | $4,728.00 |
| RICE LAKE CEDAR MALL INC, #418383<br>WALKER PROP GP/ MICHELE GUTTMAN<br>420 E 58TH SUITE 200<br>DENVER CO 80216 | | Accounts Payable | | | | $4,020.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RICE SHOPPING CENTER, #510074<br>C/O FRONT RANGE COMMERCIAL LLC<br>PO BOX 1695<br>COLORADO SPRINGS CO 80901 | | Accounts Payable | | | | $4,394.74 |
| RICH DEVELOPMENT INDIO III LLC, #589457<br>1000 NORTH WESTERN AVE SUITE 200<br>SAN PEDRO CA 90732 | | Accounts Payable | | | | $11,725.34 |
| RICH LAWN SHOPPING CENTER, #673062<br>PO BOX 1001<br>PROSPECT KY 40059 | | Accounts Payable | | | | $10,552.00 |
| RICHARD / BEVERLY MERCURIO, #351211<br>PO BOX 1868<br>MORGAN HILL CA 95038 | | Accounts Payable | | | | $7,883.29 |
| RICHARD B DRUCKER, #234090<br>DBA TRANSBAY CAPITAL LLC/ VOLK CO<br>2730 E BROADWAY SUITE 200<br>TUCSON AZ 85716 | | Accounts Payable | | | | $9,029.17 |
| Richard Borinstein<br>2607 Torrey Pines Drive<br>Fort Worth TX 76109-5513 | | SERP<br>Various | | | | $56,609.51 |
| RICHARD D MOSELEY, #601805<br>1980 DEVONSHIRE CT<br>ARLINGTON TX 76015 | | Accounts Payable | | | | $233.10 |
| RICHARD SMITH, #102290<br>1250 UPPER FRONT ST<br>BINGHAMTON NY 13901 | | Accounts Payable | | | | $7,140.49 |
| RICHFIELD SHOPPES LLC, #225980<br>C/O MID-AMERICA REAL ESTATE-MN LLC<br>5353 WAYZATA BLVD STE 650<br>MINNEAPOLIS MN 55416 | | Accounts Payable | | | | $10,814.58 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RICHMOND DAILY JOURNAL, #691682<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $295.38 |
| RICHMOND HILLCROFT RETAIL LP, #367846<br>C/O REALM REALTY<br>900 TOWN AND COUNTRY LANE STE 210<br>HOUSTON TX 77024 | | Accounts Payable | | | | $3,700.00 |
| RICHMOND REGISTER, #691683<br>PO BOX 99<br>RICHMOND KY 40476 | | Accounts Payable | | | | $281.35 |
| RICHMOND SANITARY DISTRICT, #646394<br>2380 LIBERTY AVENUE<br>PO BOX 308<br>RICHMOND IN 47375 | | Accounts Payable | | | | $16.57 |
| RICHMOND TIMES-DISPATCH, #676270<br>PO BOX 27775<br>RICHMOND VA 23261-7775 | | Accounts Payable | | | | $10,925.36 |
| RICHMOND UTILITIES, #528155<br>PO BOX 700<br>RICHMOND KY 40476-0700 | | Accounts Payable | | | | $150.33 |
| RICH-TAUBMAN ASSOCIATES, #217442<br>DEPT 56801<br>PO BOX 67000<br>DETROIT MI 48267 | | Accounts Payable | | | | $25,043.91 |
| RICK LEONARD HEATING, #683469<br>PO BOX 116<br>SIKESTON MO 63801 | | Accounts Payable | | | | $848.09 |
| RICOH USA INC, #624234<br>PO BOX 660342<br>DALLAS TX 75266 | | Accounts Payable | | | | $22,313.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RIDGE NORTH SHOPPING CENTER ASSOCIATES, #78846<br>C/O ACL REALTY CORP<br>3060 PEACHTREE RD STE 270<br>ATLANTA GA 30305-2234 | | Accounts Payable | | | | $6,642.01 |
| RIDGEVIEW PLAZA, #301500<br>C/O RIVERCREST REALTY ASSOCIATES<br>8816 SIXFORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $5,836.12 |
| RIDGEWAY PLAZA LLC, #214329<br>C/O REALTY THREE LLC<br>PO BOX 990<br>PORT JEFFERSON STA NY 11776 | | Accounts Payable | | | | $8,722.60 |
| RIER REALTY CO INC, #7001<br>C/O MARX REALTY & IMPROV CO INV<br>708 THIRD AVENUE 21ST FLOOR<br>NEW YORK NY 100174201 | | Accounts Payable | | | | $2,671.42 |
| RIGSBY RETAIL LTD, #266399<br>C/O HPI REAL ESTATE MANAG<br>3600 N CAPITAL OF TX HWY BLDG B STE 250<br>AUSTIN TX 78746 | | Accounts Payable | | | | $5,492.50 |
| Rinne, Chistopher<br> The Commonwealth of Mass.<br>Commission Against Discrimination<br>436 Dwight St.<br>Room 220<br>Springfield MA 01103 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RIO GRANDE ASSOCIATES LP, #676167<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 713547<br>CINCINNATI OH 45271-3547 | | Accounts Payable | | | | $4,254.84 |
| RIO GRANDE INVESTMENT LLC, #591085<br>ACCOUNT CODE:0334018<br>PO BOX 70119<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $8,818.68 |
| RIO GRANDE INVESTMENT, LLC, #9597<br>C/O THE SEMBLER COMPANY, ATTN.:  VICE PRESIDENT ASSET MANAGE<br>5858 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | | Accounts Payable | | | | $4,656.14 |
| RIO VENTURES LLC, #228415<br>PO BOX 1477<br>SANTE FE NM 87504 | | Accounts Payable | | | | $8,127.08 |
| RIO VISTA PARTNERS, #316969<br>C/O URC MANAGEMENT<br>3525 DEL MAR HEIGHTS RD #294<br>SAN DIEGO CA 92130 | | Accounts Payable | | | | $707.44 |
| RIO VISTA WEST LLC, #390714<br>C/O WILLIAMS RE MGMT INC<br>3146 RED HILL AVE STE 150<br>COSTA MESA CA 92626 | | Accounts Payable | | | | $11,994.84 |
| RIOKIM MONTGOMERY LP, #653871<br>DPET CODE STXF1100A<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $1,332.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RIP GRIFFIN TRUCK SERVICE CENTER LP, #357301<br>RIP GRIFFIN<br>PO BOX 975415<br>DALLAS TX 75397-5415 | | Accounts Payable | | | | $4,789.58 |
| Ripps, Glenn<br>14014 Moorpark St.<br>#324<br>Sherman Oaks California 91423 | | Potential Litigation Claim | X | X | X | Unknown |
| RITTER COMMUNICATIONS INC, #510183<br>ATTN PAYMENT PROCESSING<br>PO BOX 7510<br>JONESBORO AR 72403 | | Accounts Payable | | | | $65.59 |
| RITTER COMMUNICATIONS, #16858<br>ATTN PAYMENT PROCESSING<br>PO BOX 7510<br>JONESBORO AR 72403 | | Accounts Payable | | | | $218.91 |
| RIVER LANDING JOINT VENTURE LLC, #630861<br>C/O TSG PROPERTIES<br>2127 INNERBELT BUS CTR DR STE 310<br>ST LOUIS MO 63114 | | Accounts Payable | | | | $5,203.26 |
| RIVER PLAZA MUNCIE IN LLC, #486677<br>PO BOX 8000 DEPARTMENT 047<br>BUFFALO NY 14267 | | Accounts Payable | | | | $3,166.91 |
| RIVER POINTE IMPROVEMENTS LP, #191921<br>C/O DLC MANAGEMENT CORPORATION<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $5,446.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Rivera, Priscilla<br>C/O California Department of Fair Employment & Housing<br>320 West 4th Street<br>10th floor<br>Los Angeles California 90013 | | Potential Litigation Claim | X | X | X | Unknown |
| RIVERBROOK REALTY TRUST, #6890<br>C/O THE DRUKER CO<br>50 FEDERAL ST<br>BOSTON MA 02110 | | Accounts Payable | | | | $6,876.07 |
| RIVERDALE 2005 LLC, #361254<br>C/O 21ST CENTURY BANK<br>PO BOX 333<br>LORETTO MN 55357 | | Accounts Payable | | | | $6,619.84 |
| RIVERPOINT III TIC, #596455<br>C/O BUZZ OATES MGMT SERVICES<br>8615 ELDER CREEK RD<br>SACRAMENTO CA 95828 | | Accounts Payable | | | | $13,476.25 |
| RIVERS EDGE PLAZA LP, #634192<br>C/O WINSLOW PROPERTY MGT LLC<br>80 HAYDEN AVE<br>LEXINGTON MA 02421 | | Accounts Payable | | | | $7,076.92 |
| RIVERSIDE RETAIL AT EAST PEORIA LLC, #329596<br>533 MAIN ST STE 358<br>PEORIA IL 61602 | | Accounts Payable | | | | $5,770.00 |
| RIVERTON PLAZA LC, #614324<br>C/O PDT MGMT INC<br>6589 SOUTH 1300 EAST STE 120<br>SALT LAKE CITY UT 84121 | | Accounts Payable | | | | $5,732.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RIVERTON RANGER INC, #686768<br>PO BOX 993<br>RIVERTON WY 82501 | | Accounts Payable | | | | $693.00 |
| RIVERTOWNE CTR ACQUISITION LLC, #671318<br>C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY E 2ND FL<br>EATONTOWN NJ 07724 | | Accounts Payable | | | | $8,361.26 |
| RIVERWALK LP, #220731<br>RIVERWALK INC<br>164 N MAIN ST<br>WELLSVILLE NY 14895 | | Accounts Payable | | | | $7,269.65 |
| RIVERWALK PLAZA LTD, #383746<br>5111 RIDGEWOOD AVE SUITE 201<br>PORT ORANGE FL 32127-5170 | | Accounts Payable | | | | $673.11 |
| RIVERWOOD INVSTMNTS OF JACKSONVILLE LLC, #664914<br>PO BOX 2821<br>PONTE VEDRA BEACH FL 32004 | | Accounts Payable | | | | $6,572.09 |
| RIVIERA SHOPPING CENTER LTD, #195589<br>C/O BANK OF AMERICA<br>LOCKBOX #0056417<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $11,376.00 |
| RJS MARINE INC, #325796<br>1611 NORTH 1-35 E SUITE #222<br>CARROLLTON TX 75006 | | Accounts Payable | | | | $15,965.19 |
| RK CAUSEWAY PLAZA LLC, #681367<br>456 PROVIDENCE HWY<br>DEDHAM MA 02026 | | Accounts Payable | | | | $6,650.05 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RK PARK LAKES HOLDINGS LTD, #613026<br>PO BOX 203227<br>DALLAS TX 753203227 | | Accounts Payable | | | | $1,526.43 |
| RL-EAST HAVEN SC LLC, #655592<br>C/O JCORP REALTY LLC<br>2 CORPORATE DR STE 441<br>SHELTON CT 06484 | | Accounts Payable | | | | $2,273.92 |
| RLP DEVELOPMENT COMPANY INC, #684078<br>514 EAST VANDALIA STREET<br>EDWARDSVILLE IL 62025 | | Accounts Payable | | | | $2,750.00 |
| RMB CO INC, #30348<br>PO BOX 1487<br>IOWA CITY IA 52244-1487 | | Accounts Payable | | | | $1,116.56 |
| ROANOKE RAPIDS SANITARY DISTRICT, #414666<br>DEPT CODE 3016<br>PO BOX 63016<br>CHARLOTTE NC 28263 | | Accounts Payable | | | | $29.50 |
| ROARING SPRING BOTTLING COMPANY, #77605<br>PO BOX 4897<br>GETTYSBURG PA 17325 | | Accounts Payable | | | | $1,429.29 |
| Robert Blair<br>6801 Gammer Drive<br>Fort Worth TX 76116 | | SERP<br>Various | | | | $167,966.46 |
| Robert Forrest Heil Jr, #2926<br>528 Ruben Kehrer Road #95<br>Muncy PA 17756 | | Accounts Payable | | | | $494.12 |
| Robert Gellman<br>215 Bokoshe Circle<br>Loudon TN 37774 | | SERP<br>Various | | | | $174,999.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Robert Gonzalez, #568272<br>315 E 143st Apt 12b<br>Bronx NY 10451 | | Accounts Payable | | | | $50.00 |
| ROBERT KALANTARI, #408661<br>2844 EAST 42ND COURT<br>DAVENPORT IA 52806 | | Accounts Payable | | | | $2,193.75 |
| ROBERT MARADIAGO, #692687<br>9002 GILDER RD UNIT 1<br>HOUSTON TX 77064 | | Accounts Payable | | | | $250.00 |
| ROBERT S YEE, #7029<br>7605 STILL RIVER WAY<br>SACRAMENTO CA 95831 | | Accounts Payable | | | | $736.14 |
| ROBERT STREET PARTNERS, #190068<br>POWER MANAGEMENT<br>360 N ROBERT ST SUITE #510<br>ST PAUL MN 55101 | | Accounts Payable | | | | $448.60 |
| Roberts, Susan<br>Equal Employment Opportunity Commission<br>3300 North Central Ave.<br>Suite 690<br>Phoenix AZ 85012-2504 | | Potential Litigation Claim | X | X | X | Unknown |
| ROBIN DRIVE INVESTMENTS LLC, #107379<br>C/O CISSELL MUELLER COMPANY LLC<br>5530 SALT RIVER RD<br>ST PETERS MO 63376-1069 | | Accounts Payable | | | | $2,415.00 |
| ROBIN THALER IRWIN THALER, #534411<br>2003 MIDVALE AVE<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $7,708.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROBINSON MALL-JCP ASSOCIATES LTD, #227558<br>PO BOX 72053<br>CLEVELAND OH 44192-0053 | | Accounts Payable | | | | $5,853.51 |
| ROCCO CIRONE TRUST, #11291<br>C/O RITCHIE ASSEST MGMT CO<br>34 WEST SANTA CLARA ST<br>SAN JOSE CA 95113 | | Accounts Payable | | | | $7,861.84 |
| ROCCO DIDOMENICO AND VICENZA DIDOMENCIO, #206979<br>1748 JANCEY ST<br>PITTSBURGH PA 15206 | | Accounts Payable | | | | $20,963.99 |
| Rocha, Luis<br>Friedman & Feiger LLP<br>5301 Spring Valley Road<br>Suite 200<br>Dallas Texas 75254 | | Potential Litigation Claim | X | X | X | Unknown |
| ROCHESTER DEMOCRAT AND CHRONICLE, #674630<br>PO BOX 822806<br>PHILADELPHIA PA 19182-2806 | | Accounts Payable | | | | $40,102.26 |
| ROCHESTER GAS & ELECTRIC CORPORATION, #3224<br>89 EAST AVE<br>ROCHESTER NY 14649 | | Accounts Payable | | | | $8,753.76 |
| ROCK SPRINGS RETAIL CENTER LLC, #496754<br>PO BOX 1104<br>TAMPA FL 33601-1104 | | Accounts Payable | | | | $4,112.15 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROCKAWAY REALTY ASSOCIATES, #7933<br>C/O ISJ MANAGEMENT CORPORATION<br>110 W 34TH ST<br>NEW YORK NY 10001 | | Accounts Payable | | | | $10,329.05 |
| ROCKBRIDGE COUNTY PUBLIC, #17976<br>SERVICE AUTHORITY<br>150 S MAIN ST<br>LEXINGTON VA 24450 | | Accounts Payable | | | | $109.90 |
| ROCKET FUEL INC, #677218<br>PO BOX 49191<br>SAN JOSE CA 95161-9191 | | Accounts Payable | | | | $14,343.34 |
| ROCKET-MINER, #691215<br>215 D STREET<br>ROCK SPRINGS WY 82901 | | Accounts Payable | | | | $595.00 |
| ROCKINGHAM 620 INC/TENT, #7395<br>C/O KIMCO REALTY CORPORATION<br>P O BOX 6203<br>DEPT CODE SNHS0620<br>HICKSVILLE NY 118026203 | | Accounts Payable | | | | $4,506.77 |
| ROCKLAND ELECTRIC, #203968<br>PO BOX 427<br>MONTVALE NJ 07645 | | Accounts Payable | | | | $1,310.59 |
| ROCKSAL MALL LLC, #110506<br>14165 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $6,438.04 |
| ROCKSTEP VIRGINIA LLC, #688438<br>THUNDERBIRD MALL OFFICE<br>1401 S 12TH AVE<br>VIRGINIA MN 55792 | | Accounts Payable | | | | $4,559.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROCKWOOD CERTIFIED PROPERTIES LP, #200168<br>C/O CERTIFIED PROPERTIES<br>5731 LYONS VIEW PIKE STE 225<br>KNOXVILLE TN 37919-6477 | | Accounts Payable | | | | $348.39 |
| ROCKY MOUNTAIN POWER, #421539<br>PO BOX 26000<br>PORTLAND OR 97256 | | Accounts Payable | | | | $7,092.55 |
| RODNEY A MALOUF, #3241<br>840 WASHINGTON STREET<br>DALY CITY CA 94014 | | Accounts Payable | | | | $4,025.71 |
| RODNEY A MALOUF, #7052<br>PO BOX 26162<br>SAN FRANCISCO CA 94126 | | Accounts Payable | | | | $16,800.00 |
| Rodriguez Berrios, Orlando<br>Mondriquez & Mondriquez<br>Apartado 1211<br>Las Piedras Puerto Rico 00771 | | Potential Litigation Claim | X | X | X | Unknown |
| Rodriguez Quintana, Alexander<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Arecibo<br>540 Ave. Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |
| ROEBLING URBAN RENEWAL ASSO LLC, #7549<br>BUILDING 100 SUITE 140<br>50 MILLSTONE ROAD<br>EAST WINDSOR NJ 08520 | | Accounts Payable | | | | $4,058.88 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROGER E QUIRION, #108787<br>11 GEORGE AVE<br>SANFORD ME 04073 | | Accounts Payable | | | | $1,647.19 |
| ROGER LOWE, #243553<br>C/O RAY AND SAVE INC<br>1804 HALL AVE<br>LITTLEFIELD TX 79339 | | Accounts Payable | | | | $3,840.00 |
| ROGER W & BARBARA E VANLIEU, #417582<br>21407 OAK LANE NE<br>AURORA OR 97002 | | Accounts Payable | | | | $3,600.00 |
| ROGUE VALLEY MALL LLC, #307550<br>SDS-12-3057<br>PO BOX 86<br>MINNEAPOLIS MN 554863057 | | Accounts Payable | | | | $4,578.20 |
| ROIC PINOLE VISTA LLC, #588973<br>MS 631099<br>PO BOX 3953<br>SEATTLE WA 981243953 | | Accounts Payable | | | | $12,376.90 |
| ROIC WASHINGTON LLC, #604408<br>MS 631099<br>PO BOX 3953<br>SEATTLE WA 981243953 | | Accounts Payable | | | | $7,480.00 |
| ROLLA DAILY NEWS, #691600<br>PO BOX 808<br>ROLLA MO 65402 | | Accounts Payable | | | | $156.95 |
| ROLLA MUNICIPAL UTILITIES, #3226<br>PO BOX 767<br>ROLLA MO 65402 | | Accounts Payable | | | | $1,187.44 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROLLAND SAFE COMPANY, #600054<br>3140 TOWERWOOD DR<br>DALLAS TX 75234 | | Accounts Payable | | | | $12,172.60 |
| ROLLING HILLS STATION LLC, #311824<br>NW 601234<br>PO BOX 1450<br>MINNEAPOLIS MN 554856012 | | Accounts Payable | | | | $14,673.38 |
| ROLLING OAKS MALL LLC, #681559<br>3342 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $2,636.95 |
| ROMAN GALPERIN, #690671<br>350 E TAYLOR ST APT 6206<br>SAN JOSE CA 95112 | | Accounts Payable | | | | $250.00 |
| RON PRESTA, #3143<br>C/O CAMINO PLAZA<br>P.O. BOX 7099<br>NEWPORT BEACH CA 92658 | | Accounts Payable | | | | $380.23 |
| RON PRESTA, #494914<br>PO BOX 7099<br>NEWPORT BEACH CA 92658 | | Accounts Payable | | | | $10,106.26 |
| Ronald Leicht, #604686<br>77 Waverly Ave<br>Apt 110<br>Patchogue NY 11772 | | Accounts Payable | | | | $89.76 |
| RONIN PROPERTIES LLC, #203260<br>PO BOX 31000<br>HONOLULU HI 96849 | | Accounts Payable | | | | $16,352.08 |
| ROOSEVELT SQUARE ASSOCIATES LLP, #10051<br>1545 PEACHTREE STREET NE SUITE250<br>ATLANTA GA 30309 | | Accounts Payable | | | | $9,586.31 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROOSTH INTERESTS 850 LLC, #681861<br>PO BOX 8300<br>TYLER TX 757118300 | | Accounts Payable | | | | $2,918.50 |
| ROPPOLO REALTY INC, #241174<br>4824 N HARLEM AVE<br>HARWOOD HEIGHTS IL 60706 | | Accounts Payable | | | | $1,691.65 |
| ROSCOE DEVELOPMENT LLC, #424193<br>310 TIGER LANE #3<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $7,175.56 |
| ROSE ASSOCIATES INC, #7934<br>200 MADISON AVE<br>5TH FLOOR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $38,333.34 |
| ROSE HILL PLAZA LLC, #6981<br>C/O RENTING OFFICE<br>5 MANOR DRIVE<br>NEWARK NJ 07106 | | Accounts Payable | | | | $7,963.32 |
| ROSEDALE COMMONS LP, #323057<br>WELSH COMPANIES,LLC<br>PO BOX 70870<br>ST PAUL MN 55170-3650 | | Accounts Payable | | | | $11,007.34 |
| ROSEDALE VILLAGE MEMBERS LLC, #688436<br>C/O STANDARD MGMT CO<br>6151 W CENTURY BLVD STE 300<br>LOS ANGELES CA 90045 | | Accounts Payable | | | | $3,470.53 |
| ROSELLE PLAZA MANAGEMENT CO LLC, #287720<br>1000 SOUTH ELMORA AVE<br>ELIZABETH NJ 07202 | | Accounts Payable | | | | $11,087.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROSEMEAD PLACE LLC, #462257<br>C/O BEACON PROPERTY MANAGEMENT<br>3505 HART AVENUE,  SUITE 214<br>ROSEMEAD CA 91770 | | Accounts Payable | | | | $14,212.00 |
| ROSEN BEDFORD LIMITED PARTNERSHIP, #574545<br>2665 S BAYSHORE DRIVE SUITE 605B<br>MIAMI FL 33133 | | Accounts Payable | | | | $5,080.42 |
| ROSEVILLE VILLAGE LLC, #307859<br>30777 NORTHWESTERN HWY STE 301<br>FARMINGTON HILLS MI 48334 | | Accounts Payable | | | | $12,900.00 |
| ROSEWOOD INVESTMENT OF ARCADIA, #8422<br>1807 S SAN GABRIEL BLVD<br>SAN GABRIEL CA 91776 | | Accounts Payable | | | | $9,995.93 |
| ROSLINDALE REALTY GROUP LLC, #327457<br>PO BOX 97<br>WESTON MA 02493 | | Accounts Payable | | | | $12,386.10 |
| ROSMAN CENTER LLC, #614557<br>C/O HBC LANDMARK REALTY LLC<br>3 WEST CAVALRY DR 2ND FL<br>NEW CITY NY 10956 | | Accounts Payable | | | | $11,037.76 |
| ROSSI REAL ESTATE CORPORATION, #145957<br>1015 BUTTERFIELD ROAD<br>DOWNERS GROVE IL 60515 | | Accounts Payable | | | | $7,600.98 |
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY, #51031<br>1744 Rostraver Road<br>Belle Vernon PA 15012 | | Accounts Payable | | | | $95.93 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROSWELL DAILY RECORD, #676110<br>2301 NORTH MAIN<br>PO BOX 1897<br>ROSWELL NM 88202 | | Accounts Payable | | | | $4,456.61 |
| ROSWELL LANDING LLC, #362142<br>WACHIVIA BANK NA<br>PO BOX 60471<br>CHARLOTTE NC 28260 | | Accounts Payable | | | | $3,277.50 |
| ROSWELL TOWN CENTER LLC, #547107<br>C/O MALON D MIMMS CO<br>85-A MILL STREET SUITE 100<br>ROSWELL GA 30075 | | Accounts Payable | | | | $10,634.00 |
| Roth, Merianne<br>RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Deferred Compensation | | | | $23,500.00 |
| ROTO ROOTER SEWER SERVICE, #691874<br>PO BOX 2554<br>COLUMBUS MS 39704 | | Accounts Payable | | | | $101.65 |
| ROTO ROOTER, #50893<br>101 N CANNON AVENUE<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $330.42 |
| ROTO-ROOTER PLUMBERS, #692272<br>818 N RAGUET<br><br>LUFKIN TX 75904 | | Accounts Payable | | | | $153.44 |
| ROTO-ROOTER, #692058<br>4005 SE GRIMES BLVD<br><br>GRIMES IA 50111 | | Accounts Payable | | | | $180.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROTTERDAM MALL RLTY MNGMNT LLC, #672809<br>93 W CAMPBELL RD<br>SCHENECTADY NY 12306 | | Accounts Payable | | | | $22,795.30 |
| ROTTINGHAUS R.E.S.S.W. LLC, #654806<br>510 GILLETTE STREET<br>LA CROSSE WI 54603 | | Accounts Payable | | | | $8,230.46 |
| ROUND LAKE COMMONS LLC, #185410<br>PROPERTY ID: CNL001<br>PO BOX 6076<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $7,250.00 |
| ROUTE 23 ASSOCIATES LLC, #372914<br>C/O FAMECO MANAGEMENT SERVICES ASSOCIATES LP<br>625 W RIDGE PIKE STE A-100<br>CONSHOHOCKEN PA 194281190 | | Accounts Payable | | | | $10,333.14 |
| ROUTE 9 PLAZA LLC, #232743<br>PO BOX 746<br>SHORT HILLS NJ 07078 | | Accounts Payable | | | | $13,598.90 |
| ROWE PLUMBING & DRAIN, #692431<br>1505 NW 95TH CIRCLE<br>VANCOUVER WA 98665 | | Accounts Payable | | | | $216.80 |
| ROXBORO OP LLC, #447717<br>C/O NAI AVANT<br>PO BOX 2267<br>COLUMBIA SC 29202 | | Accounts Payable | | | | $5,040.84 |
| ROY AND MARISA PASCAL, #6749<br>2652 WHITE CRANE CIRCLE<br>LIVERMORE CA 94550 | | Accounts Payable | | | | $6,656.06 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ROY CITY CORPORATION, #17985<br>5051 S 1900 W<br>ROY UT 84067 | | Accounts Payable | | | | $51.59 |
| ROYAL UTILITY COMPANY, #17978<br>8900 NW 44TH COURT<br>CORAL SPRINGS FL 33065 | | Accounts Payable | | | | $25.44 |
| ROYALS OK LUNCH INC, #103711<br>324 SW 16TH ST<br>BELLE GLADE FL 33430 | | Accounts Payable | | | | $6,125.80 |
| ROYALTON PLAZA, #7056<br>C/O THE MINTZ CONSTRUCTION CO<br>PO BOX 39038<br>SOLON OH 44139 | | Accounts Payable | | | | $4,625.00 |
| RPAI ARVADA LLC, #662350<br>C/O RPAI SOUTHWEST MGMT<br>15105 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-5105 | | Accounts Payable | | | | $5,480.00 |
| RPAI SOUTHWEST MANAGEMENT LLC, #648280<br>RC INLAND REIT LP<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-5105 | | Accounts Payable | | | | $4,647.43 |
| RPAI SOUTHWEST MANAGEMENT LLC, #668333<br>15105 COLLECTION CENTER DR<br>CHICAGO IL 60693-5105 | | Accounts Payable | | | | $7,269.86 |
| RPD NORWALK LLC, #8427<br>C/O NEWMARK MERRILL CO LLC<br>5850 CANOGA AVE # 650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $13,661.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RPI BEL AIR MALL LLC, #679809<br>PO BOX 931990<br>ATLANTA GA 31193-1990 | | Accounts Payable | | | | $12,833.34 |
| RPI CHESTERFIELD LLC, #675163<br>PO BOX 849413<br>LOS ANGELES CA 90084-9413 | | Accounts Payable | | | | $11,842.19 |
| RPI GREENVILLE MALL LP, #662088<br>PO BOX 535460<br>ATLANTA GA 30353-5460 | | Accounts Payable | | | | $4,333.33 |
| RPI SALISBURY MALL, #671945<br>PO BOX 849435<br>LOS ANGELES CA 90849435 | | Accounts Payable | | | | $9,491.10 |
| RPI TURTLE CREEK MALL LLC, #656915<br>PO BOX 643614<br>CINCINNATI OH 45264-3614 | | Accounts Payable | | | | $8,356.12 |
| RR DONNELLEY, #50836<br>3076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $197,583.61 |
| RR DONNELLEY, #560390<br>PO BOX 932721<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $351,117.24 |
| RREEF AMERICA REIT II CORP UU, #410700<br>1120 G STREET NW<br>PO BOX 6233<br>HICKSVILLE NY 11802-6233 | | Accounts Payable | | | | $31,173.77 |
| RREEF AMERICA REIT III CORP JJ, #424188<br>PO BOX 13889<br>NEWARK NJ 07188 | | Accounts Payable | | | | $14,494.74 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RSGS Hong Kong<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $80,368.56 |
| RUAN TRANSPORT CORPORATION, #636527<br>666 GRAND AVE<br>DES MOINES IA 50309 | | Accounts Payable | | | | $183,518.48 |
| RUBLOFF C & G LLC PORTFOLIO, #340964<br>C/O RUBLOFF DEVELOPMENT GROUP INC<br>6723 WEAVER RD STE 108<br>ROCKFORD IL 61114 | | Accounts Payable | | | | $5,480.80 |
| RUBY RENTAL PARTNERS LLC, #542205<br>C/O PULLIAM PROPERTIES<br>2 WALDEN RIDGE DR SUITE 70<br>ASHEVILLE NC 28803 | | Accounts Payable | | | | $4,572.86 |
| RUCKEL PROPERTIES INC, #148706<br>1003C JOHN SIMS PKWY  E / PALM PLZA<br>NICEVILLE FL 32578 | | Accounts Payable | | | | $3,228.58 |
| Ruiz, Tiffany<br>Tower Legal Group PC<br>1510 J Street<br>Ste 125<br>Sacramento California 95814 | | Potential Litigation Claim | X | X | X | Unknown |
| RUSH TOWNSHIP HOMETOWN, #500173<br>AMERICAN WATER<br>104 MAHANOY AVE<br>TAMAQUA PA 18252 | | Accounts Payable | | | | $222.00 |
| RUSHING FAMILY FOUNDATION INC, #228696<br>2737 82ND ST<br>LUBBOCK TX 79423 | | Accounts Payable | | | | $3,187.50 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RUSHTON STAKELY JOHNSTON & GARRETT PA, #589621<br>184 COMMERCE STREET<br>PO BOX 270<br>MONTGOMERY AL 361010270 | | Accounts Payable | | | | $1,041.00 |
| RUSSELL ROAD ASSOCIATES L P, #7443<br>C/O HORIZONS MANAGEMENT ASSOC. LLC<br>990 WASHINGTON STREET SUITE 212<br>DEDHAM MA 02026 | | Accounts Payable | | | | $3,958.50 |
| RUSSELL WATER WORKS, #17981<br>PO BOX 394<br>RUSSELL KY 41169 | | Accounts Payable | | | | $90.77 |
| RUSTON CENTER LLC, #86534<br>PO BOX 400<br>RUSTON LA 71273 | | Accounts Payable | | | | $6,248.66 |
| RW ASHWORTH CONSTRUCTION INC, #6949<br>JOHN A ALUISE<br>511 TWENTY-EIGHT STREET<br>HUNTINGTON WV 25702 | | Accounts Payable | | | | $3,201.60 |
| RYAN & COMPANY, #113308<br>THREE GALLERIA TOWER<br>13155 NOEL ROAD SUITE 100<br>DALLAS TX 75240 | | Accounts Payable | | | | $3,106.25 |
| RYAN BOLANDER ESQ, #684762<br>PO BOX 17210<br>GOLDEN CO 80402 | | Accounts Payable | | | | $379.68 |
| Ryan C Dixon, #565657<br>5519 Wendover<br>Fulshear TX 77441 | | Accounts Payable | | | | $8,351.11 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RYAN INC, #507080 THREE GALLERIA TOWER 13155 NOEL ROAD SUITE 100 DALLAS TX 75240 | | Accounts Payable | | | | $754,829.17 |
| RYAN RETAIL CONSULTING, #666359 400 SOUTH POINTE DRIVE STE 1602 MIAMI BEACH FL 33139 | | Accounts Payable | | | | $48,001.41 |
| RYBA REAL ESTATE INC, #603908 C/O SUMMIT TEAMM INC 17165 NEWHOPE ST STE H FOUNTAIN VALLEY CA 92708 | | Accounts Payable | | | | $8,920.28 |
| RYKAL ASSOCIATES, #10138 C/O RYAN/KALOF COMMERCIAL REAL 15200 SUNSET BLVD STE 204 PACIFIC PALISADES CA 90272 | | Accounts Payable | | | | $5,961.76 |
| S & I PARTNERS, #10450 7600 RED RD STE 124 SOUTH MIAMI FL 33143 | | Accounts Payable | | | | $5,350.00 |
| S & L MANAGEMENT LLC, #679247 6547 DEVONHURST DR ST LOUIS MO 63129 | | Accounts Payable | | | | $3,967.32 |
| S & S ENTERPRISES, #10888 MALAIR INC PO BOX 542 ROSEVILLE CA 95661 | | Accounts Payable | | | | $8,159.20 |
| S & S INVESTMENTS, #7560 902 CARNEGIE CENTER SUITE 400 PRINCETON NJ 08540 | | Accounts Payable | | | | $7,612.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| S A B ONE INC, #228695<br>DBA BELL INVESTMENTS<br>1811 INDUSTRIAL BLVD STE 119<br>NORMAN OK 73069 | | Accounts Payable | | | | $6,510.00 |
| S B K ASSOCIATES LLC, #10777<br>MANCHESTER OFFICE<br>PO BOX 537<br>MANCHESTER CT 06045 | | Accounts Payable | | | | $6,282.53 |
| S L NUSBAUM & CO, #10800<br>AGENT FOR COLLEGE PARK #518-19<br>PO BOX 3580<br>ACCOUNT 518000-001467<br>NORFOLK VA 23514-3580 | | Accounts Payable | | | | $4,809.00 |
| S L NUSBAUM & CO, #10807<br>ESCROW AGENT FOR OCEAN VIEW SC<br>PO BOX 3580<br>ACCT 542000-000231<br>NORFOLK VA 23514-3580 | | Accounts Payable | | | | $5,002.36 |
| S L NUSBAUM REALTY CO ESCROW AGENT, #496758<br>WASHINGTON SQUARE<br>PO BOX 3580<br>ACCOUNT 55190-003957<br>NORFOLK VA 23514 | | Accounts Payable | | | | $5,074.30 |
| S L NUSBAUM REALTY CO, #10801<br>AGENT FOR HILLTOP NORTH #531-28<br>PO BOX 3580<br>ACCOUNT 531000-001583<br>NORFOLK VA 23514 | | Accounts Payable | | | | $5,258.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| S&H CENTER LLC, #420911￼C/O PROPERTY ONE INC￼2014 W PINHOOK ROAD SUITE 600￼LAFAYETTE LA 70508 | | Accounts Payable | | | | $5,522.70 |
| SA MARY OHIO LLC, #646190￼3461 TOWNE BOULEVARD SUITE B250￼FRANKLIN OH 45005 | | Accounts Payable | | | | $1,772.17 |
| SABRE REALTY MANAGEMENT INC, #77468￼ROCKWALL VILLAGE SHOPPING CENTER￼16475 DALLAS PKWY STE 800￼ADDISON TX 75001 | | Accounts Payable | | | | $3,913.38 |
| SABRE REALTY MNGMNT INC, #10683￼PARK FOREST SHOPPING CENTER￼16475 DALLAS PKWY STE 800￼ADDISON TX 75001 | | Accounts Payable | | | | $3,651.85 |
| Sacoria Charlesworth, #593655￼257 Nancy Dr￼Grand Junction CO 81503 | | Accounts Payable | | | | $3,375.00 |
| SACRAMENTO METROPOLITAN FIRE DIST, #646187￼COMMUNITY RISK REDUCTION DIVISION￼PO BOX 269110￼SACRAMENTO CA 95826 | | Accounts Payable | | | | $228.00 |
| SAFE FIRE INSPECTION, #692335￼1840 W WHITTIER BLVD #81￼￼LA HABRA CA 90631 | | Accounts Payable | | | | $295.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SAFEWAY INC, #649474<br>FACILITY #05-2975-15<br>4834 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,964.34 |
| SAGA COMM OF IOWA LLC, #692584<br>PO BOX 260<br>SPENCER IA 51301 | | Accounts Payable | | | | $1,211.25 |
| SAGINAW TOWNSHIP WATER DEPT, #18050<br>PO BOX 6400<br>SAGINAW MI 48608 | | Accounts Payable | | | | $382.97 |
| SAGIT REALTY INC, #656511<br>PO BOX 11856<br>SAN JUAN PR 00922 | | Accounts Payable | | | | $14,000.00 |
| SAHARA SQUARE SHOPS LLC, #160448<br>C/O LAURICH PROPERTIES INC<br>1770 N BUFFALO STE 101<br>LAS VEGAS NV 89128 | | Accounts Payable | | | | $5,093.00 |
| SAHARA SQUARE SHOPS LLC, #3451<br>C/O LAURICH PROPERTIES INC.<br>1770 N. BUFFALO,  SUITE 101<br>LAS VEGAS NV 89128 | | Accounts Payable | | | | $15,896.90 |
| SAINT PAUL REGIONAL WATER SERVICES, #287203<br>1900 RICE ST<br>SAINT PAUL MN 55113 | | Accounts Payable | | | | $32.40 |
| SAJID I SHAH, #606962<br>1367 BROADWAY<br>BROOKLYN NY 11221 | | Accounts Payable | | | | $9,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SAKOUTIS BROTHERS DISPOSAL INC, #511889<br>PO BOX 84<br>COLTSNECK NJ 07722 | | Accounts Payable | | | | $92.26 |
| SALEEM-NORTHGATE LLC, #203705<br>ATTN MGMT & LEASING<br>11331 N LAMAR BLVD STE D2<br>AUSTIN TX 78753-4123 | | Accounts Payable | | | | $4,075.20 |
| SALEM FAMILY ASSOCIATES LLC, #511747<br>291 RT 22 EAST SUITE 4<br>LEBANON NJ 08833 | | Accounts Payable | | | | $4,492.50 |
| SALEM PLAZA REALTY PARTNERS LP, #319628<br>2801 LIBERTY AVE SUITE 100<br>PITTSBURGH PA 15222 | | Accounts Payable | | | | $3,950.00 |
| SALINAS CATERING INC, #309452<br>2515 LEOPARD ST<br>CORPUS CHRISTI TX 78408 | | Accounts Payable | | | | $956.67 |
| SALISBURY POST, #691446<br>PO BOX 4639<br>SALISBURY NC 28145-4639 | | Accounts Payable | | | | $668.64 |
| SALMON PRESS, #691016<br>PO BOX 729<br>MEREDITH NH 03253 | | Accounts Payable | | | | $197.09 |
| SALMON RUN SHOPPING CENTER LLC, #287718<br>MANUFACTURER'S & TRADERS TRUST CO<br>PO BOX 8000 DEPT 237<br>BUFFALO NY 14267 | | Accounts Payable | | | | $7,668.26 |
| SALT LAKE CITY CORPORATION, #189431<br>PO BOX 30881<br>SALT LAKE CITY UT 84130 | | Accounts Payable | | | | $41.74 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Salvador, Lydia<br>Law Offices of Maryann P Gallagher<br>202 1st Street<br>Suite TS100<br>Los Angeles California 90012 | | Potential Litigation Claim | X | X | X | Unknown |
| SAM BOYMEL (TRUSTEE), #8979<br>DBA R & B INVESTMENT<br>PO BOX 37804<br>CINCINNATI OH 45222 | | Accounts Payable | | | | $3,999.38 |
| SAM J RUSSO TRUST WILLIAM D RUSSO ETAL, #560149<br>CBRE BLDGID: 0ASX01<br>PO BOX 82551<br>GOLETA CA 93118-2551 | | Accounts Payable | | | | $13,715.16 |
| SAMANTHA SIMON, #685794<br>428 MILLER AVE<br>ESTHERWOOD LA 70559 | | Accounts Payable | | | | $94.87 |
| SAMPSON CROSSING LLLP, #101631<br>100 EAST SYBELIA STE 120<br>MAITLAND FL 32751 | | Accounts Payable | | | | $8,450.60 |
| SAM'S CLUB, #51310<br>ATTN SUSAN BARNEY AUDITING<br>1905 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 | | Accounts Payable | | | | $616.69 |
| SAMUEL & FELICIA JACOBSON BYPASS TRUST, #615959<br>FELICIA JACOBSON TRUSTEE<br>1069 MANDALAY BEACH RD<br>OXNARD CA 93035 | | Accounts Payable | | | | $6,355.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SAN ANTONIO CENTER ASSOC, #8180<br>C/O MANAGEMENT OFFICE<br>PO BOX 60160<br>PALO ALTO CA 94306 | | Accounts Payable | | | | $8,103.00 |
| SAN ANTONIO EXPRESS NEWS, #675993<br>PO BOX 80087<br>PRESCOTT AZ 86304-8087 | | Accounts Payable | | | | $58,905.17 |
| SAN ANTONIO WATER SYSTEM, #17516<br>PO BOX 2990<br>SAN ANTONIO TX 78299 | | Accounts Payable | | | | $42.94 |
| SAN ANTONIO WATER SYSTEM, #17788<br>PO BOX 2990<br>SAN ANTONIO TX 78299 | | Accounts Payable | | | | $49.74 |
| SAN ANTONIO WATER SYSTEM, #18023<br>PO BOX 2990<br>SAN ANTONIO TX 78299 | | Accounts Payable | | | | $305.15 |
| SAN BENITO PLAZA LP, #406945<br>C/O COMMPROS INC<br>PO BOX 8708 #601<br>NEWPORT BEACH CA 92658-1708 | | Accounts Payable | | | | $3,450.00 |
| San Bernardino, County of<br>777 East Rialto Avenue<br>San Bernardino California 92415-0720 | | Potential Litigation Claim | X | X | X | Unknown |
| SAN DIEGO GAS & ELECTRIC, #26856<br>Attn: Legal Department<br>101 Ash Street<br>San Diego CA 92101 | | Accounts Payable | | | | $12,069.90 |
| SAN FRANCISCO CHRONICLE, #677224<br>PO BOX 80070<br>PRESCOTT AZ 86304-8070 | | Accounts Payable | | | | $57,430.49 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SAN FRANCISCO PRINT MEDIA CO, #676114<br>PO BOX 237<br>SAN FRANCISCO CA 94104 | | Accounts Payable | | | | $39,618.36 |
| SAN FRANCISCO TAX COLLECTOR, #313485<br>ATTN CITY & COUNTY OF SAN FRANCISCO<br>1 DR CARLTON B GOODLETT PLACE CITY HALL RM 140<br>SAN FRANCISCO CA 94102 | | Accounts Payable | | | | $1,350.00 |
| SAN FRANCISCO WATER DEPT, #18038<br>PO BOX 7369<br>SAN FRANCISCO CA 94120 | | Accounts Payable | | | | $349.34 |
| SAN JOSE WATER COMPANY, #18045<br>110 WEST TAYLOR STREET<br>SAN JOSE CA 95110 | | Accounts Payable | | | | $248.72 |
| SAN PABLO RETAIL PARTNERS II LLC, #669660<br>C/O THE STANLEY GROUP INC<br>18840 SARATOGA LOS GATOS RD<br>LOS GATOS CA 95030 | | Accounts Payable | | | | $10,138.05 |
| Sanchez Pena, Alida<br>c/o Regional de San Juan<br>Estacion Minillas<br>Apartado 41059<br>San Juan Puerto Rico 00940 | | Potential Litigation Claim | X | X | X | Unknown |
| Sanchez, Simon B<br> Equal Employment Opportunity Commission<br>450 Golden Gate Ave.<br>5 West<br>PO Box 36025<br>San Francisco CA 94102 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SANDISK CORPORATION, #61916<br>BANKTEC INC SANDISK CORPORATION<br>LOCK BOX #5833 2100-A CORPORATE DR STE 100<br>ADDISON IL 60101 | | Accounts Payable | | | | $902,598.62 |
| SANDSTONE FOSSIL CREEK ASSOC LLC, #516664<br>10877 WILSHIRE BLVD SUITE 1105<br>LOS ANGELES CA 90024 | | Accounts Payable | | | | $3,865.89 |
| SANDUSKY MALL COMPANY, #10649<br>2445 BELMONT AVENUE<br>P.O. BOX 2186<br>YOUNGSTOWN OH 44504 | | Accounts Payable | | | | $10,453.15 |
| SANDY SPRINGS REGENCY LLC, #650888<br>REGENCY CENTER LP-SANDY SPRINGS<br>PO BOX 538430<br>ATLANTA GA 30353-8430 | | Accounts Payable | | | | $4,789.83 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY, #53607<br>PO BOX 443<br>DUBOIS PA 15801 | | Accounts Payable | | | | $45.63 |
| SANFORD SEWERAGE DISTRICT, #51432<br>281 RIVER STREET<br>PO BOX 338<br>SPRINGVALE ME 04083 | | Accounts Payable | | | | $87.10 |
| SANGERTOWN SQUARE LLC, #144893<br>MANUFACTURERS & TRADERS TRUST CO<br>PO BOX 8000 DEPT 332<br>BUFFALO NY 14267 | | Accounts Payable | | | | $5,307.50 |
| SANITARY BOARD OF BLUEFIELD, #650994<br>PO BOX 1870<br>BLUEFIELD WV 24701 | | Accounts Payable | | | | $19.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SANITATION DISTRICT # 1, #53602<br>PO BOX 12112<br>COVINGTON KY 410120112125 | | Accounts Payable | | | | $46.33 |
| SANSONE FENTON PLAZA LLC, #676288<br>C/O SANSONE GROUP<br>120 S CENTRAL STE 500<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $7,281.23 |
| SANSONE PLAZA ON THE BOULEVARD LLC, #544121<br>C/O SANSONE GROUP<br>120 S CENTRAL SUITE 500<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $10,375.50 |
| SANTA BARBARA NEWS PRESS, #677089<br>PO BOX 1359<br>SANTA BARBARA CA 93102-1359 | | Accounts Payable | | | | $2,862.19 |
| SANTA CLARITA WATER DIVISION, #18040<br>PO BOX 51115<br>LOS ANGELES CA 90051 | | Accounts Payable | | | | $35.27 |
| SANTA CRUZ PLAZA, #100994<br>C/O OPHIR MANAGEMENT SERVICES<br>6345 BALBOA BLVD SUITE 358<br>ENCINO CA 91316 | | Accounts Payable | | | | $5,019.63 |
| SANTA FE NEW MEXICAN, #674627<br>PO BOX 2048<br>SANTA FE NM 87504 | | Accounts Payable | | | | $6,231.64 |
| SANTA ROSA MALL LLC, #501197<br>PO BOX 362983<br>SAN JUAN PR 00936-2983 | | Accounts Payable | | | | $15,409.36 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SANTA SUSANA GARP LLC, #674743￼REF 610￼PO BOX 743455￼LOS ANGELES CA 90074-3455 | | Accounts Payable | | | | $12,939.52 |
| Santos, Jose￼360 Morris Ave Apt 6B￼Bronx New York 10451-6111 | | Potential Litigation Claim | X | X | X | Unknown |
| SANZARI 89 ASSOCIATES LP, #7961￼PO BOX 2187￼SOUTH HACKENSACK NJ 07606 | | Accounts Payable | | | | $8,645.99 |
| SARALAND WATER SERVICE, #18020￼PO BOX 837￼SARALAND AL 36571 | | Accounts Payable | | | | $84.76 |
| SARANAC LAKE PLAZA ASSOCIATES LP, #514283￼W510658￼PO BOX  536380￼PITTSBURGH PA 15253-5903 | | Accounts Payable | | | | $6,840.00 |
| SARASOTA COUNTY PUBLIC UTILITIES DEPT, #189280￼PO BOX 628255￼ORLANDO FL 32862-8255 | | Accounts Payable | | | | $112.59 |
| SARASOTA SHOPPINGTOWN LLC, #296851￼PO BOX 57406￼LOS ANGELES CA 90074-0001 | | Accounts Payable | | | | $10,800.62 |
| SARRACCO MECHANICAL SERVICES INC, #489314￼PO BOX 475￼BRATTLEBORO VT 05302 | | Accounts Payable | | | | $7,796.07 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SARRIA HOLDINGS INC, #112091<br>4725 SW 8TH ST<br>MIAMI FL 33134 | | Accounts Payable | | | | $9,232.50 |
| SATTERFIELD HELM MANAGEMENT INC, #402961<br>VALLEY FAIR MALL MANAGEMENT OFFICE<br>3601 SOUTH 2700 WEST SUITE G128<br>WEST VALLEY CITY UT 84119 | | Accounts Payable | | | | $6,666.66 |
| SAUL HOLDINGS LIMITED PARTNERSHIP, #419179<br>PO BOX 64288<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $14,746.87 |
| SAUL HOLDINGS LTD PARTNERSHIP, #378650<br>PO BOX 64288<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $5,935.88 |
| SAUL SUBSIDIARY I LP, #77501<br>PO BOX 64812<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $16,951.68 |
| SAUL SUBSIDIARY I LP, #7889<br>PO BOX 64812<br>BALTIMORE MD 21264 | | Accounts Payable | | | | $15,869.09 |
| SAVANNAH SQUARE ASSOCIATES LTD, #10548<br>C/O SOUTHEAST SHOPPING CENTER CORP<br>PO BOX 905543<br>CHARLOTTE NC 28290 | | Accounts Payable | | | | $601.12 |
| SAVE MART SUPERMARKETS, #10779<br>ATTN REAL ESTATE DEPARTMENT<br>PO BOX 5234<br>MODESTO CA 95352 | | Accounts Payable | | | | $4,404.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SAWMILL SQUARE ASSOCIATES, #81592<br>910 SAWMILL SQUARE ASSOCIATES<br>LAUREL MS 39440 | | Accounts Payable | | | | $5,565.66 |
| SB NEW YORK, #691581<br>120 BROADWAY 6TH FLR<br>NEW YORK NY 10271 | | Accounts Payable | | | | $4,294.03 |
| SC INTEGRITY INC, #615562<br>1702 N COLLINS BLVD SUITE 200<br>RICHARDSON TX 75080 | | Accounts Payable | | | | $37,420.00 |
| SCANA ENERGY, #101749<br>Jimmy Addison, Chief Financial Officer<br>110 Operation Way<br>Cayce SC 29033 | | Accounts Payable | | | | $4,759.58 |
| SCARPELLO DEVELOPMENT LLC, #298798<br>4517 BELKIN CT<br>ORLANDO FL 32814-6005 | | Accounts Payable | | | | $12,357.00 |
| SCATTERFIELD ROAD ASSOCIATES LLC, #10607<br>PO BOX 639<br>ANDERSON IN 46015 | | Accounts Payable | | | | $8,816.00 |
| SCGII-STONECREST LLC, #618157<br>C/O SOUTH COAST COMMERCIAL LLC<br>10 PINCKNEY COLONY ROAD SUITE 502<br>BLUFFTON SC 29909 | | Accounts Payable | | | | $6,667.96 |
| SCHOTTENSTEIN COLERAIN LLC, #564148<br>DEPARTMENT L 2632<br>COLUMBUS OH 43260-2632 | | Accounts Payable | | | | $8,943.62 |
| SCHOTTENSTEIN STORES CORP, #10651<br>DEPT L-2632<br>COLUMBUS OH 43260 | | Accounts Payable | | | | $5,665.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SCHUYLKILL COUNTY, #18011 MUNICIPAL AUTHORITY 221 S CENTRE ST/PO BOX 960 POTTSVILLE PA 17901 | | Accounts Payable | | | | $121.12 |
| SCM Builders, Inc Ellis & Gordon 510 South Ninth Street Las Vegas Nevada 89101-7011101 | | Potential Litigation Claim | X | X | X | Unknown |
| SCM PARTNERS LLC, #378122 PO BOX 9043 ALBUQUERQUE NM 87119 | | Accounts Payable | | | | $4,305.88 |
| Scott M Avery, #3157 151 Park Way Camillus NY 13031 | | Accounts Payable | | | | $11,856.02 |
| SCOTT TOWNSHIP, #23656 301 LINDSAY ROAD CARNEGIE PA 15106 | | Accounts Payable | | | | $20.08 |
| SCOTTS BLUFF COUNTY, #588438 CONSOLIDATED 911 COMMUNICATIONS 1825 10TH STREET GERING NE 69341 | | Accounts Payable | | | | $85.00 |
| SCOTTS VALLEY PLAZA LP, #8531 1606 NORTH MAIN STREET SALINAS CA 93906 | | Accounts Payable | | | | $10,266.10 |
| SCOTTSBORO ELECTRIC BOARD, #18047 PO BOX 550 SCOTTSBORO AL 35768 | | Accounts Payable | | | | $1,093.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SCOTTSBORO WATER SEWER AND GAS BOARD, #203505<br>PO BOX 550<br>SCOTTSBORO AL 35768 | | Accounts Payable | | | | $87.15 |
| SCOTTSDALE TOWNE CENTER LLC, #91571<br>C/O VESTAR DEVELOPMENT CO<br>2425 E CAMELBACK RD STE 750<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $12,693.50 |
| SCREENVISION, #689205<br>1411 BROADWAY 33RD FLOOR<br>NEW YORK NY 10018 | | Accounts Payable | | | | $1,164,606.00 |
| SCREIBER CO BELLEVIEW ASSOC LTD, #193729<br>PO BOX 534273<br>PITTSBURGH PA 15253-4273 | | Accounts Payable | | | | $6,524.30 |
| SCRIPPS - CORPUS CHRISTI, #677724<br>PO BOX 630894<br>CINCINNATI OH 45263-0894 | | Accounts Payable | | | | $15,897.14 |
| SDC W ECIRCLE LTD, #378491<br>PO BOX 50169<br>AUSTIN TX 78763 | | Accounts Payable | | | | $3,499.99 |
| SDI BOSSIER LTD, #441277<br>C/O SDI REALTY<br>712 MAIN 29TH FLOOR<br>HOUSTON TX 77002 | | Accounts Payable | | | | $9,865.04 |
| SDI-WINSOR LLC, #688448<br>204 N ROBINSON STE 700<br>OKLAHOMA CITY OK 73102 | | Accounts Payable | | | | $2,123.96 |
| SEA GIRT MALL INC, #10700<br>PO BOX 2177<br>EDISON NJ 08818 | | Accounts Payable | | | | $6,349.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SEA SAL PARTNERS, #635881<br>9125 10TH AVE S<br>SEATTLE WA 98108 | | Accounts Payable | | | | $4,500.00 |
| SEACOAST MEDIA GROUP, #691190<br>PO BOX 223592<br>PITTSBURGH PA 15251-2592 | | Accounts Payable | | | | $895.63 |
| SEACOAST UTILITIES AUTHORITY, #18012<br>PO BOX 109602<br>4200 HOOD RD<br>PALM BCH GDNS FL 33410 | | Accounts Payable | | | | $105.24 |
| SEAFORD AVENUE CORP, #648651<br>21 BROOKLYN AVE<br>MASSAPEQUA NY 11758 | | Accounts Payable | | | | $745.49 |
| SEAFORD COMMONS LLC, #2954<br>2301 DUPONT HIGHWAY<br>NEW CASTLE DE 19720 | | Accounts Payable | | | | $624.68 |
| SEAFORD COMMONS LLC, #500575<br>2301 DUPONT HIGHWAY<br>NEW CASTLE DE 19720 | | Accounts Payable | | | | $10,100.00 |
| SEALED AIR CORP, #51954<br>26077 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $807.42 |
| SEARSTOWN PARTNERS LTD, #10754<br>C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY STE 200<br>TAMPA FL 33614 | | Accounts Payable | | | | $6,122.30 |
| SEASIDE PLAZA, LLC, #633203<br>C/O THOMAS FINANCIAL SERVICES<br>PO BOX EC<br>PACIFIC GROVE CA 93950 | | Accounts Payable | | | | $7,619.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SEAVIEW ACQUISITION LLC, #640034<br>8 INDUSTRIAL WAY E 2ND FL<br>EATONTOWN NJ 07724 | | Accounts Payable | | | | $8,678.20 |
| SEAYCO THF CONWAY DEVELOPMENT, #442889<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203-1161 | | Accounts Payable | | | | $8,880.00 |
| SEAYCO-THF OWASSO MARKET LLC, #203220<br>C/O THF REALTY INC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $7,913.79 |
| SEAYCO-THF RIVERSIDE MARKET SHOPS LLC, #224530<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $4,276.60 |
| SEC PRESTON/LEBANON LTD, #107377<br>CENCOR REALTY SERVICE # 3950-000245<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $4,542.72 |
| SEC SQUARE HOLDING LLC, #567518<br>MALL MANAGEMENT OFFICE<br>6901 SECURITY BOULEVARD<br>BALTIMORE MD 21244 | | Accounts Payable | | | | $11,126.16 |
| SECURITAS SECURITY SERVICES USA INC, #286422<br>12672 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | Accounts Payable | | | | $377.71 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SECURITY NATIONAL PROPERTIES FUNDING LL, #385891<br>C/O LEIGH MALL UNIT # 12<br>PO BOX 90467<br>CHICAGO IL 60696 | | Accounts Payable | | | | $6,249.42 |
| SECURITY NATIONAL PROPERTIES FUNDING LLC, #359800<br>GREENVILLE MALL<br>PO BOX 90467<br>CHICAGO IL 60696 | | Accounts Payable | | | | $10,011.62 |
| Seitz, Jeremy<br>c/o The Spitz Law Firm LLC<br>4568 Mayfield Road<br>Suite 102<br>Cleveland Ohio 44121 | | Potential Litigation Claim | X | X | X | Unknown |
| SEJ PP SOUTH LLC, #679803<br>319 S ROBERTSON BLVD<br>BEVERLY HILLS CA 90211 | | Accounts Payable | | | | $7,756.00 |
| SELDEN PLAZA LLC, #462259<br>213 GLEN STREET<br>GLEN COVE NY 11542 | | Accounts Payable | | | | $13,434.12 |
| Self-insured Casualty Insurance Reserves | | Insurance Liability | | | | $32,592,731.81 |
| Self-insured Medical Insurance Reserves | | Insurance Liability | | | | $2,696,765.38 |
| SELIG ENTERPRISES INC, #10612<br>1100 SPRING ST NW STE 550<br>ATLANTA GA 30309 | | Accounts Payable | | | | $10,992.46 |
| SELIG ENTERPRISES INC, #77464<br>1100 SPRING ST NW STE 550<br>ATLANTA GA 30309 | | Accounts Payable | | | | $6,349.30 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SELLARO ENTERPRISES INC, #9026<br>ATTN: JOSEPH M GEORGE<br>512 PRINCETON AVE<br>MORGANTOWN WV 26505 | | Accounts Payable | | | | $7,546.50 |
| SELLICA CORPORATION, #300152<br>420 ROYAL PALM WAY STE 200<br>PALM BEACH FL 334804130 | | Accounts Payable | | | | $11,821.52 |
| SELMA SQUARE LLC, #647425<br>C/O TOIBB ENTERPRISES<br>6355 TOPANGA CANYON BLVD STE 335<br>WOODLAND HILLS CA 91367-2102 | | Accounts Payable | | | | $8,824.06 |
| SELMA-KINGSBURG-FOWLER COUNTY, #51835<br>PO BOX 158<br>KINGSBURG CA 93631 | | Accounts Payable | | | | $31.53 |
| Selvaggio, Erik<br>641 Manu 00 St.<br>Kailua Hawaii 96734 | | Potential Litigation Claim | X | X | X | Unknown |
| SEMINOLE COUNTY WATER & SEWER, #18052<br>A. Bryan applegate  County Attorney<br>1101 East 1st Street<br>Sanford FL 32771 | | Accounts Payable | | | | $35.15 |
| SEMINOLE MALL LP, #646291<br>C/O PRIMERICA GROUP ONE INC<br>3629 MADACA LN<br>TAMPA FL 33618 | | Accounts Payable | | | | $1,049.75 |
| SEMINOLE TOWN CENTER LP, #10524<br>3625 SEMINOLE TOWN CENTER<br>867726 RELIABLE PKWY<br>CHICAGO IL 606860077 | | Accounts Payable | | | | $2,432.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SENAFAR SONORA PROPERTIES LLC, #556002<br>C/O BLR COMMERCIAL REAL ESTATE<br>2423 W MARCH LANE 202<br>STOCKTON CA 95207 | | Accounts Payable | | | | $11,043.70 |
| SENNCO SOLUTIONS INC, #353182<br>14407 COIL PLUS DRIVE UNIT A<br>PLAINFIELD IL 60544 | | Accounts Payable | | | | $2,684.80 |
| SENTINEL PROPERTIES LLC, #418076<br>C/O HAYDN CUTLER COMPANY<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $23,555.15 |
| SENTINEL, #676092<br>PO BOX 627<br>CENTRALIA IL 62801 | | Accounts Payable | | | | $3,945.85 |
| SEQUACHEE VALLEY ELECTRIC, #3257<br>COOPERATIVE<br>PO BOX 31<br>SOUTH PITTSBURG TN 37380 | | Accounts Payable | | | | $313.56 |
| SERENA DEVELOPMENT LLC, #281070<br>28292 JOY RD<br>LIVONIA MI 48150 | | Accounts Payable | | | | $3,333.34 |
| SEROTA WADING RIVER LLC, #243226<br>70 E SUNRISE HWY<br>TENAND ID # 7202RAD<br>VALLEY STREAM NY 11581 | | Accounts Payable | | | | $9,000.00 |
| SERVICE ELECTRIC CABLE TV INC, #452300<br>PO BOX R<br>HAZLETON PA 18201-76 | | Accounts Payable | | | | $1,255.09 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SERVICE INFO SYSTEMS, #51787<br>1661 HICKORY DR<br>FORT WORTH TX 76117 | | Accounts Payable | | | | $800.62 |
| SERVICE SPECIALIST LLC, #267698<br>EMERGENCY PLUMBING SERVICE LLC<br>2765 FLORANCE ROAD<br>PONDER TX 76259 | | Accounts Payable | | | | $1,065.97 |
| SEVERANCE SPE LEASE CO LLC, #319629<br>6077 PAYSPHERE CIR<br>CHICAGO IL 60674 | | Accounts Payable | | | | $4,613.65 |
| SEWERAGE & WATER BD OF N O, #18009<br>625 SAINT JOSEPH ST<br>NEW ORLEANS LA 70165 | | Accounts Payable | | | | $190.32 |
| SEYMOUR MUNICIPAL SANITATION UTILITY, #53836<br>CITY BUILDING<br>301-309 NORTH CHESTNUT<br>SEYMOUR IN 47274 | | Accounts Payable | | | | $10.26 |
| SFI GOLDEN HILLS VACAVILLE LLC, #565507<br>C/O SFI BELMONT LLC<br>PO BOX 100343<br>PASADENA CA 911890343 | | Accounts Payable | | | | $2,500.00 |
| SFP POOL ONE SHOPPING CENTER LP, #411814<br>ALEXANDRIA SC<br>PO BOX 673616<br>DETROIT MI 48267 | | Accounts Payable | | | | $8,788.00 |
| SFP POOL ONE SHOPPING CENTERS LP, #638938<br>C/O SCHOSTAK BROTHERS & COMPANY<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $4,724.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SFP POOL SIX LLC, #682913<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $319.94 |
| SFP POOL SIX LLC, #682914<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $556.56 |
| SFP POOL SIX LLC, #682915<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $5,893.84 |
| SFP POOL SIX LLC, #682916<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $306.30 |
| SFP POOL SIX LLC, #682917<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $7,107.00 |
| SFP POOL SIX LLC, #682918<br>17800 LAUREL PARK DR N STE 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $291.72 |
| SFP POOL THREE SHOPPING CENTER LP, #411812<br>MINDEN SC<br>PO BOX 673625<br>DETROIT MI 48267 | | Accounts Payable | | | | $6,992.00 |
| SFP POOL THREE SHOPPING CENTER LP, #411813<br>BELTON SC<br>PO BOX 673625<br>DETROIT MI 48267 | | Accounts Payable | | | | $4,093.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SFP POOL THREE SHOPPING CENTERS LP, #411026<br>PO BOX 673625<br>DETROIT MI 48267 | | Accounts Payable | | | | $1,900.00 |
| SFP POOL TWO SHOPPING CENTER LP, #411817<br>SHAWNEE SC<br>PO BOX 673621<br>DETROIT MI 48267 | | Accounts Payable | | | | $7,178.00 |
| SFP WASHINGTON SHOPPING CENTER LLC, #453851<br>17800 LAUREL PARK DR NORTH 200C<br>LIVONIA MI 48152 | | Accounts Payable | | | | $8,296.00 |
| SFS MAYAGUEZ, L.P., #9868<br>ATTN.: LEGAL DEPARTMENT<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK NY 11042 | | Accounts Payable | | | | $3,509.78 |
| SFVS COMPANY LLC, #210538<br>433 N CAMDEN DR SUITE 500<br>BEVERLY HILLS CA 90210 | | Accounts Payable | | | | $15,057.30 |
| SHAHEEN PROPERTIES LLC, #676627<br>3625 CUMBERLAND BLVD STE 250<br>ATLANTA GA 30339-3391 | | Accounts Payable | | | | $4,102.10 |
| Shaina Jeanette Grace Mason, #615957<br>110 Holly Street<br>Warren PA 16365 | | Accounts Payable | | | | $7,902.48 |
| SHAKER MZL LLC, #651849<br>C/O WINSLOW PROPERTY MANAGEMENT LLC<br>80 HAYDEN AVENUE<br>LEXINGTON MA 02421 | | Accounts Payable | | | | $9,758.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHAKER SQUARE CENTER LLC, #187471<br>C/O SHAW DEVELOPMENT<br>3 QUAIL RUN CIR STE 103<br>SALINAS CA 93907 | | Accounts Payable | | | | $3,366.67 |
| SHAKOPEE STATION LLC, #691923<br>PO BOX 645323<br><br>PITTSBURGH PA 15264-5323 | | Accounts Payable | | | | $10,094.70 |
| SHAKOPEE UTILITIES COMMISSION, #607810<br>PO BOX 470<br>SHAKOPEE MN 55379 | | Accounts Payable | | | | $289.00 |
| SHAMI VALLEY WEST LLC, #459910<br>C/O CAZCO ASSET MANAGEMENT<br>426 FIRST STREET<br>EUREKA CA 95501 | | Accounts Payable | | | | $5,879.42 |
| SHAMOKIN COAL TOWNSHIP, #448126<br>JOINT SEWER AUTHORITY<br>114 BRIDGE STREET<br>SHAMOKIN PA 17872 | | Accounts Payable | | | | $8.86 |
| Shane Alexander, #516113<br>555 Magnolia St<br>Gulfport LA 39507 | | Accounts Payable | | | | $44,168.94 |
| SHAPELL SOCAL RENTAL PROPERTIES LLC, #674742<br>27150 ALICIA PARKWAY STE K<br>LAGUNA NIGUEL CA 92677 | | Accounts Payable | | | | $11,743.90 |
| SHARETHIS INC, #677219<br>4009 MIRANDA AVE #200<br>PALO ALTO CA 94304 | | Accounts Payable | | | | $20,600.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHARON L HELLER, #8396<br>PO BOX 4598<br>WEST HILLS CA 91308 | | Accounts Payable | | | | $2,800.00 |
| Shaun Fauley, etal.<br>Class Settlement .com c/o MetLife/storick<br>PO Box 9009<br>Hicksville New York 11802 | | Potential Litigation Claim | X | X | X | Unknown |
| SHAVEMORE LP, #231744<br>C/O NEW QUEST PROPERTIES<br>8827 W SAM HOUSTON PKWY N STE 200<br>HOUSTON TX 77040 | | Accounts Payable | | | | $5,819.56 |
| SHAW MEDIA, #676276<br>PO BOX 250<br>CRYSTAL LAKE IL 60039-0250 | | Accounts Payable | | | | $7,086.95 |
| Shaw, Cecil<br>c/o Moore Law Firm PC<br>332 North Second Street<br>San Jose California 95122 | | Potential Litigation Claim | X | X | X | Unknown |
| Sheikh, Muhammad A<br> Division on Human Rights<br>175 Fulton Ave.<br>Suite 404<br>Hempstead NY 11550 | | Potential Litigation Claim | X | X | X | Unknown |
| SHELBY DAILY GLOBE, #691878<br>PO BOX 647<br>SHELBY OH 44875-0647 | | Accounts Payable | | | | $168.55 |
| SHELBY VESTAVIA LLC, #552301<br>PO BOX 187<br>BIRMINGHAM AL 35201-0187 | | Accounts Payable | | | | $3,139.20 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHELBYVILLE PUBLIC UTILITIES, #292789<br>PO BOX 171<br>SHELBYVILLE IN 46176 | | Accounts Payable | | | | $52.95 |
| SHELLY ESTATES LTN, #10751<br>17520 WEXFORD TER<br>JAMAICA NY 11432 | | Accounts Payable | | | | $10,396.01 |
| SHELVIN II, #10725<br>C/O SKYLINE MANAGEMENT CORP<br>600 OLD COUNTRY RD STE 425<br>GARDEN CITY NY 11530 | | Accounts Payable | | | | $7,757.80 |
| Shelvin Two<br>c/o Barry Corrado & Grassi PC<br>2700 Pacific Avenue<br>Wildwood New Jersey 08260 | | Potential Litigation Claim | X | X | X | Unknown |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE, #568873<br>PO BOX 79647<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $816.31 |
| SHENANGO TOWNSHIP, #491564<br>1000 Willowbrook Road<br>New Castle PA 16101 | | Accounts Payable | | | | $74.55 |
| SHENTEL CABLE COMPANY, #527552<br>PO BOX 37014<br>BALTIMORE MD 21297 | | Accounts Payable | | | | $16.23 |
| SHERIFF OF MANATEE COUNTY, #436129<br>FALSE ALARM UNIT<br>600 US HWY 301 BLVD WEST STE 202<br>BRADENTON FL 34205 | | Accounts Payable | | | | $30.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHERITRU PARTNERS LTD, #422796<br>4833 BRYANT IRVIN CT SUITE 200<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $3,749.64 |
| SHERMAN PLAZA LLC, #309054<br>C/O WESTPORT REALTY INC<br>433 N CAMDEN DR STE 820<br>BEVERLY HILLS CA 90210 | | Accounts Payable | | | | $4,468.80 |
| SHERWOOD BR LA COMMERCIAL PROPERTIES, #10629<br>PROPERTIES DEVELOPMENT CO. LLC<br>PO BOX 60132<br>CHARLOTTE NC 28260 | | Accounts Payable | | | | $3,666.66 |
| SHERWOOD CENTER II, #86533<br>C/O LOUIS ROCK<br>231 WEST BEAUREGARD<br>SAN ANGELO TX 76903 | | Accounts Payable | | | | $962.50 |
| SHIFT LABS INC, #675365<br>PO BOX 200261<br>PITTSBURGH PA 15251-0261 | | Accounts Payable | | | | $35,436.27 |
| SHIN FAMILY TRUST, #265491<br>1184 CORTE BARROSO<br>CAMARILLO CA 93010 | | Accounts Payable | | | | $3,336.00 |
| Shirin Karimzadeh Poursartip, #104904<br>2405 Woodard Rd Apt 117<br>San Jose CA 95124 | | Accounts Payable | | | | $42.66 |
| SHIRLEY D CAUDILL, #471444<br>703 CASTLEGATE LP<br>RUSSELLVILLE AR 72802 | | Accounts Payable | | | | $1,650.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHOPPER TRAK RCT CORP, #229290<br>6564 SOLUTION CENTER<br>CHICAGO IL 60677 | | Accounts Payable | | | | $42,848.40 |
| SHOPPERS CITY LLC, #524408<br>C/O ROHDE REALTY INC<br>11503 NW MILITARY HWY STE 330<br>SAN ANTONIO TX 78231 | | Accounts Payable | | | | $5,123.97 |
| SHOPPERS WORLD PARTNERS LP, #665555<br>5 FOUR COINS DRIVE<br>CANONSBURG PA 15317 | | Accounts Payable | | | | $12,168.46 |
| SHOPPES AT BUCKLAND HILLS LLC, #196889<br>SDS-12-3095<br>PO BOX 86<br>MINNEAPOLIS MN 554863095 | | Accounts Payable | | | | $6,916.48 |
| SHOPPES AT CHESTERFIELD LLC, #653163<br>3455 BRIARFIELD BLVD STE B<br>MAUMEE OH 43537 | | Accounts Payable | | | | $6,250.00 |
| SHOPPES AT NORTH AUGUSTA LLC, #447792<br>C/O NAI AVANT<br>PO BOX 2267<br>COLUMBIA SC 29202 | | Accounts Payable | | | | $6,625.00 |
| SHOPPES AT PARISH PLACE LLC, #493737<br>C/O CASSIDY TURLEY MIDWEST<br>5250 VIRGINIA WAY SUITE 100<br>BRENTWOOD TN 37027-7575 | | Accounts Payable | | | | $12,014.84 |
| SHOPPES OF DELRAY LTD, #10078<br>C/O PEBBS ENTERPRISES<br>7900 GLADES ROAD SUITE 600<br>BOCA RATON FL 33434 | | Accounts Payable | | | | $12,374.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHOPPES OF LIBERTY CITY LLC, #170708<br>C/O PLATINUM PROPERTY MGMT INC<br>11098 BISCAYNE BLVD SUITE 103<br>MIAMI FL 33161 | | Accounts Payable | | | | $5,731.18 |
| SHOPPES ON BROADWAY LLC, #514829<br>C/O PRICE EDWARDS AND COMPANY<br>210 PARK AVENUE SUITE 1000<br>OKLAHOMA CITY OK 73102 | | Accounts Payable | | | | $668.56 |
| SHOPPINGTOWN MALL NY LLC, #666327<br>9103 ALTA DR STE 204<br>LAS VEGAS NV 89145 | | Accounts Payable | | | | $9,666.66 |
| SHOPS AT KANAWHA LLC, #672293<br>1000 JOHNSON AVE<br>BRIDGEPORT WV 26330 | | Accounts Payable | | | | $7,163.00 |
| SHOPS AT ST JOHNS LLC, #560785<br>PO BOX 404796<br>ATLANTA GA 30384-4796 | | Accounts Payable | | | | $14,128.91 |
| SHOPS ON TOWER AVENUE, #400884<br>C/O ODYSSEY DEVELOPMENT INC<br>2230 LONDON ROAD SUITE 100<br>DULUTH MN 55812 | | Accounts Payable | | | | $5,322.10 |
| SHOQUIST PROPERTIES LP, #477179<br>5120 MEADOWSIDE LANE<br>PLANO TX 75093 | | Accounts Payable | | | | $4,070.25 |
| SHORE SQUARE PROPERTIES LLC, #615110<br>696 NE 125 STREET<br>NORTH MIAMI FL 33161 | | Accounts Payable | | | | $11,889.14 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SHORELANDS WATER CO INC, #18244<br>1709 UNION AVE<br>PO BOX 98<br>HAZLET NJ 07730 | | Accounts Payable | | | | $11.01 |
| SHORELINE PLAZA PARTNERS LTD, #7307<br>1169 MAIN STREET BLDG B SUITE 5<br>BRANFORD CT 06405 | | Accounts Payable | | | | $6,198.19 |
| SHORT CIRCUIT ELECTRONICS INC, #205406<br>PO BOX 803867<br>KANSAS CITY MO 64180 | | Accounts Payable | | | | $22,676.97 |
| SHREVEPORT PLAZA LLC, #276040<br>C/O RUTH GARCIA/ JJ MORRISON JR<br>101 STELLA STREET<br>METAIRIE LA 70005 | | Accounts Payable | | | | $7,825.76 |
| SHREWSBURY COMMONS LIMITED PARTNERSHIP, #360123<br>C/O CHESAPEAKE REALTY<br>4750 OWINGS MILLS BLVD<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $623.65 |
| SHTEIN PROPERTIES LLC, #655957<br>10227 S DEANZA BLVD<br>CUPERTINO CA 95014 | | Accounts Payable | | | | $9,511.16 |
| SHY ANNE CASUALS INC, #246565<br>ATTN ALMA BARUCH<br>839 MOORE ST<br>WOODMERE NY 11598 | | Accounts Payable | | | | $17,316.81 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Siddiqui, Alamgir<br>Merino Yebri LLP<br>1925 Century park East<br>Suite 2140<br>Los Angeles California 90067 | | Potential Litigation Claim | X | X | X | Unknown |
| SIENNA SKY CAPITAL LTD, #422177<br>C/O ALLIANCE REALTY SERVICES<br>6306 IOLA AVENUE SUITE 200<br>LUBBOCK TX 79424 | | Accounts Payable | | | | $3,826.18 |
| SIERRA PACIFIC PROPERTIES INC, #270029<br>1800 WILLOW PASS COURT<br>CONCORD CA 94520 | | Accounts Payable | | | | $3,996.83 |
| SIGN ENGINEERING CORP, #52285<br>PMC #99<br>366 ENSENADA ST<br>SAN JUAN PR 00920 | | Accounts Payable | | | | $1,199.07 |
| SIKES SENTER LLC, #494910<br>C/O SIKES SENTER<br>SDS-12-2386  PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $6,975.54 |
| SILCO LLC, #242517<br>PO BOX 362<br>HENDERSON KY 42419 | | Accounts Payable | | | | $4,833.34 |
| Silva Riollano, Jose A.<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Arecibo<br>540 Ave. Miramar<br>Suite 7<br>Arecibo Puerto Rico 00612 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SILVER CITY DAILY PRESS, #691882<br>PO BOX 1371<br>SILVER CITY NM 88062 | | Accounts Payable | | | | $506.76 |
| SILVER SHIELD LLC, #658637<br>C/O HORIZON COMMERCIAL REALTY LLC<br>13307 MAGISTERIAL DR<br>LOUISVILLE KY 40223 | | Accounts Payable | | | | $3,690.00 |
| SILVER SHIELD LLC, #671952<br>C/O BLOCK ASSET MANAGEMENT<br>605 W 47TH ST STE 200<br>KANSAS CITY MO 64112 | | Accounts Payable | | | | $6,124.89 |
| SILVER STATE HEATING & AIR CONDITIONING, #588126<br>686 BECKWOURTH DRIVE<br>RENO NV 89506 | | Accounts Payable | | | | $719.74 |
| SILVER STATE STATION LLC, #691147<br>2644 SOLUTION CENTER<br>CHICAGO IL 60677-2006 | | Accounts Payable | | | | $6,676.64 |
| SILVERCREEK PROPERTIES LLC WARSAW, #680534<br>C/O BRADLEY COMPANY LLC<br>PO BOX 540<br>SOUTH BEND IN 46624 | | Accounts Payable | | | | $6,906.68 |
| SILVERCREEK PROPERTIES LLC, #680782<br>C/O BRADLEY COMPANY<br>PO BOX 540<br>SOUTH BEND IN 46624 | | Accounts Payable | | | | $5,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SILVERMINE INVESTMENTS LLC, #453053<br>WEIGAND-OMEGA MANAGEMENT INC<br>333 SOUTH BOADWAY<br>WITCHITA KS 67202-4325 | | Accounts Payable | | | | $4,294.00 |
| SIMON CAPITAL GP, #415700<br>C/O 9690 SIMON CAPITAL GP<br>1361 MOMENTUM PLACE<br>CHICAGO IL 60689 | | Accounts Payable | | | | $8,580.55 |
| SIMON PROPERTY GROUP LP, #148999<br>PROPERTY ID 77 8675<br>6111 PAYSPHERE CIR<br>CHICAGO IL 60674 | | Accounts Payable | | | | $1,749.73 |
| SIMON-OAKLEY TOWN CENTER LLC, #315723<br>C/O COLLIERS INTERNATIONAL<br>1850 MT DIABLO BLVD STE 200<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $10,318.46 |
| SIN VENTURES PROPERTIES I LLC, #393013<br>C/O PRINCETON SHOPPING CENTER<br>PO BOX 644945<br>PITTSBURGH PA 15264-4945 | | Accounts Payable | | | | $3,339.72 |
| Singh, Manoj P.<br>Federman & Sherwood<br>10205 N. Pennsylvania Avenue<br>Oklahoma City Oklahoma 73120 | | Potential Litigation Claim | X | X | X | Unknown |
| SINGLE DIGITS INC, #637274<br>4 BEDFORD FARMS DR STE 210<br>BEDFORD NH 31106-528 | | Accounts Payable | | | | $172.48 |
| Sioux City Franchise Fee Settlement<br>PO Box 1970<br>Faribault Minnesota 55021-6166 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SIOUX CITY JOURNAL COMMUNICATIONS, #684534<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $1,377.86 |
| SIOUX CITY POLICE DEPT, #18603<br>ALARM COORDINATOR<br>601 DOUGLAS ST<br>SIOUX CITY IA 51101 | | Accounts Payable | | | | $50.00 |
| SIRIUS XM RADIO, #633359<br>JENNIFER SASSMAN<br>24979 NETWORK PLACE<br>CHICAGO IL 60673-1249 | | Accounts Payable | | | | $212.00 |
| SIRVA RELOCATION LLC, #660939<br>4370 SOLUTIONS CENTER<br>LOCKBOX 774370 REFI SIRVA RELOCATION<br>CHICAGO IL 60677-4003 | | Accounts Payable | | | | $71,511.52 |
| SISKIN INVESTMENT CO, #10855<br>ATTN MICHAEL MURPHY<br>2873 MARRCREST CIR N<br>PROVO UT 84604 | | Accounts Payable | | | | $3,375.00 |
| Sisson, Michael/Dana, Matthew<br>Cohen Rosenthal & Kramer LLP<br>The Hoyt Block Building<br>700 West St. Clair Avenue<br>Suite 400<br>Cleveland Ohio 44113 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SIZELER NORTH SHORE GP, #10817<br>C/O SIZELER PROP DEPOST ACCT<br>PO BOX 62799<br>NEW ORLEANS LA 70162 | | Accounts Payable | | | | $1,250.00 |
| SJM REALTY, #108380<br>DEPT 14<br>C/O TRIYAR RETAIL GROUP<br>1496 SAN JACINTO MALL<br>BAYTOWN TX 77521 | | Accounts Payable | | | | $3,867.50 |
| SJW INVESTMENTS LLC, #665776<br>DBA DUPONT VILLAGE WEST<br>10316 VALLEY HILLS LANE<br>FORT WAYNE IN 46825 | | Accounts Payable | | | | $1,045.71 |
| SK DRIVE PROPERTIES LLC, #280431<br>PO BOX 845366<br>BOSTON MA 02284 | | Accounts Payable | | | | $17,796.96 |
| SKAGIT PUBLISHING, #687764<br>C/O ISJ PAYMENT PROCESSING CTR<br>PO BOX 1570<br>POCATELLO ID 83204-1570 | | Accounts Payable | | | | $590.81 |
| SKAGWAY NEWS CO, #684535<br>PO BOX 498<br>SKAGWAY AK 99840-0498 | | Accounts Payable | | | | $315.00 |
| SKOVRON MECHANICAL SERVICES, #448602<br>PO BOX 5761<br>MANCHESTER NH 03108 | | Accounts Payable | | | | $15,350.47 |
| SKYE-HILSHIRE LP, #228159<br>1927 FIRST AVENUE NORTH<br>NBC BUILDING 5TH FLOOR<br>BIRMINGHAM AL 35203 | | Accounts Payable | | | | $3,499.77 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SKYVIEW LC, #307257<br>PO BOX 1902<br>WATERLOO IA 50704 | | Accounts Payable | | | | $13,740.46 |
| SKYWAY REGIONAL SHOPPING CENTER LLC, #676453<br>166 EAST 14000 SOUTH STE 210<br>DRAPER UT 84020 | | Accounts Payable | | | | $6,268.88 |
| SLATE CENTERLINE HOLDINGS LLC, #677815<br>C/O REDICO MNGMT INC<br>ONE TOWNE SQ STE 1600<br>SOUTHFIELD MI 48116 | | Accounts Payable | | | | $9,794.39 |
| SLATE TRAILS HOLDINGS LLC, #676291<br>C/O GLASSRATNER MGMT & REALTY ADV LLC<br>3424 PEACHTREE RD STE 2150<br>ATLANTA GA 30326 | | Accounts Payable | | | | $13,226.40 |
| SLATER SLATER SCHULMAN LLP, #692122<br>909 THIRD AVENUE 28TH FLOOR<br>NEW YORK NY 10010 | | Accounts Payable | | | | $2,197.66 |
| SLIVA LLC, #145958<br>PO BOX 66<br>KINGWOOD WV 26537 | | Accounts Payable | | | | $4,928.68 |
| SLM WASTE & RECYCLING SERVICES INC, #664006<br>FACILITY SOLUTIONS NATIONWIDE<br>5000 COMMERCE DR<br>GREEN LANE PA 18054 | | Accounts Payable | | | | $296.83 |
| SLO PROMENADE DE LLC, #678706<br>PO BOX 944451<br>CLEVELAND OH 44194-4451 | | Accounts Payable | | | | $17,461.48 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SLO PROMENADE DE, L.L.C., #3510<br>C/O TKG MANAGEMENT, INC., ATTN.:  OTTO MALY<br>211 N. STADIUM BOULEVARD, SUITE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $2,935.06 |
| SLOVACEK, VERNON, #692703<br>PO BOX 161301<br>AUSTIN TX 78716 | | Accounts Payable | | | | $47.61 |
| SL-PARKWAY CORPORATION, #7635<br>C/O METRO COMMERCIAL MANAGEMENT SVC<br>303 FELLOWSHIP RD STE 202<br>MOUNT LAUREL NJ 08054 | | Accounts Payable | | | | $8,167.89 |
| SM EMPIRE MALL LLC, #618878<br>4781 RADSH<br>PO BOX 849452<br>LOS ANGELES CA 900849452 | | Accounts Payable | | | | $2,517.09 |
| SM SOUTHERN HILLS MALL LLC, #418075<br>PO BOX 849457<br>LOS ANGELES CA 900849457 | | Accounts Payable | | | | $13,356.14 |
| Smaldino, Louis P.<br>Silverstein, Steven D., Esq.<br>14351 Redhill Ave., Suite G<br>Tustin California 92780 | | Potential Litigation Claim | X | X | X | Unknown |
| SMART & FINAL STORES LLC, #469017<br>ATTN REAL ESTATE DEPARTMENT<br>600 CITADEL DRIVE<br>COMMERCE CA 90040 | | Accounts Payable | | | | $4,822.86 |
| SMITH & KEENE ELECTRIC SERVICE INC, #649006<br>PO BOX 1777<br>CHESAPEAKE VA 23327 | | Accounts Payable | | | | $735.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SMITH & WEISS, #7283<br>C/O EDWARD A SMITH<br>180 BIG OAK ROAD<br>STAMFORD CT 06903 | | Accounts Payable | | | | $15,785.21 |
| SMITH AMUNDSEN, #652513<br>150 NORTH MICHIGAN AVENUE STE 3300<br>CHICAGO IL 60601 | | Accounts Payable | | | | $20,281.08 |
| SMITH COMMUNICATIONS, #684470<br>PO BOX 4027<br>EATONTON GA 31024 | | Accounts Payable | | | | $324.50 |
| SMITH STEPHANIE<br>367 Pleasant Way Drive<br>Jasper AL 35501 | | 11/27/2013 - Insurance Litigation | X | X | X | Unknown |
| Smith, Bryon and Dawn<br>Gori Julian & Associates<br>156 N Main Street<br>Edwardsville Illinois 62025 | | Potential Litigation Claim | X | X | X | Unknown |
| Smith, Stephanie<br>c/o The Sapp Law Firm LLC<br>1923 Third Avenue South<br>PO Box 2330<br>Jasper Alabama 35502-2330 | | Potential Litigation Claim | X | X | X | Unknown |
| SMS LLC, #372862<br>678 REISTERSTOWN RD<br>BALTIMORE MD 21208 | | Accounts Payable | | | | $11,016.00 |
| SNOWVIEW STATION LLC, #587827<br>NW 601220<br>PO BOX 1450<br>MINNEAPOLIS MN 554856012 | | Accounts Payable | | | | $5,818.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SNR ENTERPRISES INC, #679808<br>12 ROBINDALE DR<br>ST LOUIS MO 63124 | | Accounts Payable | | | | $2,110.00 |
| SNYDER DISCOUNT TIRE INC, #427022<br>JOE SNYDER<br>413 BLOWING ROCK BLVD<br>LENOIR NC 28645 | | Accounts Payable | | | | $6,860.34 |
| Snyder, Jeffrey<br>c/o Connolly Wells & Gray LLP<br>2200 Renaissance Blvd<br>Suite 308<br>King of Prussia Pennsylvania 19406 | | Potential Litigation Claim | X | X | X | Unknown |
| SNYDER-MARION LLC, #648283<br>PO BOX 3446<br>YOUNGSTOWN OH 44513 | | Accounts Payable | | | | $484.13 |
| SO CAL JETTING & PLUMBING, #691845<br>PO BOX 1125<br>MURRIETA CA 92564 | | Accounts Payable | | | | $2,800.00 |
| SOL TERRA PROPERTIES LLC, #417141<br>11152 WESTHEIMER RD STE 814<br>HOUSTON TX 77042 | | Accounts Payable | | | | $14,900.24 |
| SOLBERG INVESTMENTS III, #9189<br>PO BOX 50<br>MINOCQUA WI 54548 | | Accounts Payable | | | | $222.57 |
| SOLEBURY PARTNERS LP, #150171<br>DOYLESTOWN COMMERCE CENTER<br>2005 SOUTH EASTON RD STE 307<br>DOYLESTOWN PA 18901 | | Accounts Payable | | | | $5,506.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOMARI MANAGEMENT CO INC, #638944<br>1920 E HALLANDALE BEACH BLVD STE 505<br>HALLANDALE BEACH FL 33009 | | Accounts Payable | | | | $7,297.11 |
| SOMERS POINT BUILDERS, #10856<br>ATTN JUDY BRAHIN<br>1535 CHESTNUT ST FL 2<br>PHILADELPHIA PA 19102 | | Accounts Payable | | | | $4,082.66 |
| SOMERSET MOSITES LP, #689338<br>535 SMITHFIELD ST SUITE 715<br>PITTSBURGH PA 15222 | | Accounts Payable | | | | $3,346.10 |
| SOMERSET TOWNSHIP WATER DEPT., #18032<br>PO BOX 247<br>SOMERSET PA 15501 | | Accounts Payable | | | | $116.55 |
| SONOMA DEVELOPMENT LLC, #640350<br>P.O. BOX 68585<br>GRAND RAPIDS MI 49515 | | Accounts Payable | | | | $22,735.00 |
| SONOMA MEDIA INVESTMENTS, #676220<br>427 MENDOCINO AVENUE<br>SANTA ROSA CA 95401 | | Accounts Payable | | | | $11,755.96 |
| SOONER ROAD INVESTMENTS LLC, #390710<br>JIM TAPP/450 S COLTRANE ( ZIP) 73034<br>PO BOX 5150<br>EDMOND OK 73083-5150 | | Accounts Payable | | | | $9,323.00 |
| SOOS CREEK WATER & SEWER DIST, #52755<br>PO BOX 34677<br>SEATTLE WA 98124 | | Accounts Payable | | | | $115.28 |
| SOQUEL OCEAN GP, #416227<br>C/O BIAGINI PROPERTIES INC<br>333 W EL CAMINO REAL SUITE 240<br>SUNNYVALE CA 94087 | | Accounts Payable | | | | $11,941.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Soto Marrero, Milagros<br>Soto Marrero, Milagros<br>Calle Bauret 557<br>Apto 104<br>Sagrado Corazon<br>San Juan Puerto Rico 00912 | | Potential Litigation Claim | X | X | X | Unknown |
| Soto, Ramona<br>c/o Talisman & Delorenz PC<br>14 Wall Street, Suite 3D<br>Suite 3D<br>New York New York 10005 | | Potential Litigation Claim | X | X | X | Unknown |
| SOUND PUBLISHING INC, #677098<br>11323 COMMANDO RD W UNIT MAIN<br>EVERETT WA 98204-3532 | | Accounts Payable | | | | $15,054.81 |
| SOURCE GAS, #287187<br>PO BOX 3000<br>SCOTTSBLUFF NE 69363 | | Accounts Payable | | | | $845.47 |
| SOURCE REFRIGERATION & HVAC INC, #247233<br>800 E ORANGETHORPE AVE<br>ANAHEIM CA 92801 | | Accounts Payable | | | | $9,925.63 |
| SOUTH BAY CENTER SPE LLC, #542876<br>PO BOX 72056<br>CLEVELAND OH 44192-0056 | | Accounts Payable | | | | $10,305.23 |
| SOUTH BEND WATER WORKS, #18018<br>125 WEST COLFAX AVENUE<br>SOUTH BEND IN 46601 | | Accounts Payable | | | | $55.79 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTH BRUNSWICK SHOPPING PLAZA CO, #7559<br>C/O THE HAMPSHIRE COMPANIES<br>PO BOX 3101<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $7,855.26 |
| SOUTH BURLINGTON WATER DEPARTMENT, #269929<br>403 QUEEN CITY PARK RD<br>SOUTH BURLINGTON VT 05403 | | Accounts Payable | | | | $63.08 |
| SOUTH COUNTY SHOPPINGTOWN LLC, #297413<br>PO BOX 74127<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $5,210.63 |
| SOUTH GATE MALL ASSOC-OCOTILLO FIESTA, #91569<br>CBRE-BLDG ID 712901<br>PO BOX 82552<br>GOLETA CA 93118-2552 | | Accounts Payable | | | | $9,530.75 |
| SOUTH GATEWAY RETAIL CENTER, #8250<br>ATTN: RANDY SMITH<br>PO BOX 4129<br>MEDFORD OR 97501 | | Accounts Payable | | | | $6,987.11 |
| SOUTH HARBOR JOINT VENTURE LC, #364988<br>1300 SE 17TH STREET STE 210<br>FORT LAUDERDALE FL 33316 | | Accounts Payable | | | | $16,632.66 |
| SOUTH HILL MALL, #10665<br>PO BOX 932400<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $18,529.03 |
| SOUTH JERSEY GAS COMPANY, #3507<br>PO BOX 6091<br>BELLMAWR NJ 08099-6091 | | Accounts Payable | | | | $6,050.47 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTH LOUISIANA ELECTRIC COOPERATIVE, #236379 ASSOC ATTN A/P PO BOX 4037 HOUMA LA 70361 | | Accounts Payable | | | | $406.34 |
| SOUTH PARK PLAZA INC, #10785 19040 PARK AVE MEADVILLE PA 16335 | | Accounts Payable | | | | $3,765.00 |
| SOUTH PASADENA WATER DIV., #18056 1414 MISSION ST S PASADENA CA 91030 | | Accounts Payable | | | | $417.35 |
| SOUTH PENN PLAZA LLC, #655470 10601 S WESTERN AVE OKLAHOMA CITY OK 73170 | | Accounts Payable | | | | $5,358.58 |
| SOUTH PLAZA CENTER ASSOC LLC, #210456 C/O WHEELER REAL ESTATE CO 2529 VIRGINIA BEACH BLVD STE 200 VIRGINIA BEACH VA 23452 | | Accounts Payable | | | | $4,707.80 |
| SOUTH SOUND SHOPPING CENTER, #10766 PO BOX 3487 LACEY WA 98509 | | Accounts Payable | | | | $3,841.09 |
| SOUTH STICKNEY SANITARY DIST, #17993 7801 S LAVERGNE AVE BURBANK IL 60459 | | Accounts Payable | | | | $89.89 |
| SOUTH TEXAS G P INVESTMENT DEVELOPERS, #267429 1518 AUSTIN HWY STE 12 SAN ANTONIO TX 78218 | | Accounts Payable | | | | $3,065.07 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTH TOWNE PROPERTIES, #245014<br>C/O TOMMIE T HUGHES PARTNER<br>1414 S MAIN ST<br>WEATHERFORD TX 76086 | | Accounts Payable | | | | $1,109.81 |
| SOUTH WEST EMPIRE PLUMBING LLC, #683590<br>1514 SALIDA SOL DR SE<br>RIO RANCHO NM 87124 | | Accounts Payable | | | | $136.40 |
| SOUTH WHIT SHOPPING CENTER ASSOCIATES, #110405<br>GS WILCOX & CO<br>PO BOX 11989<br>NEWARK NJ 07101-4994 | | Accounts Payable | | | | $4,646.02 |
| SOUTH WINDERMERE ASSOC LP, #10633<br>C/O GOULD & COMPANY<br>715 BOYLSTON ST<br>BOSTON MA 02116 | | Accounts Payable | | | | $2,604.17 |
| SOUTHBRIDGE FAIR INVESTORS LLC, #640693<br>C/O PARAMOUNT REALTY SERV INC<br>1195 RT 70 STE 2000<br>LAKEWOOD NJ 08701 | | Accounts Payable | | | | $6,013.40 |
| SOUTHEAST PUBLICATIONS INC, #685709<br>309 MAIN ST<br>PO BOX 315<br>CALDWELL OH 43724 | | Accounts Payable | | | | $180.00 |
| SOUTHERN BENEDICTINE SOCIETY OF NC INC, #7573<br>C/O STEELWOOD ATTN/MIKE WARSTLER<br>100 BELMONT MT HOLLY ROAD<br>BELMONT NC 28012 | | Accounts Payable | | | | $3,985.56 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON CO, #26855<br>2244 WALNUT GROVE AVE<br>ROSEMEAD CA 91770 | | Accounts Payable | | | | $15,829.42 |
| SOUTHERN DUTCHESS NEWS, #691883<br>84 EAST MAIN ST<br>WAPPINGERS FALLS NY 12590 | | Accounts Payable | | | | $1,170.00 |
| SOUTHERN MARYLAND ELECTRIC, #3233<br>PO BOX 743002<br>ATLANTA GA 30374 | | Accounts Payable | | | | $1,369.58 |
| SOUTHERN SHOPPING CENTER LLC, #188959<br>FBO THE ROYAL BANK OF SCOTLAND PLC<br>LOCKBOX 7327<br>PO BOX 8500<br>PHILADELPHIA PA 19178-7327 | | Accounts Payable | | | | $8,987.30 |
| SOUTHERN STANDARD, #691597<br>105 COLLEGE ST<br>PO BOX 150<br>MCMINNVILLE TN 37111-0150 | | Accounts Payable | | | | $199.92 |
| SOUTHERN TRAILS SHOPPING CENTER, #590474<br>8100 E 22ND ST NORTH BLDG 1700-2<br>WICHITA KS 67226 | | Accounts Payable | | | | $4,379.63 |
| SOUTHERN WATER MANAGEMENT, #628869<br>PO BOX 14067<br>ST PETERSBURG FL 33733 | | Accounts Payable | | | | $232.02 |
| SOUTHGATE ASSOCIATES LLC, #649548<br>2570 WALDEN AVE<br>CHEEKKTOWAGA NY 14225 | | Accounts Payable | | | | $3,144.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTHGATE CTR ASSOC LLC, #674741<br>C/O ARNOLD J EISENBERG INC<br>20950 LIBBY RD<br>MAPLE HEIGHTS OH 44137 | | Accounts Payable | | | | $4,388.83 |
| SOUTHGATE MALL MERCH ASSOC INC, #11988<br>1409 W EHRINGHAUS ST STE 11<br>ELIZABETH CTY NC 27909 | | Accounts Payable | | | | $94.00 |
| SOUTHGATE PLAZA 93 LTD, #10697<br>PO BOX 712219<br>CINCINNATI OH 45271 | | Accounts Payable | | | | $3,705.66 |
| SOUTHGATE PLAZA CO, #10837<br>C/O KELLAMS ENTERPRISES INC<br>PO BOX 57<br>OOLITIC IN 47451 | | Accounts Payable | | | | $4,561.46 |
| SOUTHGATE PROPERTIES ASSOC LP, #10819<br>C/O ABC PROPERTIES<br>152 WEST 57TH ST 12TH FLOOR<br>NEW YORK NY 10019 | | Accounts Payable | | | | $8,195.28 |
| SOUTHGATE RETAIL CENTER LLC, #406332<br>C/O LATTER & BLUM PROP MGMT INC<br>401 EDWARDS ST STE 225<br>SHREVEPORT LA 71101 | | Accounts Payable | | | | $3,595.01 |
| SOUTHHAVEN ASSOCIATES, #10914<br>SOUTHBURY PLAZA<br>100 MAIN ST N STE 203<br>SOUTHBURY CT 06488 | | Accounts Payable | | | | $11,757.94 |
| SOUTHLAKE INDIANA LLC, #489673<br>5000 SOLUTION CENTER-BOX 775000<br>CHICAGO IL 60677-5000 | | Accounts Payable | | | | $10,311.82 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTHLAND MALL PROPERTIES LLC, #450742<br>PO BOX 865061<br>ORLANDO FL 32886-5061 | | Accounts Payable | | | | $9,362.50 |
| SOUTHLAND MALL, #10822<br>C/O SIZELER REALTY CO INC.<br>PO BOX 62799<br>NEW ORLEANS LA 70162 | | Accounts Payable | | | | $2,732.92 |
| SOUTHPARK MALL CMBS LLC, #626546<br>PO BOX 74423<br>CLEVELAND OH 44194-4423 | | Accounts Payable | | | | $7,937.71 |
| SOUTHPOINT REALTY GROUP LLC, #351601<br>ATTN SOL MEISELS<br>24 RUTLEDGE ST<br>BROOKLYN NY 11211 | | Accounts Payable | | | | $2,667.33 |
| SOUTHPORT 2013 LLC, #674736<br>C/O HEIDENBERG PROPERTIES<br>234 CLOSTER DOCK RD<br>CLOSTER NJ 07624 | | Accounts Payable | | | | $6,924.41 |
| SOUTHPORT PLAZA MANAGEMENT OFFICE, #10590<br>6804 GREEN BAY RD SUITE 105<br>KENOSHA WI 53142 | | Accounts Payable | | | | $1,873.27 |
| SOUTHRIDGE LIMITED PARTNERSHIP, #357685<br>PO BOX 404831<br>A/C #375-6589319<br>ATLANTA GA 30384 | | Accounts Payable | | | | $5,563.66 |
| SOUTHSTAR HOLDINGS -ROCK HILL LLC, #100852<br>C/O COLLET & ASSOCIATES<br>PO BOX 36799<br>CHARLOTTE NC 282366799 | | Accounts Payable | | | | $4,395.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SOUTHTOWN PLAZA LLC, #88118<br>C/O SIDCOR R/E ATTN DALE DOBROTH<br>N 9274 WINDY WAY<br>MUKWONAGO WI 53149 | | Accounts Payable | | | | $6,038.62 |
| SOUTHTOWNE CROSSING LLC, #275042<br>PO BOX 12457<br>RENO NV 89510 | | Accounts Payable | | | | $5,744.70 |
| SOUTHWEST PLAZA LLC, #9919<br>GGP LP-SOUTHWEST PLAZA-SDS-12-1605<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $10,696.87 |
| SOUTHWEST SEARCH, #678769<br>PO BOX 140086<br>DALLAS TX 75214 | | Accounts Payable | | | | $7,200.00 |
| SOUTHWESTERN VIRGINIA GAS COMPANY, #658891<br>208 LESTER STREET<br>MARTINSVILLE VA 24112 | | Accounts Payable | | | | $104.72 |
| SOUTHWOOD ASSOCIATES LLC, #481122<br>C/O PERRINE VENTURES LLC<br>1080 LASKIN RD STE 104<br>0<br>VIRGINIA BEACH VA 23451-6363 | | Accounts Payable | | | | $1,657.30 |
| Soverain Software, LLC<br>Capshaw DeRieux LLP<br>1127 Judson Road<br>Suite 220<br>P.O. Box 3999<br>Longview Texas 75601-5157 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SP CENTER LLC, #427626<br>C/O ATLANTIC DEVELOPMENT & ACQUISITION<br>6912 THREE CHOPT ROAD SUITE C<br>RICHMOND VA 23226 | | Accounts Payable | | | | $7,490.68 |
| SP PLUS CORPORATION, #321851<br>3450 WILSHIRE BLVD SUITE 420<br>LOS ANGELES CA 90010 | | Accounts Payable | | | | $200.00 |
| SPACE COMFORT CO, #204046<br>5201 CLARK AVE<br>CLEVELAND OH 44102 | | Accounts Payable | | | | $8,408.68 |
| SPARTANBURG WATER SYSTEM, #18035<br>PO BOX 251<br>SPARTANBURG SC 29304 | | Accounts Payable | | | | $30.00 |
| SPAW LLC, #96007<br>5605 PECOS CT<br>GRANBURY TX 76049 | | Accounts Payable | | | | $2,616.25 |
| SPECIAL INSPECTIONS OF NYC LLC, #691568<br>118 WEST 18TH STREET<br>NEW YORK NY 10011 | | Accounts Payable | | | | $900.00 |
| SPECIALTY AIR CONDITIONING SERVICES INC, #404675<br>2830 EAST PYTHIAN<br>SPRINGFIELD MO 65802 | | Accounts Payable | | | | $1,053.16 |
| SPECTRUM UTILITIES SOLUTIONS, #351207<br>5399 FRANKLIN STREET<br>HILLARD OH 43026 | | Accounts Payable | | | | $247.47 |
| SPEEDWAY WATER WORKS, #18019<br>PO BOX 6485<br>INDIANAPOLIS IN 46206 | | Accounts Payable | | | | $93.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SPIRAKIS PROPERTIES LLC, #294725<br>C/O JEANNETTE WOODRUFF CPA PC<br>3804 B PARK AVENUE<br>WILMINGTON NC 28403 | | Accounts Payable | | | | $7,955.98 |
| SPIRIT MT TOPEKA KS LLC, #662090<br>C/O SPIRIT REALTY CAPITAL INC<br>16767 N PERIMETER DR STE 210<br>SCOTTSDALE AZ 85260 | | Accounts Payable | | | | $11,466.00 |
| SPOK INC, #86592<br>6910 RICHMOND HWY MS 101<br>ALEXANDRIA VA 22306 | | Accounts Payable | | | | $277.65 |
| SPOKANE COUNTY UTILITIES, #83910<br>PO BOX 2355<br>SPOKANE WA 99210 | | Accounts Payable | | | | $97.07 |
| SPRAGUE & CUSTER LLC, #152471<br>C/O KIEMLE & HAGOOD CO INC<br>601 W MAIN<br>SPOKANE WA 99201 | | Accounts Payable | | | | $6,178.56 |
| SPRATT LLC, #345223<br>C/O PAULETTE KERR<br>1325 PROVIDENCE ROAD<br>CHARLOTTE NC 28207 | | Accounts Payable | | | | $5,165.34 |
| SPRING HILL MALL, #86872<br>SDS-12-1694<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $6,763.03 |
| SPRING PARK PROPERTY OWNER LLC, #510616<br>C/O SRI, LLC<br>PO BOX 172<br>LAWRENCE NY 11559 | | Accounts Payable | | | | $6,676.66 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SPRINGFIELD COMMERCIAL INVESTMENTS LLC, #687139<br>C/O THE GILBERT GROUP INC RE<br>203 EAST BROAD ST<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $3,181.92 |
| SPRINGLAND ASSOCIATES LLC, #182371<br>ATTN DEHLER HART<br>951 MARKET STREET SUITE 204<br>FORT MILL SC 29708 | | Accounts Payable | | | | $6,500.00 |
| SPRINT, #493423<br>Charles Wunsch - General Counsel/Secretary/Senior VP,<br>Law, Corporate Transactions<br>6200 Sprint Parkway<br>Overland Park KS 66251 | | Accounts Payable | | | | $10,216.59 |
| SPS PROPERTIES LP, #105823<br>OXFORD DEVELOPMENT COMPANY<br>ATTN: ACCOUNTING<br>SUITE 4500 ONE OXFORD CENTRE<br>PITTSBURGH PA 15219 | | Accounts Payable | | | | $6,816.55 |
| SPYRIDON STROUZAS, #494912<br>6268 VIEWCREST DRIVE<br>OAKLAND CA 94619 | | Accounts Payable | | | | $8,177.60 |
| SQUARE V GROUP LLC, #427627<br>C/O ACES PROPERTY MANAGEMENT<br>P O BOX 210616<br>MILWAUKEE WI 53221 | | Accounts Payable | | | | $5,129.35 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SR EDUTAINMENT, #692177<br>PO BOX 270193<br><br>SAN JUAN PR 00928-2993 | | Accounts Payable | | | | $8,500.00 |
| SR ELGIN LLC, #415428<br>807 E NERGE RD<br>ROSELLE IL 60172 | | Accounts Payable | | | | $2,873.83 |
| SR RIVER VALLEY, #452890<br>KEY HOTEL & PROPERTY MNGMNT<br>2007 N HOLLAND SYLVANIA RD STE 109<br>0<br>TOLEDO OH 43615-3378 | | Accounts Payable | | | | $5,183.70 |
| SRM-SPE LLC, #290359<br>FBO BEAR STERNS<br>PO BOX 54266<br>NEW ORLEANS LA 70154 | | Accounts Payable | | | | $8,599.24 |
| SRP, #79026<br>PO BOX 80062<br>PRESCOTT AZ 86304 | | Accounts Payable | | | | $5,850.05 |
| SRT COMMUNICATIONS INC, #16880<br>Attn: Traci<br>3615 N. Broadway<br>Minot ND 58703-0408 | | Accounts Payable | | | | $248.40 |
| SS 50 LLC, #519862<br>244 W MILL SUITE 101<br>LIBERTY MO 64068 | | Accounts Payable | | | | $4,360.01 |
| SSC GOVERNORS PLAZA WM LLC, #449407<br>CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $3,596.62 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ST BERNARD PARISH GOVERNMENT, #500379<br>WATER & SEWER DIVISION<br>PO BOX 1278<br>CHALMETTE LA 70044 | | Accounts Payable | | | | $16.50 |
| ST CLAIR SQUARE SPE LLC, #534189<br>PO BOX 74514<br>CLEVELAND OH 44194-4514 | | Accounts Payable | | | | $8,440.78 |
| ST CLOUD TIMES, #692028<br>PO BOX 677330<br><br>DALLAS TX 75267-7330 | | Accounts Payable | | | | $3,000.53 |
| ST DIL LLC, #682906<br>C/O COMPASSROCK REAL EST LLC<br>317 AVENUE C<br>NEW YORK NY 10009 | | Accounts Payable | | | | $26,121.09 |
| ST JOHN THE BAPTIST PARISH, #18002<br>PO BOX C<br>GARYVILLE LA 70051 | | Accounts Payable | | | | $70.87 |
| ST JOHNSBURY ROUTE 5 ASSOCIATES, #7408<br>BOSTON PRIVATE BANK & TRUST CO<br>57 ENON ST<br>BEVERLY MA 01915 | | Accounts Payable | | | | $5,101.34 |
| ST LAWRENCE GAS CO INC, #3511<br>PO BOX 270<br>MASSENA NY 13662 | | Accounts Payable | | | | $391.54 |
| ST LOUIS POST-DISPATCH, #676094<br>BOX 790099<br>ST LOUIS MO 63179-0099 | | Accounts Payable | | | | $48,197.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ST LUCIE WEST SERVICES DIST, #18013<br>450 SW UTILITY DR<br>PORT ST LUCIE FL 34986 | | Accounts Payable | | | | $42.11 |
| ST MARYS SQUARE-OHIO ASSOCIATES LLC, #655956<br>678 REISTERSTOWN RD 2ND FLOOR<br>BALTIMORE MD 21208 | | Accounts Payable | | | | $1,583.34 |
| ST MARYS WATER DEPT, #562709<br>418 OSBORNE STREET<br>ST MARYS GA 31558 | | Accounts Payable | | | | $53.78 |
| ST PAUL PIONEER PRESS, #676093<br>345 CEDAR STREET<br>ST PAUL MN 55101 | | Accounts Payable | | | | $37,998.76 |
| ST PETERSBURG PLAZA LP, #471779<br>2813 N E 15 STREET<br>POMPANO BEACH FL 33062 | | Accounts Payable | | | | $8,025.42 |
| St Thomas Joint Venture<br>c/o Kandel Klitenic LLP<br>9515 Deereco Road<br>Timonium Maryland 21093 | | Potential Litigation Claim | X | X | X | Unknown |
| ST THOMAS JOINT VENTURE LLC, #561810<br>10749 FALLS ROAD SUITE 202<br>LUTHERVILLE MD 21093 | | Accounts Payable | | | | $9,650.49 |
| STACEY AND SCOTT GROUP LLC, #688730<br>C/O KEST PROPERTY MGMT GROUP<br>25200 CHAGRIN BLVD STE 230<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $7,548.52 |
| STADIUM PLZ SHOPPING CTR LLC, #614326<br>PO BOX 801174<br>KANSAS CITY MO 64180-1174 | | Accounts Payable | | | | $10,034.91 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STAHELIN PARTNERS-GREEN BROOK LP, #10717<br>800 ROOSEVELT RD<br>BUILDING A/SUITE 120<br>GLEN ELLYN IL 60137 | | Accounts Payable | | | | $7,150.00 |
| STALTAC ASSOCIATES, #10733<br>1455 VETERANS MEMORIAL HWY<br>HAUPPAUGE NY 11749 | | Accounts Payable | | | | $9,142.04 |
| STANDARD DEMOCRAT, #685720<br>205 SOUTH NEW MADRID<br>SIKESTON MO 63801 | | Accounts Payable | | | | $1,125.00 |
| STANDARD PROPERTY GROUP LP, #362536<br>HYDE PARK PLAZA<br>C/O ROBB REAL ESTATE CO<br>451 HYDE PARK RD<br>LEECHBURG PA 15656 | | Accounts Payable | | | | $4,059.88 |
| STANDARD REGISTER CO, #53018<br>PO BOX 840655<br>DALLAS TX 75284 | | Accounts Payable | | | | $11,422.54 |
| STANDARD SPEAKER PUB CO, #676274<br>DBA HAZELTON STANDARD SPEAKER<br>PO BOX 3478<br>SCRANTON PA 18505-0478 | | Accounts Payable | | | | $1,115.08 |
| Stanley, Keri Brooke<br>Wiggins Childs Quinn & Pantazis LLC<br>The Kress Building<br>301 19th Street North<br>Birmingham Alabama 35203 | | Potential Litigation Claim | X | X | X | Unknown |
| STANLY NEWS AND PRESS, #691442<br>S PO BOX 488<br>ALBEMARLE NC 28002 | | Accounts Payable | | | | $345.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STAR DEVELOPMENT CORPORATION, #275035<br>244 W MILL ST STE 101<br>LIBERTY MO 64068 | | Accounts Payable | | | | $18,836.46 |
| STAR MEDIA, #691578<br>PO BOX 677553<br>DALLAS TX 75267-7553 | | Accounts Payable | | | | $45,963.64 |
| STAR TRIBUNE, #676095<br>PO BOX 790445<br>ST LOUIS MO 63179-0445 | | Accounts Payable | | | | $38,473.55 |
| STAR VALLEY INDEPENDENT, #684547<br>PO BOX 129<br>AFTON WY 83110 | | Accounts Payable | | | | $350.00 |
| STARKVILLE ELECTRIC & WATER DEPT, #3252<br>PO BOX 927<br>STARKVILLE MS 39760 | | Accounts Payable | | | | $466.23 |
| STARR COUNTY TOWN CRIER LLC, #685702<br>PO BOX 209<br>RIO GRANDE CITY TX 78582 | | Accounts Payable | | | | $900.00 |
| STAR-TELEGRAM, #676612<br>PO BOX 901051<br>FORT WORTH TX 76101-2051 | | Accounts Payable | | | | $57,558.67 |
| STAR-WEST GATEWAY LLC, #649943<br>PO BOX 912661<br>DENVER CO 80291-2661 | | Accounts Payable | | | | $4,082.97 |
| STAR-WEST LOUIS JOLIET LLC, #634049<br>75 REMITTANCE DRIVE DEPT 1401<br>CHICAGO IL 60675-1401 | | Accounts Payable | | | | $5,849.49 |
| STAT BOY REAL ESTATE CORP, #503337<br>32 LAGOON DRIVE EAST<br>TOMS RIVER NJ 08753 | | Accounts Payable | | | | $1,295.92 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STATE BAR OF TEXAS, #53996<br>COMPTROLLER OF PUBLIC ACCTS<br>111 E 17TH STREET<br>AUSTIN TX 78701 | | Accounts Payable | | | | $50.00 |
| STATE OF CALIFORNIA, #31744<br>FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO CA 94267 | | Accounts Payable | | | | $60.58 |
| STATE OF CALIFORNIA-FTB, #31714<br>VEHICLE REGISTRATION COLLECTIONS<br>PO BOX 419001<br>RANCHO CORDOVA CA 95741 | | Accounts Payable | | | | $154.00 |
| STATE OF NORTH CAROLINA EPROC, #567055<br>PO BOX 752167<br>CHARLOTTE NC 28275 | | Accounts Payable | | | | $49.48 |
| STATE STREET SHOPPING CENTER LLC, #475544<br>1045 S WOODS MILL ROAD SUITE ONE<br>TOWN & COUNTRY MO 63017 | | Accounts Payable | | | | $7,933.00 |
| STATEN ISLAND ADVANCE, #676185<br>950 FINGERBOARD ROAD<br>STATEN ISLAND NY 10305 | | Accounts Payable | | | | $12,756.93 |
| STATESBORO HERALD, #692029<br>1 PROCTOR STREET<br>PO BOX 888<br>STATESBORO GA 30459 | | Accounts Payable | | | | $489.90 |
| STATESBORO VENTURES, #9957<br>C/O HULL/STOREY DEVELOPMENT LLC<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $5,509.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STATESMAN JOURNAL, #674641<br>PO BOX 677338<br>DALLAS TX 75267-7338 | | Accounts Payable | | | | $14,467.81 |
| STC INVESTMENTS, #685974<br>PO BOX 595<br>MACOMB IL 61455 | | Accounts Payable | | | | $1,983.33 |
| STEAMTOWN MALL PARTNERS LP, #285132<br>300 MARKET ST<br>JOHNSTOWN PA 15901 | | Accounts Payable | | | | $6,705.62 |
| Steele M Roberts, #183887<br>232 East Garden Road<br>Brentwood PA 15227 | | Accounts Payable | | | | $4,790.07 |
| STEELYARD COMMONS LLC, #457898<br>PO BOX 635401<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $5,972.68 |
| STEEPLEGATE MALL LLC, #688285<br>SDS-12-3052<br>C/O KRISTA L FREITAG RECEIVER<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3052 | | Accounts Payable | | | | $3,355.12 |
| STEG PLUMBING INCORPORATION, #500372<br>PO BOX 34368<br>INDIANAPOLIS IN 46234 | | Accounts Payable | | | | $173.66 |
| STEPHANIE BOUTSKAKIS AND JERRY GARBIS, #294348<br>PO BOX 504<br>RIVERSIDE IL 60546 | | Accounts Payable | | | | $2,801.73 |
| Stephen K Guy, #627716<br>6435 Honeytree Ln<br>Central Point OR 97502 | | Accounts Payable | | | | $2,563.33 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Stephen Lauterbach, #497103<br>2184 Shamrock Place<br>Chaska MN 55318 | | Accounts Payable | | | | $811.59 |
| STERLING PONDS LLC, #613890<br>C/O GALLO COMPANIES<br>6303 26 MILE RD 2ND FLOOR<br>WASHINGTON TWP MI 48094 | | Accounts Payable | | | | $3,472.83 |
| STERLING REAL ESTATE HOLDINGS LLC, #589934<br>ATTN JANA BULTHUIS<br>200 OTTAWA NW SUITE 800<br>GRAND RAPIDS MI 49503 | | Accounts Payable | | | | $4,000.00 |
| STEUART-BURKE CENTRE SC LLC, #80960<br>PO BOX 79141<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $7,536.27 |
| STG ASSET MANAGEMENT, INC., #3280<br>1304 SOUTHPOINT BOULEVARD<br>SUITE 101<br>PETALUMA CA 94954 | | Accounts Payable | | | | $1,489.24 |
| STG CITY SQUARE LLC, #674745<br>PO BOX 31001-2117<br>PASADENA CA 91110-2117 | | Accounts Payable | | | | $9,877.44 |
| STILLWATER MP I LLC, #345226<br>C/O CHASE PROPERTIES LTD<br>PO BOX 92317<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $6,905.02 |
| STILLWATER POLICE DEPARTMENT, #651503<br>ALARM ADMINISTRATOR<br>PO BOX 1725<br>STILLWATER OK 74076 | | Accounts Payable | | | | $12.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STOCKTON PLAZA PARTNERS LLC, #468832<br>FILE 1104<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199 | | Accounts Payable | | | | $6,950.50 |
| STONE SANITATION, #654711<br>PO BOX 1232<br>MARSHALLTOWN IA 50158 | | Accounts Payable | | | | $123.83 |
| STONECREST MALL SPE LLC, #688434<br>PO BOX 72219<br>CLEVELAND OH 44192-0219 | | Accounts Payable | | | | $5,442.29 |
| STONY CREEK LAD LLC, #395101<br>CAMPUS PROPERTIES MANAGEMENT INC<br>PO BOX 59481<br>SCHAUMBURG IL 60159 | | Accounts Payable | | | | $4,498.66 |
| STORED VALUE SOLUTIONS INC, #556328<br>LOCKBOX #3802<br>3802 RELIABLE PKWY<br>CHICAGO IL 60686 | | Accounts Payable | | | | $69,938.87 |
| STORY ROAD CENTER LLC, #652291<br>333 W EL CAMINO REAL STE 240<br>SUNNYVALE CA 94087-1969 | | Accounts Payable | | | | $9,791.50 |
| STRAWBERRY PLAZA LLC, #673261<br>7171 SW 62ND STE 503<br>MIAMI FL 33143 | | Accounts Payable | | | | $5,223.48 |
| STREET FRONT PROPERTIES LLC, #274195<br>3641 W KENNEDY BLVD STE A<br>TAMPA FL 33609 | | Accounts Payable | | | | $9,085.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| STREET RETAIL INC PROP 400-3401, #7971<br>C/O FEDERAL REALTY INVESTMENT TRUST<br>PO BOX 8500-9320<br>PHILADELPHIA PA 19178-9320 | | Accounts Payable | | | | $23,195.66 |
| STROUD MALL LLC, #73185<br>STROUD MAILL CBL 0360<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $9,166.67 |
| STROUD TOWNSHIP SEWER AUTHORITY, #81812<br>1211 NORTH FIFTH ST<br>STROUDSBURG PA 18360 | | Accounts Payable | | | | $187.00 |
| STUDIO ONE APARTMENTS, #666315<br>C/O PRIM PROPERTY MANAGEMENT INC<br>825 PARCHMENT DRIVE STE 400<br>GRAND RAPIDS MI 49546 | | Accounts Payable | | | | $11,606.48 |
| STURGIS JOURNAL, #677291<br>PO BOX 660<br>209 JOHN STREET<br>STURGIS MI 49091 | | Accounts Payable | | | | $336.00 |
| STYERTOWNE SHOPPING CENTER LLC, #398601<br>C/O J K MANAGEMENT LLC<br>PO BOX 1276<br>CLIFTON NJ 07012 | | Accounts Payable | | | | $15,691.02 |
| SUBONG ESTATES INC, #603911<br>45 BRISTOL DR<br>MANHASSET NY 11030 | | Accounts Payable | | | | $6,562.00 |
| SUBURBAN WATER AUTHORITY, #18006<br>7893 NITTANY VALLEY DRIVE<br>MILL HALL PA 17751-1917 | | Accounts Payable | | | | $54.65 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUDBERRY-PARDEE/CMR # 32 LTD, #10334<br>C/O SUDBERRY PROPERTIES INC<br>5465 MOREHOUSE DR # 260<br>SAN DIEGO CA 92121 | | Accounts Payable | | | | $6,647.56 |
| SUDDENLINK COMMUNICATIONS, #424507<br>Craig Rosenthal - General Counsel<br>12444 Powerscourt Drive<br>Suite 140<br>St. Louis MO 63131 | | Accounts Payable | | | | $2,293.50 |
| SUFFOLK COUNTY WATER AUTHORITY, #18004<br>Kimberly Kennedy Legal Dept<br>2045 Route 112, Suite 5<br>Coram NY 11727 | | Accounts Payable | | | | $85.42 |
| SUFFOLK PLAZA SHOPPING CENTER LC, #10805<br>SL NUSBAUM REALTY CO<br>PO BOX 3580<br>ACCOUNT 581000-000457<br>NORFOLK VA 23514 | | Accounts Payable | | | | $2,577.94 |
| SUGARBUSH PROPERTIES 1 LLC, #362534<br>C/O RELIABLE PROPERTIES<br>6399 WILSHIRE BLVD STE 604<br>LOS ANGELES CA 90048 | | Accounts Payable | | | | $10,421.52 |
| SUGARLOAF MILLS LP, #221990<br>PO BOX 402854<br>ATLANTA GA 30384 | | Accounts Payable | | | | $3,881.19 |
| SUL 620/564 LLC, #431347<br>C/O COLLIERS TRI STATE MANAGEMENT LLC<br>666 FIFTH AVE<br>NEW YORK NY 10103 | | Accounts Payable | | | | $62,876.14 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SULPHUR LLC, #194864<br>1711 WILSON ST<br>MENOMONIE WI 54751 | | Accounts Payable | | | | $9,461.10 |
| SULPHUR SPRINGS VALLEY, #3249<br>ELECTRIC COOPERATIVE INC<br>350 N HASKELL AVE<br>0<br>WILLCOX AZ 85643-1718 | | Accounts Payable | | | | $472.08 |
| SULPHUR TIMES-DEMOCRAT, #686318<br>PO BOX 131<br>SULPHUR OK 73086 | | Accounts Payable | | | | $285.00 |
| SUMMERDALE PLAZA ASSOCIATES, #7660<br>PO BOX 829506<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $5,615.00 |
| SUMMERVILLE COMMUNICATIONS INC, #687771<br>PO BOX 715<br>SUMMERVILLE SC 29484 | | Accounts Payable | | | | $360.00 |
| SUMMIT ELECTRIC SUPPLY, #61599<br>PO BOX 844667<br>DALLAS TX 75284 | | Accounts Payable | | | | $278.65 |
| SUMMIT SHOPPING CENTER, #7785<br>C/O BURGESS MANAGEMENT GROUP<br>PO BOX 14917<br>GREENSBORO NC 27415 | | Accounts Payable | | | | $3,432.15 |
| SUMMIT TEAM INC/LA SIERRA, #8438<br>17165 NEWHOPE ST STE H<br>FOUNTAIN VALLEY CA 92708 | | Accounts Payable | | | | $6,979.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUMO FIBER, #684081<br>PO BOX 27901<br>SALT LAKE CITY UT 84127 | | Accounts Payable | | | | $67.76 |
| SUMTER ELECTRIC COOPERATIVE INC, #91971<br>PO BOX 31634<br>TAMPA FL 33631 | | Accounts Payable | | | | $301.68 |
| SUMTER MALL LLC, #164519<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $4,375.00 |
| SUN COAST MEDIA GROUP INC, #676096<br>PO BOX 919431<br>ORLANDO FL 32891-9431 | | Accounts Payable | | | | $10,732.13 |
| SUN LIFE ASSURANCE COMPANY OF CANADA, #3204<br>C/O ALHOUSE DEATON MANAGEMENT<br>801 TRAEGER AVENUE, SUITE 110<br>SAN BRUNO CA 94066 | | Accounts Payable | | | | $555.85 |
| SUN LIFE ASSURANCE COMPANY, #642467<br>C/O ALHOUSE DEATON MGMT<br>801 TRAEGER AVE SUITE 110<br>SAN BRUNO CA 94066 | | Accounts Payable | | | | $26,176.14 |
| SUN PUBLICATIONS OF FLORIDA, #691599<br>108 CHURCH STREET<br>KISSIMMEE FL 34741 | | Accounts Payable | | | | $1,554.35 |
| SUN SENTINEL, #676273<br>PO BOX 100606<br>ATLANTA GA 30384-0606 | | Accounts Payable | | | | $28,428.39 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUNBELT CORPORATE CENTER II, #322969<br>C/O BANK OF AMERICA LOCKBOX<br>FILE 56692<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $6,322.92 |
| SUNBURST PLAZA CO LLC, #364254<br>433 N CAMDEN DR SUITE 500<br>BEVERLY HILLS CA 90210-4303 | | Accounts Payable | | | | $7,544.16 |
| SUNDANCE PLAZA BUILDINGS LLC, #662753<br>201 MAIN ST STE 700<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $9,008.00 |
| SUN-GAZETTE, #676618<br>252 W FOURTH ST<br>PO BOX 728<br>WILLIAMSPORT PA 17703 | | Accounts Payable | | | | $1,347.08 |
| SUNLAND PARK MALL LLC, #681560<br>867935 RELIABLE PKWY<br>CHICAGO IL 60686-0079 | | Accounts Payable | | | | $5,329.50 |
| SUNNY ISLE DEVELOPERS LLC, #358160<br>PO BOX 5994<br>CHISTIANSTED ST CROIX VI 00823 | | Accounts Payable | | | | $14,103.68 |
| SUNNYSLOPE INVESTMENTS LLC, #538162<br>PO BOX 37963<br>PHOENIX AZ 85069 | | Accounts Payable | | | | $4,979.50 |
| SUNRISE MALL LLC, #371041<br>FILE # 50205<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $13,988.07 |
| SUNRISE PLACE, #664100<br>C/O LUKO MANAGEMENT<br>16400 PACIFIC COAST HWY STE 207<br>HUNTINGTON BEACH CA 92649 | | Accounts Payable | | | | $8,242.08 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUNRISE SQUARE LLC, #318696<br>R Z MGMT CO INC ATTN RICHARD ZACKY<br>C/O MANCO ABBOTT<br>PO BOX 9440<br>FRESNO CA 93792-9440 | | Accounts Payable | | | | $11,353.49 |
| SUNSET CENTER, #193302<br>1702 G ST<br>LEWISTON ID 83501 | | Accounts Payable | | | | $7,079.19 |
| SUNSET HILLS INVESTMENTS, #10152<br>8383 WILSHIRE BLVD STE 444<br>BEVERLY HILLS CA 90211 | | Accounts Payable | | | | $16,750.00 |
| SUNSET MALL SPE LP, #475493<br>DEPT 2017<br>PO BOX 122017<br>DALLAS TX 75312 | | Accounts Payable | | | | $6,097.75 |
| SUNSET PLAZA ACQUISITION LLC, #442007<br>PO BOX 34729<br>NORTH KANSAS CITY MO 64116 | | Accounts Payable | | | | $3,284.00 |
| SUNSET VIEW CEMETERY ASS., #3222<br>101 COLUSE AVE.<br>P.O. BOX 187<br>EL CERRITO CA 94530 | | Accounts Payable | | | | $15,588.36 |
| SUNSET VIEW CEMETERY ASSN, #10638<br>PO BOX 187<br>EL CERRITO CA 94530 | | Accounts Payable | | | | $7,352.00 |
| SUNSHINE LAKE SHORE ASSOCIATES LLC, #369640<br>C/O MILLBROOK PROPERTIES LTD<br>42 BAYVIEW AVE<br>MANHASSET NY 11030 | | Accounts Payable | | | | $7,662.66 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUNSHINE RECYCLING INC, #657269<br>PO BOX 919360<br>ORLANDO FL 32891-9360 | | Accounts Payable | | | | $174.03 |
| SUNTAN SHOPPING CENTER ASSOC LLC, #10451<br>250 95TH ST #5867<br>SURFSIDE FL 33154-2815 | | Accounts Payable | | | | $5,211.02 |
| SUN-TIMES MEDIA, #676097<br>8247 SOLUTIONS CENTER<br>CHICAGO IL 60677-8002 | | Accounts Payable | | | | $25,924.04 |
| SURE FIRE GROUP LLC, #689263<br>3315 NORTH RIDGE EAST STE 700<br>ASHTABULA OH 44004 | | Accounts Payable | | | | $1,015.78 |
| SURFSIDE BEACH SURFSIDE WMB LLC, #408250<br>C/O RIVERCREST REALTY ASSOC LLC<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $6,701.84 |
| SURREY FONDREN INVESTORS LLC, #427852<br>PO BOX 10136<br>UNIONDALE NY 1155510136 | | Accounts Payable | | | | $3,141.74 |
| SURREY INVERNESS LLC, #407854<br>PO BOX 10159<br>UNIONDALE NY 1155510159 | | Accounts Payable | | | | $1,202.44 |
| SUSAN WONG, #690369<br>PO BOX 1190<br>STUDIO CITY CA 91614-0190 | | Accounts Payable | | | | $8,000.00 |
| SUSO 2 UPTOWN LP, #671954<br>UPTOWN STATION FCT001<br>PO BOX 74498<br>CLEVELAND OH 44194-4498 | | Accounts Payable | | | | $5,831.58 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SUSO 4 WESTMINSTER LP, #690883<br>C/O SLATE RETAIL HOLDINGS (NO 4) LP<br>PO BOX 74773<br>CLEVELAND OH 44194-4773 | | Accounts Payable | | | | $2,763.54 |
| SVAP CHESHIRE LP, #671942<br>340 ROYAL POINCIANA WAY STE 316<br>PALM BEACH FL 33480 | | Accounts Payable | | | | $14,246.95 |
| SVAP OPITZ LP, #671740<br>340 ROYAL POINCIANA WAY STE 316<br>PALM BEACH FL 33480 | | Accounts Payable | | | | $9,462.88 |
| SVAP WINTER PARK LP, #654810<br>PO BOX 534521<br>ATLANTA GA 30353-4521 | | Accounts Payable | | | | $10,438.74 |
| SVC PROPERTY MANAGEMENT GRAND CORNERS, #385509<br>C/O CASTLE DEVELOPMENT GROUP INC<br>PO BOX 96255<br>SOUTHLAKE TX 76092 | | Accounts Payable | | | | $3,492.36 |
| SVC PROPERTY MANAGEMENT VICTORIA CORNERS, #385488<br>C/O CASTLE DEVELOPMENT GROUP<br>PO BOX 96255<br>SOUTHLAKE TX 76092 | | Accounts Payable | | | | $4,144.51 |
| SVG LLC, #656130<br>C/O THE BRADSHAW GROUP LTD<br>PO BOX 8<br>HILTON HEAD ISLAND SC 29938 | | Accounts Payable | | | | $8,388.91 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| SVSC HOLDINGS LP, #8093<br>PACIFIC VIEW COMPANIES INC<br>8100 LA MESA BLVD SUITE 101<br>LA MESA CA 91942 | | Accounts Payable | | | | $7,419.93 |
| SWATARA TOWNSHIP AUTHORITY, #53536<br>599 Eisenhower Boulevard<br>Harrisburg PA 17111-2397 | | Accounts Payable | | | | $126.00 |
| SWC FRY ROAD/W LITTLE YORK LTD, #599584<br>CENCOR #5210-006468<br>PO BOX 660394<br>DALLAS TX 75266-0394 | | Accounts Payable | | | | $4,261.26 |
| SWIFT TRANSPORTATION CO INC, #26720<br>PO BOX 643985<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $4,829.39 |
| SWIFTAIR, #31516<br>2717 W 6TH ST<br>SIOUX FALLS SD 57104 | | Accounts Payable | | | | $280.00 |
| SWIFTEL COMMUNICATIONS, #76418<br>PO BOX 588<br>BROOKINGS SD 57006 | | Accounts Payable | | | | $146.33 |
| SWP ENTERPRISES LLC, #527732<br>P.O. BOX 702884<br>DALLAS TX 75370 | | Accounts Payable | | | | $3,826.96 |
| Sydney Rauworth<br>603 S Grant Ave<br>Janesville WI 53548 | | SERP<br>Various | | | | $143,584.10 |
| SYMANTEC CORP, #53565<br>ATTN FILE # 32168<br>PO BOX 60000<br>SAN FRANCISCO CA 94160 | | Accounts Payable | | | | $2,143.35 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| T A DEMCULAS, TRUSTEE, #11189<br>DELTA & DELTA REALTY TRUST<br>875 EAST ST<br>TEWKSBURY MA 01876 | | Accounts Payable | | | | $7,886.08 |
| T ADRIAN MALL MI LLC, #691975<br>PO BOX 842324<br><br>DALLAS TX 75284-2324 | | Accounts Payable | | | | $5,425.00 |
| T J CULLIGAN FAMILY PARTNERS LP, #352224<br>C/O CULLIGAN MGMT CO INC<br>3700 EL CAMINO REAL<br>SAN MATEO CA 94403 | | Accounts Payable | | | | $15,074.65 |
| T KEVIN SMITH, #311446<br>500 TELLY ROAD<br>PICAYUNE MS 39466 | | Accounts Payable | | | | $4,166.67 |
| T OTTAWA CENTRE IL LLC, #688447<br>PO BOX 842324<br>DALLAS TX 75248-2324 | | Accounts Payable | | | | $7,318.22 |
| TA ASSOCIATES LLLP, #196272<br>C/O MANEKIN LLC<br>LOCK BOX 62890 SUITE 0345<br>BALTIMORE MD 21264-2890 | | Accounts Payable | | | | $5,930.30 |
| TAB ASSOCIATES, #7972<br>43-29 BELL BLVD<br>BAYSIDE NY 11361 | | Accounts Payable | | | | $8,500.00 |
| TABANI NATCHEZ MALL LP, #406500<br>PO BOX 504156<br>ST LOUIS MO 63150 | | Accounts Payable | | | | $6,595.06 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TACOMA GOODWILL INDUSTRIES, #533313<br>714 S 27TH STREET<br>TACOMA WA 98409-8130 | | Accounts Payable | | | | $70.00 |
| TACOMA NEWS INC, #676616<br>PO BOX 11632<br>TACOMA WA 98411-6632 | | Accounts Payable | | | | $22,534.75 |
| TACOMA PUBLIC UTILITIES, #2966<br>CITY TREASURER<br>PO BOX 11010<br>TACOMA WA 98411 | | Accounts Payable | | | | $895.30 |
| TALCOTT III THOUSAND OAKS LP, #498649<br>PO BOX 883<br>BRATTLEBORO VT 05302-0883 | | Accounts Payable | | | | $2,745.32 |
| TALISMARK, #679194<br>1000 PRIMERA BLVD STE 2150<br>LAKE MARY FL 32746 | | Accounts Payable | | | | $270.00 |
| TALX CORPORATION, #248381<br>3065 PAYSPHERE CIRCLE<br>CHICAGO IL 60675 | | Accounts Payable | | | | $30,713.88 |
| TAMAQUA AREA WATER AUTHORITY, #64108<br>320 E BROAD ST<br>TAMAQUA PA 18252 | | Accounts Payable | | | | $31.00 |
| TAMAQUA ASSOCIATES LP, #493014<br>ACCT 6225866<br>PO BOX 1420<br>CLEARFIELD PA 16830 | | Accounts Payable | | | | $1,663.45 |
| TAMID MANAGEMENT, #148173<br>3825 N CENTRAL AVE<br>CHICAGO IL 60634 | | Accounts Payable | | | | $4,000.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TAMPA BAY CLEANING SERVICES, #659043<br>19239 NORTH DALE MABRY SUITE 158<br>LUTZ FL 33548 | | Accounts Payable | | | | $70.00 |
| TAMPA BAY TIMES, #678298<br>DEPT 3396<br>PO BOX 123396<br>DALLAS TX 75312-3396 | | Accounts Payable | | | | $32,449.17 |
| TAMPA ELECTRIC, #3277<br>PO BOX 31318<br>TAMPA FL 33631 | | Accounts Payable | | | | $6,392.07 |
| Tandy Finance Corporation<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $1,651,243,185.15 |
| Tandy Holdings, Inc.<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $23,334,944.15 |
| TANDY TOWN, #11092<br>C/O THE BANK NA<br>PO BOX 1067<br>MCALESTER OK 74502 | | Accounts Payable | | | | $6,287.92 |
| TARA RETAIL GROUP LLC, #671274<br>PO BOX 936148<br>ATLANTA GA 31193-6148 | | Accounts Payable | | | | $3,801.94 |
| TARGET CORPORATION, #358687<br>C/O CB RICHARD ELLIS<br>4750 N ORACLE RD STE 210<br>TUCSON AZ 85705 | | Accounts Payable | | | | $12,967.29 |
| TARRANT COUNTY COLLEGE DISTRICT, #600881<br>1500 HOUSTON STREET<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $81.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TAURUS PLAISTOW INVESTORS LP, #357686<br>C/O TAURUS INVESTMENT HOLDINGS LLC<br>610 N WYMORE ROAD SUITE 200<br>MAITLAND FL 32751 | | Accounts Payable | | | | $9,632.40 |
| TAX COMPLIANCE INC, #461276<br>10089 WILLOW CREEK ROAD STE 300<br>SAN DIEGO CA 92131 | | Accounts Payable | | | | $68,787.38 |
| TAX FREE SHOPPING LTD, #269372<br>14665 MIDWAY RD SUITE 150<br>ADDISON TX 75001 | | Accounts Payable | | | | $580.35 |
| TAYLOR ASSOCIATES LP, #561611<br>C/O ZAMIAS SERVICES INC<br>300 MARKET STREET<br>JOHNSTOWN PA 15901 | | Accounts Payable | | | | $4,325.99 |
| TBB DEVELOPMENT, #150032<br>7025 SHALLOWFORD RD<br>CHATTANOOGA TN 37421 | | Accounts Payable | | | | $5,644.06 |
| TC Shopping Center<br>200 Westgate Circle, Suite 502<br>Annapolis Maryland 21401 | | Potential Litigation Claim | X | X | X | Unknown |
| TC SHOPPING CENTER LIMITED PARTNERSHIP, #2932<br>C/O HYATT COMMERCIAL<br>200 WESTGATE CIRCLE, #502<br>ANNAPOLIS MD 21401 | | Accounts Payable | | | | $7,731.57 |
| TC SHOPPING CENTER LP, #8037<br>C/O HYATT PROP MGMT<br>200 WESTGATE CIRCLE #502<br>ANNOPOLIS MD 21401 | | Accounts Payable | | | | $3,727.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TCB DANADA EAST LLC, #666320<br>8567 SOLUTION CENTER<br>CHICAGO IL 60677-8005 | | Accounts Payable | | | | $622.82 |
| TCCB PROPERTIES, #671941<br>PO BOX 20083<br>TUSCALOOSA AL 35402 | | Accounts Payable | | | | $4,173.04 |
| TCCI BROAD STREET LLC, #11013<br>C/O CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $3,380.66 |
| TCP RED BANK LLC, #688956<br>c/o McCrea Property Group, LLC<br>33 East Cedar St<br>Zionsville IN 46077 | | Accounts Payable | | | | $5,165.00 |
| TCU FLORISTS INC, #73673<br>3131 South University Drive<br>Fort Worth TX 76109 | | Accounts Payable | | | | $482.58 |
| TD BANK, #658060<br>C/O FELIPE LOZANO<br>255 ALHAMBRA 2ND FL MS FL8-204-003<br>CORAL GABLES FL 33134 | | Accounts Payable | | | | $7,768.98 |
| TDC SOUTH LOOP LLC, #393908<br>PO BOX 3090<br>MILWAUKEE WI 53201 | | Accounts Payable | | | | $9,115.08 |
| TDS TELECOM, #16889<br>ATTN subpoena compliance<br>525 Junction Rd<br>Madison WI 53717 | | Accounts Payable | | | | $231.22 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TE Electronics LP<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $73,106,999.85 |
| TEAC CORP OF AMERICA, #61976<br>PO BOX 30479<br>LOS ANGELES CA 90030 | | Accounts Payable | | | | $65.00 |
| TEAM RADIO, #692615<br>PO BOX 2509<br>PONCA CITY OK 74602-2509 | | Accounts Payable | | | | $952.00 |
| TEBO/MARSHALL PLAZA LLC, #276406<br>PO BOX T<br>BOULDER CO 80306 | | Accounts Payable | | | | $7,025.60 |
| TECHNICALLY SCOTTISH I LTD, #679248<br>C/O VENTURE COMMERCIAL MGMT LLC<br>8235 DOUGLAS AVE STE 720<br>DALLAS TX 75225 | | Accounts Payable | | | | $4,250.00 |
| TECPORT PARTNERS LP, #618411<br>3555 WASHINGTON<br>MCMURRAY PA 15317 | | Accounts Payable | | | | $97.02 |
| TEDA J FLP, #411452<br>105 REGENCY DR<br>UNIONTOWN PA 15401 | | Accounts Payable | | | | $6,729.30 |
| TEEL MECHANICAL SERVICE INC, #680397<br>PO BOX 6308<br>FULTON MO 65251 | | Accounts Payable | | | | $169.25 |
| Tellez, Melissa<br>c/o Rastegar & Matern APC<br>1010 Crenshaw Boulevard<br>Suite 100<br>Torrence California 90501 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Telvin Jeffries<br>730 Elk Ridge<br>Fairview TX 75069 | | Deferred Compensation | | | | $384,303.90 |
| TEMP RIGHT SERVICE INC, #162486<br>1569 I-94 BUSINESS LOOP EAST<br>DICKSON ND 58601 | | Accounts Payable | | | | $155.00 |
| TEMP SETTERS MECHANICAL CONTRACTORS, #652518<br>27 TUCCI DRIVE<br>WALES ME 04280 | | Accounts Payable | | | | $17,861.75 |
| TEMPLE DEVELOPMENT COMPANY, #109964<br>C/O R J WATERS & ASSOCIATES INC<br>200 OLD FORGE LANE SUITE 201<br>KENNETT SQUARE PA 19348 | | Accounts Payable | | | | $3,892.63 |
| TEMUA, #17655<br>PO BOX 467<br>EVESHAM NJ 08053 | | Accounts Payable | | | | $118.30 |
| TENNESSEE VALLEY ELECTRIC COOP, #277294<br>PO BOX 400<br>SAVANNAH TN 38372 | | Accounts Payable | | | | $436.23 |
| TENNESSEE-AMERICAN WATER CO, #18117<br>Dana Mitchell<br>1410 Discovery Pkwy<br>Alton IL 62002 | | Accounts Payable | | | | $74.32 |
| TERAN TRUST, #310422<br>ATTN FRANK P TERAN<br>1503 CHANNEL ISLANDS WAY<br>WEST COVINA CA 91791 | | Accounts Payable | | | | $3,003.67 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TERESA GALVEZ, #691120<br>PO BOX 772533<br>EAGLE RIVER AK 99577 | | Accounts Payable | | | | $8,367.30 |
| TERIN CHRISTENSEN, #671741<br>2202 VISTA GRANDE ST<br>DANVILLE CA 94526 | | Accounts Payable | | | | $6,458.34 |
| TERMINIX INTERNATIONAL COMPANY LP, #251381<br>PO BOX 17167<br>MEMPHIS TN 38187 | | Accounts Payable | | | | $7,558.16 |
| TERRAMAR RETAIL CENTERS LLC, #152659<br>CANYON PLAZA SHOPPING CENTER<br>PO BOX 841367<br>LOS ANGELES CA 90084-1367 | | Accounts Payable | | | | $11,151.42 |
| TERRAMAR RETAIL CENTERS LLC, #469020<br>CAMINO VILLAGE PLAZA<br>PO BOX 840459<br>LOS ANGELES CA 90084-0459 | | Accounts Payable | | | | $12,858.01 |
| TERREBONNE PARISH CONSOLIDATED GOVN'T, #3061<br>PO BOX 6097<br>HOUMA LA 70361 | | Accounts Payable | | | | $557.38 |
| Terri A Davis, #62888<br>5240 Foxfire Rd<br>Fayetteville NC 28303 | | Accounts Payable | | | | $9,004.45 |
| TETON MEDIA WORKS INC, #685714<br>PO BOX 7445<br>JACKSON WY 83002 | | Accounts Payable | | | | $765.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TEXAS DATA PRINT, #54258<br>PO BOX 74<br>GRAPEVINE TX 76099 | | Accounts Payable | | | | $6,917.64 |
| TEXAS FILTER SERVICE INC, #54283<br>10276 ROBINSON DRIVE<br>TYLER TX 75703 | | Accounts Payable | | | | $8,377.07 |
| TEXAS GAS SERVICE, #283540<br>ATTN: Texas Gas Service<br>120 South Central Ave Suite 400<br>Clayton MO 63105 | | Accounts Payable | | | | $898.08 |
| TEXAS INVESTMENTS LLC, #321109<br>242 W MAHOGANY<br>CHANDLER AZ 85248 | | Accounts Payable | | | | $10,592.10 |
| TEXAS VILLA MARIA RETAIL LP, #422176<br>C/O REALM REALTY<br>900 TOWN & COUNTRY LANE SUITE 210<br>HOUSTON TX 77024 | | Accounts Payable | | | | $4,143.33 |
| TFCORNERSTONE RETAIL LLC, #254339<br>387 PARK AVE SOUTH 7TH FLR<br>NEW YORK NY 10016 | | Accounts Payable | | | | $56,805.76 |
| TGF COMPANY, #646193<br>LOCKBOX FILE 56692<br>LOS ANGELES CA 90074-6692 | | Accounts Payable | | | | $11,900.50 |
| TGT REALTY INC-ESTATE OF, #11034<br>JOHN TOTARO & LEONARD GOLDBERG<br>391 GRAND AVE STE ONE<br>ENGLEWOOD NJ 07631 | | Accounts Payable | | | | $7,603.14 |
| THE ADA GROUP LLC, #689839<br>2047 CARTER HILL ROAD<br>MONTGOMERY AL 36106 | | Accounts Payable | | | | $2,500.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE ANDERSON NEWS, #691304<br>PO BOX 1118<br>SHELBYVILLE KY 40066-1118 | | Accounts Payable | | | | $267.75 |
| THE ANNISTON STAR, #676098<br>PO BOX 2234<br>ANNISTON AL 36202 | | Accounts Payable | | | | $1,532.48 |
| THE ARCADE HERALD, #691294<br>710 MAIN ST<br>EAST AURORA NY 14052 | | Accounts Payable | | | | $90.00 |
| THE ARIZONA REPUBLIC, #675977<br>PO BOX 677595<br>DALLAS TX 75267-7595 | | Accounts Payable | | | | $13,024.62 |
| THE BALTIMORE SUN MEDIA GROUP, #675991<br>PO BOX 3132<br>BOSTON MA 02241-3132 | | Accounts Payable | | | | $78,293.69 |
| THE BELLINGHAM HERALD, #675170<br>1155 N STATE ST SUITE 200<br>BELLINGHAM WA 98225-5024 | | Accounts Payable | | | | $4,712.62 |
| THE BEMIDJI PIONEER, #677727<br>PO BOX 455<br>BEMIDJI MN 56619-0455 | | Accounts Payable | | | | $2,408.73 |
| THE BOSTON GLOBE, #675368<br>PO BOX 415071<br>BOSTON MA 02241-5071 | | Accounts Payable | | | | $91,657.96 |
| THE BUFFALO NEWS INC DBA TBN MEDIA, #674473<br>PO BOX 650<br>BUFFALO NY 14240 | | Accounts Payable | | | | $56,704.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE BULLETIN, #678595<br>10 RAILROAD PLACE<br>NORWICH CT 06360 | | Accounts Payable | | | | $3,765.69 |
| THE CALEDONIAN-RECORD, #691194<br>PO BOX 8<br>SAINT JOHNSBURY VT 05819-0008 | | Accounts Payable | | | | $371.88 |
| THE CALL, #691794<br>75 MAIN STREET<br>WOONSOCKET RI 02895 | | Accounts Payable | | | | $422.06 |
| THE CATALINA ISLANDER, #687222<br>PO BOX 428<br>AVALON CA 90704 | | Accounts Payable | | | | $210.00 |
| THE CHARLOTTE OBSERVER, #692013<br>PO BOX 3026<br><br>LIVONIA MI 48151 | | Accounts Payable | | | | $34,134.82 |
| THE CHRISTENSEN FAMILY ADMINISTRATIVE TRUST,<br>TERIN A. CHRISTENSEN TRUSTEE, #3210<br>ATTN.:  GEOFFREY A. FERRAR<br>P.O. BOX 1701<br>CHICO CA 95927 | | Accounts Payable | | | | $6,649.88 |
| THE CHRONICLE TELEGRAM, #686333<br>225 EAST AVENUE<br>PO BOX 4010<br>ELYRIA OH 44036 | | Accounts Payable | | | | $1,410.75 |
| THE CHRONICLE-EXPRESS, #685404<br>138 MAIN ST<br>PENN YAN NY 14527 | | Accounts Payable | | | | $183.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE CLARKSDALE PRESS REGISTER, #691013<br>128 EAST SECOND STREET<br>CLARKSDALE MS 38614 | | Accounts Payable | | | | $217.00 |
| THE COLUMBIAN, #676921<br>PO BOX 180<br>VANCOUVER WA 98666-0180 | | Accounts Payable | | | | $16,793.89 |
| THE COMMERCIAL APPEAL, #676519<br>PO BOX 781<br>MEMPHIS TN 38101-0781 | | Accounts Payable | | | | $27,335.70 |
| THE CORDOVA TIMES, #691875<br>PO BOX 200<br>CORDOVA AK 99574 | | Accounts Payable | | | | $879.80 |
| THE COUNTRY FAIR PARTNERSHIP, #627361<br>3333 RICHMOND RD., STE 150<br>BEACHWOOD OH 44122 | | Accounts Payable | | | | $3,230.41 |
| THE COURIER / THE DAILY COMET, #676623<br>PO BOX 116668<br>ATLANTA GA 30368-6668 | | Accounts Payable | | | | $6,712.92 |
| THE DAILY CITIZEN, #684463<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH KY 42002 | | Accounts Payable | | | | $237.56 |
| THE DAILY DISPATCH, #692018<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH KY 42002-1200 | | Accounts Payable | | | | $354.02 |
| THE DAILY GAZETTE, #691601<br>PO BOX 1090<br>SCHENECTADY NY 12301-1090 | | Accounts Payable | | | | $2,443.26 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE DAILY GLOBE, #686326<br>118 E MCLEOD AVENUE<br>IRONWOOD MI 49938 | | Accounts Payable | | | | $336.00 |
| THE DAILY HERALD, #691509<br>PO BOX 1300<br>LAS VEGAS NV 89125-1300 | | Accounts Payable | | | | $702.28 |
| THE DAILY ITEM, #691218<br>PO BOX 607<br>SUNBURY PA 17801-0607 | | Accounts Payable | | | | $1,151.87 |
| THE DAILY ITEM, #691248<br>38 EXCHANGE ST<br>PO BOX 5<br>LYNN MA 01903 | | Accounts Payable | | | | $469.80 |
| THE DAILY JOURNAL, #691676<br>8 DEARBORN SQUARE<br>KANKAKEE IL 60901 | | Accounts Payable | | | | $1,867.87 |
| THE DAILY MOUNTAIN EAGLE, #676085<br>PO BOX 1469<br>JASPER AL 35502-1469 | | Accounts Payable | | | | $369.08 |
| THE DAILY NEWS, #675175<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $5,317.88 |
| THE DAILY NEWS, #676224<br>PO BOX 820<br>BOGALUSA LA 70429 | | Accounts Payable | | | | $2,265.55 |
| THE DAILY REVIEW, #691598<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 948<br>MORGAN CITY LA 70381 | | Accounts Payable | | | | $318.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE DAILY TELEGRAM, #674633<br>133 NORTH WINTER ST<br>ADRIAN MI 49221 | | Accounts Payable | | | | $1,688.56 |
| THE DALLES CHRONICLE, #675380<br>PO BOX 1910<br>THE DALLES OR 97058 | | Accounts Payable | | | | $1,151.12 |
| THE DAVIS ENTERPRISE, #677090<br>315 G STREET<br>PO BOX 1078<br>DAVIS CA 95616 | | Accounts Payable | | | | $3,406.24 |
| THE DAY PUBLISHING COMPANY, #675377<br>47 EUGENE O'NEILL DRIVE<br>NEW LONDON CT 06320-1231 | | Accounts Payable | | | | $218.00 |
| THE DECORAH NEWSPAPERS, #686746<br>107 EAST WATER<br>PO BOX 350<br>DECORAH IA 52101 | | Accounts Payable | | | | $413.25 |
| THE DENVER POST, #676275<br>PO BOX 17930<br>DENVER CO 80217-0930 | | Accounts Payable | | | | $86,946.38 |
| THE DISPATCH PRINTING COMPANY, #676099<br>PO BOX 182537<br>COLUMBUS OH 43218-2537 | | Accounts Payable | | | | $14,964.12 |
| THE EVENING LEADER, #691876<br>102 E SPRING STREET<br>ST MARYS OH 45885 | | Accounts Payable | | | | $223.60 |
| THE EVENING TRIBUNE, #691312<br>32 BROADWAY MALL<br>HORNELL NY 14843 | | Accounts Payable | | | | $195.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE EXPRESS-TIMES, #675375<br>PO BOX 788260<br>PHILADELPHIA PA 19178 | | Accounts Payable | | | | $9,622.29 |
| THE FORT WORTH CLUB, #665281<br>306 W 7TH ST<br>FORT WORTH TX 76102 | | Accounts Payable | | | | $397.00 |
| THE FREE LANCE-STAR, #692015<br>616 AMELIA STREET<br><br>FREDERICKSBURG VA 22401-3887 | | Accounts Payable | | | | $2,350.51 |
| THE FREE PRESS STANDARD, #684469<br>PO BOX 37<br>CARROLLTON OH 44615 | | Accounts Payable | | | | $350.00 |
| THE FRESNO BEE, #691672<br>PO BOX 12466<br>FRESNO CA 93778-2466 | | Accounts Payable | | | | $16,844.74 |
| THE GAFFNEY LEDGER INC, #692030<br>1604 WEST BAKER BLVD<br>PO BOX 670<br>GAFFNEY SC 29342-0670 | | Accounts Payable | | | | $450.00 |
| THE GASTON GAZETTE, #691315<br>PO BOX 102522<br>ATLANTA GA 30368 | | Accounts Payable | | | | $884.00 |
| THE GREENVILLE NEWS, #675370<br>PO BOX 677566<br>DALLAS TX 75267-7566 | | Accounts Payable | | | | $6,148.94 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE GROVE SUN BILLING DEPARTMENT, #686337<br>C/O MNI INC<br>PO BOX 940<br>MIAMI OK 74355 | | Accounts Payable | | | | $156.00 |
| THE HEALDTON HERALD, #684464<br>PO BOX 250<br>11204 HIGHWAY 76<br>HEALDTON OK 73438 | | Accounts Payable | | | | $168.00 |
| THE HEIGHTS, #11195<br>C/O STUART FRANKEL DEVELOP CO<br>1334 MAPLELAWN<br>TROY MI 48084 | | Accounts Payable | | | | $7,381.54 |
| THE HERALD-DISPATCH, #676101<br>PO BOX 2017<br>HUNTINGTON WV 25720-2017 | | Accounts Payable | | | | $1,857.45 |
| THE HERALD-MAIL COMPANY, #676102<br>100 SUMMIT AVENUE<br>HAGERSTOWN MD 21740 | | Accounts Payable | | | | $7,257.12 |
| THE HOSPICE OF DAYTON INC, #622255<br>324 WILMINGTON AVE<br>DAYTON OH 45420 | | Accounts Payable | | | | $3,600.00 |
| THE HUNTSVILLE ITEM, #691323<br>PO BOX 539<br>HUNTSVILLE TX 77342 | | Accounts Payable | | | | $495.00 |
| THE INDEPENDENT, #676620<br>PO BOX 311<br>ASHLAND KY 41105-0311 | | Accounts Payable | | | | $2,681.75 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE INDEPENDENT, #691980<br>PO BOX 2438<br><br>REDWAY CA 95560 | | Accounts Payable | | | | $240.00 |
| THE INDIANA GAZETTE, #676614<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 10 899 WATER ST<br>INDIANA PA 15701 | | Accounts Payable | | | | $5,694.64 |
| The Irvine Company, LLC<br>Bewley, Lassleben & Miller, LLP<br>13215 E. Penn Street<br>Suite 510<br>Whittier California 90602 | | Potential Litigation Claim | X | X | X | Unknown |
| THE ISLAND PACKET, #691242<br>PO BOX 3019<br>LIVONIA MI 48151 | | Accounts Payable | | | | $1,095.00 |
| THE JOURNAL NEWS, #674634<br>1133 WESTCHESTER AVE STE N110<br>WHITE PLAINS NY 10604 | | Accounts Payable | | | | $19,888.14 |
| THE JOURNAL, #691576<br>PO BOX 547<br>SENECA SC 29679 | | Accounts Payable | | | | $547.08 |
| THE JOURNAL, #691596<br>PO BOX 807<br>207 WEST KING ST<br>MARTINSBURG WV 25401 | | Accounts Payable | | | | $752.00 |
| THE JUNCTION EAGLE, #687770<br>215 N 6TH STREET<br>JUNCTION TX 76849 | | Accounts Payable | | | | $220.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE KEENE SENTINEL, #675372<br>PO BOX 546<br>60 WEST ST<br>KEENE NH 03431 | | Accounts Payable | | | | $297.13 |
| THE LAKES MALL LLC, #680533<br>CBL #0330<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $5,635.01 |
| THE LAWRENCE JOURNAL-WORLD, #691595<br>609 NEW HAMPSHIRE<br>PO BOX 888<br>LAWRENCE KS 66044 | | Accounts Payable | | | | $535.50 |
| THE LEDGER / NEWS CHIEF, #676520<br>PO BOX 913004<br>ORLANDO FL 32891-3004 | | Accounts Payable | | | | $7,990.11 |
| THE LIVINGSTON ENTERPRISE, #685716<br>401 S MAIN STREET<br>PO BOX 2000<br>LIVINGSTON MT 59047 | | Accounts Payable | | | | $199.50 |
| THE LOCK HAVEN EXPRESS, #692305<br>PO BOX 208<br>9-11 W MAIN STREET<br>LOCK HAVEN PA 17745 | | Accounts Payable | | | | $389.25 |
| THE LOGAN BANNER, #691590<br>PO BOX 690<br>MIAMIASBURG OH 45343 | | Accounts Payable | | | | $305.40 |
| THE LONE STAR NEWS GROUP, #676923<br>512 PALO PINTO<br>WEATHERFORD TX 76086 | | Accounts Payable | | | | $1,521.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE LOWELL PUBLISHING CO, #676564<br>PO BOX 65230<br>COLORADO SPRINGS CO 80962-5230 | | Accounts Payable | | | | $11,092.66 |
| THE MAINE WATER COMPANY, #465626<br>93 INDUSTRIAL PARK RD<br>SACO ME 04072-1804 | | Accounts Payable | | | | $95.94 |
| THE MALL IN COLUMBIA BUSINESS TRUST, #2917<br>C/O THE MALL IN COLUMBIA, ATTN.:  GENERAL MANAGER<br>10300 LITTLE PATUXENT PARKWAY<br>COLUMBIA MD 21044 | | Accounts Payable | | | | $1,329.67 |
| THE MALL IN COLUMBIA BUSINESS TRUST, #574540<br>SDS-12-2738<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2738 | | Accounts Payable | | | | $17,604.51 |
| THE MANHATTAN MERCURY, #686763<br>SEATON PUBLISHING COMPANY<br>OSAGE AT N FIFTH<br>PO BOX 787<br>MANHATTAN KS 66505-0787 | | Accounts Payable | | | | $385.00 |
| THE MARKETPLACE, #11154<br>DEPT 990<br>PO BOX 8000<br>BUFFALO NY 14267 | | Accounts Payable | | | | $8,158.73 |
| THE MAUI NEWS, #676268<br>PO BOX 550<br>WAILUKU HI 96793-0550 | | Accounts Payable | | | | $8,402.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE METEOR, #684532<br>PO BOX 353<br>CRYSTAL SPRINGS MS 39059-0353 | | Accounts Payable | | | | $210.00 |
| THE MGHERRING PROPERTY GROUP LLC, #663053<br>AGENT FOR CREFII SILVER CITY LLC<br>5710 LBJ FWY STE 450<br>DALLAS TX 75240 | | Accounts Payable | | | | $11,604.56 |
| THE MINING JOURNAL, #689099<br>249 W WASHINGTON ST<br>PO BOX 430<br>MARQUETTE MI 49855 | | Accounts Payable | | | | $810.00 |
| THE MODESTO BEE, #674635<br>PO BOX 11986<br>FRESNO CA 93776-1986 | | Accounts Payable | | | | $17,666.80 |
| THE MONROE TIMES, #686749<br>1065 4TH AVENUE WEST<br>MONROE WI 53566 | | Accounts Payable | | | | $720.08 |
| THE MONTEREY COUNTY HERALD, #677290<br>PO BOX 512289<br>LOS ANGELES CA 90051-0289 | | Accounts Payable | | | | $8,225.58 |
| THE MORNING CALL MEDIA GROUP, #676624<br>PO BOX 415459<br>BOSTON MA 02241-5459 | | Accounts Payable | | | | $13,856.89 |
| THE MOUNTAIN PRESS, #684533<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH KY 42002-1200 | | Accounts Payable | | | | $629.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE MUNICIPAL AUTHORITY OF, #17870 THE BOROUGH OF WEST VIEW 210 PERRY HWY PITTSBURGH PA 15229 | | Accounts Payable | | | | $30.67 |
| THE NEWS & OBSERVER, #679065 PO BOX 3022 LIVONIA MI 48151 | | Accounts Payable | | | | $58,574.46 |
| THE NEWS GRAM LLC, #691671 2431 DEL RIO BLVD EAGLE PASS TX 78852 | | Accounts Payable | | | | $450.00 |
| THE NEWS ITEM, #691881 707 N ROCK STREET SHAMOKIN PA 17872-4930 | | Accounts Payable | | | | $372.05 |
| THE NEWS JOURNAL MEDIA GROUP, #674645 PO BOX 822072 PHILADELPHIA PA 19182-2072 | | Accounts Payable | | | | $14,027.22 |
| THE NEWS LEADER COMPANY INC, #688210 PO BXO 340 PARSONS TN 38363 | | Accounts Payable | | | | $210.00 |
| THE NEWS TELEGRAM, #691796 401 CHURCH ST SULPHUR SPRINGS TX 75482 | | Accounts Payable | | | | $295.26 |
| THE NEWSPAPERS OF WEST GEORGIA, #691445 C/O PAXTON MEDIA GROUP PO BOX 1400 PADUCAH KY 42002 | | Accounts Payable | | | | $484.49 |
| THE NEWS-PRESS - FORT MYERS, #674646 PO BOX 677583 DALLAS TX 75267-7583 | | Accounts Payable | | | | $16,687.29 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE NORMAN TRANSCRIPT, #676528<br>215 E COMANCHE<br>PO DRAWER 1058<br>NORMAN OK 73069 | | Accounts Payable | | | | $2,935.16 |
| THE OOZ COMPANY LLC, #640695<br>17145 J W BLUEMOUND RD #122<br>BROOKFIELD WI 53005 | | Accounts Payable | | | | $7,336.34 |
| THE OXFORD EAGLE INC, #691981<br>PO BOX 866<br>916 JACKSON AVE<br>OXFORD MS 38655 | | Accounts Payable | | | | $390.00 |
| THE PATRIOT-NEWS, #678107<br>23794 NETWORK PLACE<br>CHICAGO IL 60673-1237 | | Accounts Payable | | | | $21,861.37 |
| THE PEOPLES WATER SERVICE CO, #17971<br>PO BOX 4815<br>PENSACOLA FL 32507 | | Accounts Payable | | | | $10.28 |
| THE PERRYTON HERALD, #686989<br>401 AMHERST<br>PO BOX 989<br>PERRYTON TX 79070 | | Accounts Payable | | | | $350.00 |
| THE PILOT, #686341<br>PO BOX 58<br>SOUTHERN PINES NC 28388 | | Accounts Payable | | | | $717.76 |
| THE PLAZA @ ERRINGER & COCHRAN LLC, #603917<br>P O BOX 23277<br>VENTURA CA 93002 | | Accounts Payable | | | | $14,547.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE PONCA CITY NEWS, #677733<br>300 NORTH THIRD<br>PONCA CITY OK 74601 | | Accounts Payable | | | | $2,168.22 |
| THE POST, #675176<br>PO BOX 1686<br>TEXAS CITY TX 77592-1686 | | Accounts Payable | | | | $4,532.95 |
| THE POST-STAR, #691292<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $1,661.60 |
| THE PRESS OF ATLANTIC CITY, #676184<br>PO BOX 26784<br>RICHMOND VA 23261 | | Accounts Payable | | | | $13,425.46 |
| THE PROGRESS, #691108<br>PO BOX 291<br>CLEARFIELD PA 16830 | | Accounts Payable | | | | $432.00 |
| THE PROGRESS-INDEX, #677661<br>15 FRANKLIN STREET<br>PETERSBURG VA 23803 | | Accounts Payable | | | | $713.00 |
| THE PROVIDENCE JOURNAL COMPANY, #692124<br>PO BOX 13814<br><br>NEWARK NJ 07188-3814 | | Accounts Payable | | | | $27,457.99 |
| THE REALTY ASSOCIATES FUND VIII LP, #654863<br>PO BOX 202874<br>DALLAS TX 75320-2874 | | Accounts Payable | | | | $9,165.30 |
| THE RECORD HERALD, #691798<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $1,054.84 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE RECORDER, #686322<br>PO BOX 1367<br>GREENFIELD MA 01302-1367 | | Accounts Payable | | | | $598.30 |
| THE REPORTER, #686990<br>PO BOX 569<br>HILLSBORO TX 76645 | | Accounts Payable | | | | $315.00 |
| THE REPOSITORY, #691979<br>PO BOX 5214<br>CAROL STREAM IL 60197-5214 | | Accounts Payable | | | | $2,663.60 |
| THE REPUBLIC, #691307<br>333 SECOND ST<br>COLUMBUS IN 47201 | | Accounts Payable | | | | $1,242.50 |
| THE RUTLAND HERALD, #691216<br>PO BOX 668<br>RUTLAND VT 05702 | | Accounts Payable | | | | $786.07 |
| THE SACRAMENTO BEE, #674636<br>PO BOX 11967<br>FRESNO CA 93776-1967 | | Accounts Payable | | | | $37,727.21 |
| THE SALINAS CALIFORNIAN, #692369<br>PO BOX 677371<br>DALLAS TX 75267-7371 | | Accounts Payable | | | | $440.91 |
| THE SAMPSON INDEPENDENT, #691579<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $306.64 |
| THE SAN DIEGO UNION-TRIBUNE LLC, #675981<br>ATTN CASHIERS<br>PO BOX 121546<br>SAN DIEGO CA 92112-5546 | | Accounts Payable | | | | $26,471.99 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE SANFORD HERALD, #691984<br>208 ST CLAIR CT<br><br>SANFORD NC 27330 | | Accounts Payable | | | | $523.33 |
| THE SCRANTON TIMES, #675982<br>DBA THE TIMES TRIBUNE<br>PO BOX 3478<br>SCRANTON PA 18505-0478 | | Accounts Payable | | | | $4,021.86 |
| THE SEDALIA DEMOCRAT, #678106<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $617.05 |
| THE SENTINEL ECHO, #691441<br>PO BOX 830<br>123 WEST FIFTH STREET<br>LONDON KY 40743 | | Accounts Payable | | | | $486.00 |
| THE SENTINEL, #674637<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $1,875.78 |
| THE SHAWNEE NEWS-STAR, #692383<br>PO BOX 1688<br><br>SHAWNEE OK 74802-1688 | | Accounts Payable | | | | $308.48 |
| THE SHELBY STAR, #691571<br>PO BOX 102528<br>ATLANTA GA 30368 | | Accounts Payable | | | | $300.00 |
| THE SHERIDAN PRESS, #686343<br>PO BOX 2006<br>SHERIDAN WY 82801 | | Accounts Payable | | | | $735.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE SHIN FAMILY TRUST, #3062<br>1184 CORTE BARROSO<br>CAMARILLO CA 93010 | | Accounts Payable | | | | $292.02 |
| THE SIDNEY DAILY NEWS, #686758<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $473.96 |
| THE SPECTRUM, #687777<br>PO BOX 677307<br>DALLAS TX 75267-7307 | | Accounts Payable | | | | $1,096.67 |
| THE STAR NEWS, #685022<br>1000 N FIRST STREET<br>MCCALL ID 83638 | | Accounts Payable | | | | $585.00 |
| THE STAR PRESS, #691983<br>PO BOX 677560<br><br>DALLAS TX 75267-7560 | | Accounts Payable | | | | $1,669.73 |
| THE STOCKTON RECORD, #677096<br>DEPT LA 21670<br>PASADENA CA 91185-1670 | | Accounts Payable | | | | $7,928.55 |
| THE STOP & SHOP SUPERMARKET CO LLC, #679807<br>PO BOX 3797<br>BOSTON MA 02241-3797 | | Accounts Payable | | | | $2,873.55 |
| THE SUN CHRONICLE, #691429<br>34 SOUTH MAIN STREET<br>PO BOX 600<br>ATTLEBORO MA 02703-0600 | | Accounts Payable | | | | $900.00 |
| THE SUN HERALD, #691572<br>PO BOX 4567<br>BILOXI MS 39535 | | Accounts Payable | | | | $2,274.69 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE TAMPA TRIBUNE, #674638<br>PO BOX 85000<br>RICHMOND VA 23285-5000 | | Accounts Payable | | | | $23,142.65 |
| THE TAYLORSVILLE TIMES, #686988<br>24 EAST MAIN AVENUE<br>PO BOX 279<br>TAYLORSVILLE NC 28681 | | Accounts Payable | | | | $341.00 |
| THE TELEGRAPH, #676103<br>17 EXECUTIVE DRIVE<br>HUDSON NH 03051-4933 | | Accounts Payable | | | | $5,337.78 |
| THE TELEGRAPH, #676611<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $3,993.95 |
| THE TENNESSEAN, #685257<br>PO BOX 677589<br>DALLAS TX 75267 | | Accounts Payable | | | | $24,181.07 |
| THE TERRA NOVA GROUP, #11166<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE STE 650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $6,338.78 |
| THE TIMES LEADER, #678108<br>PO BOX 690<br>MIAMISBURG OH 45342 | | Accounts Payable | | | | $2,883.10 |
| THE TIMES OF NW INDIANA, #674647<br>C/O LEE NEWSPAPERS<br>PO BOX 742548<br>CINCINNATI OH 45274-2548 | | Accounts Payable | | | | $24,178.99 |
| THE TIMES, #675172<br>PO BOX 838<br>GAINESVILLE GA 30503 | | Accounts Payable | | | | $3,766.55 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE TIMES, #675992<br>LOCKBOX 2122<br>PO BOX 8500<br>PHILADELPHIA PA 19178-2122 | | Accounts Payable | | | | $5,836.67 |
| THE TIMES, #687217<br>110 W JEFFERSON ST<br>OTTAWA IL 61350 | | Accounts Payable | | | | $1,053.15 |
| THE TOLEDO BLADE COMPANY, #676221<br>PO BOX 921<br>TOLEDO OH 43697 | | Accounts Payable | | | | $10,841.04 |
| THE TOWN CENTER AT BOCA RATON TRUST, #10087<br>6000 GLADES RD STE 200<br>BOCA RATON FL 33431 | | Accounts Payable | | | | $10,600.00 |
| THE TRIBUNE, #685406<br>PO BOX 11808<br>FRESNO CA 93775-1808 | | Accounts Payable | | | | $5,100.23 |
| THE UKIAH DAILY JOURNAL, #676525<br>PO BOX 512260<br>LOS ANGELES CA 90051-0260 | | Accounts Payable | | | | $1,721.18 |
| THE UNION, #676615<br>ATTN CUSTOMER PAYMENT CENTER<br>PO BOX 1888<br>CARSON CITY NV 89702 | | Accounts Payable | | | | $1,600.29 |
| THE VALDEZ STAR, #691114<br>PO BOX 2949<br>VALDEZ AK 99686-2949 | | Accounts Payable | | | | $442.73 |
| THE VILLAGE CO, #11156<br>PO BOX 31827<br>RALEIGH NC 27622 | | Accounts Payable | | | | $5,769.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE VILLAGES DAILY SUN, #676112<br>1100 MAIN ST<br>THE VILLAGES FL 32159 | | Accounts Payable | | | | $10,223.37 |
| THE WALTON ELECTRIC, #3310<br>MEMBERSHIP CORP<br>PO BOX 1347<br>MONROE GA 30655 | | Accounts Payable | | | | $853.58 |
| THE WARREN SENTINEL, #692536<br>2 NORTH KENT ST<br>WINCHESTER VA 22601 | | Accounts Payable | | | | $1,554.71 |
| THE WASHINGTON POST, #676104<br>PO BOX 17641<br>BALTIMORE MD 21297-1641 | | Accounts Payable | | | | $203,392.50 |
| THE WATER WORKS BOARD, #18233<br>OF THE CITY OF BIRMINGHAM<br>PO BOX 830269<br>BIRMINGHAM AL 35283 | | Accounts Payable | | | | $204.46 |
| THE WAYNE INDEPENDENT, #691577<br>220 8TH ST<br>HONESDALE PA 18431 | | Accounts Payable | | | | $240.00 |
| THE WICHITA EAGLE, #675177<br>PO BOX 3297<br>825 E DOUGLAS<br>WICHITA KS 67201-3297 | | Accounts Payable | | | | $7,102.20 |
| THE WINFIELD DAILY COURIER, #684466<br>PO BOX 543<br>WINFIELD KS 67156 | | Accounts Payable | | | | $256.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THE WOODLANDS MALL ASSOCIATES LLC, #597724<br>SDS-12-3053<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3053 | | Accounts Payable | | | | $13,450.68 |
| THE YORK WATER COMPANY, #18288<br>130 E MARKET ST<br>P.O. BOX 15089<br>YORK PA 17405 | | Accounts Payable | | | | $28.89 |
| THERMUS MECHANICAL INC, #510295<br>PO BOX 2354<br>MARTINEZ CA 94553 | | Accounts Payable | | | | $17,955.57 |
| THF BELLEVILLE DEVELOPMENT LP, #11188<br>C/O THF REALTY INC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $3,912.00 |
| THF CHESTERFIELD DEVELOPMENT LLC, #148703<br>C/O TSG PROPERTIES<br>2127 INNERBELT BUS CTR DR STE 310<br>ST LOUIS MO 63114 | | Accounts Payable | | | | $8,570.47 |
| THF CHIPPEWA VENTURES LP, #536194<br>C/O THF REALTY INC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $5,069.32 |
| THF EUREKA DEVELOPMENT L P, #9351<br>C/O TKG MANAGEMENT INC<br>211 N STADIUM BLVD SUITE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $7,060.28 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THF FRUITPORT PARCEL R DEVELOPMENT LP, #450167 C/O THF REALTY 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 | | Accounts Payable | | | | $7,676.00 |
| THF GREENGATE DEVELOPMENT LP, #344644 C/O TKG MANAGEMENT INC 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 | | Accounts Payable | | | | $9,295.13 |
| THF KENDIG DEVELOPMENT L P, #7670 C/O STAENBERG GROUP INC 2127 INNERBELT BUS CTR DR STE 310 ST LOUIS MO 63114 | | Accounts Payable | | | | $6,238.39 |
| THF PADUCAH DEVELOPMENT LP, #192554 C/O TKG MANAGEMENT INC 211 N STADIUM BLVD SUITE 201 COLUMBIA MO 65203 | | Accounts Payable | | | | $7,500.26 |
| THF-D CHARLESTON DEVELOPMENT LLC, #74773 C/O THF MANAGEMENT INC 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 | | Accounts Payable | | | | $8,457.61 |
| THF-L MOLINE DEVELOPMENT, #10599 211 N STADIUM BLVD STE 201 COLUMBIA MO 65203 | | Accounts Payable | | | | $5,801.96 |
| THINK DESIGN ARCHITECTURE, #597645 101 VICTORY BLVD STATEN ISLAND NY 10301 | | Accounts Payable | | | | $26,006.58 |
| THM ENTERPRISE LLC, #654807 12759 FOOTHILL BLVD STE D RANCHO CUCAMONGA CA 91739 | | Accounts Payable | | | | $3,425.16 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THOMAS BAGGOT, #104871<br>C/O SCOTT& QUINN PROPERTY MGMT<br>1111 FORT STOCKTON # J<br>SAN DIEGO CA 92103 | | Accounts Payable | | | | $12,053.38 |
| THOMAS W GROSSMAN AND ROBERT GROSSMAN, #3295<br>C/O GLA MORRIS CONSTRUCTION, INC.<br>10330 DONNER PASS ROAD, SUITE C<br>TRUCKEE CA 96161 | | Accounts Payable | | | | $250.00 |
| THOMASTON TIMES, #691575<br>PO BOX 690<br>MIAMISBURG OH 45343 | | Accounts Payable | | | | $235.00 |
| THOMASVILLE UTILITIES, #201472<br>PO DRAWER 1397<br>THOMASVILLE GA 31799 | | Accounts Payable | | | | $612.05 |
| THOMPSON STATION INC, #470194<br>C/O MCKINLEY INC<br>PO BOX 706259<br>CINCINNATI OH 45270-6259 | | Accounts Payable | | | | $7,252.62 |
| THOMSON REUTERS INC, #569552<br>TAX & ACCOUNTING<br>PO BOX 6016<br>CAROL STREAM IL 60197-6016 | | Accounts Payable | | | | $29,634.92 |
| THOMSON REUTERS, #526930<br>TAX & ACCOUNTING R&G<br>PO BOX 415983<br>BOSTON MA 02241 | | Accounts Payable | | | | $5,484.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| THOMSON SHOP SPACE LLC, #448128<br>C/O NAI AVANT<br>PO BOX 2267<br>COLUMBIA SC 29202 | | Accounts Payable | | | | $2,474.00 |
| THOR GALLERY AT MILITARY CIRCLE LLC, #252957<br>FOR THE BENE OF GERM AMER CAP CORP<br>PO BOX 51040<br>NEWARK NJ 07101-5140 | | Accounts Payable | | | | $2,324.63 |
| THORNDALE WEST LP, #204067<br>C/O 422 REALTY LP<br>1055 WESTLAKE DR STE 170<br>BERWYN PA 19312 | | Accounts Payable | | | | $10,560.00 |
| THOUSAND OAKS MARKETPLACE LP, #292327<br>C/O NEW MARK MERRILL CO LLC<br>5850 CANOGA AVE #650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $12,243.06 |
| THREES COMPANY SERVICES INC, #605430<br>22815 D SAVI RANCH PARKWAY<br>YORBA LINDA CA 92887 | | Accounts Payable | | | | $505.00 |
| THRIFTY PAYLESS INC, #84956<br>C/O RITE AID CORP TENANT 881367<br>PO BOX 460<br>CAMP HILL PA 17001-0460 | | Accounts Payable | | | | $8,716.00 |
| THRU-WAY SHOPPING CENTER, #11048<br>C/O SLATER & SLATER MANAGEMENT<br>1355 15TH ST<br>FORT LEE NJ 07024 | | Accounts Payable | | | | $10,205.76 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TIAA REALTY INC, #395096<br>PO BOX 31000<br>HONOLULU HI 96849-5528 | | Accounts Payable | | | | $25,076.42 |
| TIERRA GROUP INC, #282587<br>10210 NE 8TH ST SUITE 208<br>BELLEVUE WA 98004 | | Accounts Payable | | | | $5,011.97 |
| TIMBER DEVELOPMENT, #422804<br>C/O TIMBER SHAMOKIN PROPERTIES LP<br>1060 WEST STATE ROAD 434 STE 156<br>LONGWOOD FL 32750 | | Accounts Payable | | | | $5,800.00 |
| TIME PAYMENT CORP, #663393<br>PO BOX 3069<br>WOBURN MA 01888 | | Accounts Payable | | | | $195.20 |
| TIME WARNER CABLE, #87239<br>NORTHEAST<br>ATTN ACCOUNTS PAYABLE<br>530 SOUTH MAIN ST STE 1751<br>AKRON OH 44311 | | Accounts Payable | | | | $29,625.24 |
| TIMES PLAZA DEVELOPMENT LP, #8017<br>ATTN BRUCE ORLOFSKY<br>614 HEMPSTEAD GARDENS DR<br>WEST HEMPSTEAD NY 11552 | | Accounts Payable | | | | $14,559.74 |
| TIMES SHAMROCK WKLY GROUP, #687772<br>116 MAIN STREET<br>TOWANDA PA 18848 | | Accounts Payable | | | | $218.76 |
| TIMES-GAZETTE, #691570<br>323 EAST DEPOT ST<br>PO BOX 380<br>SHELBYVILLE TN 37162 | | Accounts Payable | | | | $640.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TIMES-JOURNAL, #691112<br>PO BOX 339<br>COBLESKILL NY 12043 | | Accounts Payable | | | | $349.89 |
| TIMES-NEWS PUBLISHING CO INC, #676082<br>PO BOX 102542<br>ATLANTA GA 30368 | | Accounts Payable | | | | $1,828.50 |
| TINLEY PARK POLICE DEPARTMENT, #444618<br>7850 W 183 RD STREET<br>TINLEY PARK IL 60477 | | Accounts Payable | | | | $25.00 |
| TITUSVILLE/SAV LLC, #624566<br>C/O DAVID GARFUNKEL@CO LLC<br>400 MALL BLVD STE M-1<br>SAVANNAH GA 31406 | | Accounts Payable | | | | $6,920.00 |
| TJG ENTERPRISES LLC, #307042<br>DBA PRO REFRIGERATION & PRECISION<br>12004 S CENTRAL<br>ALSIP IL 60803 | | Accounts Payable | | | | $1,774.73 |
| TKG EL CON CTR LLC, #679245<br>C/O TKG MANAGEMENT<br>211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $18,711.52 |
| TKG SOUTHEAST MARKET CTR DEVELOP LP, #81961<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA MS 65203 | | Accounts Payable | | | | $3,898.56 |
| TKG SOUTHEAST PLAZA LLC, #282064<br>211 NORTH STADIUM BLVD STE 201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $9,343.38 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TKG-VAN DORN PLAZA LLC, #656775<br>211 N STADIUM BLVD #201<br>COLUMBIA MO 65203 | | Accounts Payable | | | | $11,099.01 |
| TKMG ASSOCIATES LP, #650172<br>120-124 E LANCASTER AVE STE 101<br>ARDMORE PA 19003 | | Accounts Payable | | | | $4,377.58 |
| TM MACARTHUR CENTER LP, #689201<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 75693<br>BALTIMORE MD 21275-5693 | | Accounts Payable | | | | $9,919.33 |
| TM NORTHLAKE MALL LP, #691974<br>PO BOX 603051<br><br>CHARLOTTE NC 28260-3051 | | Accounts Payable | | | | $7,984.63 |
| TM WELLINGTON GREEN MALL LP, #689267<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 865099<br>ORLANDO FL 32886-5099 | | Accounts Payable | | | | $10,386.53 |
| TMC DISTRIBUTION INC, #674639<br>PO BOX 10411<br>EL PASO TX 79995-0411 | | Accounts Payable | | | | $5,250.00 |
| TOBINA LLC, #669653<br>13337 SOUTH ST#241<br>CERRITOS CA 90703 | | Accounts Payable | | | | $5,387.14 |
| TOBYS LANDSCAPING, #456590<br>LAWN CARE & HAULING SERVICE<br>105 CENTER ST<br>SAYRE PA 18840 | | Accounts Payable | | | | $1,475.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOCO HILL INC, #181653<br>PO BOX 15518<br>ATLANTA GA 30333 | | Accounts Payable | | | | $6,707.50 |
| TODCO MECHANICAL, #692120<br>1260 SE CENTURY DR<br><br>LEES SUMMIT MO 64081 | | Accounts Payable | | | | $4,127.14 |
| TOG, #601323<br>P O BOX 1240<br>ATTLEBORO MA 02703 | | Accounts Payable | | | | $1,290.96 |
| TOILET TANK LID STORE, #621509<br>566 TRENTON STREET<br>EL CAJON CA 92019 | | Accounts Payable | | | | $58.50 |
| TOLLWAY & PARKER NWC LTD THE, #108183<br>CENCOR #4110-941113<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $3,773.81 |
| TOMBALL FALSE ALARM REDUCTION PROGRAM, #633071<br>501 JAMES STREET<br>TOMBALL TX 77375 | | Accounts Payable | | | | $100.00 |
| TOMLINSON DOWNTOWN LLC, #3317<br>C/O AZOSE COMMERCIAL PROPERTIES<br>8451 SE 68TH STREET, SUITE 200<br>MERCER ISLAND WA 98040 | | Accounts Payable | | | | $744.30 |
| TOMLINSON DOWNTOWN LLC, #469019<br>C/O AZOSE COMRCL PROP<br>8451 SE 68TH ST STE 200<br>MERCER ISLAND WA 98040 | | Accounts Payable | | | | $11,930.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Tommy Morris<br>945 Springhill Drive<br>Burleson TX 76028 | | Employment Contract | | | | $9,698.63 |
| TONOPAH CRAIG ROAD CO LLLP, #11036<br>26135 MUREAU ROAD SUITE 200<br>CALABASAS CA 91302 | | Accounts Payable | | | | $5,439.10 |
| TOPEKA WATER, #17550<br>PO BOX 3566<br>TOPEKA KS 66601 | | Accounts Payable | | | | $131.03 |
| TORRANCE TOWN CENTER LLC, #506520<br>19078 CHEYENNE CT<br>MORGAN HILL CA 95037 | | Accounts Payable | | | | $12,772.66 |
| TORTAL.NET, #653929<br>128 S TYRON ST SUITE 900<br>CHARLOTTE NC 28202 | | Accounts Payable | | | | $3,050.60 |
| TOSHIBA COMPUTER SYSTEM DIVISION, #62193<br>3751 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $5,107.39 |
| TOTAL SYSTEM SERVICES INC, #54998<br>1712 S ROOSEVELT<br>PO BOX 2091<br>BOISE ID 83701 | | Accounts Payable | | | | $4,208.29 |
| TOWER PARK MANAGEMENT CORPORATION, #152658<br>735 THIMBLE SHOALS BLVD STE 100<br>NEWPORT NEWS VA 23606 | | Accounts Payable | | | | $8,302.96 |
| TOWER RETAIL LLC, #11206<br>PO BOX 360634<br>PITTSBURGH PA 15251-6634 | | Accounts Payable | | | | $9,924.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN & COUNTRY SHOP CTR INC, #10965<br>PO BOX 8878<br>ASHEVILLE NC 28814 | | Accounts Payable | | | | $6,150.00 |
| TOWN AND COUNTRY CENTER INC, #622256<br>PO BOX 040308<br>PARKVILLE STATION<br>BROOKLYN NY 11204 | | Accounts Payable | | | | $4,400.00 |
| TOWN CENTER AT AURORA LLC, #678709<br>PO BOX 809611<br>CHICAGO IL 60680-9611 | | Accounts Payable | | | | $6,688.04 |
| TOWN CENTER MALL LP, #328986<br>PO BOX 4737<br>HOUSTON TX 77210 | | Accounts Payable | | | | $1,333.33 |
| TOWN OF ACTON, #651582<br>COLLECTOR'S OFFICE-WASTEWATER TREATMENT<br>472 MAIN STREET<br>ACTON MA 01720 | | Accounts Payable | | | | $141.79 |
| TOWN OF ALLEGANY WAT DIST #A, #18059<br>TOWN CLERKS OFFICE<br>TOWN HALL BLDG-MAIN ST<br>ALLEGANY NY 14706 | | Accounts Payable | | | | $88.70 |
| TOWN OF BABYLON, #227908<br>200 EAST SUNRISE HWY<br>LINDENHURST NY 11729 | | Accounts Payable | | | | $148.00 |
| TOWN OF BARGERSVILLE, #674648<br>BARGERSVILLE UTILITIES<br>PO BOX 7215<br>INDIANAPOLIS IN 46207-7215 | | Accounts Payable | | | | $17.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN OF BLACKSBURG, #18066<br>300 S MAIN ST<br>BOX 90003<br>BLACKSBURG VA 24060 | | Accounts Payable | | | | $10.05 |
| TOWN OF BOONE, #18068<br>Christine Pope and Rick Miller<br>567 West King Street<br>Boone NC 28607 | | Accounts Payable | | | | $54.50 |
| TOWN OF BURLINGTON, #18067<br>PO BOX 96<br>BURLINGTON MA 01803 | | Accounts Payable | | | | $52.50 |
| TOWN OF CARMEL, #392469<br>ATTN TOWN HALL ALARM PAYMENT<br>60 MCALPIN AVENUE<br>MAHOPAC NY 10541 | | Accounts Payable | | | | $40.00 |
| TOWN OF CARY, #18073<br>PO BOX 71090<br>CHARLOTTE NC 28272 | | Accounts Payable | | | | $86.87 |
| TOWN OF CHENANGO, #110557<br>WATER & SEWER DEPT<br>1529 NY RTE 12<br>BINGHAMTON NY 13901 | | Accounts Payable | | | | $37.17 |
| TOWN OF COLLIERVILLE, #18074<br>WATER-SEWER-SANITATION<br>500 POPLAR VIEW PKWY<br>COLLIERVILLE TN 38017 | | Accounts Payable | | | | $32.13 |
| TOWN OF COLONIE, #81685<br>347 OLD NISKAYUNA RD<br>LATHAM NY 121102213476 | | Accounts Payable | | | | $50.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN OF CORYDON, #18070<br>113 N OAK ST<br>CORYDON IN 47112 | | Accounts Payable | | | | $18.20 |
| TOWN OF CULPEPER, #18076<br>400 SOUTH MAIN ST STE 109<br>CULPEPER VA 22701 | | Accounts Payable | | | | $29.64 |
| TOWN OF CUTLER BAY, #446375<br>10720 CARIBBEAN BLVD SUITE 105<br>CUTLER BAY FL 33189 | | Accounts Payable | | | | $100.00 |
| TOWN OF DAVIE, #18087<br>UTILITY PAYMENT<br>PO BOX 791402<br>BALTIMORE MD 21279 | | Accounts Payable | | | | $130.64 |
| TOWN OF FOREST CITY, #349555<br>PO BOX 728<br>128 N POWELL STREET<br>FOREST CITY NC 28043 | | Accounts Payable | | | | $916.67 |
| TOWN OF GEORGETOWN, #189855<br>39 THE CIRCLE<br>GEORGETOWN DE 19947 | | Accounts Payable | | | | $129.03 |
| TOWN OF GREENWICH CT, #20546<br>ALARM ORDINANCE ADMIN<br>PO BOX 2540<br>GREENWICH CT 06836 | | Accounts Payable | | | | $100.00 |
| TOWN OF HEMPSTEAD DEPT OF WATER, #18080<br>1995 PROSPECT AVE<br>EAST MEADOW NY 11554 | | Accounts Payable | | | | $8.98 |
| TOWN OF LADY LAKE UTILITIES, #450626<br>409 FENNELL BLVD<br>LADY LAKE FL 32159 | | Accounts Payable | | | | $43.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN OF LANTANA, #409554<br>500 Greynolds Circle<br>Latana FL 33462 | | Accounts Payable | | | | $25.00 |
| TOWN OF LEXINGTON, #18105<br>Brad Cunningham<br>111 Maiden Lane<br>Lexington SC 29072 | | Accounts Payable | | | | $38.69 |
| TOWN OF MANSFIELD, #564522<br>PO BOX 4158<br>WOBURN MA 01888-4158 | | Accounts Payable | | | | $21.99 |
| TOWN OF MILFORD, #193996<br>WATER UTILITIES DEPT<br>564 NASHUA STREET<br>MILFORD NH 03055 | | Accounts Payable | | | | $37.95 |
| TOWN OF MOORESVILLE, #55382<br>4 E HARRISON STREET<br>MOORESVILLE IN 46158 | | Accounts Payable | | | | $78.76 |
| TOWN OF MOREHEAD CITY, #228672<br>Daniel K. Williams Directors of Public Utilities<br>706 Arendell Street<br>Morehead City NC 28557 | | Accounts Payable | | | | $29.16 |
| TOWN OF PARADISE, #692485<br>PO BOX 670<br>CATHEDRAL CITY CA 92235 | | Accounts Payable | | | | $91.16 |
| TOWN OF SCHERERVILLE, #325794<br>10 E JOLIET ST<br>SCHERERVILLE IN 46375 | | Accounts Payable | | | | $72.59 |
| TOWN OF SMYRNA, #3271<br>PO BOX 307<br>SMYRNA DE 19977 | | Accounts Payable | | | | $2,289.30 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN OF SPRING LAKE, #18137<br>Byron Blumenfeld<br>300 Ruth Street<br>Spring Lake NC 28390 | | Accounts Payable | | | | $74.15 |
| TOWN OF TARBORO, #3275<br>PO BOX 220<br>TARBORO NC 27886 | | Accounts Payable | | | | $436.51 |
| TOWN OF VESTAL UTILITY FUND, #18145<br>BROOME COUNTY<br>701 VESTAL PKWY W<br>VESTAL NY 13850 | | Accounts Payable | | | | $90.80 |
| TOWN OF WAKE FOREST, #453675<br>PO BOX 600068<br>RALEIGH NC 27675 | | Accounts Payable | | | | $405.38 |
| TOWN OF WALPOLE, #18153<br>PO BOX 30<br>MEDFORD MA 02155 | | Accounts Payable | | | | $25.07 |
| TOWN OF WAYNESVILLE, #18154<br>UTILITY DEPARTMENT LIGHT & WATER<br>PO BOX 100<br>WAYNESVILLE NC 28786 | | Accounts Payable | | | | $210.06 |
| TOWN OF WEST NEW YORK, #548847<br>POLICE DEPT<br>428-60TH STREET ROOM 26<br>WEST NEW YORK NJ 07093 | | Accounts Payable | | | | $25.00 |
| TOWN OF YORKTOWN, #20605<br>BUILDING DEPT<br>363 UNDERHILL AVE<br>YORKTOWN HTS NY 10598 | | Accounts Payable | | | | $55.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWN SQUARE LP, #268362<br>C/O DRINKARD DEVELOPMENT INC<br>PO BOX 996<br>CULLMAN AL 35056 | | Accounts Payable | | | | $1,874.66 |
| TOWNE CENTER VENTURE LLP, #268683<br>ATTN RISHER RANDALL<br>2001 KIRBY DR STE 610<br>HOUSTON TX 77019 | | Accounts Payable | | | | $5,058.69 |
| TOWNE CENTRE LLC, #421316<br>213 GLEN STREET<br>GLEN COVE NY 11542 | | Accounts Payable | | | | $12,150.01 |
| TOWNE SQUARE MALL ACQUISITION LLC, #465985<br>2717 RELIABLE PARKWAY<br>CHICAGO IL 60686 | | Accounts Payable | | | | $5,000.00 |
| TOWNLINE RETAIL INVESTMENTS LLC, #674720<br>SDS-12-2642<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2642 | | Accounts Payable | | | | $323.83 |
| TOWNSHIP OF BELLEVILLE, #74051<br>WATER DEPARTMENT<br>152 WASHINGTON<br>BELLVILLE NJ 07109 | | Accounts Payable | | | | $282.00 |
| TOWNSHIP OF HADDON, #228819<br>135 HADDON AVE<br>WESTMONT NJ 08108 | | Accounts Payable | | | | $72.75 |
| TOWNSHIP OF MONTCLAIR, #447295<br>C/O ALARM TRACKING & BILLING SERV<br>PO BOX 26364<br>COLORADO SPRINGS CO 80936 | | Accounts Payable | | | | $55.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TOWNSHIP OF PALMER - UTILITY BILL, #55378<br>3 WELLER PLACE<br>PALMER PA 18045 | | Accounts Payable | | | | $9.63 |
| TOWNVIEW RETAIL LLC, #483866<br>W510789<br>PO BOX 7777<br>PHILADELPHIA PA 19175 | | Accounts Payable | | | | $7,205.23 |
| TPM CSQ A LLC, #649544<br>C/O NORMANDY REAL EST PRTNRS<br>LOCKBOX 6862 PO BOX 8500<br>PHILADELPHIA PA 19178-6862 | | Accounts Payable | | | | $16,430.74 |
| TPP 217 TAYLORSVILLE LLC, #688444<br>C/O NEWARK GRUBB ACRES ASSET SVC<br>376 EAST 400 SOUTH STE 120<br>SALT LAKE CITY UT 84111 | | Accounts Payable | | | | $11,436.37 |
| TPP EPHRATA LLC, #692127<br>C/O CASSIDY TURLEY<br>4678 WORLD PKWY CIR<br>ST LOUIS MO 63134 | | Accounts Payable | | | | $3,328.92 |
| TRACFONE WIRELESS INC, #54761<br>ATTN HARRY ANDRADE<br>8390 NW 25TH ST<br>MIAMI FL 33122 | | Accounts Payable | | | | $2,195,756.60 |
| TRACH PROPERTIES INC, #11103<br>5000 WEST 36TH STREET SUITE 110<br>MINNEAPOLIS MN 55416 | | Accounts Payable | | | | $6,773.34 |
| Tracy Fowler, #552695<br>417 1/2 North Pine Street<br>Florence AL 35630 | | Accounts Payable | | | | $5,180.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TRAFFIC CIRCLE LTD, #10437<br>PO BOX 725589<br>ATLANTA GA 31139 | | Accounts Payable | | | | $5,337.50 |
| TRA-GIANG THI NGUYEN, #365989<br>10713 HAMPTON MILL TER APT 120<br>ROCKVILLE MD 20852-5453 | | Accounts Payable | | | | $11,606.76 |
| TRANE US INC, #54806<br>PO BOX 814609<br>13821 DIPLOMAT DR<br>DALLAS TX 75381 | | Accounts Payable | | | | $9,732.73 |
| TRANS WORLD SHIPPING USA INC, #606096<br>444 W OCEAN BLVD SUITE 1080<br>LONG BEACH CA 90802 | | Accounts Payable | | | | $135.00 |
| TRANSITOWN PLAZA ASSOCIATES LLC, #241883<br>4221 TRANSIT RD<br>WILLIAMSVILLE NY 14221 | | Accounts Payable | | | | $2,758.62 |
| TRANSOURCE INC, #310891<br>PO BOX 931898<br>ATLANTA GA 31193 | | Accounts Payable | | | | $16,817.93 |
| Traron Shivers, #587994<br>505 Ellis Blvd Apt  B1<br>Jefferson City MO 65101 | | Accounts Payable | | | | $974.25 |
| TRC MM LLC, #469417<br>ATLANTIC SQUARE<br>PO BOX 840128<br>LOS ANGELES CA 90084-0128 | | Accounts Payable | | | | $8,107.90 |
| TREA WESTON LLC, #445795<br>PO BOX 201863<br>DALLAS TX 75320 | | Accounts Payable | | | | $15,958.42 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TREASURE COUNTY OF NASSAU, #692176<br>1194 PROSPECT AVE<br><br>WESTBURY NY 11590 | | Accounts Payable | | | | $460.00 |
| TREASURER CHESTERFIELD COUNTY, #17076<br>PO BOX 26725<br>RICHMOND VA 23261 | | Accounts Payable | | | | $59.56 |
| TREASURER CITY OF LINCOLN, #576085<br>555 SOUTH 10TH STREET<br>LINCOLN NE 68508 | | Accounts Payable | | | | $670.16 |
| TREASURER CITY OF ROANOKE, #459284<br>PO BOX 1451<br>ROANOKE VA 24007 | | Accounts Payable | | | | $100.00 |
| TREASURER SPOTSYLVANIA COUNTY, #18128<br>LARRY PRITCHETT<br>9104 Courthouse Road<br>Spotsylvania VA 22553 | | Accounts Payable | | | | $18.43 |
| TREECO CENTERS LP, #7938<br>10 E PALISADE AVE<br>ENGLEWOOD NJ 07631 | | Accounts Payable | | | | $8,341.57 |
| TREECO PALISADE COURT LP, #11040<br>C/O REAL ESTATE EQUITY CO<br>10 E PALISADE AVE<br>ENGLEWOOD NJ 07631 | | Accounts Payable | | | | $9,043.15 |
| TREELINE PARTNERS LTD, #260764<br>3119 VIRGINIA<br>HOUSTON TX 77098 | | Accounts Payable | | | | $4,540.24 |
| TRENCH,ROSSI E WATANABE, #54951<br>CAIXA POSTAL 1470<br>RIO DE JANEIRO RJ | | Accounts Payable | | | | $258.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TREYSTAR HOLDINGS LLC, #436119<br>C/O TREYSTAR INC<br>7950 MOORSBRIDGE RD<br>PORTAGE MI 49024 | | Accounts Payable | | | | $5,326.22 |
| TRF CROSSROADS LLC, #358685<br>C/O TRF CROSSROADS LLC<br>2608 SECOND AVE # 100<br>SEATTLE WA 98121 | | Accounts Payable | | | | $7,042.66 |
| TRF CROSSROADS, LLC, #3544<br>C/O R7 REAL ESTATE, INC.<br>523 WEST 6TH STREET, SUITE 220<br>LOS ANGELES CA 90014 | | Accounts Payable | | | | $2,190.48 |
| TRG CHARLOTTE LLC, #367179<br>DEPT 266901<br>PO BOX 67000<br>DETROIT MI 48267 | | Accounts Payable | | | | $21.93 |
| TRI CITY IMPROVEMENT LLC, #433590<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $12,195.40 |
| TRIANGLE SHOPPING CENTERS LP, #270501<br>5004 CEDAR STREET<br>BELLAIRE TX 77401 | | Accounts Payable | | | | $3,691.58 |
| TRIB TOTAL MEDIA, #675173<br>PO BOX 642562<br>PITTSBURGH PA 15264-2562 | | Accounts Payable | | | | $10,162.40 |
| TRIBUNE MEDIA GROUP, #676974<br>14839 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0148 | | Accounts Payable | | | | $107,540.13 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TRIBUNE STAR, #691443<br>PO BOX 149<br>TERRE HAUTE IN 47808-0149 | | Accounts Payable | | | | $1,046.22 |
| TRI-CITY INC, #11160<br>36 RICHMOND PLAZA<br>ROCKINGHAM NC 28379 | | Accounts Payable | | | | $6,250.00 |
| TRI-CITY TIMES NEWSPAPER, #688212<br>PO BOX 278<br>IMLAY CITY MI 48444 | | Accounts Payable | | | | $427.64 |
| TRI-COUNTY MALL LLC, #671315<br>DEPT 781919<br>PO BOX 78000<br>DETROIT MI 48278-1919 | | Accounts Payable | | | | $3,333.34 |
| TRI-COUNTY PLAZA 1989 LP, #11148<br>PO BOX 644759<br>PITTSBURGH PA 15264-4759 | | Accounts Payable | | | | $4,412.92 |
| TRI-PLAYER INVESTMENTS LLC, #11050<br>PO BOX 27<br>FAYETTEVILLE NC 28302 | | Accounts Payable | | | | $6,960.00 |
| TRIPLE C MISSION VILLAGE LP, #431898<br>636 VALLEY MALL PKWY STE 204<br>EAST WENATCHEE WA 98802 | | Accounts Payable | | | | $5,656.53 |
| TRIPLE-S INC, #106852<br>PO BOX 363628<br>SAN JUAN PR 00936 | | Accounts Payable | | | | $9,439.87 |
| TRI-STATE PENNYSAVER INC, #691603<br>PO BOX 589<br>510 5TH AVE<br>PELHAM NY 10803 | | Accounts Payable | | | | $5,931.93 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TROPHY ARTS INC, #55424<br>519 PENNSYLVANIA AVE<br>FORT WORTH TX 76104 | | Accounts Payable | | | | $189.98 |
| TROTTERS PLACE INC, #184917<br>999 PLEASANT GROVE ROAD<br>MCDONALD TN 37353 | | Accounts Payable | | | | $325.53 |
| TROY CABLE, #601324<br>1006 SOUTH BRUNDIDGE ST<br>P O BOX 1228<br>TROY AL 36081 | | Accounts Payable | | | | $15.21 |
| TROY COMMONS/STUART FRANKEL, #11203<br>1334 MAPLELAWN<br>TROY MI 48084 | | Accounts Payable | | | | $5,748.23 |
| TROY PLAZA SC LP, #648497<br>C/O MAGELLAN REALTY PRTNRS LLC<br>314 FAIRVIEW RD<br>PENN VALLEY PA 19072-1335 | | Accounts Payable | | | | $4,323.20 |
| TROY WATER AND SANITATION DEPT, #415632<br>800 CAP-AU-GRIS<br>TROY MO 63379 | | Accounts Payable | | | | $35.04 |
| TRP MCB EASTPOINT LLC, #676175<br>EASTPOINT MALL<br>7839 EASTPOINT MALL STE 10<br>BALTIMORE MD 21224 | | Accounts Payable | | | | $10,925.66 |
| TRP OVERLOOK LLC, #621945<br>C/O CORNERSTONE COMM R/E SERV<br>5106 MARYLAND WAY SUITE 200<br>BRENTWOOD TN 37027 | | Accounts Payable | | | | $5,514.90 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TRS / HK / TEC / TEPE<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $1,878,971.75 |
| TRS Quality, Inc.<br>300 RadioShack Circle<br>Fort Worth TX 76102 | | Intercompany payable | | | | $51,677,886.99 |
| TRT ORLEANS LLC, #471603<br>C/O NEW ENGLAND RETAIL PORTFOLIO<br>PO BOX 809268<br>CHICAGO IL 60680-9268 | | Accounts Payable | | | | $4,496.40 |
| TRT WAREHAM LLC, #486681<br>C/O NEW ENGLAND RETAIL PORTFOLIO I<br>PO BOX 809268<br>CHICAGO IL 60680-9268 | | Accounts Payable | | | | $3,642.12 |
| TRUCKEE MEADOWS WATER AUTHORITY, #251549<br>Neoma Jardon Reno Council Member<br>1355 Capital Blvd<br>Reno NV 89502 | | Accounts Payable | | | | $106.50 |
| TRUMBULL COUNTY WATER & SEWER, #18152<br>842 YOUNGSTOWN-KINGSVILLE RD<br>VIENNA OH 44473 | | Accounts Payable | | | | $194.21 |
| TRUMBULL PLAZA HOLDING LLC, #675589<br>1010 NORTHERN BLVD STE 212<br>GREAT NECK NY 11021 | | Accounts Payable | | | | $4,053.76 |
| TRUMBULL SHOPPING CENTER #2 LLC, #111885<br>PO BOX 56817<br>LOS ANGELES CA 90074-6817 | | Accounts Payable | | | | $11,089.54 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TRUSSVILLE RETAIL PROP LLC, #87479<br>C/O ARONOV REALTY MANAGEMENT INC<br>PO BOX 235021<br>MONTGOMERY AL 36123 | | Accounts Payable | | | | $4,426.66 |
| TRUSSVILLE UTILITIES, #239826<br>PO BOX 836<br>TRUSSVILLE AL 35173 | | Accounts Payable | | | | $103.41 |
| TRUSTCO DEVELOPMENT COMPANY LLC, #11073<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS IN 46280 | | Accounts Payable | | | | $2,674.28 |
| TRUSTEES OF BOSTON UNIVERSITY, #7218<br>C/O OFFICE OF RENTAL PROPERTY<br>19 DEERFIELD ST 1ST FL<br>BOSTON MA 02215 | | Accounts Payable | | | | $30,981.35 |
| TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP, #3499<br>DBA: KAMEHAMEHA SCHOOLS, ATTN.:<br>COMMERCIAL ASSETS DIVISION<br>567 SOUTH KING STREET, SUITE 200<br>HONOLULU HI 96813 | | Accounts Payable | | | | $299.90 |
| TRUSTEV LTD, #684008<br>BUILDING 2100<br>CORK AIRPORT BUSINESS PARK<br> CORK | | Accounts Payable | | | | $88,026.20 |
| TRUTECH SERVICE SOLUTIONS, #675920<br>3577 N BELTLINE RD #354<br>IRVING TX 75062 | | Accounts Payable | | | | $178.61 |
| TSCA-245 LIMITED PARTNERSHIP, #650891<br>301 SOUTH SHERMAN STE 100<br>RICHARDSON TX 75081-4176 | | Accounts Payable | | | | $3,430.83 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TSCA-253 LIMITED PARTNERSHIP, #682921<br>301 S SHERMAN STREET STE 100<br>RICHARDSON TX 75081 | | Accounts Payable | | | | $820.37 |
| T-SUNRISE, #10572<br>C/O T/GROUP PROPERTIES LLC<br>9434 VISCOUNT STE 155<br>EL PASO TX 79925 | | Accounts Payable | | | | $1,759.09 |
| TUCSON ELECTRIC POWER COMPANY, #158513<br>PO BOX 711<br>TUCSON AZ 85702 | | Accounts Payable | | | | $5,052.78 |
| TUCSON, #691388<br>PO BOX 645202<br>CINCINNATI OH 45264-5202 | | Accounts Payable | | | | $1,432.25 |
| TULLAHOMA UTILITIES BOARD, #3283<br>Louis J. "Jody" Baltz III<br>321 N. Collins Street<br>Tullahoma TN 37388 | | Accounts Payable | | | | $489.44 |
| TULLER SQUARE, #287923<br>C/O CASTO<br>PO BOX 1450<br>COLUMBUS OH 43216 | | Accounts Payable | | | | $4,469.18 |
| TURLOCK JOURNAL, #691574<br>138 S CENTER STREET<br>TURLOCK CA 95380 | | Accounts Payable | | | | $93.12 |
| TUTU PARK LTD, #568490<br>4605 TUTU PARK MALL SUITE 254<br>ST THOMAS VI 00802-1736 | | Accounts Payable | | | | $25,772.85 |
| TV EARS INC, #450621<br>2701 VIA ORANGE WAY SUITE #1<br>SPRING VALLEY CA 91978 | | Accounts Payable | | | | $1,336.56 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TVO HOLDINGS LLC, #669659<br>2425 E CAMELBACK ROAD STE 750<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $284.20 |
| TW TELECOM HOLDINGS INC, #520885<br>PO BOX 172567<br>DENVER CO 80217-2567 | | Accounts Payable | | | | $8,231.28 |
| TWC CHANDLER LLC, #663056<br>CHANDLER FASHION CENTER<br>PO BOX 511457<br>LOS ANGELES CA 90051-8012 | | Accounts Payable | | | | $5,643.07 |
| TWIN CITY SHPG CTR, #11107<br>PO BOX 2861<br>MONROE LA 71207 | | Accounts Payable | | | | $4,248.10 |
| TWIN OAKS ASSOCIATES LTD, #406499<br>PO BOX 41149<br>AUSTIN TX 78704 | | Accounts Payable | | | | $2,480.00 |
| TWN & CONT NOBLESVILLE ST LLC, #674739<br>PO BOX 645193<br>PITTSBURGH PA 15264 | | Accounts Payable | | | | $5,757.85 |
| TWN 'N' COUNTRY REALTY OF EASLEY, #10423<br>ATTN GEORGE B NALLEY JR<br>PO BOX 1929<br>EASLEY SC 29641 | | Accounts Payable | | | | $5,283.32 |
| TWO N'S HEBRON LLC, #649539<br>6900 ALMA DR STE 180<br>PLANO TX 75023 | | Accounts Payable | | | | $4,737.68 |
| TWO RIVERS VENTURES LLC, #525514<br>564 S WASHINGTON ST STE 200<br>NAPERVILLE IL 60540 | | Accounts Payable | | | | $10,162.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TX Work Commission<br>5410 Fredericksburg Rd<br>Suite 200<br>San Antonio Texas 78229 | | Potential Litigation Claim | X | X | X | Unknown |
| TX, State of (Attorney General)<br>Texas Attorney General<br>300 West 15th Street<br>Austin Texas 78701 | | Potential Litigation Claim | X | X | X | Unknown |
| TYCO INTEGRATED SECURITY, LLC, #389696<br>PO BOX 371956<br>PITTSBURGH PA 15250 | | Accounts Payable | | | | $523,756.31 |
| TYCO INTEGRATED SECURITY, LLC, #74751<br>LOCKBOX 223670<br>500 ROSS STREET 1540460<br>PITTSBURGH PA 15251 | | Accounts Payable | | | | $41,600.37 |
| TYLER MALL LIMITED PARTNERSHIP, #280596<br>SDS-12-3113<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3113 | | Accounts Payable | | | | $6,964.75 |
| Tyrell Ross, #577424<br>4299 S AVERY ST<br>TERRE HAUTE IN 47807-1716 | | Accounts Payable | | | | $8.28 |
| U HAUL, #392109<br>PO BOX 52128<br>PHOENIX AZ 85072 | | Accounts Payable | | | | $28,726.84 |
| U SAVE FOODS INC, #624414<br>ATTN LEASE DEPT<br>3012 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $3,200.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UB MIDLAND PARK I LLC, #691920<br>C/O URSTADT BIDDLE PROPERTIES INC<br>PO BOX 371328<br>PITTSBURGH PA 15250-7328 | | Accounts Payable | | | | $7,581.97 |
| UB NEW PROVIDENCE LLC, #658058<br>PO BOX 823804<br>PHILADELPHIA PA 19182-3804 | | Accounts Payable | | | | $12,246.08 |
| UB PUTNAM LLC, #569764<br>PUTNAM PLAZA OPERATING ACCOUNT<br>C/O URSTADT BIDDLE PROPERTIES<br>321 RAILROAD AVE<br>GREENWICH CT 06830 | | Accounts Payable | | | | $8,360.00 |
| UB SOMERS INC, #294748<br>C/O URSTADT BIDDLE PROPERTIES<br>PO BOX 371328<br>PITTSBURGH PA 15250-7328 | | Accounts Payable | | | | $11,600.04 |
| UCA REALTY GROUP, #7572<br>220 SOUTH 4OTH STREET SUITE 201-C<br>PHILADELPHIA PA 19104 | | Accounts Payable | | | | $6,260.68 |
| Uddin, Nasir<br>c/o Class Action Litigation Group APC<br>4911 Warner Avenue<br>Suite 201<br>Huntington Beach California 92649 | | Potential Litigation Claim | X | X | X | Unknown |
| UGI UTILITIES INC, #3524<br>2525 North 12th Street Suite 360<br>Reading PA 19605 | | Accounts Payable | | | | $7,425.60 |
| UINTAH BASIN STANDARD, #686753<br>268 S 200 E<br>ROOSEVELT UT 84066 | | Accounts Payable | | | | $1,308.28 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ULTRA PROPERTIES LLC, #492505<br>4310 PEARL<br>KANSAS CITY KS 66103 | | Accounts Payable | | | | $2,718.00 |
| UNDERHILL TRANSFER CO INC LP, #10343<br>PO BOX 562<br>YUMA AZ 85366 | | Accounts Payable | | | | $931.00 |
| UNIDEN, #361246<br>6225 NORTH STATE HWY 161 STE 300<br>IRVING TX 75038 | | Accounts Payable | | | | $244.80 |
| UNIFIRST HOLDINGS, #197345<br>2900 NORTH BEACH STREET<br>FORT WORTH TX 76117 | | Accounts Payable | | | | $911.86 |
| UNILEV MANG CORP AS MNG AGT FOR DAR, #662556<br>MARINERS CFT MARINERS & NAZ MARINERS LTD<br>AS TENANTS IN COMMON<br>ONE RIVERWAY SUITE 100<br>HOUSTON TX 77056 | | Accounts Payable | | | | $3,907.75 |
| UNION CONSUMER IMPROVEMENTS LLC, #691922<br>C/O DLC MGMT COPR<br>PO BOX 5122<br>WHITE PLAINS NY 10602 | | Accounts Payable | | | | $4,483.69 |
| UNION PUBLIC SERVICE DISTRICT, #77684<br>Bill Carter<br>5110 Washington St West<br>Cross Lanes WV 25313 | | Accounts Payable | | | | $18.24 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UNION REAL ESTATE COMPANY, #77470<br>OLYMPIA LAND CO/1500 ALLEGHENY BLDG<br>429 FORBES AVE<br>PITTSBURGH PA 15219 | | Accounts Payable | | | | $2,970.66 |
| UNION REAL ESTATE COMPANY, #77471<br>1500 ALLEGHENY BLDG<br>429 FORBES AVE<br>PITTSBURGH PA 15219 | | Accounts Payable | | | | $4,000.00 |
| UNION RIVER CO, #11273<br>PO BOX 757<br>ELLSWORTH ME 04605 | | Accounts Payable | | | | $5,197.21 |
| UNION SQUARE INVESTMENTS LP, #188985<br>2150 CALIFORINA ST<br>MOUNTIAN VIEW CA 94040 | | Accounts Payable | | | | $636.79 |
| UNION SQUARE NEW CASTLE JOINT VENTURE, #424272<br>C/O MOSITES PROPERTIES LTD<br>4839 CAMPBELLS RUN RD<br>PITTSBURGH PA 15205 | | Accounts Payable | | | | $9,168.30 |
| UNION STATION MNGMNT CORP, #11297<br>12 BROOK ST<br>WELLESLEY MA 02482 | | Accounts Payable | | | | $7,979.74 |
| UNIONTOWN HERALD-STANDARD, #691602<br>PO BOX 8<br>BEAVER PA 15009 | | Accounts Payable | | | | $481.49 |
| UNITCO REALTY CONSTRUCTION CO, #11292<br>PO BOX 22-B<br>NEWPORT BEACH CA 92662 | | Accounts Payable | | | | $4,419.98 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UNITED A/C REFRIGERATION, #245778 PLUMBING & HEATING INC 299 WASHINGTON STREET NEWBURGH NY 12550 | | Accounts Payable | | | | $9,515.29 |
| UNITED COMPANY, #11260 C/O BOYD/SMITH 221 MASSACHUSETTS AVE BOSTON MA 02115 | | Accounts Payable | | | | $20,766.04 |
| UNITED COOPERATIVE SERVICES, #95326 PO BOX 290 STEPHANVILLE TX 76401 | | Accounts Payable | | | | $583.08 |
| UNITED ELECTRIC COOPERATIVE INC, #220366 PO BOX 688 DUBOIS PA 15801 | | Accounts Payable | | | | $361.69 |
| UNITED ILLUMINATING, #3287 J. Piergrossi 100 Marsh Hill Road Orange CT 06477-3628 | | Accounts Payable | | | | $7,367.16 |
| UNITED MAINTENANCE, #411930 3687 MCELROY ROAD ATLANTA GA 30340 | | Accounts Payable | | | | $4,927.14 |
| UNITED POWER, #282217 PO BOX 5025 BRIGHTON CO 80601 | | Accounts Payable | | | | $331.37 |
| UNITED WATER DELAWARE, #18271 PO BOX 371385 PITTSBURGH PA 15250 | | Accounts Payable | | | | $174.85 |
| UNITED WATER NEW JERSEY, #76202 69 DeVoe Place Hackensack NJ 07601 | | Accounts Payable | | | | $65.54 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UNITED WATER NEW YORK, #63588<br>360 West Nyack Road<br>West Nyack NY 10994 | | Accounts Payable | | | | $61.14 |
| UNITED WATER PENNSYLVANIA, #18161<br>8189 ADAMS DRIVE<br>HUMMELSTOWN PA 17036 | | Accounts Payable | | | | $23.98 |
| UNITED WATER TOMS RIVER, #80312<br>15 Adafre Ave<br>Toms River NJ 08753 | | Accounts Payable | | | | $44.64 |
| UNITY TOWNSHIP MUNICIPAL AUTHORITY, #55775<br>Lori Rodkey - Office Manager<br>370 Pleasant Unity Mutual Road<br>Greensburg PA 15601 | | Accounts Payable | | | | $44.62 |
| UNIVERSAL PLUMBING INC, #692643<br>2415 MILLEDGEVILLE ROAD<br>AUGUSTA GA 30904 | | Accounts Payable | | | | $100.00 |
| UNIVERSAL UTILITIES INC, #228679<br>PO BOX 190539<br>BURTON MI 48519 | | Accounts Payable | | | | $174.85 |
| UNIVERSITY GATEWAY NORTH LLC, #452510<br>C/O SCOTT W SCHIFF<br>115 WEST MAIN ST STE 100<br>COLUMBUS OH 43215 | | Accounts Payable | | | | $12,467.28 |
| UNIVERSITY MALL LLC, #100984<br>C/O ARONOV REALTY MANAGEMENT INC<br>PO BOX 235021<br>MONTGOMERY AL 36123 | | Accounts Payable | | | | $11,437.79 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UNIVERSITY MALL LLC, #456495<br>C/O FINARD PROPERTIES LLC<br>PO BOX 845913<br>BOSTON MA 02284 | | Accounts Payable | | | | $21,088.38 |
| UNIVERSITY MALL SHOPPING CENTER LC, #11281<br>575 E UNIVERSITY PKWY STE N-260<br>OREM UT 84097 | | Accounts Payable | | | | $4,336.17 |
| UNIVERSITY MARKETPLACE LLC, #7294<br>1414 ATWOOD AVENUE<br>JOHNSTON RI 02919 | | Accounts Payable | | | | $8,409.97 |
| UNIVERSITY PARKWAY ASSOCIATES, #10115<br>PO BOX 951138<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $7,560.18 |
| UNIVERSITY PLAZA LLC, #663241<br>PO BOX 1583<br>CORVALIS OR 97339 | | Accounts Payable | | | | $3,225.00 |
| UNIVERSITY POINT LLC, #647955<br>C/O VINCENT GARROW<br>15 EAST 40TH ST STE 304<br>NEW YORK NY 10016 | | Accounts Payable | | | | $8,520.57 |
| UNIVERSITY SHOPPING CENTER INC, #202311<br>C/O SUMMIT REAL ESTATE SERVICES<br>420 NW 5TH ST STE 202<br>EVANSVILLE IN 47708 | | Accounts Payable | | | | $1,402.83 |
| UNIVERSITY SHOPPING CENTER LLP, #5952<br>2875 NE 191ST ST STE 605<br>AVENTURA FL 33180 | | Accounts Payable | | | | $13,281.39 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UNIVERSITY VILLAGE LIMITED PARTNERSHIP, #3365<br>2623 N.E. UNIVERSITY VILLAGE STREET<br>SUITE 7<br>SEATTLE WA 98105 | | Accounts Payable | | | | $415.34 |
| UNIVISION RECEIVABLES CO LLC, #691788<br>KLNO-FM<br>PO BOX 460607<br>HOUSTON TX 77056 | | Accounts Payable | | | | $1,810.50 |
| UNS ELECTRIC INC, #55711<br>PO BOX 659564<br>SAN ANTONIO TX 78265 | | Accounts Payable | | | | $449.59 |
| UNS GAS INC, #290014<br>PO BOX 80078<br>PRESCOTT AZ 86304 | | Accounts Payable | | | | $582.12 |
| UP FIELDGATE US INVEST FASHION SQ LLC, #655471<br>PO BOX 935697<br>ATLANTA GA 31193-5697 | | Accounts Payable | | | | $10,507.30 |
| UPPER ALLEGHENY JOINT SANITARY AUTHORITY, #55627<br>PO BOX 431<br>TARENTUM PA 15084 | | Accounts Payable | | | | $30.81 |
| UPPER VALLEY MALL LLC, #349704<br>C/O E3 REALTY OHIO ADVISORS LLC RECEIVER<br>PO BOX 27014<br>NEW YORK NY 10087-7014 | | Accounts Payable | | | | $3,615.67 |
| UPS FREIGHT, #26575<br>28013 NETWORK PLACE<br>CHICAGO IL 60673-1280 | | Accounts Payable | | | | $3,530.40 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| UPTOWN DISTRICT REGENCY LLC, #652290<br>C/O REGENCY CENTERS LP<br>PO BOX 31001-0725<br>PASADENA CA 91110-0725 | | Accounts Payable | | | | $8,540.00 |
| UPTOWN PARTNERS LP, #260415<br>3925 UNIVERSITY AVE<br>DES MOINES IA 50311 | | Accounts Payable | | | | $4,573.30 |
| URBAN LLC, #663656<br>C/O EXCEL PROP MGMT SVC INC<br>PO BOX 2027<br>LONG BEACH CA 90801 | | Accounts Payable | | | | $13,395.24 |
| URBANCAL OAKLAND MALL LLC, #487972<br>6621 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | | Accounts Payable | | | | $6,080.62 |
| URS CORPORATION, #309960<br>PO BOX 116183<br>ATLANTA GA 30368-6183 | | Accounts Payable | | | | $2,352.38 |
| URSTADT BIDDLE PROPERTIES INC, #204988<br>PO BOX 371328<br>PITTSBURGH PA 15250-7328 | | Accounts Payable | | | | $17,298.20 |
| US DOL<br>US Department of Labor (US DOL)<br>222 South 15th Street<br>Suite 504A<br>Omaha Nebraska 68102 | | Potential Litigation Claim | X | X | X | Unknown |
| US Ethernet Innovations, LLC<br>Coughlin Stoia Geller Rudman & Robbins LLP<br>3424 Peachtree Road NE<br>Suite 1650<br>Atlanta Georgia 30326 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| US LAWNS OF FREDERICK, #378464<br>PO BOX 724<br>FUNKSTOWN MD 217340724244 | | Accounts Payable | | | | $752.00 |
| US REALTY FINANCIAL TIC LLC, #676170<br>BOX25 107605 000<br>1100 N MARKET ST<br>DROP CODE DE3 C050<br>WILMINGTON DE 19890 | | Accounts Payable | | | | $6,692.30 |
| US SECURITY ASSOCIATES INC, #658705<br>PO BOX 931703<br>ATLANTA GA 31193 | | Accounts Payable | | | | $4,479.21 |
| USA HAULING & RECYCLING INC, #458766<br>PO BOX 808<br>EAST WINDSOR CT 06088 | | Accounts Payable | | | | $136.92 |
| USPG PORTFOLIO EIGHT LLC, #682911<br>PO BOX 932826<br>CLEVELAND OH 44193 | | Accounts Payable | | | | $3,453.00 |
| USPG PORTFOLIO EIGHT, LLC, #8791<br>ATTN.:  LEGAL DEPARTMENT<br>3665 FISHINGER BOULEVARD<br>HILLIARD OH 43026 | | Accounts Payable | | | | $3,150.53 |
| USPG PORTFOLIO FIVE LLC, #658059<br>PO BOX 64-3906<br>CINCINNATI OH 45264-3906 | | Accounts Payable | | | | $3,076.66 |
| USR DESCO CAPITAL CROSSING LLC, #482202<br>25 N BRENTWOOD BLVD<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $8,438.27 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| USR DESCO RICHARDSON CROSSING LLC, #481124<br>C/O THE DESCO GROUP INC<br>25 N BRENTWOOD BLVD<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $8,501.70 |
| USR DESCO ZUMBEHL COMMONS LLC, #487748<br>25 N BRENTWOOD BLVD<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $7,909.68 |
| USR-DESCO BELLERIVE PLAZA LLC, #481125<br>C/O THE DESCO GROUP INC<br>25 N BRENTWOOD BLVD<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $8,474.82 |
| USR-DESCO WENTZVILLE COMMONS LLC, #482200<br>C/O THE DESCO GROUP INC<br>25 N BRENTWOOD BLVD<br>ST LOUIS MO 63105 | | Accounts Payable | | | | $6,175.25 |
| Ussery, Cecilia<br>c/o Law Offices of Ademola M Okusanya<br>9631 Business Center Drive<br>Suite G<br>Rancho Cucamonga California 91730 | | Potential Litigation Claim | X | X | X | Unknown |
| UTC PARTNERSHIP, #81734<br>C/O F.E SCHNETZ COMMERCIAL BROKERAGE<br>215 N D STREET SUITE 304<br>SAN BERNARDINO CA 92401 | | Accounts Payable | | | | $5,664.50 |
| UTILITY BILLING SERVICES, #236127<br>PO BOX 31569<br>CLARKSVILLE TN 37040-27 | | Accounts Payable | | | | $214.33 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Utility Consumers' Action, et al<br>3405 Kenyon Street<br>Suite 401<br>San Diego California 92110 | | Potential Litigation Claim | X | X | X | Unknown |
| UTILITY DEPARTMENT, #574968<br>135 N DETROIT ST<br>BELLEFONTAINE OH 43311 | | Accounts Payable | | | | $50.28 |
| UTILITY PAYMENT PROCESSING, #316961<br>PO BOX 96025<br>BATON ROUGE LA 70896 | | Accounts Payable | | | | $199.22 |
| UTILITY RECOVERY SYSTEMS, #492508<br>1707 S FRANKLIN RD STE A<br>INDIANAPOLIS IN 46239-2271 | | Accounts Payable | | | | $16.72 |
| UTILITY SERVICES, #665121<br>PO BOX 1768<br>ENID OK 73702 | | Accounts Payable | | | | $44.28 |
| UVALDE LEADER-NEWS, #676105<br>PO BOX 740<br>110 N EAST STREET<br>UVALDE TX 78801 | | Accounts Payable | | | | $2,196.00 |
| V G R ASSOCIATES, #7340<br>PO BOX 334<br>LENOX HILL STATION<br>NEW YORK NY 10021 | | Accounts Payable | | | | $6,493.60 |
| VALASSIS DIRECT MAIL INC, #534527<br>FILE 70179<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $2,719.46 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Valentine Nieves, Lillian<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de mayaguez<br>50 Calle Nenadich W<br>Suite 307<br>Mayaguez Puerto Rico 00680 | | Potential Litigation Claim | X | X | X | Unknown |
| VALERIE WILSON, #692147<br>PO BOX 28365<br><br>SAN DIEGO CA 92198 | | Accounts Payable | | | | $50.00 |
| VALERO MARKETING AND SUPPLY CO, #285779<br>PO BOX 300<br>AMARILLO TX 79105 | | Accounts Payable | | | | $423.17 |
| VALLEY AND PLAINFIELD, #11354<br>ASSOCIATES<br>395 PLEASANT VALLEY WAY<br>WEST ORANGE NJ 07052 | | Accounts Payable | | | | $7,810.72 |
| VALLEY ENERGY, #270572<br>PO BOX 340<br>SAYRE PA 18840 | | Accounts Payable | | | | $321.37 |
| VALLEY MALL LLC, #403618<br>C/O OAKTREE CAPITAL MANAGEMENT<br>PO BOX 827827<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $13,488.50 |
| VALLEY MB LLC, #62722<br>875 EAST STREET<br>TEWKSBURY MA 018761469756 | | Accounts Payable | | | | $9,219.05 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VALLEY MILLS MALL GGPLP, #7616<br>SDS-12-1532<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1532 | | Accounts Payable | | | | $4,061.68 |
| VALLEY NEWS, #691224<br>PO BOX 877<br>WHITE RIVER JUNCTION VT 05001-0877 | | Accounts Payable | | | | $843.60 |
| VALLEY PROPERTIES INC, #11351<br>C/O T. A. DEMOULAS<br>875 EAST ST<br>TEWKSBURY MA 01876 | | Accounts Payable | | | | $10,807.90 |
| VALLEY SQUARE, #154484<br>C/O APEX REALTY INC<br>5858 WILSHIRE BLVD STE 301<br>LOS ANGELES CA 90036 | | Accounts Payable | | | | $13,808.46 |
| VALLEY STREAM GREEN ACRES LLC, #651953<br>VALLEY STREAM GREEN ACRES<br>PO BOX 844377<br>LOS ANGELES CA 90084-4377 | | Accounts Payable | | | | $26,739.53 |
| VALLEY TOWN CRIER, #692707<br>1811 NORTH 23RD STREET<br>MCALLEN TX 78501 | | Accounts Payable | | | | $3,979.00 |
| VALLEY VIEW INDIANA LLC, #406336<br>C/O AAMS CORP<br>PO BOX 95327<br>PALATINE IL 60095 | | Accounts Payable | | | | $6,111.48 |
| VALLEY WEST DM, #11330<br>C/O WATSON CENTERS INC<br>3100 WEST LAKE ST STE 215<br>MINNEAPOLIS MN 55416-4527 | | Accounts Payable | | | | $13,450.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VALPARAISO CITY UTILITIES, #18223<br>205 BILLINGS STREET<br>VALPARAISO IN 46383 | | Accounts Payable | | | | $853.31 |
| VANCE GODBEY'S COMPANY, #56181<br>PO BOX 136273<br>FORT WORTH TX 76136 | | Accounts Payable | | | | $4,621.88 |
| VANCOUVER MALL, #8490<br>FILE 54735<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $10,034.91 |
| VANTIV, #310077<br>5050 KINGSLEY DRIVE<br>PO BOX 63480<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $15,601.02 |
| VCG HERITAGE MALL LLC, #651957<br>FILE #1339<br>PO BOX 2025<br>PORTLAND OR 97208 | | Accounts Payable | | | | $9,079.37 |
| VCG HERITAGE MALL, LLC, #3300<br>ATTN.:  BETSY PENSO, GENERAL MANAGER<br>1895 14TH AVENUE, S.E.<br>ALBANY OR 97322 | | Accounts Payable | | | | $1,181.70 |
| VCG SOUTHBAY PAVILION LLC, #541543<br>FILE 1334<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1334 | | Accounts Payable | | | | $7,856.88 |
| VCG SOUTHLAKE MALL LLC, #677411<br>PO BOX 538624<br>ATLANTA GA 30353-8624 | | Accounts Payable | | | | $11,138.89 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VCG-WENATCHEE VALLEY MALL LLC, #496469<br>FILE 1338<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1338 | | Accounts Payable | | | | $8,185.32 |
| VDOPIA INC, #675363<br>DEPT LA 24300<br>PASADENA CA 91185 | | Accounts Payable | | | | $53,000.02 |
| VEF V ATLA OFFICE PORT SPE LLC, #615325<br>PO BOX 935327<br>ATLANTA GA 31193-5327 | | Accounts Payable | | | | $14,194.78 |
| VELAZQUEZ, JONATHAN<br>1119 West M Street<br>Wilmington  CA 90744 | | 9/2/1996 - Insurance Litigation | X | X | X | Unknown |
| Velez Alves, Luis A.<br>DACO - Departamento de Asuntos del Consumidor<br>Regional de Mayaguez<br>50 Calle Nenadich W<br>Suite 307<br>Mayaguez Puerto Rico 00680 | | Potential Litigation Claim | X | X | X | Unknown |
| VELOCIS SPRINGDALE LP, #640356<br>PO BOX 7320239<br>DALLAS TX 75373-2039 | | Accounts Payable | | | | $4,445.48 |
| VELOCIS WEST WOODS LP, #640355<br>ATTN RETAIL ACCOUNTING<br>PO BOX 732035<br>DALLAS TX 75373-2035 | | Accounts Payable | | | | $9,832.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VENTNOR LOAN LLC, #646191<br>C/O LARC ASSET MGT & REALTY INC<br>330 PASSAIC AVE STE 110<br>FAIRFIELD NJ 07004 | | Accounts Payable | | | | $5,316.00 |
| VENTURA COUNTY STAR, #676222<br>PO BOX 29201<br>PHOENIX AZ 85038-9201 | | Accounts Payable | | | | $13,027.47 |
| VENTURE BG LLC, #571097<br>C/O DAVID S BROWN ENT LTD<br>100 PAINTERS MILL ROAD SUITE 900<br>OWINGS MILLS MD 21117 | | Accounts Payable | | | | $5,543.04 |
| VENTURE INVESTMENT PARTNERSHIP LLP, #660677<br>PO BOX 460<br>LAKE GENEVA WI 53147 | | Accounts Payable | | | | $8,547.00 |
| VERBATIM AMERICAS LLC CONSIGNMENT, #662924<br>1200 WEST WT HARRIS BLVD<br>CHARLOTTE NC 28262 | | Accounts Payable | | | | $202,175.16 |
| VERBATIM REPORTING, #686406<br>RR 2 BOX 4060<br>TOA ALTA PR 00953 | | Accounts Payable | | | | $758.05 |
| Verderame, David, et al<br>Nichols Kaster PLLP<br>4600 IDS Center<br>80 South Eighth Street<br>Minneapolis Minnesota 55402 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VERIFONE INC, #56204<br>LOCKBOX #774060<br>4060 SOLUTIONS CENTER<br>CHICAGO IL 60677-4000 | | Accounts Payable | | | | $5,852.36 |
| VERITEXT, #662098<br>PO BOX 71303<br>CHICAGO IL 60694-1303 | | Accounts Payable | | | | $1,236.40 |
| VERIZON WIRELESS, #152000<br>ATTN DONNA BELAND<br>30 INDEPENDENCE BLVD<br>WARREN NJ 07059 | | Accounts Payable | | | | $20,798.82 |
| VERIZON, #161015<br>PO BOX 28000<br>LEHIGH VALLEY PA 18002 | | Accounts Payable | | | | $8,481.15 |
| VERIZON, #16809<br>PO BOX 28000<br>LEHIGH VALLEY PA 18002 | | Accounts Payable | | | | $12,425.65 |
| VERIZON, #16813<br>PO BOX 28000<br>LEHIGH VALLEY PA 18002 | | Accounts Payable | | | | $9,101.89 |
| VERIZON, #30151<br>PO BOX 28000<br>LEHIGH VALLEY PA 18002 | | Accounts Payable | | | | $17,944.91 |
| VERIZON, #76461<br>PO BOX 28000<br>LEHIGH VALLEY PA 18002 | | Accounts Payable | | | | $7,089.48 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VERMONT-SLAUSON SHOPPING CENTER, LTD, LP, #3016<br>C/O KIMCO REALTY CORPORATION; ATTN: LEGAL DEPT<br>1621-B SOUTH MELROSE DR<br>VISTA CA 92081 | | Accounts Payable | | | | $1,882.33 |
| Veronica Rich, #601976<br>110 Cattail Lane<br>Apt 9<br>Smitfield VA 23430 | | Accounts Payable | | | | $2,997.52 |
| VERSALINK MEDIA LLC, #559766<br>PO BOX 1450<br>LIVINGSTON TX 77351 | | Accounts Payable | | | | $9.25 |
| VERTEX INC, #56163<br>PO BOX 15420<br>WILMINGTON DE 19850 | | Accounts Payable | | | | $398.61 |
| VERVE WIRELESS INC, #679066<br>5973 AVENIDA ENCINAS STE 101<br>CARLSBAD CA 92008 | | Accounts Payable | | | | $74,196.33 |
| VESTAR ARIZONA XI LLC, #157297<br>C/O VESTAR DEVELOPMENT CO<br>2425 E CAMELBACK RD STE 750<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $8,953.33 |
| VESTAR CALIFORNIA XXVII LLC, #289073<br>C/O VESTAR DEVELOPMENT COMPANY<br>2425 E CAMELBACK RD STE 750<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $7,220.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VESTAR PENINSULA RETAIL LLC, #656916<br>C/O VESTAR PROP MGMT<br>2425 E CAMELBACK STE 750<br>PHOENIX AZ 85016 | | Accounts Payable | | | | $5,535.77 |
| VF MALL LLC, #371187<br>FILE # 55702<br>LOS ANGELES CA 90074 | | Accounts Payable | | | | $16,256.60 |
| VGG WHITNEY FIELD LLC, #660064<br>PO BOX 842939<br>BOSTON MA 02284-2939 | | Accounts Payable | | | | $9,500.00 |
| VICAN INC, #654709<br>1205 S WHITE CHAPEL BLVD #100<br>SOUTHLAKE TX 76092 | | Accounts Payable | | | | $19,472.00 |
| VICENTE, ADELINA, #692700<br>27 VINE ST APT 1<br>BROCKTON MA 02301 | | Accounts Payable | | | | $849.99 |
| VICKERRY REALTY TRUST, #7358<br>C/O VICKERRY REALTY CO LP<br>PO BOX 823854<br>PHILADELPHIA PA 19182-3854 | | Accounts Payable | | | | $22,053.53 |
| Victor Peralez<br>c/o Fair Labor-Wage Claims - Illinois Department of Labor<br>160 N La Salle<br>Suite C1300<br>Chicago Illinois 60601 | | Potential Litigation Claim | X | X | X | Unknown |
| VICTOR VALLEY TOWN CENTER LLC, #557596<br>1ST COMMERCIAL RLTY GP PROP MGR<br>2009 PORTERFIELD WAY SUITE P<br>UPLAND CA 91786 | | Accounts Payable | | | | $10,390.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VICTORY ASSOCIATES LP, #253951<br>C/O HARVEY LINDSAY REAL ESTATE<br>999 WATERSIDE RD STE 1400<br>NORFOLK VA 23510 | | Accounts Payable | | | | $8,057.90 |
| VICTORY PARKING INC, #450741<br>DBA COTTAGE GROVE PLAZA<br>344 NORTH WABASHA STREET<br>ST PAUL MN 55102 | | Accounts Payable | | | | $6,886.92 |
| VICTORY STATE BANK, #494583<br>ATTN:  PRESIDENT<br>4142 HYLAN BLVD<br>STATEN ISLAND NY 10308 | | Accounts Payable | | | | $9,743.33 |
| VIDOR CROSSROADS LLC, #688729<br>350 PINE ST STE 800<br>BEAUMONT TX 77701 | | Accounts Payable | | | | $1,862.67 |
| VIENNA PLAZA ASSOC LP, #11303<br>TENANT CODE - VIERAD<br>PO BOX 759345<br>BALTIMORE MD 21275-9345 | | Accounts Payable | | | | $14,132.04 |
| VIEW NEWSPAPER GROUP, #691230<br>PO BOX 220<br>LAPEER MI 48446 | | Accounts Payable | | | | $967.20 |
| VIKING PARTNERS HOUMA LLC, #689572<br>C/O PHILLIPS EDISON & CO LTD<br>11501 NORTHLAKE DR ATTN ACT RCVBL<br>CINCINNATI OH 45242 | | Accounts Payable | | | | $8,437.52 |
| VIKING PARTNERS INDIAN CREEK LLC, #652292<br>C/O PHILLIPS EDISON & COMP LTD ATTN AR<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | | Accounts Payable | | | | $6,803.72 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VILLA BLANCA SC LLC, #530861<br>PO BOX 362983<br>SAN JUAN PR 00936-2983 | | Accounts Payable | | | | $10,454.98 |
| VILLA CAPITAL PROPERTIES LLC, #680993<br>1414 E 62ND PLACE<br>CHICAGO IL 60637 | | Accounts Payable | | | | $5,818.80 |
| VILLA PLAZA PARTNERSHIP, #8400<br>1735 LE GAYE DR<br>CARDIFF CA 92007 | | Accounts Payable | | | | $11,529.58 |
| VILLAGE CENTER WEST 1669 LLC, #614552<br>DEPT CODE SC0H1669<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $4,442.16 |
| VILLAGE COMMONS BRANCH II, LLC, #627175<br>C/O ASTON PROPERTIES, INC.<br>610 E. MOREHEAD ST., SUITE 100<br>CHARLOTTE NC 28202 | | Accounts Payable | | | | $4,475.72 |
| VILLAGE GRAND SHOPPING CENTER LLC, #373553<br>C/O MERCHANTS PROPERTY GROUP INC<br>PO BOX 3040<br>DULUTH GA 30096 | | Accounts Payable | | | | $3,448.00 |
| VILLAGE GREEN OF FAIRFIELD LTD, #277393<br>500 WESSEL DR STE 2B<br>FAIRFIELD OH 45014 | | Accounts Payable | | | | $535.03 |
| VILLAGE GREEN SHOPPING SQUARE LLC, #10263<br>1560 MONTGOMERY HWY STE 212<br>BIRMINGHAM AL 35216 | | Accounts Payable | | | | $2,983.34 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VILLAGE INVESTORS INC, #11343<br>7007 NORTHWAY DR<br>ROANOKE VA 24019 | | Accounts Payable | | | | $7,574.66 |
| VILLAGE OF ALGONQUIN, #646495<br>2200 HARNISH DRIVE<br>ALGONQUIN IL 60102 | | Accounts Payable | | | | $7.81 |
| VILLAGE OF BENSENVILLE, #18169<br>12 SOUTH CENTER ST<br>BENSENVILLE IL 60106 | | Accounts Payable | | | | $41.39 |
| VILLAGE OF BLOOMINGDALE, #18171<br>201 S BLOOMINGDALE RD<br>BLOOMINGDALE IL 60108 | | Accounts Payable | | | | $62.85 |
| VILLAGE OF BRADLEY, #56170<br>BRADLEY WATER & SEWER DEPT<br>147 S MICHIGAN AVE<br>BRADLEY IL 60915 | | Accounts Payable | | | | $4.17 |
| VILLAGE OF CRESTWOOD, #517959<br>13840 S CICERO AVENUE<br>CRESTWOOD IL 60445 | | Accounts Payable | | | | $26.40 |
| VILLAGE OF ELK GROVE VILLAGE, #37805<br>DEPT OF FINANCE<br>901 WELLINGTON AVE<br>ELK GROVE VLG IL 60007 | | Accounts Payable | | | | $25.00 |
| VILLAGE OF FOX LAKE, #18180<br>301 SOUTH ROUTE 59<br>FOX LAKE IL 60020 | | Accounts Payable | | | | $103.48 |
| VILLAGE OF FRANKFORT, #18181<br>George Mahoney<br>822 Infantry Drive #100<br>Joliet IL 60435 | | Accounts Payable | | | | $17.18 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VILLAGE OF GLEN ELLYN, #18182<br>Gregory S. Mathews<br>535 Duane St.<br>Glen Ellyn IL 60137 | | Accounts Payable | | | | $74.35 |
| VILLAGE OF GREENDALE, #18185<br>WATER & SEWER DEPARTMENT<br>P O BOX 88183<br>MILWAUKEE WI 53288-0183 | | Accounts Payable | | | | $39.06 |
| VILLAGE OF HARTVILLE, #240652<br>Ronald K. Starkey - Solicitor<br>C/O Starkey Law Firm, LLC<br>11366 Cleveland Ave. NW, Suite A<br>Uniontown OH 44685 | | Accounts Payable | | | | $105.77 |
| VILLAGE OF MATTESON, #579641<br>4900 VILLAGE COMMONS<br>MATTESON IL 60443-2666 | | Accounts Payable | | | | $50.66 |
| VILLAGE OF MENOMONEE FALLS, #78652<br>PO BOX 596<br>MENOMONEE FALLS WI 53052-596 | | Accounts Payable | | | | $94.98 |
| VILLAGE OF NILES, #18201<br>FINANCE DEPT<br>1000 CIVIC CENTER DR<br>NILES IL 60714 | | Accounts Payable | | | | $64.83 |
| VILLAGE OF PALM SPRINGS, #18209<br>226 CYPRESS LN<br>PALM SPRINGS FL 33461 | | Accounts Payable | | | | $166.63 |
| VILLAGE OF PORT CHESTER, #444970<br>LICENSE BUREAU<br>222 GRACE CHURCH STREET<br>PORT CHESTER NY 10573 | | Accounts Payable | | | | $40.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VILLAGE OF SOUTH ELGIN, #234083<br>10 N WATER ST<br>SOUTH ELGIN IL 60177 | | Accounts Payable | | | | $250.33 |
| VILLAGE OF TINLEY PARK, #18218<br>16250 S OAK PARK AVENUE<br>TINLEY PARK IL 60477 | | Accounts Payable | | | | $4.67 |
| VILLAGE OF WARWICK, #218518<br>Michael Meth<br>C/O Meth Law Offices, P.C.<br>10 Moffatt Lane<br>PO Box 560<br>Chester NY 10918 | | Accounts Payable | | | | $37.60 |
| VILLAGE OF WELLSVILLE, #150986<br>156 N MAIN ST<br>WELLSVILLE NY 14895 | | Accounts Payable | | | | $572.13 |
| VILLAGE OF WHEELING, #18225<br>Jon A. Sfondilis - Village Manager<br>2 Community Boulevard<br>Wheeling IL 60090 | | Accounts Payable | | | | $24.29 |
| VILLAGE ON SECOR LLC, #447943<br>C/O SUNNYBRK DEV & MGT LLC<br>PO BOX 986<br>MONROE MI 48161 | | Accounts Payable | | | | $533.41 |
| VILLAGE REALTY LLC, #7492<br>C/O RIVERCREST REALTY ASSOC<br>8816 SIX FORKS RD STE 201<br>RALEIGH NC 27615 | | Accounts Payable | | | | $4,767.88 |
| VILLAGE SQUARE RETAIL CENTER LLC, #320282<br>745 ELA RD<br>LAKE ZURICH IL 60047 | | Accounts Payable | | | | $3,082.12 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VINCENNES WATER DEPT., #18221<br>403 BUSSERON ST<br>PO BOX 749<br>VINCENNES IN 47591 | | Accounts Payable | | | | $19.81 |
| VINCENT J SIRAVO, #7161<br>BELMONT SHOPPERS PARK INC<br>68 SOUTH RD<br>WAKEFIELD RI 02879 | | Accounts Payable | | | | $10,876.66 |
| VINE INVESTMENT PROPERTY LLC, #616448<br>6735 CONROY RD STE 110<br>ORLANDO FL 32835 | | Accounts Payable | | | | $7,252.60 |
| VINELAND MUNICIPAL UTILITIES, #2974<br>PO BOX 1508<br>VINELAND NJ 08362 | | Accounts Payable | | | | $450.33 |
| VINKIM HERITAGE SOUTH, #564147<br>C/O MIKE CASSADY<br>7101 COVE POINTE PLACE<br>PROSPECT KY 40059 | | Accounts Payable | | | | $3,125.01 |
| VIRGIN MOBILE CONSIGNMENT, #442291<br>P O BOX 414921<br>C/O FLEET NATIONAL BANK<br>BOSTON MA 02241 | | Accounts Payable | | | | $621,478.35 |
| VISALIA TIMES-DELTA, #691580<br>PO BOX 677393<br>DALLAS TX 75267-7393 | | Accounts Payable | | | | $810.95 |
| VISION DEVELOPMENT INC, #525512<br>7911 BREWERTON<br>CICERO NY 13039 | | Accounts Payable | | | | $4,625.68 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VISION PROPERTIES LLC, #7413<br>1147 WHITE HORSE PIKE<br>HAMMONTON NJ 08037 | | Accounts Payable | | | | $6,923.02 |
| VIVIAN S NEMEC, #11352<br>2651 E 22<br>TULSA OK 74114 | | Accounts Payable | | | | $5,000.00 |
| VMIP LLC, #661355<br>PO BOX 11814<br>ALEXANDRIA LA 71315 | | Accounts Payable | | | | $3,294.09 |
| VMY PROPERTIES LLC, #642469<br>C/O 312 MANAGEMENT<br>5918 LOVELL AVE<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $4,509.63 |
| VNO 100 WEST 33RD ST LLC, #447720<br>PO BOX 371462<br>PITTSBURGH PA 15250-7462 | | Accounts Payable | | | | $29,955.49 |
| VNV Associates LLC<br>Ginsburg, Cheryl R., Esq.<br>110 East 42nd Street, 17th Floor<br>New York New York 10017 | | Potential Litigation Claim | X | X | X | Unknown |
| VOCOLLECT INC, #419684<br>703 RODI ROAD<br>PITTSBURGH PA 15235 | | Accounts Payable | | | | $4,104.34 |
| VOLUSIA COUNTY WATER & SEWER, #17168<br>DEPT OF FINANCE/WATER & SEWER<br>123 W INDIANA AVE<br>DELAND FL 32720 | | Accounts Payable | | | | $81.59 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VOLUSIA MALL LLC, #313229<br>CBL 0652<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $15,351.05 |
| VORNADO CAGUAS LP, #283531<br>FBO BARCLAYS BANK PLC<br>PO BOX 645263<br>PITTSBURGH PA 15264-5263 | | Accounts Payable | | | | $45,763.57 |
| VORNADO MONTEHIEDRA ACQ LP, #100611<br>PO BOX 11308<br>NEW YORK NY 10286-1308 | | Accounts Payable | | | | $30,659.31 |
| VWTC 1 LLC, #386926<br>EQUITY INC<br>445 HUTCHINSON AVENUE SUITE 800<br>COLUMBUS OH 43235 | | Accounts Payable | | | | $319.38 |
| W & W PARTNERSHIP, #107375<br>C/O AVISON YOUNG<br>PO BOX 98821/DEPT 112<br>LAS VEGAS NV 89193-8821 | | Accounts Payable | | | | $10,631.64 |
| W H A W P C A, #57480<br>257 LINDE ROAD<br>KITTANNING PA 16201 | | Accounts Payable | | | | $44.00 |
| W M S LLC, #340007<br>C/O HARRISON & BATES<br>6606 W BROAD ST STE 400 BOX 11027<br>RICHMOND VA 23230 | | Accounts Payable | | | | $11,718.75 |
| W TRASK LEONARD JR, #187397<br>208 YARBOROUGH LN<br>REDWOOD CITY CA 94061 | | Accounts Payable | | | | $8,800.36 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| W W GRAINGER INC, #39583<br>PO BOX 419267<br>DEPT 688-831436506<br>KANSAS CITY MO 64141 | | Accounts Payable | | | | $39.84 |
| WA/BLOOMFIELD DEVELOPMENT CORP, #7991<br>C/O GIBRALTER MGMT CO<br>150 WHITE PLAINS RD STE 400<br>TARRYTON NY 10591 | | Accounts Payable | | | | $30,627.36 |
| WABBERSEN, KIM, #692727<br>8713 LAKE CALM LN<br>ODESSA FL 33556 | | Accounts Payable | | | | $254.64 |
| WACHS NEWARK DEVELOPMENT LLC, #457901<br>C/O G & A GROUP INC<br>215 WEST CHURCH ROAD STE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $4,358.22 |
| WACHS ONEIDA DEVELOPMENT LLC, #648498<br>215 W CHURCH RD STE 107<br>KING OF PRUSSIA PA 19406 | | Accounts Payable | | | | $6,205.84 |
| Wacker-Kipka, Janiecea<br>c/o Minnesota Department of Human Rights<br>Freeman Building<br>625 Robert Street North<br>St Paul Minnesota 55155 | | Potential Litigation Claim | X | X | X | Unknown |
| WADSWORTH RETAIL I LLC, #681859<br>C/O ALTMAN COMPANY<br>2555 34TH STREET NE<br>CANTON OH 44705 | | Accounts Payable | | | | $8,399.00 |
| WAGNERVILLE PROPERTIES, #8980<br>3000 HENKLE DR STE G<br>LEBANON OH 45036 | | Accounts Payable | | | | $593.45 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WAIKELE CENTER, #348799<br>DEPT 6120<br>LOS ANGELES CA 90084 | | Accounts Payable | | | | $10,736.48 |
| WAL MART STORES INC, #589235<br>LEASE #30513<br>PO BOX 500620<br>ST LOUIS MO 63150-0620 | | Accounts Payable | | | | $3,956.68 |
| WALDORF SHOPPERS WORLD, #7875<br>C/O RICHARD H RUBIN MGMT CORP<br>6001 MONTROSE RD  STE 700<br>ROCKVILLE MD 20852 | | Accounts Payable | | | | $6,606.76 |
| WALGREEN CO, #83007<br>DLC MANAGEMENT CORP. AS LEASE ADMIN<br>PO BOX 5111<br>WHITE PLAINS NY 10602-5111 | | Accounts Payable | | | | $4,430.37 |
| Walgreen Co.<br>Epstein Becker & Green PC<br>150 N Michigan Avenue<br>35th Floor<br>Chicago Illinois 60601 | | Potential Litigation Claim | X | X | X | Unknown |
| WALGREEN OF HAWAII LLC, #503843<br>MAIL CODE 61040<br>PO BOX 1300<br>HONOLULU HI 96807-1300 | | Accounts Payable | | | | $25,838.76 |
| WALKER, AREMA<br>332 Putnam Ave 2nd fl<br>Brooklyn  NY 11216 | | 11/14/2007 - Insurance Litigation | X | X | X | Unknown |
| WALLACE R PETERS LLC, #9169<br>114 MOORINGS PARK DRIVE #A203<br>NAPLES FL 34105 | | Accounts Payable | | | | $8,702.29 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WALLEEDS LLC, #640351<br>LOCKBOX 935537<br>3585 ALANTA AVE<br>HAPEVILLE GA 30354 | | Accounts Payable | | | | $6,594.58 |
| WALLING ENTERPRISES, #11450<br>PO BOX 329<br>LEESBURG FL 32749 | | Accounts Payable | | | | $4,101.68 |
| WALLINGFORD ELECTRIC DIVISION, #111317<br>PO BOX 5003<br>WALLINGFORD CT 06492 | | Accounts Payable | | | | $669.74 |
| WAL-MART STORES, INC., #8489<br>702 S.W 8TH STREET<br>BENTONVILLE AR 72716 | | Accounts Payable | | | | $10,615.30 |
| WAL-MART, #56450<br>COMMUNITY<br>PO BOX 530933 DEPT 87<br>ATLANTA GA 30353 | | Accounts Payable | | | | $237.51 |
| WALNUT SQUARE ASSOCIATES LP, #675150<br>CBL 0052<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $7,882.92 |
| WALPOLE MALL ASSOCIATES LLC, #666328<br>PO BOX 842481<br>BOSTON MA 02284-2481 | | Accounts Payable | | | | $10,929.12 |
| Walsh, Edward M/Kesler, David F<br>Mason LLP<br>1625 Massachusetts Ave. NW<br>Suite 605<br>Washington District of Columbia 20036 | | Potential Litigation Claim | X | X | X | Unknown |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WALTERBORO SAV LLC, #589643<br>C/O DAVID GARFUNKEL & CO LLC<br>400 MALL BLVD SUITE M-1<br>SAVANNAH GA 31406 | | Accounts Payable | | | | $6,143.38 |
| WANDA D WALKER, #691148<br>C/O FIRST NATIONAL BANK OF ALTUS<br>PO BOX 637<br>ALTUS OK 73522-0637 | | Accounts Payable | | | | $2,400.00 |
| WARDEN TRADE INTERNATIONAL LTD, #3361<br>1116 OLYMPIC AVENUE<br>EDMONDS WA 98020 | | Accounts Payable | | | | $7,350.77 |
| WARDEN TRADE INTERNATIONAL LTD, #467904<br>1116 OLYMPIC AVENUE<br>EDMONDS WA 98020 | | Accounts Payable | | | | $4,766.66 |
| WARNER CAPITAL ASSETS LP, #683791<br>3775 DOUGLAS PL<br>PALM HARBOR FL 43683 | | Accounts Payable | | | | $5,299.51 |
| Warner, Russell<br>c/o Decolator Cohen & DiPrisco LLP<br>1399 Franklin Avenue<br>Garden City New York 11530 | | Potential Litigation Claim | X | X | X | Unknown |
| WARWICK DEVELOPMENT COMPANY, #152475<br>C/O R J WATERS & ASSOCIATES INC<br>200 OLD FORGE LAND SUITE 201<br>KENNETT SQUARE PA 19348 | | Accounts Payable | | | | $2,942.33 |
| WARWICK MALL LLC, #228004<br>C/O BLISS PROPERTIES<br>PO BOX 2513<br>PROVIDENCE RI 02906 | | Accounts Payable | | | | $16,000.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WARWICK UTILITY BILLING, #497573<br>PO BOX 981076<br>BOSTON MA 02298 | | Accounts Payable | | | | $79.57 |
| WARWICK-DENBIGH INC, #11479<br>7232 SHIRLAND AVENUE<br>NORFOLK VA 23505 | | Accounts Payable | | | | $2,487.50 |
| WASHINGTON COLLECTORS TRI-CITIES INC, #680311<br>PO BOX 742<br>PASCO WA 99301 | | Accounts Payable | | | | $196.28 |
| WASHINGTON GAS, #3546<br>VIRGINIA DIVISION<br>P.O. BOX 96502<br>WASHINGTON DC 20090 | | Accounts Payable | | | | $7,676.97 |
| WASHINGTON MUNICIPAL, #3318<br>PUBLIC UTILITIES<br>P.O. BOX 800<br>WASHINGTON IN 47501 | | Accounts Payable | | | | $266.25 |
| WASHINGTON NEWSMEDIA LLC, #685706<br>PO BOX 1788<br>WASHINGTON NC 27889-1788 | | Accounts Payable | | | | $1,144.00 |
| WASHINGTON PLACE ASSOCIATES, #11480<br>C/O PHILIPS INTL HOLDING CORP<br>295 MADISON AVE 2ND FL<br>NEW YORK NY 10017 | | Accounts Payable | | | | $33,333.22 |
| WASHINGTON SQUARE LLC, #587873<br>C/O HARPER ASSOCIATES LLC<br>7113 THREE CHOPT RD STE 210<br>RICHMOND VA 23226 | | Accounts Payable | | | | $5,430.80 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WASHINGTON SQUARE MANAGEMENT LLC, #445465<br>PO BOX 188<br>MT VERNON NY 10552 | | Accounts Payable | | | | $10,253.62 |
| WASHINGTON SUBURBAN SANITARY, #18243<br>COMMISSION<br>14501 SWEITZER LN<br>LAUREL MD 20707 | | Accounts Payable | | | | $35.57 |
| WASHINGTON TOWNSHIP, #338055<br>57900 VAN DYKE<br>PO BOX 94067<br>WASHINGTON MI 48094 | | Accounts Payable | | | | $17.86 |
| WASTE BENEFICIAL REUSE SOLUTIONS, #455346<br>PO BOX 2778<br>BURLINGTON NC 27216 | | Accounts Payable | | | | $194.40 |
| WASTE MANAGEMENT INC, #207784<br>Barry H. Caldwell - Chief Legal Officer<br>WM Headquarters<br>1001 Fannin, Suite 4000<br>Houston TX 77002 | | Accounts Payable | | | | $529,371.03 |
| WASTE MANAGEMENT, #57418<br>1001 FAIRVIEW ST<br>CAMBDEN NJ 08104 | | Accounts Payable | | | | $374.64 |
| WASTE PRO-FORT MYERS, #461588<br>4100 SELVITZ ROAD<br>FORT PIERCE FL 34981 | | Accounts Payable | | | | $130.37 |
| WATAUGA TOWNE CROSSING LLC, #616447<br>301 SOUTH SHERMAN SUITE 100<br>RICHARDSON TX 75081 | | Accounts Payable | | | | $7,098.67 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WATER DISTRICT NO 1, #18252<br>Eric Arner<br>10747 Renner Blvd<br>Water Dist. No 1 Johnson Co<br>Lenexa KS 66219 | | Accounts Payable | | | | $157.22 |
| WATER DISTRICT NO 49, #188171<br>415 SW 153RD<br>BURIEN WA 98166 | | Accounts Payable | | | | $83.82 |
| WATER REVENUE BUREAU, #17962<br>PO BOX 41496<br>PHILADELPHIA PA 19101 | | Accounts Payable | | | | $1,243.07 |
| WATER SUPPLY DISTRICT OF ACTON, #655087<br>Christopher D. Allen<br>693 Massachusetts Avenue<br>Acton MA 01720 | | Accounts Payable | | | | $75.00 |
| WATERBURY ORCHARDS LLC, #486689<br>C/O WATERBURY PROPERTIES<br>1801 OAKLAND BLVD SUITE 310<br>WALNUT CREEK CA 94596 | | Accounts Payable | | | | $3,226.50 |
| WATERFALL SHOPPES LLC, #564149<br>161 OTTAWA AVE NW STE 104<br>GRAND RAPIDS MI 49503-2713 | | Accounts Payable | | | | $13,232.18 |
| WATERFORDS LKS TOWN CTR LLC, #681566<br>867732 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | | Accounts Payable | | | | $4,744.40 |
| WATERLOO BROADCASTING - KKHQ, #692587<br>27149 NETWORK PLACE<br>CHICAGO IL 60673-1271 | | Accounts Payable | | | | $835.55 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WATERLOO BROADCASTING KOEL-FM, #692605<br>27149 NETWORK PLACE<br>CHICAGO IL 60673-1271 | | Accounts Payable | | | | $1,125.40 |
| WATERS INVESTMENTS MGT TRUST ACCT, #492222<br>MINI CITY<br>C/O WATERS INC<br>PO BOX 34127<br>CHARLOTTE NC 28234 | | Accounts Payable | | | | $7,438.29 |
| WATERTOWN RETAIL GROUP LLC, #584467<br>LAMONT COMPANIES<br>205 6TH AVE SE STE 300<br>ABERDEEN SD 57401 | | Accounts Payable | | | | $7,252.00 |
| WATERVILLE SHOPPING TRUST, #7226<br>CAMDEN NATIONAL BANK ITEMS PRCSG<br>ACCT 9198424/ 245 COMMERCIAL STREET<br>ROCKPORT ME 04856-5909 | | Accounts Payable | | | | $7,125.74 |
| WATSON PLUMBING CO, #691660<br>7935 E BURNSIDE<br>PORTLAND OR 97215 | | Accounts Payable | | | | $1,085.00 |
| WATT NORTH HIGHLANDS LP, #257999<br>C/O WESTWOOD FINANCIAL CORP<br>11440 SAN VICENTE BLVD STE 200<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $8,528.00 |
| WAUCHULA SQUARE PROPERTIES INC, #224257<br>38068 DAUGHERTY ROAD<br>ZEPHYRHILLS FL 33540 | | Accounts Payable | | | | $9,947.05 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WAUGH BUILDING LLC, #464133<br>C/O ROCKMONT MANAGEMENT CO INC<br>PO BOX 45273<br>SOMERVILLE MA 02145 | | Accounts Payable | | | | $43,544.42 |
| WAUKESHA RETAIL LLC SNAIL, #218873<br>SDS-12-2642<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $3,070.66 |
| WAVE BROADBAND, #346591<br>PO BOX 34808<br>SEATTLE WA 98124 | | Accounts Payable | | | | $113.61 |
| WAVE SHOPPING CENTER LLC, #563037<br>306 SOUTH COMMONWEALTH AVENUE<br>LOS ANGELES CA 90020 | | Accounts Payable | | | | $7,095.84 |
| WAXAHACHIE TOWNE CENTER, #386915<br>DEPT 2294 LOCKBOX 892294<br>PO BOX 122294<br>DALLAS TX 75312-2294 | | Accounts Payable | | | | $5,566.78 |
| WAYCROSS JOURNAL-HERALD, #691226<br>400 ISABELLA ST<br>PO BOX 219<br>WAYCROSS GA 31502 | | Accounts Payable | | | | $495.00 |
| WAYNE COOPER BUILDERS, #218863<br>322 KYLIE CT<br>SULPHUR SPRINGS TX 75482 | | Accounts Payable | | | | $4,573.34 |
| WAYNE PSC LLC, #260767<br>C/O HEKEMIAN & COMPANY INC<br>PO BOX 667<br>HACKENSACK NJ 07602 | | Accounts Payable | | | | $5,787.84 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WAYNE TIMBERLAKE, #11419<br>2260 SHORE AVE<br>FREELAND WA 98249-9596 | | Accounts Payable | | | | $9,333.34 |
| WAYNE TOWNE ENTERPRISES LTD, #241882<br>C/O RAINBOW REALTY CONSULTANTS<br>PO BOX 74441<br>CLEVELAND OH 44194 | | Accounts Payable | | | | $4,902.82 |
| WAYNESBORO GF LP, #677405<br>JC BAR PROPERTIES INC<br>415 FALLOWFIELD RD STE 301<br>CAMP HILL PA 17011 | | Accounts Payable | | | | $3,648.81 |
| WAYNESBORO RETAIL CENTER A LLC, #418377<br>C/O LEGEND MANAGEMENT CO<br>620 WOODBROOK DRIVE SUITE 6<br>CHARLOTTESVILLE VA 22901 | | Accounts Payable | | | | $3,344.00 |
| WB PARIS LLC, #668330<br>1000 ASHLAND DRIVE STE 100<br>ASHLAND KY 41101 | | Accounts Payable | | | | $2,900.01 |
| WBCMT 2007-C33 BRUNSWICK PIKE LLC, #669015<br>C/O COLLIERS TRI STATE MGT AS AGENT<br>119 CHERRY HILL RD STE 110<br>PARSIPPANY NJ 07054 | | Accounts Payable | | | | $4,600.00 |
| WBEB-FM, #691790<br>225 E CITY AVE SUITE 200<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $3,412.75 |
| WBEN-FM, #682678<br>ONE BALA PLAZA STE 429<br>BALA CYNWYD PA 19004-1428 | | Accounts Payable | | | | $2,966.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WBLP LIMITED PARTNERSHIP, #11462<br>C/O REALTY MGMT CONSULTANTS INC<br>4811 S 76 STREET SUITE 211<br>GREENFIELD WI 53220-4352 | | Accounts Payable | | | | $7,149.30 |
| WBRF-FM, #692607<br>PO BOX 838<br>GALAX VA 24333 | | Accounts Payable | | | | $1,638.80 |
| WC NORTH OAKS HOUSTON LP, #670608<br>401 CONGRESS AVE 33RD FL<br>AUSTIN TX 78701 | | Accounts Payable | | | | $4,914.00 |
| WCIR-FM, #692585<br>306 SOUTH KANAWHA ST<br>BECKLEY WV 25801 | | Accounts Payable | | | | $347.65 |
| WCLG, #692577<br>PO BOX 885<br>MORGANTOWN WV 26507-0885 | | Accounts Payable | | | | $662.15 |
| WCVQ-FM, #691791<br>1640 OLD RUSSELLVILLE PIKE<br>CLARKSVILLE TN 37043 | | Accounts Payable | | | | $650.25 |
| WE ENERGIES, #3308<br>PO BOX 2046<br>MILWAUKEE WI 53201 | | Accounts Payable | | | | $13,073.59 |
| WEBB MASON INC, #557271<br>PO BOX 62414<br>BALTIMORE MD 21264-2414 | | Accounts Payable | | | | $1,068.18 |
| WEBBER COMMERCIAL PROPERTIES LLC, #249913<br>PO BOX 3159<br>N FORT MYERS FL 33918 | | Accounts Payable | | | | $3,816.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEBER SHANDWICK, #596255<br>ATTN CMGRP INC<br>PO BOX 7247-6593<br>PHILADELPHIA PA 19170 | | Accounts Payable | | | | $7,152.25 |
| WEBSTER SQUARE SHOPPING CENTER LLC, #7368<br>C/O BEAL & COMPANY<br>177 MILK ST<br>BOSTON MA 02109 | | Accounts Payable | | | | $7,881.16 |
| WEINGARTEN LAS TIENDAS JV, #316872<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $6,601.00 |
| WEINGARTEN NOSTAT INC, #184919<br>PO BOX 301263<br>DALLAS TX 75303 | | Accounts Payable | | | | $9,843.00 |
| WEINGARTEN NOSTAT INC, #219715<br>0279-120 SUNSET SC<br>PO BOX 301263<br>DALLAS TX 75303-1263 | | Accounts Payable | | | | $4,109.62 |
| WEINGARTEN NOSTAT INC, #651852<br>0286-120 LRADIC001<br>PO BOX 301263<br>DALLAS TX 75303-1263 | | Accounts Payable | | | | $6,135.75 |
| WEINGARTEN NOSTAT INC, #663239<br>LRADIC001 0325-120<br>PO BOX 301263<br>DALLAS TX 75303-1263 | | Accounts Payable | | | | $4,243.79 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEINGARTEN REALTY INVESTORS, #6397<br>ACCT 0288-001 LRADISC01<br>PO BOX 301074<br>DALLAS TX 75303 | | Accounts Payable | | | | $5,090.49 |
| WEINGARTEN REALTY INVESTORS, #77480<br>PO BOX 301074<br>DALLAS TX 75303 | | Accounts Payable | | | | $4,896.72 |
| WEINGARTEN SHERIDAN LLC, #669667<br>C/O WEINGARTEN REALTY<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $8,139.30 |
| WEINLAND ASSOCIATES, #157285<br>29 THIRD ST<br>NEW CITY NY 10956 | | Accounts Payable | | | | $15,768.73 |
| WEIS MARKETS INC, #7658<br>PO BOX 471<br>SUNBURY PA 17801 | | Accounts Payable | | | | $4,407.78 |
| WEISS FAMILY LP, #97386<br>C/O WEISS PROPERTIES INC<br>PO BOX 1003<br>PALOS VERDES ESTATES CA 90274 | | Accounts Payable | | | | $4,140.00 |
| Weissmann, Steven L, et al<br>c/o Pomerantz Grossman Hufford Dahlstrom & Gross LLP<br>600 Third Avenue<br>20th Floor<br>New York New York 10016 | | Potential Litigation Claim | X | X | X | Unknown |
| WELLS AND WADE MECHANICAL, #238458<br>PO BOX 52<br>WENATCHEE WA 98807 | | Accounts Payable | | | | $280.21 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA, #594231<br>INSTITUTIONAL RETIREMENT AND TRUST<br>ATTN MAC D1050-200<br>401 S TRYON STREET<br>CHARLOTTE NC 28202-1675 | | Accounts Payable | | | | $2,500.00 |
| WELLS FARGO BANK, #163697<br>ATTN ART BUCKLEY MACT5303230<br>1445 ROSS AVE STE # 2320<br>DALLAS TX 75202 | | Accounts Payable | | | | $12,350.75 |
| Wells, Leah<br>U.S. Department of Labor<br>312 Fore Street<br>Suite 101<br>Portland Maine 04101 | | Potential Litigation Claim | X | X | X | Unknown |
| WELTON PARTNERS LIMITED, #11467<br>PO BOX 44580<br>MADISON WI 53744 | | Accounts Payable | | | | $3,220.91 |
| WESLACO PALM PLAZA LTD, #589624<br>PO BOX 461406<br>SAN ANTONIO TX 78246-1406 | | Accounts Payable | | | | $2,437.50 |
| Wesley Lowzinski<br>3800 Hembree Road NE<br>Marietta GA 30062 | | SERP<br>Various | | | | $22,249.00 |
| WEST 7TH CORSICANA LLC, #475496<br>C/O QUINE & ASSOCIATIONS INC<br>PO BOX 833009<br>RICHARDSON TX 75083 | | Accounts Payable | | | | $1,999.50 |
| WEST ACRES DEVELOPMENT CO, #11413<br>3902 13th AVENUE SOUTH SUITE 3717<br>FARGO ND 58103 | | Accounts Payable | | | | $23,181.12 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEST ALLEN PLAZA LLC, #222222<br>260 E BROWN ST STE 280<br>BIRMINGHAM MI 48009-6231 | | Accounts Payable | | | | $14,207.34 |
| WEST AURORA PLAZA LLC, #496757<br>C/O THE CLOVERLEAF GROUP<br>666 DUNDEE ROAD SUITE 901<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $4,827.66 |
| WEST BEND PLAZA FLP, #104020<br>JAMES E DESHUS<br>C/O BIECK MANAGEMENT INC<br>5205 N IRONWOOD RD SUITE 201<br>GLENDALE WI 53217 | | Accounts Payable | | | | $4,432.50 |
| WEST BLUFF CENTER LLC, #231955<br>6211 SAN MATEO BLVD NE STE 130<br>ALBUQUERQUE NM 87109 | | Accounts Payable | | | | $12,343.50 |
| WEST CALDWELL PLAZA LLC, #424190<br>C/O KRAUVENT ASSOCIATES<br>195 COLUMBIA TPKE SUITE 100<br>FLORHAM PARK NJ 07932 | | Accounts Payable | | | | $6,239.37 |
| WEST CENTRAL TRIBUNE, #691513<br>PO BOX 839<br>WILLMAR MN 56201 | | Accounts Payable | | | | $1,072.30 |
| WEST COUNTY MALL CMBS LLC, #614551<br>PO BOX 74045<br>CLEVELAND OH 44194-4045 | | Accounts Payable | | | | $7,514.58 |
| WEST GEORGIA COMMONS MALL, #93197<br>C/O HULL/STOREY DEVELOPMENT LLC<br>PO BOX 204227<br>AUGUSTA GA 30917 | | Accounts Payable | | | | $8,440.54 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEST GROVE SQUARE ASSOCIATES LLC, #250614<br>3899 RTE 516 E STE 2-D<br>OLD BRIDGE NJ 08857 | | Accounts Payable | | | | $10,302.76 |
| WEST HAWAII TODAY, #674644<br>PO BOX 789<br>KAILUA-KONA HI 96745-0789 | | Accounts Payable | | | | $1,756.35 |
| WEST LAFAYETTE WASTEWATER TREATMENT, #72919<br>609 W NAVAJO STREET<br>WEST LAFAYETTE IN 47906 | | Accounts Payable | | | | $37.02 |
| WEST LEBANON REALTY LLC, #600750<br>ATTN: DAVID MACCHIA, MGR<br>42 GATEHOUSE ROAD<br>WESTMINSTER MA 01473 | | Accounts Payable | | | | $4,733.27 |
| WEST LEBANON TOWNSHIP, #72606<br>322 N 22ND ST<br>LEBANON PA 17046 | | Accounts Payable | | | | $240.98 |
| WEST MORRISON REALTY LLC, #489555<br>C/O COMJEM ASSOCIATES LTD<br>1430 BROADWAY SUITE 1505<br>NEW YORK NY 10018 | | Accounts Payable | | | | $9,134.45 |
| WEST PLAZA STREET LLC, #315725<br>721 BELMONT ST<br>BROCKTON MA 02301 | | Accounts Payable | | | | $7,397.26 |
| WEST SADSBURY ASSOCIATES LP, #244449<br>ATTN WOLFSON VERICHIA GROUP INC<br>120 W GERMANTOWN PIKE STE 120<br>PLYMONTH MEETING PA 19462 | | Accounts Payable | | | | $3,669.90 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEST SALINAS SHOPS LLC, #10166<br>3 QUALL RUN CIR STE 103<br>SALINAS CA 93907 | | Accounts Payable | | | | $3,538.25 |
| WEST SHAW PARTNERS LLC, #626547<br>C/O K4 MGMT<br>265 E RIVER PARK CIRCLE STE 480<br>FRESNO CA 93720 | | Accounts Payable | | | | $5,183.05 |
| West St. Paul, City of<br>c/o Kennedy & Graven<br>470 Pillsbury Center<br>200 South Sixth St<br>Minneapolis Minnesota 55402 | | Potential Litigation Claim | X | X | X | Unknown |
| WEST TOWN CORNERS LLC, #413935<br>C/O 0519 WEST TOWN CORNERS LLC<br>1670 PAYSPHERE CIR<br>CHICAGO IL 60674 | | Accounts Payable | | | | $4,343.94 |
| WEST VALLEY PLAZA WEST LLC, #142355<br>DEPT 771818<br>PO BOX 77000<br>DETROIT MI 48277-1818 | | Accounts Payable | | | | $3,375.81 |
| WEST VIRGINIA AMERICAN WATER COMPANY, #18236<br>Judy Judy<br>1600 Pennsylvania Ave<br>Charleston WV 25302 | | Accounts Payable | | | | $611.62 |
| WEST VIRGINIA NEWSPAPER PUBLISHING CO, #691309<br>1251 EARL L CORE ROAD<br>MORGANTOWN WV 26505 | | Accounts Payable | | | | $1,304.52 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WEST VOLUSIA INVESTORS LLC, #445794<br>C/O VICTORY REAL ESTATE INVESTMENTS LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 | | Accounts Payable | | | | $7,465.28 |
| WESTAR ENERGY, #228063<br>PO BOX 208<br>WICHITA KS 67201 | | Accounts Payable | | | | $702.20 |
| WESTCHESTER PLAYHOUSES INC, #11507<br>125 N MAIN ST<br>PORT CHESTER NY 10573 | | Accounts Payable | | | | $29,957.68 |
| WESTCHESTER PLAZA HOLDINGS,LLC, #512767<br>PO BOX 3106<br>HICKSVILLE NY 11802 | | Accounts Payable | | | | $11,162.66 |
| WESTERN ASSOCIATES, #7871<br>FINMARC MANAGEMENT INC<br>C/O FINMARC MANAGEMENT INC<br>7200 WISCONSIN AVE STE 1100<br>BETHESDA MD 20814 | | Accounts Payable | | | | $6,462.84 |
| WESTERN AVENUE MARKETPLACE LLC, #690881<br>217 MAXFIELD ST<br>MANKATO MN 56001 | | Accounts Payable | | | | $3,580.84 |
| WESTERN RESOURCES COMPANY, #26859<br>818 KANSAS AVENUE<br>TOPEKA KS 66601 | | Accounts Payable | | | | $5,094.14 |
| WESTERN SUN LLC, #323857<br>CENCOR # 9180-002258<br>PO BOX 660394<br>DALLAS TX 75266 | | Accounts Payable | | | | $5,739.10 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WESTERN VIRGINIA WATER AUTHORITY, #324715<br>PO BOX 17381<br>BALTIMORE MD 21297 | | Accounts Payable | | | | $57.65 |
| WESTFIELD SHOPPING CENTER LLC, #198551<br>4270 MORSE RD<br>COLUMBUS OH 43230 | | Accounts Payable | | | | $7,740.74 |
| WESTFIELD TOPANGA OWNER LLC, #619992<br>FILE 54734<br>LOS ANGELES CA 90074-0001 | | Accounts Payable | | | | $13,000.03 |
| WESTFORD VALLEY MARKETPLACE INC, #100995<br>C/O UBS REALTY INVESTORS LLC<br>10 STATE HOUSE SQUARE, 15TH FLOOR<br>HARTFORD CT 06103 | | Accounts Payable | | | | $8,150.00 |
| WESTGATE CENTER LTD, #11402<br>2301 OHIO DRIVE STE 201<br>PLANO TX 75093 | | Accounts Payable | | | | $4,207.99 |
| WESTGROVE PROPERTIES, #11401<br>C/O SABRE REALTY MANAGEMENT<br>16475 DALLAS PKWY STE 800<br>ADDISON TX 75001 | | Accounts Payable | | | | $494.53 |
| WESTLAKE ASSOCIATES, #7390<br>ATTN VINCENT R CASTALDO<br>14 HEADWATERS PLACE<br>BARNEGAT NJ 08005 | | Accounts Payable | | | | $15,146.16 |
| WESTLAND GARDEN STATE PLAZA LP, #373451<br>PO BOX 56816<br>LOS ANGELES CA 90074-6816 | | Accounts Payable | | | | $16,039.98 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WESTLAND MALL PARTNERS LLC, #352071<br>PO BOX 77065<br>CLEVELAND OH 44194-7065 | | Accounts Payable | | | | $6,002.21 |
| WESTLAND SOUTHSHORE MALL LP, #7895<br>FILE # 56218<br>LOS ANGELES CA 90074-6218 | | Accounts Payable | | | | $11,644.26 |
| WESTMINSTER MALL LLC, #677814<br>PO BOX 809038<br>CHICAGO IL 60680-9038 | | Accounts Payable | | | | $1,736.35 |
| WESTMORELAND INC, #288802<br>6400 POWERS FERRY RD SUITE 320<br>ATLANTA GA 30339 | | Accounts Payable | | | | $4,892.00 |
| WESTMORELAND PROPERTIES LLC, #592427<br>C/O COMMERCIAL PROP REALTY TRUST<br>402 N 4TH ST<br>BATON ROUGE LA 70802-5506 | | Accounts Payable | | | | $5,279.18 |
| WESTON SANITARY BOARD, #267699<br>171 MAIN AVENUE<br>WESTON WV 26452 | | Accounts Payable | | | | $24.07 |
| WESTOVER EAGLE HARBOR LLC, #627850<br>C/O HAYDN CUTLER CO<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 79107 | | Accounts Payable | | | | $16,591.06 |
| WESTOWN INVESTORS LLC, #649549<br>1825 MAIN ST STE 105<br>WESTON FL 33326 | | Accounts Payable | | | | $5,469.22 |
| WESTPOINTE PLAZA LP, #630309<br>C/O CASTO<br>191 W NATIONWIDE BLVD STE 200<br>COLUMBUS OH 43215-2558 | | Accounts Payable | | | | $4,021.86 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WESTVIEW CENTER LP, #398434<br>PO BOX 3218<br>FORT WORTH TX 76113 | | Accounts Payable | | | | $2,459.25 |
| WETHERSFIELD SHOPPING CENTER LLC, #7202<br>C/O M J NEIDITZ REAL ESTATE INVESTMENTS<br>433 SOUTH MAIN STREET<br>WEST HARTFORD CT 06110 | | Accounts Payable | | | | $2,861.49 |
| WFC WYOMING NM LLC, #666331<br>C/O WESTWOOD FINANCIAL CORP<br>1440 SAN VICENTE BLVD #200<br>LOS ANGELES CA 90049 | | Accounts Payable | | | | $7,012.00 |
| WHARTON JOURNAL-SPECTATOR, #686934<br>PO BOX 111<br>WHARTON TX 77488 | | Accounts Payable | | | | $395.00 |
| WHEATLAND ELECTRIC COOPERATIVE, #457641<br>2300 BROADWAY<br>PO BOX 1446<br>GREAT BEND KS 67530 | | Accounts Payable | | | | $258.94 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER, #7837<br>C/O BANK OF AMERICA<br>FILE # 55275<br>LOS ANGELES CA 90074-5275 | | Accounts Payable | | | | $11,649.00 |
| WHEATON SANITARY DISTRICT, #57465<br>Stephen R. Maney - Execuitve Director<br>Wheaton Sanitary District<br>1 S 649 Shaffner Road<br>Wheaton IL 60189 | | Accounts Payable | | | | $14.82 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WHEELER MANAGEMENT GROUP, #11422<br>1130 38TH AVE STE B<br>GREELEY CO 80634 | | Accounts Payable | | | | $6,706.54 |
| WHITE MARSH MALL LLC, #11513<br>SDS-12-2760<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | | Accounts Payable | | | | $9,729.71 |
| WHITE MOUNTAIN PUBLISHING CO, #686754<br>PO BOX 1570<br>SHOW LOW AZ 85902 | | Accounts Payable | | | | $371.70 |
| WHITE OAK VENTURES LLC, #187399<br>PO BOX 213<br>BLUE SPRINGS MO 64013 | | Accounts Payable | | | | $7,988.76 |
| WHITEHALL ASSOC LP D/B/A, #653588<br>BLOOMINGTON SQUARE ASSOCIATES<br>C/O URBAHNS COMPANIES INC<br>7914 NORTH SHADELAND AVE STE 200<br>INDIANAPOLIS IN 46240 | | Accounts Payable | | | | $2,022.55 |
| WHITEHALL TOWNSHIP AUTHORITY, #18276<br>1901 SCHADT AVE<br>WHITEHALL PA 18052 | | Accounts Payable | | | | $22.50 |
| WHITEHEAD SIGNS, #692384<br>1801 DELOSS<br><br>INDIANAPOLIS IN 46201 | | Accounts Payable | | | | $3,403.54 |
| WHITEHOUSE MALL ASSOCIATES, #11547<br>C/O DE MATTHEIS INVESTMENTS LLC<br>70 OLD BLOOMFIELD AVE SUITE 200<br>PINE BROOK NJ 07058 | | Accounts Payable | | | | $5,012.00 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WHITE-SPUNNER REALTY INC, #340971<br>DEPT 5086<br>PO BOX 2153<br>BIRMINGHAM AL 35287-5086 | | Accounts Payable | | | | $5,632.00 |
| WHITESTONE FOUNTAIN HILLS LLC, #3154<br>C/O WHITESTONE REIT<br>2600 S. GESSNER ROAD-SUITE 500<br>HOUSTON TX 77063 | | Accounts Payable | | | | $870.78 |
| WHITESTONE FOUNTAIN HILLS LLC, #669024<br>DEPARTMENT 234<br>PO BOX 4869<br>HOUSTON TX 77210-4869 | | Accounts Payable | | | | $7,763.17 |
| WHITLEY PENN & ASSOCIATES, #56784<br>STE 601<br>860 W AIRPORT FRWY<br>HURST TX 76054 | | Accounts Payable | | | | $23,275.00 |
| WHITTAKER/NORTHWEST PARTNERS, #76061<br>C/O CIP CTA LEBANON PLAZA # 23<br>1600 VALLEY RIVER DR STE 160<br>EUGENE OR 97401 | | Accounts Payable | | | | $2,412.00 |
| WHLR TAMPA FESTIVAL LLC, #664646<br>C/O WHEELER RE LLC-RIVERSEDGE N<br>2529 VIRGINIA BEACH BLVD STE 200<br>VIRGINIA BEACH VA 23452 | | Accounts Payable | | | | $2,621.80 |
| WHOP-FM, #692259<br>PO BOX 1227<br><br>CORBIN KY 40702 | | Accounts Payable | | | | $544.85 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WICK COMMUNICATIONS, #686751<br>333 W WILCOX STE 302<br>SIERRA VISTA AZ 85635 | | Accounts Payable | | | | $2,048.07 |
| WICK SHOPPING PLAZA ASSOCIATES, #11558<br>WICK CORPORATE CENTER<br>100 WOODBRIDGE CTR DR STE 301<br>WOODBRIDGE NJ 07095 | | Accounts Payable | | | | $4,947.66 |
| WIDEWATERS HEATING & AIR CONDITIONING, #544070<br>6251 FLY ROAD<br>EAST SYRACUSE NY 13057 | | Accounts Payable | | | | $5,423.17 |
| WIG PROPERTIES LLC-LKPL, #212632<br>C/O SEATAC DEVELOPMENT COMPANY<br>4811 134TH PL SE<br>BELLEVUE WA 98006 | | Accounts Payable | | | | $17,478.20 |
| WILCUT JOINT VENTURE, #9767<br>C/O HAYDEN CUTLER CO<br>3825 CAMP BOWIE BLVD<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $3,430.00 |
| WILKES JOURNAL-PATRIOT, #691604<br>711 MAIN STREET<br>PO BOX 70<br>NORTH WILKESBORO NC 28659 | | Accounts Payable | | | | $703.68 |
| WILKINSON CROSSING LLC, #399298<br>C/O HUNTER & ASSOCIATES<br>127 W HARGETT ST STE 100<br>RALEIGH NC 27601 | | Accounts Payable | | | | $12,071.54 |
| WILLARD TIMES-JUNCTION, #685407<br>PO BOX 368<br>WILLARD OH 44890 | | Accounts Payable | | | | $166.46 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WILLIAM AND JODY BUCKNER, #393430<br>C/OCAN AM DEVELOPMENT LLC<br>5915 NORTH ECHO CANYON LANE<br>PHOENIX AZ 85018 | | Accounts Payable | | | | $6,152.60 |
| WILLIAM E COHN & BARRY N MARLIN, #409315<br>C/O CENTERS BUSINESS MANAGEMENT<br>1517 S SEPULVEDA BLVD<br>LOS ANGELES CA 90025 | | Accounts Payable | | | | $15,397.18 |
| WILLIAM E READY DUBLIN CROSSROADS, #195763<br>C/O SHELTER BAY RETAIL GROUP<br>PO BOX 708<br>NOVATO CA 94948 | | Accounts Payable | | | | $5,040.77 |
| WILLIAM E THOMAS KROHNER, #7284<br>PO BOX 269<br>TORRINGTON CT 06790 | | Accounts Payable | | | | $20,002.54 |
| WILLIAM G MORTON JR, #46691<br>304 NEWBURY STREET SUITE 560<br>BOSTON MA 02115 | | Accounts Payable | | | | $2,889.34 |
| WILLIAM HOWARD & BARBARA GOFF, #11364<br>245 N ROSE ST<br>KALAMAZOO MI 49007-3823 | | Accounts Payable | | | | $5,683.76 |
| WILLIAM J BENDIX, #617140<br>692 GRAND ST 2ND FLR<br>BROOKLYN NY 11211 | | Accounts Payable | | | | $6,783.33 |
| William Nebes III<br>P.O. Box 7201<br>Nashua NH 03060-7201 | | SERP<br>Various | | | | $297,764.42 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WILLIAMS LACY MCCLURE & PARMELEE, #664757<br>1300 S UNIVERSITY DRIVE STE 406<br>FORT WORTH TX 76107 | | Accounts Payable | | | | $4,572.62 |
| Williams, Michelle<br>Employment Lawyers Group<br>13418 Ventura Blvd<br>Sherman Oaks California 91423 | | Potential Litigation Claim | X | X | X | Unknown |
| WILLIAMSON, MICHAEL<br>179 Roanoak Ave<br>Willimantic CT 06226 | | 6/28/2012 - Insurance Litigation | X | X | X | Unknown |
| WILLIAMSPORT MUNICIPAL WATER, #17877<br>AUTHORITY<br>PO BOX 185<br>WILLIAMSPORT PA 17703 | | Accounts Payable | | | | $745.80 |
| WILLKRYS CHARLESTON LLC, #221642<br>ALLIANCE COMERCIAL PROP/SCOTT KUTOS<br>PO BOX 9537<br>GREENSBORO NC 27429 | | Accounts Payable | | | | $10,468.03 |
| WILLMUT GAS, #155072<br>PO BOX 1649<br>HATTIESBURG MS 39403-1649 | | Accounts Payable | | | | $31.53 |
| WILLOW BEND TOWNE CENTRE LTD, #10489<br>C/O BALLAST POINT MGT SERV<br>5300 W CYPRESS ST STE 200<br>TAMPA FL 33607 | | Accounts Payable | | | | $867.92 |
| WILLOWBROOK CENTER PARTNERSHIP, #574171<br>DEPT CODE SCAL1417A<br>PO BOX 82565<br>GOLETA CA 93118-2565 | | Accounts Payable | | | | $6,707.57 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WILLOWBROOK PLAZA, #11395<br>200 W MADISON STREET SUITE 4200<br>CHICAGO IL 60606-3465 | | Accounts Payable | | | | $5,023.66 |
| Wills, Jaime, et al.<br>Cohen Rosenthal & Kramer LLP<br>The Hoyt Block Building - Suite 400<br>700 West St. Clair Avenue<br>Cleveland Ohio 44113 | | Potential Litigation Claim | X | X | X | Unknown |
| Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington DE 19890 | x | Radioshack Corporation 6.75% Senior Unsecured Notes, Series A, Due 2019 dated 5/3/2011<br>Principal:  $325,000,000.00<br>Interest:  $4,996,875.00 | | | | $329,996,875.00 |
| WILMINGTON UTILITY BILLING, #17569<br>69 N SOUTH ST<br>WILMINGTON OH 45177 | | Accounts Payable | | | | $19.94 |
| WILSHIRE PLAZA INVESTMENTS, #447727<br>C/O VICTORY COMMERCIAL REAL ESTATE INVESTMENTS LLC<br>240 BROOKSTONE CENTRE PKWY<br>COLUMBUS GA 31904 | | Accounts Payable | | | | $9,114.15 |
| WILSON ENTERPRISES, #166586<br>C/O BLR COMMERCIAL REAL ESTATE<br>2423 WEST MARCH LANE SUITE 202<br>STOCKTON CA 95207 | | Accounts Payable | | | | $7,759.88 |
| WILSON GARDENS HAVANA LLC, #689265<br>C/O AMCAP INC<br>44 COOK ST #710<br>DENVER CO 80206 | | Accounts Payable | | | | $5,044.74 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WILTON COMPANIES LLC, #403124 ACCOUNT NO. 922-074 4901 DICKENS ROAD STE 100 RICHMOND VA 23230-1952 | | Accounts Payable | | | | $1,407.12 |
| WILTON MALL LLC, #673464 PO BOX 849556 LOS ANGELES CA 90084-9556 | | Accounts Payable | | | | $4,195.87 |
| WINBROOK MANAGEMENT INC, #349709 WEIRTON PLAZA DEVELOPMENT LP 370 7TH AVE STE 1600 NEW YORK NY 10001-3975 | | Accounts Payable | | | | $4,658.53 |
| WINBROOK MANAGEMENT LLC, #445361 MANAGING AGENT FOR TARGET 31 SC 370 SEVENTH AVENUE SUITE 1600 NEW YORK NY 10001 | | Accounts Payable | | | | $1,269.33 |
| WINBROOK MANAGEMENT LLC, #475545 MANAGING AGENT GRIFFITH PK PLZ LLC 7 PENN PLZ STE 1600 0 NEW YORK NY 10001-3976 | | Accounts Payable | | | | $5,060.32 |
| WINBROOK MANAGEMENT LLC, #689106 MANAGING AGENT FOR WEIS PLAZA LP 370 SEVENTH AVE STE 1600 NEW YORK NY 10001 | | Accounts Payable | | | | $2,565.62 |
| WINCHESTER MUNICIPAL UTILITIES, #77063 150 NORTH MAIN ST PO BOX 4177 WINCHESTER KY 40392 | | Accounts Payable | | | | $50.02 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WINCHESTER PLAZA INVESTMENTS LLC, #685878<br>12488 LAGRANGE RD<br>LOUISVILLE KY 40245 | | Accounts Payable | | | | $5,089.26 |
| WINDSOR COMMONS ASSOCIATES LP, #206315<br>C/O PROPERTY MANAGMENT ALTERNATIVES<br>120 N POINTE BLVD STE 301<br>LANCASTER PA 17601 | | Accounts Payable | | | | $7,866.70 |
| WINDSOR TOWNSHIP OFFICE, #206988<br>1480 WINDSOR ROAD<br>RED LION PA 17356 | | Accounts Payable | | | | $5.94 |
| WINDSTREAM, #16796<br>Bob Gunderman, CFO and Treasurer<br>1440 M Street  6th Floor<br>Lincoln NE 68508 | | Accounts Payable | | | | $5,024.95 |
| WINICK REALTY GROUP LLC, #681778<br>655 THIRD AVENUE 8TH FLOOR<br>NEW YORK NY 10017 | | Accounts Payable | | | | $15,181.30 |
| WinLink SA<br>Spilios Spiliopoulos & Partners Law Firm<br>18 Voukourestiou St<br>Athens  10671 | | Potential Litigation Claim | X | X | X | Unknown |
| WinLink SA<br>Spilios Spiliopoulos & Partners Law Firm<br>18 Voukourestiou St<br>Athens  10671 | | Potential Litigation Claim | X | X | X | Unknown |
| WINNER ADVOCATE, #685718<br>125 W 3RD ST<br>WINNER SD 57580 | | Accounts Payable | | | | $221.00 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WINSTON SALEM OAK SUMMIT WMC LLC, #587829<br>ACCT #4124807686<br>PO BOX 535512<br>ATLANTA GA 30353-5512 | | Accounts Payable | | | | $9,091.78 |
| WINSTON-SALEM JOURNAL, #674643<br>PO BOX 26549<br>RICHMOND VA 23261-6549 | | Accounts Payable | | | | $4,256.00 |
| WINTER STREET CONDOMINIUMS LLC, #497749<br>C/O ATLAS REAL ESTATE LLC<br>41-55 NORTH ROAD<br>BEDFORD MA 01730 | | Accounts Payable | | | | $20,191.66 |
| WISPO LLC/NIFONG REALTY, #291577<br>2181 SOUTH ONEIDA ST STE 1<br>GREEN BAY WI 54304 | | Accounts Payable | | | | $5,888.13 |
| WJLS-FM, #692589<br>PO BOX 5499<br>BECKLEY WV 25801 | | Accounts Payable | | | | $963.90 |
| WJOT-FM, #692608<br>1360 S WABASH ST<br>WABASH IN 46992 | | Accounts Payable | | | | $272.00 |
| WKA FAIRFAX LLC, #646189<br>2213 CONCORD PIKE<br>WILMINGTON DE 19803 | | Accounts Payable | | | | $6,796.66 |
| WKBC-AM, #692616<br>PO BOX 938<br>N WILKESBORO NC 28659 | | Accounts Payable | | | | $945.20 |
| WKBC-FM, #692617<br>PO BOX 938<br>NORTH WILKESBORO NC 28659 | | Accounts Payable | | | | $1,538.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WKKW-FM, #692590<br>1251 EARL CORE ROAD<br>MORGANTOWN WV 26505 | | Accounts Payable | | | | $1,122.00 |
| WKLC, #692582<br>100 KANAWHA TERRACE<br>SAINT ALBANS WV 25177 | | Accounts Payable | | | | $867.00 |
| WKML-FM, #690802<br>PO BOX 1809<br>FAYETTEVILLE NC 28302 | | Accounts Payable | | | | $637.50 |
| WLA GARNER SHOP II LLC, #595053<br>C/O SOUTHERN REAL ESTATE MGMNT<br>PO BOX 2168<br>MT PLEASANT SC 29465 | | Accounts Payable | | | | $6,970.66 |
| WLPX HESPERIA LLC, #584466<br>1156 NORTH MOUNTAIN AVENUE<br>PO BOX 0670<br>UPLAND CA 91785-0670 | | Accounts Payable | | | | $10,811.56 |
| WM ASSOCIATES LP, #11376<br>PO BOX 823695<br>PHILADELPHIA PA 19182-3695 | | Accounts Payable | | | | $7,417.00 |
| WMGK-FM, #692367<br>ONE BALA PLAZA SUITE 429<br>BALA CYNWYD PA 19004-1428 | | Accounts Payable | | | | $2,813.50 |
| WMMR-FM, #682686<br>ONE BALA PLAZA STE 429<br>BALA CYNWYD PA 19004-1428 | | Accounts Payable | | | | $3,714.50 |
| WNI/TENNESSEE LP, #315997<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $2,935.75 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WOBURN MALL MERCH ASSN, #12081<br>C/O WOBURN MALL OFFICE<br>296 MISHAWUM RD<br>WOBURN MA 01801 | | Accounts Payable | | | | $228.00 |
| WOLFE COUNTY NEWS, #691115<br>PO BOX 129<br>CAMPTON KY 41301 | | Accounts Payable | | | | $126.00 |
| WOLFLIN DOMAIN HOLDINGS INC, #680073<br>6109 PURPLE SAGE<br>AMARILO TX 79124 | | Accounts Payable | | | | $250.00 |
| Wolpin, Steve D<br>c/o Gordon Law Group LLP<br>585 Boylston Street<br>Boston Massachusetts 02116 | | Potential Litigation Claim | X | X | X | Unknown |
| Wolpin, Steven/Saman, Rami, et al<br>Gordon Law Group LLP<br>585 Boylston Street<br>Boston Massachusetts 02116 | | Potential Litigation Claim | X | X | X | Unknown |
| WOOD LANCASTER #3, #249233<br>580 BROADWAY STE 117<br>LAGUNA BEACH CA 92651 | | Accounts Payable | | | | $7,702.39 |
| WOODBRIDGE PLAZA LLC, #7742<br>C/O LEVIN MANAGEMENT CORP<br>PO BOX 326<br>PLAINFIELD NJ 07061 | | Accounts Payable | | | | $9,766.81 |
| WOODFIELD MALL LLC, #240203<br>DEPT 55401<br>7409 SOLUTION CENTER<br>CHICAGO IL 60677-7004 | | Accounts Payable | | | | $4,046.87 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WOODHILL II E&A LLC, #462704 DEPARTMENT 2394 PO BOX 534472 ATLANTA GA 30353 | | Accounts Payable | | | | $5,305.53 |
| WOODINVILLE TOWNE CENTER LLC, #678705 C/O COLLIERS INTERNATIONAL #021 PO BOX 4857 PORTLAND OR 97208-4857 | | Accounts Payable | | | | $5,426.72 |
| WOODLAND PARKWAY, #10224 C/O LMC DEVELOPMENT/PROP MGMT 14027 MEMORIAL DRIVE #298 HOUSTON TX 77079 | | Accounts Payable | | | | $3,206.46 |
| WOODROW COURT INC, #94852 ACCT NO 218-106 PO BOX 56007 NEWARK NJ 07101-0001 | | Accounts Payable | | | | $21,160.00 |
| WOODSIDE PLAZA PARTNERS LP, #373557 C/O DE ANZA PROPERTIES 960 N SAN ANTONIO RD STE 114 LOS ALTOS CA 94022 | | Accounts Payable | | | | $13,478.58 |
| WOODWARD COMMUNITY MEDIA, #687769 UNIFIED NEWSPAPER GROUP PO BOX 446 DUBUQUE IA 52004-0446 | | Accounts Payable | | | | $2,111.20 |
| WOODWARD NEWS, #686344 PO BOX 928 WOODWARD OK 73801 | | Accounts Payable | | | | $850.15 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WOODWINDS MERCHANTS ASSOCIATION, #93342<br>C/O WESTCO PROPERTY MANAGEMENT CO<br>365 SAWDUST RD<br>SPRING TX 77380 | | Accounts Payable | | | | $32.00 |
| WORCESTER TELEGRAM & GAZETTE, #676225<br>PO BOX 116653<br>ATLANTA GA 30368 | | Accounts Payable | | | | $20,514.09 |
| WORLD PUBLISHING, #677091<br>PO BOX 1511<br>WENATCHEE WA 98807-1511 | | Accounts Payable | | | | $5,920.84 |
| WOW! BUSINESS, #321897<br>PO BOX 70999<br>CHARLOTTE NC 28272 | | Accounts Payable | | | | $31.65 |
| WP CASA GRANDE RETAIL LLC, #503483<br>C/O WESTCOR PROPERTY MANAGER<br>PO BOX 29667<br>PHOENIX AZ 85038 | | Accounts Payable | | | | $6,722.90 |
| WP WELLS ASSOCIATS LP, #490824<br>C/O WP REALTY INC ATTN ACCTS REC<br>940 HAVERFORD ROAD SUITE 200<br>BRYN MAWR PA 19010 | | Accounts Payable | | | | $3,996.57 |
| WP WOONSOCKET ASSOCIATES LLC, #409651<br>PO BOX 536134<br>PITTSBURGH PA 15253-5903 | | Accounts Payable | | | | $6,416.08 |
| WPI-ARCAL LLC, #285011<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE, SUITE 650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $5,401.43 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WPI-ARCAL, LLC, #3119<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE, SUITE 650<br>WOODLAND HILLS CA 91367 | | Accounts Payable | | | | $3,868.26 |
| WPTE-FM, #691396<br>236 CLEARFIELD AVE SUITE 206<br>VIRGINIA BEACH VA 23462 | | Accounts Payable | | | | $663.00 |
| WRDW-FM, #682689<br>555 CITY LINE AVENUE STE 330<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $1,487.50 |
| WRI FIESTA TRAILS LP, #307510<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $5,270.60 |
| WRI FREEDOM CENTRE LP, #422069<br>PROJECT:0396-025;LEASE: LRADIC001<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $6,689.57 |
| WRI JT HOLLYWOOD HILLS I LP, #595569<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $6,494.77 |
| WRI JT NORTHRIDGE LP, #660065<br>PO BOX 301607<br>DALLAS TX 75303-1607 | | Accounts Payable | | | | $7,117.58 |
| WRI JT TAMIAMI TRAIL LP, #553586<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $5,285.54 |
| WRI OAK GROVE MKT CTR LLC, #607981<br>WEINGARTEN REALTY MGMT CO<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $6,709.76 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WRI RALEIGH LP, #577284<br>P#0160-280/T#TRADIC001<br>PO BOX 301348<br>DALLAS TX 75303-1348 | | Accounts Payable | | | | $5,169.34 |
| WRI URS RAINIER VALLEY LLC, #446850<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $6,893.75 |
| WRI WEST GATE SOUTH LP, #536086<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | | Accounts Payable | | | | $7,382.67 |
| WRI/TRAUTMANN LP, #329995<br>PO BOX 924133<br>HOUSTON TX 77292 | | Accounts Payable | | | | $5,703.69 |
| WRP WASHINGTON PLAZA LLC, #285743<br>C/O WALLACE PROPERTIES INC<br>PO BOX 4184<br>BELLEVUE WA 98009 | | Accounts Payable | | | | $5,639.74 |
| WRS CENTERS I LLC, #678710<br>LOCK BOX 535659<br>PO BOX 535659<br>ATLANTA GA 30353-5642 | | Accounts Payable | | | | $11,184.32 |
| WSLC-FM, #692591<br>3934 ELECTRIC RD SW<br>ROANOKE VA 24018 | | Accounts Payable | | | | $3,217.25 |
| WTNJ-FM, #692586<br>306 SOUTH KANAWHA ST<br>BECKLEY WV 25801 | | Accounts Payable | | | | $308.55 |
| WVAQ-FM, #692588<br>1111 VIRGINIA STREET EAST<br>CHARLESTON WV 25301 | | Accounts Payable | | | | $1,385.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WVVR-FM, #691792<br>1640 OLD RUSSELLVILLE PIKE<br>CLARKSVILLE TN 37043 | | Accounts Payable | | | | $484.50 |
| WWR PROPERTIES, #255244<br>ATTN JAMES H WHITE<br>3803 BRIDGEPORT WAY W<br>UNIVERSITY PLACE WA 98466 | | Accounts Payable | | | | $5,637.33 |
| WWR PROPERTIES, #395086<br>C/O HOGAN ENTERPRISES<br>3803 BRIDGEPORT WAY WEST<br>UNIVERSITY PLACE WA 98466 | | Accounts Payable | | | | $13,699.52 |
| WWS, #306293<br>OFFICE OF ENVIROMENTAL SERVICES<br>PO BOX 619002<br>POMPANO BEACH FL 33061 | | Accounts Payable | | | | $90.67 |
| WWTA, #650585<br>PAYMENT PROCESSING CENTER<br>PO BOX 12000<br>HEMET CA 92546 | | Accounts Payable | | | | $54.86 |
| WWW CROSSINGS LLC, #661353<br>C/O WINBURY REALTY OF KC INC<br>4520 MAIN STREET STE 1000<br>KANSAS CITY MO 64111 | | Accounts Payable | | | | $5,213.05 |
| WXLK-FM, #692592<br>3934 ELECTRIC RD SW<br>ROANOKE VA 24018 | | Accounts Payable | | | | $1,564.00 |
| WXTU-FM, #682422<br>555 CITY LINE AVENUE SUITE 330<br>BALA CYNWYD PA 19004 | | Accounts Payable | | | | $3,357.50 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| WYANESS ASSOCIATES, #614555<br>DEPT CODE SMDB1085A<br>PO BOX 6203<br>HICKSVILLE NY 11802-6203 | | Accounts Payable | | | | $5,622.98 |
| WYANT PIONEER SQUARE #1 LLC, #293456<br>735 BROWNING AVE SE STE 120<br>SALEM OR 97302 | | Accounts Payable | | | | $5,698.83 |
| WYOMING MALL LTD, #11517<br>700 MALL DR<br>PO BOX 2470<br>PORTAGE MI 49024 | | Accounts Payable | | | | $5,157.10 |
| WYOMING VALLEY SANITARY AUTHORITY, #394662<br>PO BOX 33A<br>WILKES BARRE PA 18703 | | Accounts Payable | | | | $101.20 |
| WZFX-FM, #690803<br>PO BOX 1809<br>FAYETTEVILLE NC 28302 | | Accounts Payable | | | | $858.50 |
| WZZP-FM, #692260<br>1640 OLD RUSSELLVILLE PIKE<br>CLARKSVILLE TN 37043 | | Accounts Payable | | | | $582.25 |
| XCEL ENERGY, #233031<br>PO BOX 9477<br>MINNEAPOLIS MN 55484 | | Accounts Payable | | | | $42,198.12 |
| Y-1 MAGAZINE LLC, #94853<br>C/O AEROTEK/HILARY VAETH<br>7301 PARKWAY DR<br>HANOVER MD 21076 | | Accounts Payable | | | | $13,223.36 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| YABUCOA DEVELOPMENT & S E, #401809<br>LOCKBOX #051026083 BANCO SANTANDER PR<br>PO BOX 195579<br>SAN JUAN PR 00919 | | Accounts Payable | | | | $8,463.70 |
| YABUCOA DEVELOPMENT S E, #401812<br>PO BOX 190858<br>SAN JUAN PR 00919 | | Accounts Payable | | | | $8,227.86 |
| YABUCOA DEVELOPMENT SE, #78816<br>LB # 051026083/BANKO SANTANDER PR<br>PO BOX 195579<br>SAN JUAN PR 00919 | | Accounts Payable | | | | $7,872.46 |
| YARDAGE TOWN, #11575<br>907 E PLAZA BLVD<br>NATIONAL CITY CA 91950 | | Accounts Payable | | | | $9,949.23 |
| YELLOW PAGE DIRECTORIES, #591241<br>PO BOX 111455<br>CARROLLTON TX 75601 | | Accounts Payable | | | | $327.80 |
| YELLOWHAMMER 396 LLC, #688449<br>4911 LEARNING LANE<br>RED WING MN 55066 | | Accounts Payable | | | | $855.37 |
| YELLOWSTONE SHOPPING CENTER CO LLC, #356831<br>PUNIA COMPANY LLC<br>ATTN JOE PUNIA<br>PO BOX 6817<br>BRIDGEWATER NJ 08807 | | Accounts Payable | | | | $7,676.08 |
| YES ENERGY MANAGEMENT, #148801<br>2150 Lelaray St.<br>Colorado Springs CO 80909 | | Accounts Payable | | | | $296.44 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| YESCO, #590396<br>PO BOX 11676<br>TACOMA WA 98411 | | Accounts Payable | | | | $21,063.48 |
| YONGE RENTALS, #78993<br>PO BOX 2141<br>ABILENE TX 79604 | | Accounts Payable | | | | $650.00 |
| YORK GALLERIA L P, #178217<br>YORK GALLERIA CBL0400<br>PO BOX 955607<br>ST LOUIS MO 63195-5607 | | Accounts Payable | | | | $5,588.66 |
| YORKSHIRE PLAZA ASSOCIATES, #11580<br>PO BOX 51<br>ROYAL OAK MI 48068 | | Accounts Payable | | | | $413.96 |
| YORKSHIRE PLAZA ASSOCIATES, #11581<br>PO BOX 51<br>ROYAL OAK MI 48068 | | Accounts Payable | | | | $1,582.42 |
| Young, Brian<br>603 Phelps Acres<br>Jamestown Kentucky 42629 | | Potential Litigation Claim | X | X | X | Unknown |
| YOUNGSTOWN WATER DEPARTMENT, #18286<br>CITY HALL<br>PO BOX 6219<br>YOUNGSTOWN OH 44501 | | Accounts Payable | | | | $29.44 |
| YRC LOGISTICS SERVICES INC, #26727<br>2122 YORK RD STE 300<br>OAKBROOK IL 60523 | | Accounts Payable | | | | $241.90 |
| YSM INVESTMENTS NO 1 LLC, #339431<br>C/O PACIFIC CENTURY INVESTMENTS INC<br>11799 SEBASTIAN WAY SUITE 105<br>RANCHO CUCAMONGA CA 91730 | | Accounts Payable | | | | $4,689.34 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| YUMA MESA LLC, #673530<br>SOUTHWEST MANAGEMENT<br>C/O YUMA MESA<br>400 S MAIN ST<br>YUMA AZ 85364 | | Accounts Payable | | | | $7,710.99 |
| YUME INC, #677221<br>DEPT CH 16422<br>PALATINE IL 60055-6422 | | Accounts Payable | | | | $60,973.37 |
| Z E REGENCY LLC, #423575<br>C/O SAM ELSHEIKH<br>10428 LAUREL ROAD<br>DAVIE FL 33328 | | Accounts Payable | | | | $12,341.80 |
| ZACHARY VILLAGE SHOPPING CTR LLC, #10229<br>C/O MILLER PROPERTY MANAGEMENT<br>11659 JONES RD PMB 131<br>HOUSTON TX 77070 | | Accounts Payable | | | | $7,107.06 |
| ZADORIAN GROUP LLC, #682907<br>P.O. BOX 10488<br>GLENDALE CA 91209 | | Accounts Payable | | | | $7,703.00 |
| ZANE PLAZA LLC, #285012<br>C/O DHC MANAGEMENT INC<br>122 N JEFFERSON STREET<br>DAYTON OH 45402 | | Accounts Payable | | | | $7,385.72 |
| ZAPATA COUNTY NEWS, #691447<br>2765 SOUTH US HIGHWAY 83<br>ZAPATA TX 78076 | | Accounts Payable | | | | $373.75 |
| ZEL-FRAN INVESTMENTS, #11586<br>1201 WILLIAMS ST # 18<br>DENVER CO 80218 | | Accounts Payable | | | | $5,929.09 |

In re RadioShack Corporation

Case No. 15-10197

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ZENITH INVESTMENT GRANTOR TRUST, #353870 BOX 777917 7917 SOLUTION CENTER CHICAGO IL 60677-7009 | | Accounts Payable | | | | $12,673.70 |
| ZEPEDA REALTY, #57733 FERNANDEZ JUNCOS STATION PO BOX 8670 SAN JUAN PR 00910 | | Accounts Payable | | | | $2,000.00 |
| ZIA NATURAL GAS COMPANY, #371179 3700 W. PICACHO AVE. LAS CRUCES NM 88007 | | Accounts Payable | | | | $64.93 |
| Ziemba, John T. Ernest D. Buff & Associates LLP 231 Somerville Road Bedminster New Jersey 07921 | | Potential Litigation Claim | X | X | X | Unknown |
| ZIFF DAVIS LLC, #677722 PO BOX 415433 BOSTON MA 02241-5433 | | Accounts Payable | | | | $7,600.00 |
| ZITO MEDIA, #690457 PO BOX 431 COUDERSPORT PA 16915-0431 | | Accounts Payable | | | | $76.46 |
| ZP NO 116 LLC, #291576 ZIMMER MANAGEMENT COMPANY PO BOX 2628 WILMINGTON NC 28402 | | Accounts Payable | | | | $5,526.11 |
| ZRAJ CLEARFIELD LP, #506519 PO BOX 5512 JOHNSTOWN PA 15904 | | Accounts Payable | | | | $2,924.45 |

In re RadioShack Corporation
Case No. 15-10197
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ZUNI ALBUQUERQUE 2005, #432488 C/O RAY STONE INCORPORATED 550 HOWE AVENUE SUITE 200 SACRAMENTO CA 95825 | | Accounts Payable | | | | $4,720.40 |
| | | | | | TOTAL: | $2,590,316,460.33 |