# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RADIOSHACK CORPORATION,, *et al.*[1] | ) | Case No. 15-10197 (BLS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

## SCHEDULE OF ASSETS AND LIABILITIES
## TE ELECTRONICS LP
## (CASE NO. 15-10214 (BLS))

---

[1] The Debtors are the following eighteen entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): RadioShack Corporation (7710); Atlantic Retail Ventures, Inc. (6816); Ignition L.P. (3231); ITC Services, Inc. (1930); Merchandising Support Services, Inc. (4887); RadioShack Customer Service LLC (8866); RadioShack Global Sourcing Corporation (0233); RadioShack Global Sourcing Limited Partnership (8723); RadioShack Global Sourcing, Inc. (3960); RS Ig Holdings Incorporated (8924); RSIgnite, LLC (0543); SCK, Inc. (9220); Tandy Finance Corporation (5470); Tandy Holdings, Inc. (1789); Tandy International Corporation (9940); TE Electronics LP (9965); Trade and Save LLC (3850); and TRS Quality, Inc. (5417). The address of each of the Debtors is 300 RadioShack Circle, Fort Worth, Texas 76102.

**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

------------------------------------------------------------x
: 
In re                                              :    Chapter 11
: 
RadioShack Corporation, *et al.*,[1]               :    Case No. 15-10197 (BLS)
: 
                                   Debtors.         :    (Jointly Administered)
: 
------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

RadioShack Corporation (Case No. 15-10197 (BLS)) ("RadioShack" or the "Company") and its seventeen domestic direct and indirect subsidiaries (together with RadioShack, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On February 5, 2015 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10197 (BLS).  The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited.  While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the

---

[1]        The Debtors in these cases are RadioShack Corporation (7710); Atlantic Retail Ventures, Inc. (6816); Ignition L.P. (3231); ITC Services, Inc. (1930); Merchandising Support Services, Inc. (4887); RadioShack Customer Service LLC (8866); RadioShack Global Sourcing Corporation (0233); RadioShack Global Sourcing Limited Partnership (8723); RadioShack Global Sourcing, Inc. (3960); RS Ig Holdings Incorporated (8924); RSIgnite, LLC (0543); SCK, Inc. (9220); Tandy Finance Corporation (5470); Tandy Holdings, Inc. (1789); Tandy International Corporation (9940); TE Electronics LP (9965); Trade and Save LLC (3850); TRS Quality, Inc. (5417). The address of each of the Debtors is 300 RadioShack Circle, Fort Worth, Texas 76102.

subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, RadioShack historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by William R. Russum, Corporate Controller, for RadioShack Corporation.  In reviewing and signing the Schedules and Statements, Mr. Russum has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Russum, either directly or indirectly.  Mr. Russum has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of January 31, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and

Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records as of (i) January 31, 2015 for asset values and (ii) the Petition Date for liability values.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID).  The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally trademarks and tradenames), and (ii) certain owned property may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 35 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of

these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

**Application of Customer Credits.** In the ordinary course of their business, the Debtors maintain a number of customer programs including (i) the repurchase of damaged products, (ii) merchandising agreements, (iii) sales adjustments and (iv) coupon collection and payment. Therefore, the Debtors apply credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

**Claims.** Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges. To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, (vi) pay certain prepetition shipping charges and related possessory liens, and (vii) pay certain lienholders. While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements. Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.** The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. With the exception of any prepetition severance, SERP, and deferred compensation obligations, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the

ordinary course of business and therefore, the Schedules and Statements do not include such claims.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

## Schedules

### Schedule B – Personal Property

Item 9 – Interests in Insurance Policies.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. While the Company does have substantial self-insurance liabilities, the Company believes that these liabilities were fully collateralized as of the Petition Date.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships at historical cost value (unadjusted for historical profits and losses).

Item 14 – Interests in partnerships or joint ventures.  Same as Item 13 above.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only.  Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers.  The Debtors reserve all of their rights with respect to such credits and allowances.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the petition date, these assets were reflected in the Company ledger with zero dollar values, and on these schedules with "undetermined" as the value.

<u>Item 23 – Licenses, franchises, and other general intangibles</u>.  Same as Item 22 above.

<u>Item 30 – Inventory</u>.  Inventories are valued at the lower of cost or market value.  The cost of most inventories generally is determined using the first-in, first-out method.

## **Schedule D – Creditors Holding Secured Claims**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## **Schedule E – Creditors Holding Unsecured Priority Claims**

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## **Schedule F – Creditors Holding Unsecured Nonpriority Claims**

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, the Schedule F forms for RadioShack Customer Service LLC and RadioShack Corporation include estimated liabilities for the outstanding RadioShack store gift cards and the self-insured retention amounts associated with the corporate insurance programs, respectively.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

**Statements**

Question 3b – Payments to Creditors.  The Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.  Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on the company/store code assigned to the individual components of aggregated invoices.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information may include associated credit memo information.  It does not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date.

Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the

ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local plants which are neither recorded at the corporate level nor separately classified for tax purposes. The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 17 – Environmental Information. The Debtors have conducted a thorough review of prepetition environmental matters. Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled for fiscal year ending January 31, 2015.

Question 19 – Books, Records and Financial Statements.

Question 19b. PricewaterhouseCoopers LLP has been, and continues to be, the Debtors' auditor. KPMG LLP has, within two years before the Petition Date, provided income tax compliance and consulting work to the Debtors.

Question 19d: From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors. Additionally, financial statements have been provided to other parties as requested. Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 21b – For purposes of identifying equity holders with greater than 5% equity ownership, the Debtors did not consider any future dilution of the stock. Consequently, there may be individuals or entities that hold unexercised stock options or warrants that are not included in the Statements, including Statement 21b.

Question 23 – Distributions by a Corporation (Including to Insiders). The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable. The amounts presented on the Statements are reflective of the gross payments received by each of the reported insiders.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### District of Delaware

In re    **TE Electronics LP**             ,      Case No.    **15-10214**

                        Debtor       Chapter         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 925,388.43 | | |
| B - Personal Property | Yes | 7 | 103,096,544.53 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 500,904,020.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 417 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 330,893,608.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 453 | | | |
| Total Assets | | | 104,021,932.96 | | |
| Total Liabilities | | | | 831,797,628.24 | |

B6A (Official Form 6A) (12/07)

In re  **TE Electronics LP**                                              ,     Case No.    **15-10214**
                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Antennacraft 44-0064** | **Fee simple** | - | **399,514.84** | **Unknown** |
| **Tandy Properties TE 01-7966** | **Fee simple** | - | **525,873.59** | **Unknown** |

|  | Sub-Total > | **925,388.43** | (Total of this page) |
|---|---|---|---|
|  | Total > | **925,388.43** |  |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **TE Electronics LP**                                                ,     Case No.    **15-10214**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | | **Antennacraft 44-0064 -- $300.00**<br>**RadioShack Packaging 44-0068 -- $200.00** | - | 500.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                Sub-Total >          **500.00**
                                                              (Total of this page)

   **2**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **TE Electronics LP**                                                     ,   Case No.   **15-10214**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Schedule B13 Attachment** | **-** | **20,250,520.58** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Intercompany Receivable -- RadioShack Corporation** | **-** | **73,106,999.85** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >   **93,357,520.43**
(Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**TE Electronics LP**_____,    Case No. ___**15-10214**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Schedule B22 Attachment** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **The customer list contains confidential commercial information, and public disclosure may also implicate privacy concerns. Pursuant to 11 U.S.C. § 107(b), the list will not be included in the schedules of assets.** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **RS Store Fixtures -- $2,455.11 RS Packaging -- $0.03** | - | **2,455.14** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **RADIOSHACK STORE FIXTURES 44-0053 - $94,901.47 ANTENNACRAFT 44-0064 - $29,340.82 RADIOSHACK PACKAGING 44-0068 - $11,574.08** | - | **135,816.37** |
| 30. Inventory. | | **See Schedule B30 Attachment** | - | **9,489,132.15** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid -- $111,120.44** | - | **111,120.44** |

|  |  |
|---|---|
| Sub-Total > | **9,738,524.10** |
| (Total of this page) | |
| Total > | **103,096,544.53** |

Sheet __**2**__ of __**2**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re TE Electronics LP

Case No. 15-10214

Schedule B13 - Stock and interests in incorporated and unincorporated businesses

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ITC Services, Inc. | $11,749,203.45 |
| Tandy Holdings, Inc. | $3,799,036.13 |
| Tandy International Corporation | $1,000.00 |
| Tandy Radio Shack Ltd. (Hong Kong) | $4,701,281.00 |
| TOTAL: | $20,250,520.58 |

In re TE Electronics LP

Case No. 15-10214

Schedule B22 - Patents, copyrights, and other intellectual property

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Copyright: ZipZaps.; App. No./Reg. No.: VA0001194274; Reg. Date: 04/11/03; Jurisdiction: United States of America | Undetermined |
| Copyright: ZipZaps.; App. No./Reg. No.: VA0001196499; Reg. Date: 04/11/03; Jurisdiction: United States of America | Undetermined |
| TOTAL: | Undetermined |

In re TE Electronics LP
Case No. 15-10214
Schedule B28 - Office equipment, furnishings, and supplies

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANTENNACRAFT 44-0064 | $30,474.45 |
| RADIOSHACK PACKAGING 44-0068 | $0.03 |
| RADIOSHACK PACKAGING 44-0068 | $11,955.62 |
| RADIOSHACK STORE FIXTURES 44-0053 | $2,491.08 |
| RADIOSHACK STORE FIXTURES 44-0053 | $99,651.36 |
| **TOTAL:** | **$144,572.54** |

In re TE Electronics LP
Case No. 15-10214
Schedule B30 - Inventory

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| ANTENNACRAFT 44-0064 | $1,082,722.56 |
| RADIOSHACK PACKAGING 44-0068 | $4,264,356.07 |
| RADIOSHACK STORE FIXTURES 44-0053 | $4,142,053.52 |
| **TOTAL:** | **$9,489,132.15** |

B6D (Official Form 6D) (12/07)

In re   **TE Electronics LP**                                                    ,      Case No.   **15-10214**
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **See Schedule D Attachment** | | - | | | | | | |
| | | | Value $                    **0.00** | | | | **500,904,020.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__  continuation sheets attached | | | | | Subtotal (Total of this page) | | **500,904,020.00** | **0.00** |
| | | | | | Total (Report on Summary of Schedules) | | **500,904,020.00** | **0.00** |

In re TE Electronics LP

Case No. 15-10214

Schedule D - Creditors Holding Secured Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| General Retail Holdings L.P. c/o Standard General L.P. 767 Fifth Avenue, 12th Fl. New York NY 10153 | x | $535 million Term Out Revolving Loan Expiring December 2018 dated October 3, 2014. Principal: $200,344,031.00 Interest: $125,929.00 | | | | $200,469,960.00 | Unknown |
| General Retail Holdings L.P. c/o Standard General L.P. 767 Fifth Avenue, 12th Fl. New York NY 10153 | x | $50 million Credit Facility Term Loan Due December 2018 dated October 3, 2014. Principal: $50,000,000 Interest: $34,754.00 | | | | $50,034,754.00 | Unknown |
| Salus Capital Partners LLC 197 First Avenue Suite 250 Needham MA 02494 | x | $250 million Term Loan Due December 2018 dated October 3, 2014. Principal: $250,000,000 Interest: $399,306.00 | | | | $250,399,306.00 | Unknown |
| | | | | | **TOTAL:** | $500,904,020.00 | Unknown |

B6E (Official Form 6E) (4/13)

.

In re   **TE Electronics LP**                                                                                          Case No. ___**15-10214**_____
                                                                          ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **TE Electronics LP**
_____,    Case No. ___**15-10214**_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **See Schedule E Attachment** | - | | | | | | **Unknown** | **Unknown** <br><br> **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**1**__ of __**1**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** | **0.00** |
| | | **0.00** |
| Total (Report on Summary of Schedules) | **0.00** | **0.00** |
| | | **0.00** |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Acadia Parish<br>Attn: Consumer Protection Agency<br>Richard Latiolais, Secretary Treasurer<br>505 Northeast Court Circle<br>Crowley LA 70526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ada County<br>Attn: Consumer Protection Agency<br>Christopher Rich, County Clerk<br>200 W. Front Street<br>Room 1196<br>Boise ID 83702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Attn: Consumer Protection Agency<br>Scott F. Slover, Board Attorney<br>300 Franklin St.<br>Natchez MS 39120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Attn:  Consumer Protection Agency<br>Jon Barnard - States Attorney<br>521 Vermont St<br>Quincy IL 62301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Adams County<br>Heidi Miller County Attorney<br> Attn: Consumer Protection Agency<br>4430 S. Adams County Pkway<br> 5th Floor, Suite C5000B<br>Brighton  Co 08601-8206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Adams County<br>Attn: Consumer Protection Agency<br>Heidi Miller, County Attorney<br>4430 S. Adams County Pkwy.<br>5th Floor, Suite C5000B<br>Brighton CO 80601-8206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>BOX 327950<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327435<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327790<br>MONTGOMERY AL 36132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alachua County<br>Attn:  Consumer Protection Agency<br>Michele L. Lieberman - County Attorney<br>12 SE 1st Street<br>Gainesville FL 32601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alamance County<br>Attn: Consumer Protection Agency<br>Clyde B. Albright - County Attorney<br>124 W. Elm Street<br>Graham NC 27253 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Alameda County<br>Attn: Consumer Protection Agency<br>Ellen A. Duenas, County Counsel<br>1221 Oak Street<br>Suite 450<br>Oakland CA 94612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albany County<br>Attn: Consumer Protection Agency<br>Thomas Marcelle, County Attorney<br>112 State Street<br>Room 1010<br>Albany NY 12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albany County<br>Attn: Consumer Protection Agency<br>Hon. Bruce A. Hidley, Albany County Clerk<br>16 Eagle Street<br>Room 128<br>Albnay  NY  12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Albemarle County<br>Attn: Consumer Protection Agency<br>Larry W. Davis - County Attorney<br>401 McIntire Road<br>Charlottesville VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Alcadia de San Sebastian<br>Atención: Departamento Legal<br>Calle Padre Feliciano<br>San Sebastian PR 00685 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| allegany County<br>Attn: Consumer Protection Agency<br>Thomas Miner, County Attorney<br>7 Court Street<br>Belmont NY 14813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allegany County<br>Attn: Consumer Protection Agency<br>William M. Rudd -  City Attorney<br>allegany County Office Building<br>701 Kelly Road<br>Cumberland MD   21502-2803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allegheny County<br>Attn: Consumer Protection Agency<br>Andrew F. Szefi - County Solicitor<br>445 Fort Pitt Boulevard<br>Suite 300<br>Pittsburgh PA  15219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allen County<br>Attn: Customer Protection Agency<br>Susan Orth, Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| allen County<br>Attn: Consumer Protection Agency<br>Becky Saine, County Administrator<br>301 North Main Street<br>Lima OH 45802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| ALPINE TOWNSHIP<br>5255 ALPINE AVE NW<br>COMSTOCK PARK MI 49321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| AMES MUNICIPAL UTILITIES<br>Judy Parks, City Attorney<br>515 Clark Avenue<br>Ames IA 50010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anderson County<br>Attn: Customer Protection Agency<br>Mark Staples, County Clerk<br>500 N Church<br>Room 10<br>Palestine TX 75801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Androscoggin County<br>Attn: Consumer Protection Agency<br>Patricia Fournier, County Clerk<br>2 Turner St<br>Auburn ME  04210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anne Arundel County<br>Attn: Consumer Protection Agency<br>Nancy Duden, County Attorney<br>2660 Riva Road<br>4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anne Arundel County<br>Attn:  Consumer Protection Division<br>Nancy Duden<br>2660 Riva Road, 4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Anoka County<br>Attn: Consumer Protection Agency<br>Tony Palumbo, County Attorney<br>2100 Third Ave.<br>Anoka MN 55303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Anoka County<br>Attn: Consumer Protection Division<br>Anoka City Hall<br>2015 First Avenue North<br>Anoka MN 55303-2270 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arapahoe County<br>Attn: Consumer Protection Agency<br>Ron Carl, County Attorney<br>5334 S. Prince St.<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arapahoe County<br>Attn: Consumer Protection Agency<br>Matt Crane, County Clerk<br>5334 S Prince St<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arecibo<br>Puerto Rico Department of Consumer Affairs<br>Ave Jose De Diego, pda. 22<br>Centro Gubernamental Minillas<br>Edificio Torre Norte 8th fl<br>San Juan  PR 00940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ARIZONA CORPORTION COMMISSION<br>1300 W WASHINGTON ST<br>PHOENIX AZ 85007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE<br>PO BOX 29079<br>PHOENIX AZ 85038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Arlington County<br>Attn: Consumer Protection Agency<br>Steve MacIsaac, County Attorney<br>2100 Clarendon Blvd.<br>Suite 403<br>Arlington VA 22201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Armstrong County<br>Attn: Consumer Protection Agency<br>Myra "Tammy" Miller - Controller<br>Courthouse Administration Building<br>450 E. Market Street, Suite 102<br>Kittanning PA  16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ashland County<br>Attn: Consumer Protection Agency<br>142 W. 2nd Street<br>Ashland OH 44805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ashtabula County<br>Attn: Consumer Protection Agency<br>Dawn M. Cragon, Treasurer<br>25 W. Jefferson St.<br>Jefferson OH  44047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ASSESSOR-COLLECTOR<br>PO BOX 961018<br>FORT WORTH TX 76161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Atención: Departamento Legal<br>Calle San Francisco<br>San Juan PR 00926 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Athens-Clarke County Attorney<br>William (Bill) C. Berryman Jr.<br>P.O. Box 427<br>Athens GA 30603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Atlantic County<br>Attn: Consumer Protection Agency<br>Edward P. McGettingan, County Clerk<br>5901 Main Street<br>Mays Landing NJ 08330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Attorney<br>Municipal of Naranjito<br>Calle Georgetti Fas<br>Naranjito PR 00719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Attorney<br>Alcaldia de Morovis<br>Calle Del Carmen<br>Morovis PR 00687 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: City Clerk<br>Attn: Linda Dumont - Town Clerk<br>100 Main Street<br>Topsham ME 04086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: Consumer Protection Agency<br>Department Head: Shirley M. Simonis<br>1516 Church Street<br>Stven Point  WI  54481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Attn: Consumer Protection Agency / District Attorney<br>Ronald S. Erickson, County Attorney<br>1160 Civic Center Blvd., Suite C<br>Yuba  City  CA 95993 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Auglaize County<br>Attn:  Consumer Protection Agency<br>April Bowersock, County Treasurer<br>Board of Auglaize County Commissioners<br>209 S. Blackhoof St. Room 201<br>Wapakoneta OH 45895 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Autauga County<br>Attn: Consumer Protection Agency<br>Steve Golsan - County Administrator<br>135 North Court Street,Suite B<br>Prattville AL 36067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baldwin County<br>(214) 412-6730<br>Attn: Consumer Protection Agency<br>312 Courthouse Square, Suite 10<br>Bay Minette AL 36507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baltimore County<br>Attn: Consumer Protection Agency<br>Kevin Kamenetz, County Executive & M E. Field<br>400 Washington Avenue<br>Historic Courthouse Mezzanine<br>Towson MD  21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Baltimore County<br>Attn: Consumer Protection Agency<br>Michael E. Field - County Attorney<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bannock County<br>Attn: Consumer Protection Agency<br>Robert Poleki - County Clerk<br>624 E. Center<br>Rm 211<br>Pocatello ID 83201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BANNOCK COUNTY TREASURER<br>PO BOX 4626<br>POCATELLO ID 83205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Barnstable County<br>Attn: Consumer Protection Agency<br>Janice O'Connell - County Clerk<br>First District Courthouse<br>Route 6A<br>Barnstable MA  02630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Barron County<br>Attn: Consumer Protection Agency<br>John Muench - Corporation Counsel<br>Barron County Government Center<br>335 E Monroe Ave, RM 2130<br>Barron WI 54812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Barton County<br>Attn: Consumer Protection Agency<br>Douglas A. Matthews, Barton County Attorney<br>1400 Main St.<br>Room 302<br>Great Bend KS  67530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Baxter County<br>Attn: Consumer Protection Agency<br>Canda Reese, County Clerk<br>1 East 7th Street<br>1st Floor<br>Mountain Home AR 72653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bay County<br>Attn:  Consumer Protection Agency<br>Terrell K. Arline - County Attorney<br>840 West 11th Street<br>Panama City FL 32401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bay County<br>Attn: Consumer Protection Agency<br>Amber Davis-Johnson - Corporation Counsel<br>Bay County Building<br>515 Center Avenue, Suite 402<br>Bay City MI 48708-5125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bayamon County<br>Puerto Rico Dept of Consumer Affairs<br>Ave Jose De Diego, Pda. 22<br>Centro Gubernamental Minillas<br>Edificio Torre Norte 8th Floor<br>San Juan  PR 00940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Beaufort County<br>Attn: Consumer Protection Agency<br>Issac "Duffie" Stone, Solicitor<br>39 Sheridan Park Circle<br>Suite 2<br>Bluffton SC 29910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Beaver County<br>Attn: Consumer Protection Agency<br>Randi Livengood - Consumer Protection<br>469 Constitution Blvd.<br>New Brighton PA 15010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Belknap County<br>Attn: Consumer Protection Agency<br>Melissa Countway Guldbrandsen, County Attorney<br>64 Court Street<br>Laconia NH  03246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bell County<br>Attn: Consumer Protection Agency<br>Shelley Coston, Bell County Clerk and<br>James E. Nichols, County Attorney<br>1201 Huey Road<br>Belton TX 76513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BENTON CHARTER TOWNSHIP<br>Carolyn Phillips<br>1725 Territorial Rd<br>Benton Harbor MI 49022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Benton County<br>Attn: Consumer Protection Agency<br>Josie Delvin - Benton County Clerk<br>Benton County Justice Center<br>7122 W Okanogan Place Bldg-A<br>Kennewick WA 99336-7665 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bergen County<br>Attn: Consumer Protection Agency<br>Hon. John S. Hogan - County Clerk<br>One Bergen County Plaza<br>Hackensack NJ 07601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Berks County<br>Attn: Customer Protection Agency<br>allen R. Shollenberger, Esq., Solicitor<br>633 Court Street<br>Reading PA 19601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bernalillo County<br>Attn: Consumer Protection Agency<br>Maggie Toulouse Oliver, County Clerk<br>One Civic Plaza NW 6th Floor<br>Albuquerque NM 87103-0542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Berrien County<br>Attn: Consumer Protection Agency<br>Donna Howard - Corporate Counsel<br>701 Main Street<br>St. Joseph MI 49085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bexar County<br>Attn: Consumer Protection Agency<br>Gerard C. Rickhoff - County Clerk<br>101 W. Nueva<br>Suite 112<br>San Antonio TX 78205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bibb County<br>Attn: Consumer Protection Agency<br>Judd Drake - County Attorney<br>700 Poplar Street<br>Room 309<br>Macon GA 31201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bill Montgomery Attorney<br>Attn: Consumer Protection Agency<br>301 West Jefferson Street<br>Phoenix  AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Blair County<br>Attn: Consumer Protection Agency<br>Helen Schmitt, Chief Clerk<br>423 allegheny Street<br>Suite 142<br>Hollidaysburg PA   16648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>BREVARD COUNTY FIRE PREVENTION<br>1040 S FLORIDA AVE<br>ROCKLEDGE FL 32955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>FINANCE DEPARTMENT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOARD OF COUNTY COMMISSIONERS<br>2800 N HORSESHOE DRIVE<br>NAPLES FL 34104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bolivar County<br>Attn: Consumer Protection Agency<br>Aelicia Thomas, County Attorney<br>200 S. Court St.<br>Cleveland MS 38762 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn: Consumer Protection Agency<br>County Clerk and<br>Kenneth A. Terrinoni- County Administrator<br>1212 Logan Ave., Suite 103<br>Belvidere, IL  61008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn:  Consumer Protection Agency<br>Crystal Graddy - County Clerk<br>100 N Main<br>Ste 201<br>Harrison AR 72601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn: Consumer Protection Agency<br>Wendy S. Noren, County Clerk<br>801 E. Walnut<br>Rm 236<br>Columbia MO 65201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boone County<br>Attn:  Consumer Protection Agency<br>Robert D. Neace - County Attorney<br>2988 Washington Street<br>Burlington KY 41005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Boone County<br>Attn:  Consumer Protection Agency<br>Jessica Fouts - County Clerk<br>212 Courthouse Square<br>Lebanon IN 46052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Caldwell<br>Attn: Lisa O'Neill, Deputy Clerk<br>1 Provost Square<br>Caldwell NJ 07006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF CARLISLE<br>Matthew Candland (Carlisle Borough Manager)<br>53 W. South Street<br>Carlisle PA 17013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF CARTERET<br>Robert J. Bergen, Esq.<br>61 Cooke Avenue<br>Carteret NJ 07008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF HANOVER<br>Barbara A. Krebs - Borough Manager<br>44 FREDERICK ST<br>HANOVER PA 17331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF MADISON<br>Elizabeth Osborne - Borough Clerk<br>50 Kings Road<br>Madison NJ 07940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Borough of Media<br>Attn: Jeffrey A. Smith, Borough Manager<br>Media Municipal Center<br>301 N. Jackson Street<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Midland Park<br>Attn: ADELINE M HANNA, RMC, Borough Clerk<br>Borough Hall<br>280 Godwin Avenue<br>Midland Park NJ 07432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Monaca<br>C/O Personal Law<br>Attn: Rich Urick, Borough Solicitor<br>2131 Brodhead Road<br>Aliquippa PA 15001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Morrisville<br>Attn: Sean P. Kilkenny/Friedman Schuman, Solicitor<br>C/O Friedman Schuman, PC<br>101 Greenwood Avenue, Fifth Floor<br>Jenkintown PA 19046-2636 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Naugatuck<br>Attn: Michelle Dowling, Town Clerk<br>229 Church Street, 2nd Floor<br>Naugatuck CT 06770 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF POTTSTOWN<br>Mark D. Flanders - Borough Manager<br>100 E. High St<br>Pottstown PA 19464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF POTTSTOWN<br>Mark D. Flanders - Borough Manager<br>100 E. High St<br>Pottstown PA 19464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF PRINCETON<br>1 MONUMENT DR<br>PRINCETON NJ 85403-36 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Selingsgrove<br>Attn: City Attorney<br>One North High Street<br>Selingsgrove PA 17870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of South Plainfield<br>Attn: Amy antonides<br>2480 Plainfield Avenue<br>South Plainfield NJ 07080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Borough of Staten Island<br>Attn: Stephen J. Fiala, County Clerk<br>130 Stuyvesant Place, 2nd Floor<br>Staten Island NY 10301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF TULLYTOWN<br>TAX COLLECTOR<br>500 MAIN ST<br>TULLYTOWN PA 19007-6207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOROUGH OF WAYNESBORO<br>Lloyd Hamberger<br>55 E. Main Street<br>Waynesboro PA 17268 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Borough of Wenonah<br>Attn: Karen L. Sweeney, Miniciple Clerk<br>1 South West Ave<br>Wenonah NJ 08090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOSSIER CITY- MPC<br>620 BENTON RD<br>BOSSIER CITY LA 71171 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bossier Parish<br>Attn:  Consumer Protection Agency<br>Patrick Jackson - Parish Attorney<br>200 Burt Blvd.<br>Benton LA` 71106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boulder County<br>Attn: Consumer Protection Agency<br>Ben Pearlman, County Attorney<br>1325 Pearl Street<br>5th Floor<br>Boulder CO 80302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bourbon County<br>Attn: Consumer Protection Agency<br>County Attorney<br>301 Maint St.<br>Suite 10<br>Paris KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BOURBON COUNTY TREASURER<br>301 MAIN ST<br>PARIS KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bowie County<br>Attn: Consumer Protection Agency<br>Tina Petty, County Clerk<br>710 James Bowie Drive<br>New Boston TX 75570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boyd County<br>Attn: Consumer Protection Agency<br>Debbie Jones, County Clerk and<br>C. Phillip Hedrick County Attorney<br>2800 Louisa St.<br>Catlettsburg KY 41129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Boyle County<br>Attn: Consumer Protection Agency<br>Trille L. Bottom, County Clerk<br>321 West Main Street<br>Danville KY 40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bradley County<br>Attn: Consumer Protection Agency<br>Donna A. Simpson, County Clerk<br>155 Ocoee Street<br>Courthouse, Room 101<br>Cleveland TN 37311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BRADLEY COUNTY CLERK<br>PO BOX 46<br>CLEVELAND TN 37364 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| BRADLEY PROSPERITY VFD<br>PO BOX 331<br>BRADLEY WV 25818 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Brazoria County<br>Attn: Consumer Protection Agency<br>Joyce Hudman, County Clerk<br>111 E. Locust<br>Suite 200<br>Angleton TX   77515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brazos County<br>Attn: Consumer Protection Agency<br>Rod Anderson - County Attorney<br>300 East 26th Street<br>Suite 1300<br>Bryan TX 77803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brevard County<br>Attn: Consumer Protection Agency<br>Scott Knox, County Attorney<br>2725 Judge Fran Jamieson Way<br>Bldg. C<br>Viera FL 32940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bristol City<br>Attn:  Consumer Protection Agency`<br>Pamela Venable - City Clerk and Tabitha Crowder<br>300 Lee Street<br>Room 201<br>Bristol VA 24201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bristol County<br>Attn: Consumer Protection Agency<br>Louis P. Cirillo, County Clerk<br>10 Court Street<br>Bristol RI 02809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bristol County<br>Attn: Consumer Protection Agency<br>9 Court Street<br>Taunton MA 02780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bronx County<br>Attn:  Customer Protection Agency<br>Bronx County Clerk's Office<br>851 Grand Concourse<br>Room 118<br>Bronx NY 10451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Broome County<br>Debra A Preston County Executive<br>Attn: Consumer Protection Agency<br>60 Hawley Street<br>Binghamton  NY  13902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Broward County<br>Attn: Consumer Protection Agency<br>Joni Armstrong Coffey, County Attorney<br>115 South Andrews Avenue<br>Suite 423<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Brown County<br>Attn: Consumer Protection Agency<br>Larry H. Lovrien - State's Attorney<br>22 COURT STREET<br>Aberdeen SD 57401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Bucks County<br>Attn: Consumer Protection Agency<br>Lynn T. Bush, Chief Clerk and<br>Michael Klimpl, County Solicitor<br>55 East Court Street, 5th Floor<br>Doylestown PA  18901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Buffalo County<br>Attn:  Consumer Protection Agency<br>Buffalo Regional Office of the Attorney General<br>Main Place Tower, Suite 300A<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Bulloch County<br>Attn: Consumer Protection Agency<br>Jeff Akins, County Attorney<br>PO Box 347<br>Statesboro GA 30459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Buncombe County<br>Attn: Consumer Protection Agency<br>Michael Frue, Senior Staff Attorney<br>200 College Street<br>Suite 300<br>Asheville NC 28801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Burleigh County<br>Attn:  Consumer Protection Agency<br>Richard Riha<br>514 E Thayer Ave<br>Bismarck ND 58501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Burlington County<br>Attn:  Consumer Protection Agency<br>Kendall J. Collins - County Solicitor<br>49 Rancocas Road<br>Room 225<br>Mount Holly NJ 08060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butler County<br>Attn:  Consumer Protection Agency<br>Michele Mustello - County Recorder<br>and Diane R. Marburger<br>124 West Diamond Street<br>Butler PA 16003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butler County<br>Attn: Consumer Protection Agency<br>Butler County Clerk of Courts-<br>315 High Street, 5th Floor<br>Hamilton OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Butte County<br>Attn: Consumer Protection Agency<br>Butte County Clerk<br>25 County Center Drive<br>Suite 105<br>Oroville CA 95965-3375 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cabarrus County<br>Attn: Consumer Protection Agency<br>Mike Downs, County Manager<br>65 Church Street South<br>Concord NC 28025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cabell County<br>Attn: Consumer Protection Agency<br>Karen Cole, County Clerk and<br>Chris Tatum, County Manager<br>750 Fifth Avenue<br>Huntington WV 25701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cache County<br>Attn: Consumer Protection Agency<br>James M. Swink, Attorney<br>199 North Main St.<br>Logan  UT 84321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Caddo Parish<br>Attn: Consumer Protection Agency<br>Dr. Woody Wilson,  Parish Administrator<br>505 Travis St<br>Suite 800<br>Shreveport LA 71101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Calcasieu Parish<br>Attn: Consumer Protection Agency<br>BRYAN C. BEAM, PARISH ADMINISTRATOR<br>1015 Pithon Street<br>2nd Floor<br>Lake Charles LA 70602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Caledonia County<br>Attn:  Consumer Protection Agency<br>Donna Darling - Clerk<br>1126 Main Street<br>Suite 4<br>St. Johnsbury VT 05819 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Calhoun County<br>Attn: Consumer Protection Agency<br>Ken Joiner, County Administrator<br>1702 Noble Street<br>Suite 103<br>Anniston AL 36201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Calhoun County<br>Attn: Consumer Protection Agency<br>Richard C. Lindsey, Jr. - Corporate Counsel<br>315 West Green Street<br>Marshall MI 49068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Camden County<br>Attn: Consumer Protection Agency<br>Steve L. Howard - County Administrator<br>200 East 4th Street<br>Woodbine GA 31569 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Camden County<br>Attn: Consumer Protection Agency<br>Joseph Ripa Camden County Clerk<br>520 Market Street<br>Camden NJ 08102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cameron County<br>Attn: Consumer Protection Agency<br>Sylvia Garza-Perez - County Clerk<br>964 E. Harrison Street<br>Second Floor Administration Building<br>Brownsville TX 78520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CANYON COUNTY TAX COLLECTOR<br>PO BOX 1010<br>CALDWELL ID 83606 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cape Girardeau County<br>Attn: Consumer Protection Agency<br>Kara Clark Summers - County Clerk<br>#1 Barton Sq.<br>Suite 301<br>Jackson MO 63755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cape May<br>Attn: Louise F. Cummiskey, City Clerk<br>643 Washington Street<br>Cape May NJ 08204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cape May County<br>Attn:  Consumer Protection Agency<br>John G. Rechner - Director of Consumer Affairs<br>4005 Route 9 South<br>DN 310/302<br>Rio Grande NJ 08242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Carbon County<br>Attn:  Consumer Protection Agency<br> Ronald J. Sheehan- Treasurer<br>44 Susquehanna St<br>Jim Thorpe PA 18229-1948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Carroll County<br>Attn: Consumer Protection Agency<br>Thomas E. Dewhurst III, County Attorney<br>95 Water Village Road<br>Ossipee NH 03864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Carson City<br>Attn: Consumer Protection Agency<br> Nick Marano, City Manager<br>City Hall/201 N. Carson Street, #2<br>885 East Musser<br>Carson City NV 89701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Carver County<br>Attn: Consumer Protection Agency<br>Mark Metz - County Attorney<br>600 East 4th Street<br>Chaska MN 55318 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cascade County<br>Attn: Consumer Protection Agency<br>John W. Parker - County Attorney<br>121 4th Street North<br>#2A<br>Great Falls MT 59401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Catawba County<br>Attn: Consumer Protection Agency<br>Tom Lundy, County Manager<br>100-A South West Blvd<br>Newton NC 28658 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU<br>1 VallEY ST STE 103<br>CARLISLE PA 17013-3193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU<br>325A N POTTSTOWN PIKE<br>EXTON PA 19341-2203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CENTRAL TAX BUREAU OF PA<br>NORTH FRANKLIN TOWNSHIP<br>20 EMERSON LN STE 908<br>BRIDGEVILLE PA 15017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU OF PA INC<br>20 EMERSON LN STE 905<br>BRIDGEVILLE PA 15017-3464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CENTRAL TAX BUREAU OF PA INC<br>498 JEFFERS ST<br>DU BOIS PA 15801-2438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Centre County<br>Attn: Consumer Protection Agency<br>Louis T. Glantz, County Solicitor<br>1901 East College Avenue<br>State College PA 16801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Champaign County<br>Attn: Consumer Protection Agency<br>Gordy Hulten, County Clerk<br>1776 E. Washington<br>Urbana IL 61802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Charles County<br>Attn: Consumer Protection Agency<br>Elizabeth D. Theobalds, Acting County Attorney<br>200 Baltimore St.<br>La Plata MD 20646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Charleston County<br>Attn:  Consumer Protection Agency<br>Scarlett A. Wilson - County Solicitor<br>101 Meeting Street<br>4th Floor<br>Charleston SC 29401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Charlotte County<br>Attn:  Consumer Protection Agency<br>Janette S. Knowlton - County Attorney<br>18500 Murdock Circle<br>Room #573<br>Port Charlotte FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CHARTER TOWNSHIP OF PORT HURON<br>3800 LAPEER RD<br>PORT HURON MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chatham County<br>Attn:  Consumer Protection Agency<br>R. Jonathan Hart - County Attorney<br>124 Bull Street<br>Suite 240<br>Savannah GA 31401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chemung County<br>Attn:  Consumer Protection Agency<br>Catherine K. Hughes - County Clerk and<br>Thomas J. Santulli, County<br>210 Lake Street<br>Elmira NY 14902-0588 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cherokee County<br>Attn: Consumer Protection Agency<br>Angie Davis, County Attorney<br>1130 Bluffs Parkway<br>Canton GA 30114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cherokee County<br>Attn:  Consumer Protection Agency<br>Barry Barnette - County Solicitor<br>180 Magnolia St.<br>Spartanburg SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chesapeake City<br>Attn: Consumer Protection Agency<br>Jan L. Procter - City Attorney<br>306 Cedar Road<br>Chesapeake VA 23322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cheshire County<br>Attn:  Consumer Protection Agency<br>D. Chris McLaughlin - County Attorney<br>12 Court St.<br>Keene NH 03431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chester County<br>Robert Taylor, Director-- Chester County Weights and Measures/Consumer Affairs<br>601 Westtown Road, Suite 130<br>West Chester PA 19380 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Chesterfield County<br>Attn: Jeffrey L. Mincks, County Attorney<br>Lane B. Ramsey Administration Building<br>5th Floor, Room 503<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chesterfield County<br>Attn: Consumer Protection Agency<br>Jeff Mincks - County Attorney<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chippewa County<br>Attn:  Consumer Protection Agency<br>Cathy Maleport - County Clerk<br>319 Court Street<br>Sault Ste. Marie MI 49783 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Chittenden County<br>Anne Williams, County Clerk<br>149 Church St.<br>Burlington VT 05401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Christian County<br>Attn: Consumer Protection Agency<br>Kay Brown, County Clerk<br>100 West Church<br>Room 206<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Christian County<br>Attn: Consumer Protection Agency<br>Kay Brown County Clerk<br>100 West Church, Room 206<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Churchill County-<br>Attn: Consumer Protection Agency<br>Eleanor Lockwood, County Manager<br>155 N. Taylor St., Ste 153<br>Fallon NV 89406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cith of Chicago<br>Attn: STEPHEN PATTON - CORPORATION COUNSEL<br>121 NORTH LASallE STREET<br>RM. 600<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City & County of San Francisco<br>Attn: County Clerk<br>City Hall, Room 168<br>1 Dr. Carlton B. Goodlett Place<br>San Francisco CA 94102-4678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Deborah Cunningham Foshee<br>General Office Building<br>200 Derbigny Street, Suite 5200<br>Gretna LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>243 Water Street<br>Attn: Consumer Protection Agency<br>Lynn Goya- Clark County Clerk<br>Henderson NV 89015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Peter Bade<br>City Hall<br>1101 S. Saginaw Street 3rd Fl<br>Flint MI 48502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Elizabeth Pauli<br>Tacoma Municipal Building<br>747 Market Street Room 1120<br>Tacoma WA 98402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Margaret Ann Nolan<br>George Howard Building<br>3430 Courthouse Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Tami Alexander<br>City of Jacksonville<br>200 W. Douglas Ave.<br>Jacksonville FL 62650 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Paul M. Munchbach<br>Town Administration Building<br>26 Bryant Street<br>Dedham MA 02026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Attorney's Office<br>City Hall 7th Floor<br>255 West Alameda<br>Tucson AZ 85701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Robin Currin<br>70 Court Plaza 2nd Fl Asheville City Hall<br>P.O. Box 7148<br>Asheville NC 28802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Government Center<br>12800 Arbor Lakes Pkwy N<br>P.O. Box 1180<br>Maple Grove MN 55311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>James M. Messer<br>222 W. Main St.<br>Seventh Floor<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Legal Department<br>405 6th Street<br>P. O. Box 447<br>Sioux City IA 51102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Mike Matthes<br>701 E Broadway<br>P.O. Box 6015<br>Columbia MO 65205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Kevin Olson<br>1512 7th St.<br>P.O. Box 5127<br>Coralville IA 52241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Janene McIntyre<br>124 W. Michigan Ave<br>5th Floor<br>Lansing MI 48933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Terry Adkins<br>201 4th Street SE<br>Room 247<br>Rochester MN 55904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Bruce Washburn<br>3939 North Drinkwater Boulevard<br>Scottsdale AZ 85251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Michael D. Hebert<br>705 West University Avenue<br>Lafayette LA 70506 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>William Nairn<br>One East Franklin Street<br>Hagerstown MD 21740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Paul D. Ellis<br>501 Virginia Street East<br>Charleston WV 25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Paul R. Gougelman, III<br>900 E. Strawbridge Avenue<br>Melbourne FL 32901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Terry A. Marecki<br>33000 Civic Center Drive<br>Livonia MI 48154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Timothy D. Murnane<br>160 Duke of Gloucester<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Amanda J. Foster<br>12325 Manchester Road<br>Des Peres MO 63131 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Lakewood Civic Center<br>480 S. allison Pkwy.<br>Lakewood CO 80226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Steve Fanok<br>389 Spruce Street<br>Morgantown WV 26505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>305 Chestnut Street<br>2nd Floor, Annex<br>Wilmington NC 28402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Jim Nugent<br>435 Ryman Street<br>Missoula MT 59802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Sam Goren<br>10100 Pines Blvd<br>Pembroke Pines FL 33026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>450 110th Ave. NE<br>P.O. Box 90012<br>Bellevue WA 98009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Attn: City Attorney<br>300 Main Street<br>Royersford PA 19468 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Augusta Law Department<br>520 Greene St.<br>Augusta GA 30901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Special Litigation Bureau<br>One Hogan Place<br>New York NY 10013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>28th Floor, City Hall<br>414 E 12th St.<br>Kansas City MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Catherine M. Mish<br>300 Monroe Ave<br>Grand Rapids MI 49503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>120 North Duke Street<br>P.O. Box 1599<br>Lancaster PA 17608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>210 West Sixth Avenue<br>P.O. Box 6108<br>Kennewick WA 99336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>937 Broadway Street<br>P.O. Box 2468<br>Myrtle Beach SC 29578 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Brooks Stillwell<br>P.O. Box 1027<br>Savannah GA 31401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Terri Scott<br>505 Travis St<br>Shreveport LA 71101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>City Hal<br>16 S 10th St<br>Noblesville IN 46060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Stephen K. Postema<br>301 E. Huron<br>Ann Arbor MI 48107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Dana B. Miles<br>100 Main St<br>Cumming GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>115 Executive Parkway<br>Suite 400<br>Hudson OH 44236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>24 Eagle Street, Room 106<br>City Hall<br>Albany NY 12207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>2400 Washington Avenue<br>9th Floor<br>Newport News VA 23607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>5850 W. Glendale Ave<br>Suite 450<br>Glendale AZ 85301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney 810 Union Street Suite 900 Norfolk VA 23510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 300 W Washington #260 Greensboro NC 27401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 100 Civic Center Drive Newport RI 92660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney P.O. Box 1562 Cypress TX 77251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 1 Civic Plz NW #4072 Albuquerque NM 87102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 1 County Complex Court Woodbridge VA 22192 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 1 Government Ctr #2120 Toledo OH 43604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 100 E 11th St # 101 Chattanooga TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney 101 City Hall Plaza Durham NC 27701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>1200 Carlsbad Village Drive<br>Carlsbad CA 92008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1221 SW 4th Avenue<br>Portland OR 97204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1230 Rosecrans Avenue, Ste 110<br>Chino Hills CA 90266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>12300 Forest Hill Blvd<br>Wellington FL 33414 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>125 E 8th Ave<br>Eugene OR 97401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>125 N. Main St. Room 336<br>Memphis TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1368 Research Park Drive<br>Beavercreek OH 45432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>15 East State Street<br>Niles OH 44446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1500 Warburton Avenue<br>Santa Clara CA 95050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1600 Truxtun Avenue<br>Bakersfield CA 93301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>1625 13th Street<br>Lubbock TX 79401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>1701 Farnam St #2W<br>Omaha NE 68183 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>175 E 2nd St #685<br>Tulsa OK 74103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>19100 44th Ave. W.<br>Lynnwood WA 98036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>200 E. Main Street<br>Lexington KY 40507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>200 Lincoln Ave<br>Santa Fe NM 87501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>203 S Farwell St<br>Eau Claire WI 54703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>206 S. Main Street<br>Greenville SC 29601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>217 S High St<br>Akron OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>22 Reading Boulevard<br>Wyomissing PA 19610 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>220 4th Ave S<br>Kent WA 98032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>220 Texas Blvd<br>Texarkana TX 75504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>221 N 5th St<br>Bismarck ND 58501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>250 Hamilton Avenue<br>Palo Alto CA 94301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>251 E. Ohio St. Suite, 160<br>Indianapolis IN 46204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>2600 Fresno Street, Rm. 2031<br>Fresno CA 93721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>2801 Technology Forest Boulevard<br>The Woodlands TX 77381 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>304 Highway 51<br>Ridgeland MS 39157 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>316 N Academy St<br>Cary NC 27513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>411 W 8th St, Medford<br>Medford OR 97501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>420 Broadway<br>Kingston NY 12401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>48 Genesee Street<br>New Hartford NY 13413 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>509 S.E. Seventh Avenue<br>Amarillo TX 79101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>555 South 10th, Suite 300<br>Lincoln NE 68508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>600 E 4th St<br>Charlotte NC 28202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>601 E. Main Street<br>Johnson City TN 37601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>605 Vestal Parkway West<br>Vestal NY 13850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>626 State Street<br>Erie PA 16501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>650 Merchant Street<br>Vacaville CA 95688 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>74-760 Highway 111, Ste. 200<br>Palm Desert CA 92210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>801 Plum St<br>Cincinnati OH 45202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>840 N Boonville<br>Springfield MO 65802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>915 I Street, 4th Floor<br>Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>980 Hawkins Ave<br>Lake Grove NY 11755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 1900<br>Reno NV 89505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 642<br>Modesto CA 95353 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>PO Box 2511<br>Winston-Salem NC 27102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Tom Morrill<br>Olympia City Hall<br>601 - 4th Avenue, E,<br>Olympia WA 98507-1967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>Lisa M. Thomas<br>City Hall<br>140 Main Street<br>Marlborough MA 01752-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Office of the City Attorney<br>2201 University Blvd 35401<br>P.O. Box 2089<br>Tuscaloosa AL 35403-2089 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Nicolle Shalley<br>P.O. Box 490<br>Station 46<br>Gainesville FL 32627-0490 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Brenna Murphy McGee<br>536 Dwight Street<br>Room 2<br>Holyoke MA 01040-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>James P. Walsh - City Attorney<br>100 North Appleton Street<br>Appleton WI 54911-4799 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>City of Hillsboro Civic Center<br>150 E. Main Street<br>Hillsboro OR 09723-4028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>One Public Square, Suite 204<br>P. O. Box 196300<br>Nashville TN 37219-6300 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>MS 63-0300<br>P.O. Box 90231<br>Arlington TX 76004-3231 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>100 South Dakota Avenue<br>P.O. Box 7402<br>Sioux Falls SD 57117-7402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>40 North Bridge Street<br>P.O. BOX 3000<br>Bridgewater NJ 08876-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>321 Baltimore Blvd<br>P.O. Box 296<br>Sea Girt NJ 08750-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>Amy E. Warfield<br>29 Center St<br>Burlington MA 01803-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>107 W. Ahtanum Rd<br>PO Box 3008<br>Union Gap WA 98903-0008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>P.O. Box 500<br>Boise, ID<br>Boise ID 83701-0500 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>100 Santa Rosa Ave.<br>Santa Rosa CA 95402-1678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>311 Vernon Street<br>Roseville CA 95678-2649 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>355 S. Grand Ave., 40th Floor<br>Temecula CA 90071-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>38 Park Avenue<br>Flemington NJ 08822-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>425 North El Dorado Street<br>Stockton CA 95202-1997 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>820 Mercer St.<br>Cherry Hill NJ 08002-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>900 Clifton Avenue<br>Clifton NJ 07013-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>One City Hall Plaza<br>Manchester NH 03101-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney<br>One Municipal Plaza<br>Freehold NJ 07728-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney<br>P.O. Box 469002<br>Garland TX 75046-9002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>Clerk's Office<br>Village of Skokie<br>5127 Oakton Street<br>Skokie IL 60077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>Village Manager's Office<br>2200 Harnish Dr<br>Algonquin IL 60102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>2255 W. Berry Ave.<br>Littleton CO 80120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>2300 Civic Center Place<br>Miramar FL 33025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Clerk<br>375 West Briarcliff Road<br>Bolingbrook IL 60527 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>151 Willowbend Rd<br>Peachtree City GA 30269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>205 Lawrence Street<br>Marietta GA 30060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Attorney or City Manager<br>228 S Massachusetts Ave<br>Lakeland FL 33801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>2300 Buford Highway<br>Buford GA 30518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>65 Lawrenceville St.<br>Norcross GA 30071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>700 Poplar St.<br>Macon GA 31201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney or City Manager<br>PO Box 65320<br>West Des Moines IA 50265-0320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Attorney's Office<br>14999 E. Alameda Parkway<br>Aurora CO 80012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Brownsville<br>Attn: Mark E. Sossi - City Attorney<br>1001 E. Elizabeth St.<br>BROWNSVILLE TX 78520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Clerk<br>Cecilia K. Tumulty<br>Office of the City Clerk<br>300 S. Seventh Street<br>Springfield IL 62701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Clerk<br>Tina Barton<br>1000 Rochester Hills Dr.<br>Rochester Hills MI 48309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Clerk<br>Laura Brown Windhorst<br>314 Civic Center Complex<br>1 N.W. Martin Luther King, Jr. Boulevard<br>Evansville IN 47708-1833 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>William Bridgeo<br>City of Augusta<br>16 Cony Street<br>Augusta ME 04330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>James Hudson<br>7900 South Westnedge Avenue<br>Portage MI 49002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Geralyn Barone<br>14600 Minnetonka Boulevard<br>Minnetonka MN 55345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>PATRICK URICH<br>419 Fulton, Suite 207<br>Peoria IL 61602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Doug A. Krieger<br>400 S. Eagle Street<br>Naperville IL 60540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City Manager<br>Scott Meyer<br>City Hall<br>401 Independence<br>Cape Girardeau MO 63703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>Mark Bernhardson<br>1800 West Old Shakopee Road<br>Bloomington MN 55431-3027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Manager<br>John Eldridge<br>85 Union Street<br>Brunswick ME 04011-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ABERDEEN, SD<br>Attn: Ronald A. Wager, Interim City Attorney<br>123 S. Lincoln St.<br>Aberdeen SD 57401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ABERDEEN, WA<br>Attn: City Attorney<br>200 E. Market Street<br>Aberdeen WA 98520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ABINGTON<br>Attn: Michael LeFevre, Township Manager<br>1176 Old York Rd<br>ABINGTON PA 19001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ACWORTH BLDG & BUSINESS LIC DEPT<br>4415 SENATOR RUSSELL AVE<br>ACWORTH GA 30101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF AKRON OHIO<br>1 ONE CASCADE PLZ FL 11<br>AKRON OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALAMOSA<br>PO BOX 419<br>ALAMOSA CO 81101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALBANY, GA<br>Attn: C. Nathan Davis, City Attorney<br>222 Pine Avenue<br>Albany GA 31701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALEXANDRIA<br>Attn: City Attorney<br>301 King St., Room 1300<br>Alexandria VA 22314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALEXANDRIA<br>Mr. Chuck Johnson- City Attorney<br>915 Third Street<br>Alexandria LA 71301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Of allENTOWN<br>Attn: City Attorney<br> 435 Hamilton Street<br>allentown PA 18101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALPHARETTA<br>BUSINESS LICENSE & CODE ENFORCEMENT<br>287 S MAIN STREET<br>ALPHARETTA GA 30009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ALPHARETTA<br>BUSINESS LICENSE & CODE ENFORCEMENT<br>PO BOX 930804<br>ATLANTA GA 31193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ALTAMONTE SPRNG<br>Attn: Franklin W. Martz, II, City Manager<br>225 Newburyport Ave.<br>Altamonte Springs FL 32701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALTON<br>Attn: Megan Williams, City Attorney<br>307 Henry Street<br>Suite 415<br>Alton IL 62002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Altoona<br>Attn: Larry C. Clapper, City Solicitor<br>414 North Logan Boulevard<br>Altoona  PA 16602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ALTUS<br>Attn: Greg Buckley, Acting City Manager<br>Altus Municipal Complex<br>509 S. Main Street<br>Altus OK 73521 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AMERICAN FORK<br>Attn: City Attorney<br>51 East Main St<br>American Fork UT 84003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AMERICUS<br>Paula Martin- City Clerk<br>101 W. Lamar St.<br>3rd Floor Municipal Building<br>Americus GA 31709 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of AMHERST<br>Attn: E. Thomas Jones, Town Attorney<br>Amherst Municipal Building (Upper Level)<br>5583 Main St<br>Williamsville NY 14221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ANGLETON<br>Mary Kay Fischer<br>121 S. Velasco<br>Angleton TX  77515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ANKENY<br>Attn: David Jones, City Manager<br>Ankeny City Hall<br>410 West First Street<br>Ankeny IA 50023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ANNISTON<br>PREMA CORP<br>PO BOX 935145<br>ATLANTA GA 31193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ANTIOCH<br>Attn: Lori K. Folbrick, Village Clerk/FOIA Officer<br>Village Hall<br>874 Main Street<br>Antioch IL 60002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ANTIOCH<br>Attn:  Lynn Tracy Nerland, City Attorney<br>City Hall<br>200 H St<br>Antioch CA 94509 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of APACHE JUNCTION<br>Attn: Kathy Connelly, City Clerk<br>300 E. Superstition Blvd.<br>Apache Junction AZ 85119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARECIBO<br>Attn: Lcdo. Josué Hernández<br>DIVISIÓN LEGAL<br>City Hall<br>Calle Jaurregui<br>Arecibo PR 00612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARLINGTON<br>Attn: City Attorney<br>Legal Dept.<br>238 N Olympic Ave<br>Arlington WA 98223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARLINGTON<br>Attn: County Manager Barbara Donnellan<br>2100 Clarendon Blvd., Suite 302<br>ARLINGTON VA 22201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ARLINGTON HTS<br>Attn:  Robin Ward, Assistant Village Attorney<br>Village of Arlington Heights<br>33 S. Arlington Heights Road<br>Arlington Heights IL 60005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ARVADA<br>Legal (City Attorney's Office)- Chris Daly<br>8101 Ralston Rd<br>Arvada CO 80002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Ashland<br>Attn: Tara M. Ward CMC/CMMC, Town Clerk<br>Office of the Town Clerk<br>101 Main Street<br>1st Floor<br>Ashland MA 01721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ashland<br>Attn: Andrea Erard , Town Attorney<br>Administration<br>101 Thompson Street<br>Ashland VA 23005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ASHLAND<br>Attn: Richard P. Wolfe II<br>Director of Law<br>206 Claremont Ave.<br>Ashland OH 44805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ASHLAND<br>Attn:  Richard Martin, City Atty.<br>1700 Greenup Ave<br>Ashland KY 41101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ASHTABULA<br>Attn:  Michael Franklin (I), City Solicitor<br>110 West 44th Street<br>Ashtabula OH 44004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ATLANTA<br>Attn: Cathy Hampton<br>Department of Law<br>55 Trinity Avenue<br>Suite 5000<br>Atlanta GA 30303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUBURN<br>Attn: Susan Clements - Dallaire, CCM<br>City Clerk<br>60 Court Street<br>Auburn MA 04210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUBURN<br>Attn: Michael G. Colantuono, City Attorney<br>11364 Pleasant Valley Road<br>Penn Valley CA 95946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUBURN<br>Attn: Ellen Gaboury, Town Clerk<br>104 Central Street<br>Auburn MA 01501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUDUBON, Montgomery CO., PA<br>Attn: Ray McGarry, County Solicitor<br>One Montgomery Plaza<br>425 Swede St.<br>Norristown  PA 19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF AUGUSTA<br>1815 MARVIN GRIFFIN RD<br>PO BOX 9270<br>AUGUSTA GA 30906 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF AURORA<br>Alayne Weingartz- Legal Dept Corp. Counsel<br>44 E. Downer Place<br>Aurora IL 60505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AURORA<br>Attn: Jeff Stratman, City Attorney<br>235 Main Street<br>Aurora IN 47001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AUSTELL<br>Attn: Carolyn Duncan, City Clerk:<br>5000 Austell-Powder Springs Road<br>Suite 137<br>Austell GA 30106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Austin<br>Lee Leffingwell<br>P.O. Box 1088<br>Austin TX 78767 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Avenel-Woodbridge Twp<br>Attn: John M. Mitch, Municipal Clerk<br>Woodbridge Township Municipal Building<br>1 Main St<br>Woodbridge NJ 07095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Aviation Mall<br>Attn: City Attorney/Counsel<br>15 West Notre Dame Street<br>Glens Falls NY 12801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of AVON<br>Attn: Ann L. Dearstyne, Town Clerk<br>Avon Town Hal<br>60 West Main Street<br>Avon CT 06001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of AVON<br>Attn: Sharon Howell, Clerk-Treasurer<br>6570 E US Hwy 36<br>Avon IN 46123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BAINBRIDGE<br>Chris Hobby- City Manager<br>101 S. Broad Street<br>Bainbridge GA 39818 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BALCH SPRINGS<br>Attn: Suzy Cluse, City Manager<br>13503 Alexander Rd<br>Balch Springs TX 75181 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BALTIMORE<br>Attn: George Nilson, City Solicitor<br>Baltimore City Law Department<br>100 N. Holliday Street<br>Suite 101<br>Baltimore MD 21202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BANGOR<br>Attn: City Attorney<br>Legal Department<br>73 Harlow Street<br>Bangor ME 04401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BARBOURSVILLE<br>Attn: City Attorney<br>721 Central Ave.<br>Barboursville WV 25504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BARCELONETA<br>Alcalde<br>PO Box 2049 Calle Georgetti<br>Barceloneta  PR 00617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BARKHAMSTED<br>Attn:  Maria Mullady, Town Clerk<br>Barkhamsted Town Clerk<br>67 Ripley Hill Rd.<br>Barkhamsted CT 06063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bastrop<br>Attn: Sandra Goleman, City Clerk<br>City Hall<br>202 East Jefferson Avenue<br>First Floor, Room 115<br>Bastrop LA 71220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BASTROP<br>PO BOX 431<br>BASTROP LA 71221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BATAVIA<br>Bill McGrath and Gary Holm<br> 100 North Island Avenue<br>Batavia IL 60510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BATTLE CREEK<br>Attn: Jill Steele - City Attorney<br>10 North Division<br>Battle Creek MI 49014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BAY CITY<br>Attn: Dana Muscott, City Clerk<br>301 Washington Ave<br>Bay City MI 48708 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bayamon<br>Attn: City Attorney<br>House Hall, 5th Floor<br>Road no. 2 Km. 11<br>Bayamon PR 00960 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BAYTOWN<br>Attn: Ignacio Ramirez, Sr., City Attorney<br>Legal Dept.<br>2401 Market St.<br>Ste. 122<br>Baytown  TX 77520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEAUMONT<br>City Attorney- Tyrone E. Cooper<br>801 Main Street<br>Beaumont TX 77701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEAUMONT<br>City Attorney- Tyrone E. Cooper<br>801 Main Street<br>Beaumont TX 77701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BEDFORD<br>Attn: Lori A. Radke, Town Clerk<br>Town Clerk<br>24 North Amherst Road<br>Bedford  NH 03110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bedford<br>Attn: Julie Blackwell-Chase, Clerk-Treasurer<br>Bedford City Clerk Treasurer<br>1102 16th Street<br>Bedford IN 47421 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BEDFORD<br>PO BOX 92636-T<br>CLEVELAND OH 44190 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bell<br>Attn: David Aleshire, City Attorney<br>18881 Von Kaman Avenue Suite 1700<br>Irvine CA 92612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Belle Glade<br>Attn: Debra R. Buff, MMC, City Clerk<br>110 Dr. Martin Luther King Jr<br>Belle Glade FL 33430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLEFONTAINE<br>DEPARTMENT OF TAXATION & REVENUE<br>135 N DETROIT STREET<br>BELLEFONTAINE OH 43311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLEVIEW<br>?Sandi McKamey- Clerk/Administrator<br>5343 Abshier Blvd<br>Belleview FL 34420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bellevue<br>Attn: Patrick Sullivan, City Attorney<br>210 West Mission<br>Bellevue NE 68005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BELLINGHAM<br>Attn: Peter Ruffatto<br>Office of the City Attorney<br>210 Lottie Street<br>Bellingham WA 98225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELLINGHAM<br>FINANCE DIRECTOR<br>210 LOTTIE ST<br>BELLINGHAM WA 98225-4009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bellmead<br>Attn: Cynthia Ward TRMC, City Clerk<br>Bellmead City Hall<br>3015 Bellmead Drive<br>Bellmead TX 76705 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELMONT<br>Attn: Cynthia DeRoy, Town Clerk/Tax Collector<br>143 Main Street<br>Belmont NH 03220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BELTON<br>Jana Lewellen- City Clerk<br>333 Water Street<br>PO Box 120<br>Belton TX 76513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BELTSVILLE<br>Attn: M. Andree Green, County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BELVIDERE<br>Attn: Michael Drella, City Attorney<br>Belvidere City Hall<br>401 Whitney Blvd<br>Belvidere IL 61008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BENSALEM<br>Attn: Edward Rudolph, SOLICITOR<br>Bensalem Township Municipal Building<br>2400 Byberry Road<br>Bensalem PA 19020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BENTON<br>Attn: Tom Malkovich, City Attorney<br>Benton City Hall<br>500 West Main<br>Benton IL 62812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BENTON<br>Attn: Honorable Brent Houston<br>1230 Ferguson Drive<br>Benton AR 72015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BEREA<br>Attn: Jim Walters, Law Director<br>11 Berea Common<br>Berea OH 44017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BERWYN<br>Thomas J. Pavlik, City Clerk<br>6700 West 26th Street<br>Berwyn IL 60402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BESSEMER<br>Attn: R. Shan Paden -City Attorney<br>City Attorney's Office<br>1826 3rd Avenue North<br>Bessemer AL 35020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BETHESDA<br>Attn: Office of the County Attorney<br>101 Monroe St., 3rd Floor<br>Executive Office Building<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BETHLEHEM<br>Attn: City Attorney<br>Administration Dept.<br>10 E Church Street<br>Bethlehem PA 18018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BIDDEFORD<br>Attn: Carmen J. Morris, City Clerk<br>205 Main Street<br>Biddeford ME 04005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BILLINGS<br>PO BOX 1178<br>DEPARTMENT OF FINANCE<br>BILLINGS MT 59103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BILOXI<br>Attn: Karen Brashier, Clerk<br>140 Lameuse Street<br>Biloxi MS  39530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BINGHAMTON<br>Attn: City Attorney<br>Binghamton City Hall<br>38 Hawley St<br>Binghamton NY 13901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Birmingham<br>Thomas Bentley , Acting City Attorney<br>Legal Department<br>6th Floor<br>710 North 20th Street<br>Birmingham AL 35203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Birmingham<br>Attn: Laura Pierce, City Clerk<br>151 Martin Street<br>Birmingham MI 48012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Blacksburg<br>Lawrence Spencer<br>300 S. Main Street<br>Blacksburg VA 24060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BLAINE<br>Attn: Clark Arneson, City Manager<br>10801 Town Square Drive NE<br>Blaine  MN 55449 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Blasdell<br>Attn: City Attorney<br>121 Miriam Avenue<br>Blasdell NY 14219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF BLUE ISLAND<br>Randy Heuser, City Clerk and Robert Houlf<br>13051 Greenwood Ave<br>Blue Island IL  60406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bluefield<br>Attn: Bobbi Kersey, City Clerk<br>200 Rogers Street<br>Bluefield WV 24701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOGALUSA<br>Brenda Ford and James Hall,<br>202 Arkansas Ave<br>Bogalusa LA  70427 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOGALUSA<br>ATTN PAULA PARKER<br>PO BOX 1179<br>BOGALUSA LA 70429 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bonner Springs<br>Attn: Amber McCullough, City Clerk<br>205 E. Second St.<br>Bonner Springs KS 66012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bonney Lake<br>Attn: City Clerk<br>9002 Main Street East<br>Bonney Lake WA 98391 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bossier<br>Attn: City Clerk<br>620 Benton Road<br>Bossier City  LA 71171-5337 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Boston<br>Attn: Maureen Feeney, City Clerk<br>1 City Hall Square, Room 601<br>Boston MA 02201-2014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bothell<br>Attn: Joe Beck, City Attorney<br>Bothell City Hall<br>18305 101st Ave. NE<br>Bothell WA 98011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOWIE<br>FINANCE DEPT<br>15901 EXCALIBUR RD<br>BOWIE MD 20716-3910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOWLING GREEN<br>Michael Marsh-  City Attorney<br>249 S. Main Street<br>Bowling Green OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Bowling Green<br>Attn: Katie Schaller, City Clerk<br>1001 College Street<br>Bowling Green KY 42101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOYNTON BEACH<br>Janet M. Prainito,  MMC, City Clerk and City Attorney<br>100 E. Boynton Beach Blvd.<br>Boynton Beach FL 33435 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BOZEMAN<br>BUSINESS LICENSE<br>PO BOX 1230<br>BOZEMAN MT 59771-1230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Bradenton<br>Attn: Carl Callahan, City Clerk<br>101 Old Main St.<br>2nd Floor<br>Bradenton FL 34209 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brawley<br>Attn: William S. Smerdon, City Clerk<br>300 South Imperial Avenue, Suite 9<br>El Centro CA 92243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brea<br>Attn: Cheryl Balz, City Clerk<br>1 Civic Center Circle<br>Brea CA 92821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brick<br>Attn: Lynnette Iannarone, Municipal Clerk<br>Municipal Building<br>401 Chambersbridge Road<br>Brick NJ 08723 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRIDGEPORT<br>Attn: Mark T. Anastasi, Esq.<br>Office of the City Attorney<br>999 Broad Street, 2nd Floor<br>Bridgeport CT 06604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRIDGEWATER<br>Attn: Jolie Sprague-Martin, Assistant Town Clerk<br>Town Hall<br>1st Floor<br>64 Central Square<br>Bridgewater MA 02324 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Brighton<br>Attn: Margaret Brubaker, City Attorney<br>21 1st Ave<br>Suite 290<br>Brighton CO 80601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRISTOL<br>Attn: Pamela Venable, City Clerk<br>City of Bristol<br>300 Lee Street<br>Bristol VA 24201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BRISTOL<br>Attn: William J. McCauley, III, Township Manager<br>2501 BATH ROAD<br>Bristol PA 19007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BROCKPORT<br>Attn: Leslie Ann Morelli, Village Clerk<br>Village Hall<br>49 State Street<br>Brockport NY 11420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of BROCKTON<br>Attn: Philip C. Nessralla, Jr. City Solicitor<br>Brockton City Hall<br>45 School Street<br>Brockton MA 02301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BROKEN ARROW<br>Beth Anne Wilkening- City Attorney<br>220 South First Street<br>Broken Arrow OK  74012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of BRONX<br>Attn: City Attorney<br>851 Grand Concourse, Room B131<br>Room B131<br>Bronx NY 10451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brooklyn<br>Attn: Andrew Gounardes - Legal Counsel<br>Brooklyn Borough Hall<br>209 Joralemon Street<br>Brooklyn, NY 11201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Brooklyn<br>Attn: Scott Claussen - Law Director<br>7619 Memphis Avenue<br>Brooklyn OH  44144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BROOKSVILLE<br>Janice Peters- City Clerk<br>201 Howell Avenue<br>Brooksville FL 34601-2041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Broomall<br>Attn: Anthony Hamaday - Township Manager<br>227 South Sproul Road<br>Broomall PA 19008-2397 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BRUNSWICK<br>Kenneth J. Fisher, Director of Law Dept.<br>4095 Center Rd.<br>Brunswick OH 44212 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF BRYANT<br>Sue Ashcraft- City Clerk and Monty Ledbetter<br>210 S.W. 3rd St.<br>Bryant AR  72022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF BUENA PARK<br>FINANCE DEPT<br>6650 BEACH BLVD<br>BUENA PARK CA 90621 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Buffalo<br>Attn: Timothy A. Ball - Corporation Counsel<br>1100 City Hall<br>Buffalo  NY  14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burbank<br>Attn: Pat Roach - City Clerk<br>6530 W. 79th Street<br>Burbank IL  60459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burbank<br>Attn: Amelia Ann Albano - City Attorney<br>275 East Olive Avenue<br>Burbank CA  91510-6459 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burke<br>Attn: David P. Bobzien - County Attorney<br>12000 Government Center Parkway<br>Fairfax VA  22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burleson<br>Attn: Dale Cheatham - City Manager<br>141 W. Renfro<br>Burleson TX  76028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Burlington<br>Attn: City Attorney<br>833 South Spruce Street<br>Burlington WA  98233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burlington<br>Attn: George Saponaro - Municipal Attorney<br>27 Cedar Street<br>Mt. Holly NJ  08060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burlington<br>Charles Bateman<br>PO BOX 1358<br>Burlington NC 27216-1358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burnsville<br>Attn: Heather Johnston - City Manager<br>100 Civic Center Parkway<br>Burnsville MN 55337 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Burtonsvile<br>Attn: County Attorney<br>Executive Office Building<br>101 Monroe St., 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Butler<br>Attn: Mindy F. Gall - City Clerk<br>140 West North Street<br>Butler PA 16001-5298 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Byron Center<br>Attn: Joel Hondorp - Clerk<br>8085 Byron Center Avenue<br>Byron Center MI 49315 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Cabot<br>Attn: Jim Taylor - City Attorney<br>101 N. Second St.<br>Cabot AR 72023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cadillac<br>Attn: Marcus Peccia - City Manager<br>200 North Lake St.<br>Cadillac  MI 49601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Caguas<br>Attn: Monica Y. Vega Conde - Director<br>Alcaldía William Miranda Marín<br>Piso #4<br>Calle Padial<br>CAGUAS PR 00725 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CALERA<br>Payton, Connie- City Clerk<br>10947 Highway 25<br>Calera AL 35040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CALHOUN<br>Eddie Peterson<br>226 S Wall St<br>Calhoun GA 30701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cambridge<br>Attn: Nancy E. Glowa - City Solicitor<br>Cambridge Law Department<br>795 Mass. Avenue<br>Cambridge MA 02139 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Camden<br>Attn: City Attorney<br>206 Vanburen NE<br>Camden AR 71701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Camillus<br>Attn:  Mary Ann Coogan - Supervisor<br>4600 W. Genesee Street<br>Syracuse NY  13219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canandaigua<br>Attn: Michele O. Smith - Corporation Counsel<br>2 North Main Street<br>Canandaigua NY  14424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canfield<br>Attn: Mark Fortunato - City Attorney<br>3296 Stones Throw Avenue<br>Poland OH 44514 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canoga Park<br>Attn: Mike Feuer -  City Attorney<br>200 N Main St<br>Room 800<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Canton<br>Attn: Joseph Martuccio - Law Director<br>Canton City Hall<br>7th Floor<br>218 Cleveland Avenue SW<br>Canton OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Canton<br>Attn: Kristin Kolb - Manager of Legal Services<br>1150 S. Canton Center Rd.<br>Admin. Building - 1st Floor<br>Canton MI 48188-1699 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cape Coral<br>Attn: Dolores D. Menendez - City Attorney<br>1015 Cultural Park Boulevard<br>Cape Coral FL 33990 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cardondale<br>Attn: Mike Kimmel - City Attorney<br>200 South Illinois Avenue<br>Carbondale IL 62901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carmel<br>Attn: Douglas C. Haney  - City Attorney<br>One Civic Square<br>Third floor<br>Carmel IN 46032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carmel<br>Attn: Ann Spofford - Town Clerk<br>60 McAlpin Ave<br>Mahopac NY 10541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carmichael<br>Attn: John F. Whisenhunt - County Counsel<br>700 H Street,<br>Suite 2650<br>Sacramento CA  95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Carolina<br>Attn: City Attorney<br>City Hall<br>Ignacio Arzuaga Ave.<br>Carolina PR 00986-0008 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carpinteria<br>Attn: Fidela Garcia -  City Clerk<br>5775 Carpinteria Avenue<br>Carpinteria CA 93013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carrollton<br>Attn: Meredith A. Ladd - City Attorney<br>1945 E. Jackson Road<br>CARROLLTON TX 75006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Carson City<br>Attn: Alan Glover - City Clerk<br>885 East Musser<br>Carson City NV 89701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Casper<br>Attn: Bill Lubin - City Attorney<br>200 N David St.<br>CASPER WY 82601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Catonsville<br>Attn: Michael E. Field - County Attorney<br>Historic Courthouse<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cayce<br>Attn: Rebecca L. Vance - City Manager<br>1800 12th Street<br>CAYCE SC 29033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Cedar Rapids<br>Attn: Patrick J. O'Connell - City Attorney<br>C/O Lynch Dallas, P.C.<br>526 2nd Ave. SE<br>Cedar Rapids IA 52401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centennial<br>Attn: Barbara Setterlind - City Clerk<br>13133 East Arapahoe Road<br>Centennial CO 80112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CENTER MORICHES<br>ATTN: Judith A. Pascale - Suffolk  County Clerk<br>310 Center Drive<br>Riverhead NY  11901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Center Point<br>Attn: Tammy Graham - City Clerk<br>2209 Center Point Parkway<br>CENTER POINT AL 35215 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centerville<br>Attn: Scoot A. Liberman - Municipal Attorney<br>RE: City of Centerville<br>One South Main Street<br>Suite 1590<br>Dayton OH  45402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Centerville<br>Attn: Rebecca Tydings - City Attorney<br>300 E. Church Street<br>Centerville GA 31028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CENTERVILLE<br>BUSINESS LICENSE DEPT<br>655 N 1250 W<br>CENTERVILLE UT 84014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chambersburg<br>Attn: G. Bryan Salzmann - Borough Solicitor<br>79 St. Paul Drive<br>Chambersburg PA 17201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chandler<br>Kay Bigelow<br>175 S. Arizona Ave., 2nd Floor<br>Chandler AZ 85225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chanhassen<br>Attn: Todd Ggerhardt - City Manager<br>7700 Market Blvd.<br>Chanhassen MN 55317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chapel Hill<br>Attn: Ralph D. Karpinos -   Town Attorney<br>Town Hall<br>2nd Floor 405 Martin Luther King Jr. Blvd.<br>405 Martin Luther King Jr. Blvd.<br>Chapel Hill NC 27514 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Charles County<br>Attn: Elizabeth D. Theobalds, Acting County Attorney<br>200 Baltimore St.<br>La Plata MD  20646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Charleston<br>ATTN: Paul D. Ellis, City Attorney<br>501 Virginia Street East<br>Charleston WV  25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Charleston<br>Attn: Charlton deSaussure, Jr. - Corporation Counsel<br>80 Broad Street<br>Charleston SC  29401-0304 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHARLOTTESVILLE<br>S. Craig Brown - City Attorney<br>605 East Main Street<br>CHARLOTTESVILLE VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHARLOTTESVILLE<br>S. Craig Brown - City Attorney<br>605 East Main Street<br>CHARLOTTESVILLE VA 22902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHELSEA<br>500 BROADWAY CITY Hall<br>CHELSEA MA 02150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chesapeake<br>Attn: Jan L. Proctor - City Attorney<br>306 Cedar Road<br>Chesapeake VA 23322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cheshire<br>Attn: Alfred E. Smith, Jr. - City Attorney<br>Town of Cheshire Town Hall<br>84 South Main Street<br>Cheshire CT 06410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Chester<br>Attn:  J. Scott Bonacic - Town Attorney<br>90 Crystal Run Road<br>Middletown NY 10941 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chester<br>Attn: Jeffrey L. Mincks - County Attorney<br>Lane B. Ramsey Administration Building<br>5th Floor, Room 503<br>9901 Lori Road<br>Chesterfield VA 23832-0040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chesterfield<br>Attn: Vickie Hass - City Clerk<br>Chesterfield City Hall<br>690 Chesterfield Pkwy W<br>Chesterfield MO 63017-0670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cheyenne<br>Attn: Daniel White - City Attorney<br>2101 O'Neil Ave.<br>Room 308<br>Cheyenne WY 82001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chicago Heights<br>Attn: Lori Wilcox – City Clerk<br>1601 Chicago Road<br>Chicago Heights IL 60411 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chico<br>Attn: Vincent C. Ewing - City Attorney<br>411 Main Street<br>Chico CA 95928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Chiefland<br>Attn: Norm D. Fugate - City Attorney<br>RE: City of Chiefland<br>248 NW Main Steet<br>Williston FL 32696 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CHILLICOTHE<br>CHILLICOTHE INCOME TAX DEPT<br>PO BOX 457<br>CHILLICOTHE OH 45601-0457 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Christiansburg<br>Attn: Barry Helms<br>100 E. Main St.<br>Christiansburg VA 24073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chubbuck<br>Attn: Richard Morgan - City Clerk<br>5160 Yellowstone Avenue<br>Chubbuck ID 83202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Chula Vista<br>Attn: Glen R. Googins - City Attorney<br>City Attorney's Office<br>276 Fourth Avenue<br>Chula Vista CA 91910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cidra<br>Attn: City Attorney<br>Calle Vicente Muñoz Barrios<br>Cidra PR 00739 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Circleville<br>Attn: Gary Kenworthy - Law Director<br>443 N. Court St.<br>Circleville OH 43113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Citrus Heights<br>Attn: Ruthann Ziegler - City Attorney<br>C/O Meyers Nave<br>555 Capitol Mall<br>Suite 1200<br>Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarion<br>Attn: John F. Marshall - Solicitor<br>1400 East Main Street<br>Clarion PA 16214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarks Summit<br>Attn: Patrick M. Rogan - Solicitor<br>RE: City of CLARKS SUMMIT<br>277 Scranton Carbondale Highway<br>Scranton PA 18508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clarksville<br>Attn: Lance Baker - City Attorney<br>One Public Square<br>Clarksville TN 37040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Claymont<br>Attn: Bernard Pepukayi - County Attorney<br>Re: City of Claymont<br>87 Reads Way<br>New Castle DE 19720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clayton<br>Attn: Bruce Thompson - Town Attorney<br>111 E. Second Street<br>Clayton  NC 27520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Clayton<br>Attn: Barbara Seim - City Clerk<br>6996 Taywood Road<br>Englewood OH 45322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CLEBURNE<br>Shelly Doty - City Secretary<br>10 N Robinson St<br>CLEBURNE TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clermont<br>Attn: Tracy Ackroyd - City Clerk<br>685 W. Montrose Street<br>2nd floor<br>Clermont FL 34711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cleveland<br>Attn: Consiumer Protection Agency<br>Jeanne M. Schmotzer, MA, CMC<br>2079 East Ninth Street - 8th Floor<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cleveland<br>Attn: Janice Casteel - City Manager<br>Cleveland Municipal Bldg<br>190 Church St. NE<br>Cleveland TN 37311 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CLEVELAND<br>SECUIRTY ALARM REGISTRATION<br>601 LAKESIDE AVE E STE 127<br>CLEVELAND OH 44114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CLEVELAND<br>Jamie Ferguson Jacks - City Attorney<br>150 N Sharpe Ave<br>CLEVELAND MS 38732-2748 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Timothy W. Howard - City Attorney<br>C/O Howard & Bradshaw, PLLC<br>115 East Elizabeth St<br>Clinton NC 28329 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Dennis Cluff - City Manager<br>2267 North 1500 West<br>Clinton UT 84015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Kim Meltzer - Twon Clerk<br>40700 Romeo Plank Rd<br>Clinton  Mi 48038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Sharon Uricchio - Town Clerk<br>54 East Main Street<br>Clinton CT 06413 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clinton<br>Attn: Cecilia Covino - Town Clerk<br>43 Leigh Street<br>Clinton NJ 08809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Clinton<br>Attn: M. Andree Green - County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clio<br>Attn: Otis Stout -  City Attorney<br>108 N Mill Street<br>Clio MI 48420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Closter<br>Attn: Loretta Castano - Borough Clerk<br>Borough of Closter<br>295 Old Closter Dock Road<br>Closter NJ 07624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Clovis<br>Attn: DAVID J. WOLFE - City Attorney<br>C/O Lozano Smith<br>7404 North Spalding<br>Fresno CA 93720-3370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cobleskill<br>Attn: Michael West - Town Attorney<br>2668 State Rte 7<br>Suite 12<br>Cobleskill NY 12043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of College Station<br>Kelly Templin<br>PO Box 9960<br>College Station TX 77842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Collingswood<br>Attn: Holly Mannel - Borough Clerk<br>678 Haddon Avenue<br>Collingswood NJ 08108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colonial Heights<br>Attn: Hugh "Chip" P. Fisher, III - City Attorney<br>201 James Ave.<br>Colonial Heights VA 23834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colorado Springs<br>Attn: Wynetta Massey - City Attorney<br>30 S. Nevada Ave.<br>Colorado Springs  CO 80903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Colton<br>Attn: Carolina R. Padilla   City Clerk<br>650 N. La Cadena Drive<br>Colton  CA 92324 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbia<br>Attn: Margaret Ann Nolan - County Solicitor<br>George Howard Building<br>3450 Court House Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbia<br>Teresa Wilson<br>P.O. Box 147<br>Columbia SC 29217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Columbus<br>Attn: Clifton Fay - City Attorney<br>100 10th Street<br>6th Floor<br>Columbus  GA 31901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbus<br>Richard C Pfeiffer, Jr<br>77 North Front Street<br>Columbus OH 43125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Columbus<br>Attn: JEFFREY J. TURNAGE - City Attorney<br>523 Main St.<br>Columbus MS 39701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Commerce<br>Attn; Vanessa Magner - Township Clerk<br>2009 Township Dr.<br>Commerce MI 48390 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF COMMERCE<br>2535 COMMERCE WAY<br>COMMERCE CA 90040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Concord<br>Attn: Mark Coon - City Attorney<br>1950 Parkside Dr.<br>Concord CA 94519-2526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CONCORD<br>VaLerie Kolczynski - City Attorney<br>30 Market St<br>Concord NC 28026-0308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CONNELLSVILLE<br>OFFICE OF CITY TREASURER-CITY Hall<br>110 N ARCH ST<br>CONNELLSVILLE PA 15425-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CONOVER<br>Donald E. Duncan, Jr. - City Manager<br>101 1st Street East<br>CONOVER NC 28613 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conroe<br>Attn: Marcus L. 'Marc' Winberry - City Attorney<br>300 W. Davis St.<br>Third Floor<br>Conroe  TX 77305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conway<br>Attn: Chuck Clawson - City Attorney<br>1201 Oak Street<br>Conway AR 72032 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Conway<br>Attn: RHODA A. QUINT - Town Clerk<br>1634 East Main Street<br>Center Conway NH 03813-0070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Coon Rapids<br>Attn: David Brodie - City Attorney<br>City Hall<br>11155 Robinson Drive<br>Coon Rapids MN 55433 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of COOPER CITY<br>ATTN: Bruce D. Loucks - City Manager<br>9090 SW 50th Place<br>Cooper City  FL  33329-0910 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COPPERAS COVE<br>Andrea Gardner - City Manager<br>914 S. Main St. Suite D<br>Copperas Cove TX  76522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORAL SPRINGS<br>ATTN: John Hearn, City Attorney<br>9551 West Sample Rd<br>Coral Springs,  FL  33065 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORDOVA<br>ATTN: J. Ross Dyer, County Attorney<br>160 N. Main Suite 950<br>Memphis TN  38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CORINTH<br>ATTN: Rick Chaffin, City Manager<br>3300 Corinth Parkway<br>Corinth  TX  76208 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CORPUS CHRISTI<br>Miles Risley - City Attorney<br>7817 Charlero Drive<br>Corpus Christi TX 78401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Coshocton<br>ATTN: Robert A. Skelton - Law Director<br>760 Chestnut Street<br>Coshocton OH  43812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Cottage Grove<br>ATTN: City Clerk<br>12800 Ravine Parkway<br>Cottage Grove MN  55016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Cottonwood<br>ATTN: Doug Bartosh - City Manager<br>827 N. Main Street<br>Cottonwood  AZ  86326 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF COTTONWOOD HEIGHTS<br>1265 E FORT UNION BLVD<br>COTTONWOOD HEIGHTS UT 84047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVENTRY<br>ATTN: Thomas R Hoover - Town Manager<br>1670 Flat River Road<br>Coventry RI  02816 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVINA<br>ATTN: City Manager<br>125 E. College Street<br>COVINA CA 91724 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of COVINGTON<br>ATTN: Leigh Anne Knight - City Manager<br>2194 Emory Street Northwest<br>Covington GA  30014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CRESTVIEW<br>J. Jerome Miller - City Attorney<br>C/O Pleat, Perry & Ritchie, P.A.<br>4477 Legendary Drive<br>Suite 202<br>Destin FL 32541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of CRESTVIEW<br>ATTN: Elizabeth Roy - City Clerk<br>198 North Wilson Street<br>Crestview FL 32536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CREVE COEUR<br>ATTN: Mark Perkins, City Administrator<br>300 N New Ballas Road<br>Creve Coeur MO   63141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Crockett<br>ATTN: Sean Hutchison - City Administrator<br>200 North 5th Street<br>Crockett TX 75835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CROMWELL<br>ATTN: Jonathan Sistare - Town Manager<br>41 West St.<br>Town Hall, 1st Floor<br>Cromwell,  CT  06416 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CROWLEY<br>ATTN:  Judy L. Istre - Clerk<br>425 North Parkerson Avenue<br>PO Box 1463<br>Crowley LA 70526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CROWN POINT<br>David H Nicholls - City Attorney<br>117-1/2 West Joliet<br>CROWN POINT IN 46307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF CRYSTAL LAKE<br>JOHN L. COWLIN - City Attorney<br>C/O ?Cowlin, Curran & Coppedge<br>20 Grant St.<br>CRYSTAL LAKE IL 60014-4393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CUDAHY<br>ATTN: Dennis Broderick - City Clerk/Treasurer<br>5050 S. Lake Drive<br>Cudahy WI  53110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CULLMAN<br>ATTN: Roy W. Williams, Jr. - City Attorney<br>204 2nd Avenue NE<br>CULLMAN AL 35055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CUMMING<br>100 MAIN ST<br>CUMMING GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF CUYAHOGA FallS<br>INCOME TAX DIVISION<br>PO BOX 361<br>CUYAHOGA FLS OH 44222 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of CUYAHOGA FallS<br>ATTN: City Attorney<br>2310 Second Street<br>CUYAHOGA FallS  OH 44221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Dallas<br>Warren M.S. Ernst<br>1500 Marilla St #7DN<br>Dallas TX 75201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DALY CITY<br>ATTN: Patricia E. Martel  City Manager<br>333 90th St<br>DALY CITY CA 94015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DANVILLE<br>ATTN: Ron Scott, City Manager<br>445 W Main St<br>Danville KY  40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DANVILLE<br>W. Clarke Whitfield Jr.  - City Attorney<br>427 Patton St.<br>Danville VA 24543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Daphine<br>Attn: City Attorney<br>City of Daphne Legislative Department<br>1705 Main Street<br>Daphne Al 36526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Darlington<br>Attn: Albert L. James III - City Attorney<br>C/O Paulling & James, LLP<br>112 Cashua Street<br>Darlington SC 29532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Davenport<br>Attn: Tom D. Warner - Corporation Counsel<br>226 W 4th St<br>Davenport IA 52801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Davis<br>Attn: Harriet Ann Steiner - City Attorney<br>C/O Best Best & Krieger LLP<br>500 Capitol Mall<br>Ste 1700<br>Sacramento CA  95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Davison<br>Attn: Ridley S. Nimmo, II - City Attorney<br>C/O Plunkett Cooney, P.C.<br>Plaza One Financial Center, Suite 1B<br>111 East Court Street<br>Flint MI 48502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DAYTON<br>ATTN: Warren Price - City Manager<br>101 W. Third Street<br>DAYTON OH 45402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DAYTONA BEACH<br>Marie Hartman - City Attorney<br>301 S Ridgewood Ave Ste 220<br>DAYTONA BEACH FL 32114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEARBORN<br>ATTN: Kathleen Buda, City Clerk<br>13615 Michigan Ave<br>DEARBORN MI 48126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEARBORN HEIGHTS<br>ATTN: WALTER J. PRUSIEWICZ - CITY CLERK<br>6045 FENTON<br>DEARBORN HEIGHTS MI 48127 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DECATUR<br>ATTN: Peggy Merriss - City Manager<br>509 N. McDonough St<br>Decatur GA 30031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Deer Park<br>ATTN: Jay Stokes - City Manager<br>710 E. San Augustine<br>Deer Park TX  77536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEER PARK<br>ATTN: Florence Santini - Town Clerk<br>20 Rt. 209,<br>Huguenot NY  12746 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEERFIELD BEACH<br>ATTN: City Manager<br>150 N.E. 2nd Ave.<br>Deerfield Beach  FL  33441 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEFIANCE<br>ATTN: City Manager<br>631 Perry Street<br>DEFIANCE OH 43512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Del Mar<br>ATTN: Scott Huth - City Manager<br>1050 Camino del Mar<br>Del Mar CA  92014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DELAWARE<br>ATTN: TOM HOMAN - City Manage<br>1 S. Sandusky Street<br>DELAWARE OH 43015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DELMAR<br>ATTN: James Potter, Esq. Town Attorney<br>Town Hall Room 106<br>445 Delaware Ave.<br>DELMAR NY 12054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DELRAY BEACH<br>ATTN: Donald Cooper, City Manager<br>100 NW 1st Avenue<br>DELRAY BEACH FL 33444 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DENTON<br>Anita Burgess - City Attorney<br>215 E. McKinney<br>Denton TX 76201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DENVER<br>ATTN: City Clerk<br>201 W. Colfax Avenue<br>Denvor CO 80202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEPTFORD<br>ATTN: Rob Hatalovsky, Township Manager<br>1011 Cooper Street<br>DEPTFORD NJ 08096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DERBY<br>ATTN: Janica B. DiMartino - City Clerk<br>8787 Erie Road<br>Evans NY 14006 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DERRY<br>ATTN: Denise E. Neale - Town Clerk<br>Derry Municipal Center<br>14 Manning Street<br>DERRY NH  03038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DERWOOD<br>ATTN: Sara Taylor-Ferrell, Acting City Clerk<br>111 Maryland Avenue<br>Rockville,  MD  20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DES PLAINES<br>ATTN: Michael Bartholomew - City Manager<br>1420 Miner Street<br>DES PLAINES IL 60016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DETROIT<br>ATTN: Janice M. Winfrey - City Clerk<br>2 Woodward Ave. - Suite 200<br>DETROIT MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DEWITT<br>ATTN: Angela Epolito, Town Clerk and Tax Receiver<br>5400 Butternut Drive<br>East Syracuse NY 13057 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DIAMOND BAR<br>BUSINESS LICENSE<br>21825 COPLEY DRIVE<br>DIAMOND BAR CA 91765 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DICKINSON<br>ATTN: Shawn Kessel - City Administrator<br>99 2nd Street East,<br>DICKINSON ND 58601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DILLSBURG<br>ATTN: Mayor - Wendell Hollinger<br>151 South Baltimore Street<br>DILLSBURG PA 17019 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of DOTHAN<br>ATTN: Michael K. West City Manager<br>126 N. Saint Andrews Street<br>DOTHAN AL 36303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DOUGLASVILLE<br>ATTN: William D. Osborne, City Manager<br>6695 Church Street<br>DOUGLASVILLE GA 30133-0219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DOWNERS GROVE<br>ATTN: David Fieldman - Village Manager<br>801 Burlington Ave<br>DOWNERS GROVE IL 60515 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DUARTE<br>ATTN: Darrell George - City Manager<br>1600 Huntington Drive<br>Duarte CA 91010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DUBLIN<br>Lance Jones - City Attorney<br>100 Church Street<br>Dublin GA  31040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DUBLIN<br>ATTN: Christopher Foss - City Manager<br>100 Civic Plaza<br>Dublin CA 94568 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DULLES<br>ATTN: Ben Mays - Director<br>1 Harrison St. SE<br>Mailstop #41<br>Leesburg,  VA   20175 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF DULUTH<br>SALES TAX DIVISION<br>PO BOX 229<br>DULUTH MN 55801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DULUTH<br>3167 MAIN STREET<br>DULUTH GA 30096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF DULUTH<br>3578 W LAWRENCEVILLE ST<br>DULUTH GA 30096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of DUNDAS<br>ATTN: Glenn Switzer - Mayor<br>216 Railway Street North<br>DUNDAS MN 55019 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of E NORTHPORT<br>ATTN: Hon. Jo-Ann Raia, RMC/RMO Town Clerk<br>Town Hall (Room 102)<br>100 Main Street<br>Huntington NY 11743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of E PATCHOGUE<br>ATTN: Donna Lent, Town Clerk<br>One Independence Hill,<br>Farmingville NY  11738 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of East Aurora<br>ATTN: Joyce M. Jezewski, CMC<br>571 Main Street<br>East Aurora NY  14052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of East Brunswick<br>ATTN: Nennette Perry - Clerk<br>1 Jean Walling Civic Center Drive<br>East Brunswick NJ 08816 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EAST HAVEN<br>ATTN: Stacy Gravino - Town Clerk<br>Upper level of East Haven Town Hall<br>595 Thompson Avenue<br>EAST HAVEN CT 06512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EAST MEADOW<br>ATTN: Nasrin G. Ahmad - Town Clerk<br>One Washington Street<br>First Floor<br>Hempstead NY  11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of East St. Louis<br>ATTN: Dorene Hoosman, City Clerk<br>301 River Park Dr.<br>East St. Louis IL  62201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EAST WENATCHEE<br>ATTN: Dana Barnard, City Clerk<br>271 9th St. N.E.<br>EAST WENATCHEE WA 98802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Easton<br>ATTN: Glenn Steckman - City Admin<br>One South Third Street<br>Easton PA 18042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Eastpointe<br>Attn: Richard S. Albright - City Attorney<br>C/O Ihrie O'Brien<br>24055 Jefferson Ave.<br>Ste. 2000<br>Saint Clair Shores MI 48080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EATONTOWN<br>ATTN: Karen R. Siano, MMC/CMR, Borough Clerk/Registrar<br>47 Broad Street<br>Eatontown NJ  07724 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EDDYSTONE<br>ATTN: Tina Torres – Borough Secretary & Assistant Treasurer<br>1300 East 12th Street<br>Eddystone PA  19022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF EDGEWATER<br>2401 SHERIDAN BLVD<br>EDGEWATER CO 80214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EDGEWOOD<br>ATTN: County Admin<br>220 S. Main St.<br>Bel Air MD  21014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Edinburg<br>Attn: Blanca E. Rodriguez/Martha Jenkins - Legal Coordinator<br>415 W. University Drive<br>Edinburg TX 78540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of EDISON<br>ATTN: Cheryl Russomanno - Town Clerk<br>100 Municipal Boulevard<br>Edison NJ 08817 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Egg Harbor Township<br>ATTN: Eileen M. Tedesco, Township Clerk/Registrar<br>3515 Bargaintown Road<br>Egg Harbor Township NJ  08234 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of El Dorado<br>ATTN: Heather McVay - City Clerk<br>204 North West Ave.<br>P. O. Box 2170<br>El Dorado AR  71731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EL MONTE<br>ATTN: Jonathan Hawes - City Clerk<br>11333 Valley Blvd<br>EL MONTE CA 91731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EL PASO<br>ATTN: Tommy Gonzalez - City Manager<br>300 N. Campbell<br>El Paso TX 79901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ELIZABETH CITY<br>William H. Morgan Jr. - City Attorney<br>410 East Main Street<br>Elizabeth City NC 27907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ELIZABETHTOWN<br>ATTN: Mary Chaudoin, City Clerk<br>P.O. Box 550<br>200 West Dixie Avenue<br>Elizabethtown KY  42701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELK GROVE<br>ATTN: City Clerk<br>8401 Laguna Palms Way<br>Elk Grove CA  95758 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELK GROVE VILLAGE<br>ATTN: Raymond R. Rummel - Village Manager<br>901 Wellington Avenue<br>Elk Grove Village IL  60007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELKHART<br>ATTN: Sue M. Beadle, City Clerk<br>229 S Second St<br>ELKHART IN 46516 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELLSWORTH<br>ATTN: Heidi Noel Grindle  City Clerk<br>1 City Hall Plaza<br>ELLSWORTH ME 04605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ELLWOOD CITY<br>ATTN: City Clerk<br>536 Lawrence Ave<br>ELLWOOD CITY PA 16117 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ENFIELD<br>ATTN: Suzanne Olechnicki - Town Clerk<br>820 Enfield St.<br>ENFIELD CT 06082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of ENGLISHTOWN<br>ATTN: City Clerk<br>15 Main Street<br>Englishtown NJ 07726 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ENNIS<br>PO BOX 220<br>ENNIS TX 75120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ephrata<br>Attn: Robert Thompson, Borough Manager<br>124 S State St<br>Ephrata PA 17522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ERLANGER<br>ATTN: Missy Andress - Clerk<br>505 Commonwealth Avenue<br>ERLANGER KY 41018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ESCANABA<br>ROBERT S. RICHARDS, CMC<br>410 Ludington Street<br>ESCANABA MI 49829 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of ESSEX JUNCTION<br>ATTN: Susan McNamara-Hill, Clerk<br>2 Lincoln Street<br>ESSEX JUNCTION VT 05452 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF EUREKA<br>Katherine Lynne Butler - City Attorney<br>C/O Butler & Assoc<br>123 S Central Ave<br>Eureka MO  63025-3751 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of EVANSTON<br>ATTN:  Wally Bobkiewicz -City Manager<br>2100 Ridge Ave. Evanston<br>#4500<br>EVANSTON IL  60201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EVERGREEN<br>ATTN:  Sheralyn Austin-Gange, Administrative Manager<br>30480 Stagecoach Boulevard<br>EVERGREEN CO 80439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of EXTON<br>ATTN: Mimi Gleason - Township Manager<br>101 Commerce Drive<br>EXTON PA 19341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of FAIRFIELD<br>ATTN: Karen L. Rees - City Clerk<br>1000 Webster Street<br>FAIRFIELD CA 94533 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of FAIRFIELD<br>ATTN: City Manager<br>5350 Pleasant Ave.<br>FAIRFIELD OH 45014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of FAIRFIELD<br>ATTN: Betsy P. Browne, MCTC, Town Clerk<br>611 Old Post Road<br>Fairfield CT  06824 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FAIRLAWN<br>PO BOX 5433<br>FAIRLAWN OH 44334 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fairmont<br>ATTN: Elizabeth Bloomquist - City Attorney<br>100 Downtown Plaza<br>Fairmont MN 56031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fairview Heights<br>ATTN: Mark T. Kupsky - City Clerk<br>10025 Bunkum Rd<br>Fairview Heights IL 62208 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fairview Park<br>ATTN: Sara Fagnilli - Law Director<br>20777 Lorain Road<br>Fairview Park OH 44126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fall River<br>ATTN: Gary P. Howayeck - Corporation Counsel<br>One Government Center<br>Room 627<br>Fall River MA 02722 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fallon<br>Attn: MICHAEL F. MACKEDON - City Attorney<br>C/O Mackedon Erquiaga, P.C.<br>179 S. LaVerne St.<br>Fallon NV 89406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Falls Church<br>Attn: Carol W. McCoskrie - City Attorney<br>300 Park Ave.<br>Suite 302 East<br>Falls Church VA 22046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Falmouth<br>ATTN: Ellen Planer - Town Clerk<br>271 Falmouth Road<br>Falmouth ME 04105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmingdale<br>ATTN: Brian Harty<br>361 Main Street<br>Farmingdale NY 11735 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmington<br>ATTN: Sue Halberstadt - City Clerk<br>23600 Liberty Street<br>Farmington MI 48335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmington<br>Kirtland City Attorney<br>800 N Municipal Dr<br>Farmington NM 87401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Farmington Hills<br>ATTN: Pam Smith - City Clerk<br>31555 W. Eleven Mile Road<br>Farmington Hills MI 48336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fayetteville<br>ATTN: Karen M. McDonald - City Attorney<br>433 Hay Street<br>Fayetteville NC 28301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fayetteville<br>Attn: Anne Barksdale - City Clerk<br>240 South Glynn St.<br>Fayetteville GA 30214-2040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Federal Way<br>ATTN: City Attorney<br>33325 8th Ave. S.<br>Federal Way WA 98003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fenton<br>ATTN: Diane Monteleone - City Clerk<br>625 New Smizer Mill Road<br>Fenton MO 63026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ferguson<br>ATTN: Megan Asikainen - City Clerk<br>110 Church St.<br>Ferguson MO 63135 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fernandina Beach<br>Attn: Tammi E. Bach - City Attorney<br>204 Ash Street<br>Fernandina Beach FL 32034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ferndale<br>ATTN: P. Daniel Christ - City Attorney<br>2055 Orchard Lake Road<br>Sylvan Lake MI 48320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fishers<br>ATTN: Jennifer Kehl - City Clerk<br>1 Municipal Drive<br>Fishers IN 46038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FITCHBURG<br>John Barrett - City Solicitor<br>Law Department<br>168 Boulder Drive<br>Fitchburg MA 01420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF FLAGSTAFF<br>Michelle D'Andrea - City Attorney<br>211 W Aspen Ave<br>FLAGSTAFF AZ 86001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Floral Park<br>ATTN: Village Administrator<br>1 Floral Boulevard<br>Floral Park NY 11002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Florence<br>ATTN: William T. Musgrove - City Attorney<br>110 West College Street<br>Florence AL 35630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Florence<br>ATTN: Joseph A. Christofield - City Clerk<br>8100 Ewing Boulevard<br>Florence KY 41042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FLORENCE<br>CITY COUNTY COMPLEX KK<br>324 W EVANS ST<br>FLORENCE SC 29501-3430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Florissant<br>ATTN: Karen Goodwin - City Clerk<br>955 Fue St Francois<br>Florissant MO 63031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Flourtown<br>ATTN: Donald E. Berger, Jr. - Township Manager<br>1510 Paper Mill Road<br>Wyndmoor PA 19038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Flower Mound<br>ATTN: Town Secretary<br>2121 Cross Timbers Rd.<br>Flower Mound TX 75028 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FOLSOM<br>Bruce C. Cline - City Attorney<br>50 Natoma St<br>Folsom CA  95630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fond du Lac<br>ATTN: Deborah S.R. Hoffmann - City Attorney<br>160 South Macy Street<br>Fond du Lac WI 54935 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fontana<br>ATTN: Tonia Lewis - City Clerk<br>8353 Sierra Ave.<br>Fontana CA 92335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Forest Lake<br>ATTN: Aaron Parrish - City Administrator<br>1408 Lake Street South<br>Forest Lake MN 55025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Forest Park<br>ATTN: Frank Brandon - City Manager<br>745 Forest Parkway<br>Forest Park GA 30297 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF FOREST PARK OHIO<br>INCOME TAX DEPT<br>1201 W KEMPER RD<br>CINCINNATI OH 45240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Forestville<br>ATTN: M. Andree Green - County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Atkinson<br>ATTN: Michelle Ebbert - City Clerk<br>101 N. Main Street<br>Fort Atkinson WI 53538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Gratiot<br>ATTN: Robert C. Crawford - Township Clerk<br>3720 Keewahdin Road<br>Fort Gratiot MI 48059 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Lauderdale<br>ATTN: Cynthia A. Everett, City Attorney<br>100 North Andrews Avenue<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Lee<br>ATTN: Evelyn Rosario - Borough Clerk<br>309 Main Street, Room 102<br>Fort Lee NJ 07024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Payne<br>Attn: Andy Parker - City Clerk<br>100 Alabama Avenue NW<br>Fort Payne AL 35967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fort Smith<br>Attn: Sherri Gard - City Clerk<br>623 Garrison Ave.<br>Room 303<br>Fort Smith AR 72901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Walton Beach<br>Attn: Kim M. Barnes, City Clerk<br>107 Miracle Strip Pkwy. SW<br>Fort Walton Beach FL 32548 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Washington<br>Attn: Sean G. Dixon, Deputy County Attorney<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Wayne<br>ATTN: Sandra E. Kennedy<br>City Clerk's Office<br>Citizens Square<br>200 East Berry Street, Suite 110<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fort Wayne<br>Attn: Sandra E. Kennedy - City Clerk<br>City Clerk's Office<br>Citizens Square<br>200 East Berry Street, Suite 110<br>Fort Wayne IN 46802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Fort Worth<br>Attn: Sarah J. Fullenwider<br>1000 Throckmorton St.<br>Fort Worth TX 76102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Foster City<br>Attn: Jean B. Savaree - City Attorney<br>1001 Laurel Street<br>Suite A<br>San Carlos CA 94070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fountain Hills<br>Attn: Bevelyn J. Bender, MMC - Town Clerk<br>16705 E. Avenue of the Fountains<br>Fountain Hills AZ 85268 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Frankin<br>Attn: Sonny Lewis - City Manager<br>1 Benjamin Franklin Way<br>Franklin  OH 45005 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Franklin<br>Attn: H. Taylor Williams - City Attorney<br>207 W. 2nd Ave<br>Franklin VA 23851 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Franklin<br>Shauna Billingsley<br> 109 3rd Ave S<br>Franklin TN 37064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Fredericksburg<br>Kathleen Dooley<br>601 Caroline Street<br>Suite 200B<br>Fredericksburg VA 22401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF FREDERICKSBURG<br>BUILDING & DEVELOPMENT<br>P O BOX 7447<br>FREDERICKSBURG VA 22404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gadsden<br>Attn: Iva Nelson - City Clerk<br>90 Broad Street<br>4th Floor, Room 401<br>Gadsden AL 35902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gaffney<br>Attn: James Taylor - City Administrator<br>201 North Limestone Street<br>Gaffney SC 29340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gaithersburg<br>ATTN: City Attorney<br>Legal Services<br>31 South Summit Avenue<br>Gaithersburg MD 20877 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garden City<br>ATTN: Brian S. Ridgway - Village Clerk<br>351 Stewart Avenue<br>Garden City NY 11530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gardendale<br>ATTN: Melissa Honeycutt - City Clerk<br>960 Main Street<br>Gardendale AL 35071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gardner<br>ATTN: Alan L. Agnelli<br>95 Pleasant St. - Room 121<br>Gardner MA 01440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Garfield Heights<br>ATTN: City Attorney<br>5407 Turney Road<br>Garfield Heights OH 44125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garnerville<br>ATTN:  Karen L. Bulley - Town Clerk<br>One Rosman Road<br>Garnerville NY 10923 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Garwood<br>ATTN: Christina M. Ariemma<br>403 South Avenue<br>Garwood NJ 07027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gastonia<br>Attn: Lloyd Ashley Smith<br>PO Box 1748<br>Gastonia NC 28053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GASTONIA<br>150 S YORK ST<br>GASTONIA NC 28052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Geneseo<br>Attn: Town Manager<br>4630 Milenium Drive<br>Geneseo NY 14454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GEORGETOWN<br>Bridget Chapman - City Attorney<br>510 W. 9th Street<br>Georgetown TX  78626 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Germantown<br>ATTN: John McCarthy - County Attorney<br>50 Maryland Avenue<br>5th Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gilroy<br>ATTN: Linda Callon, City Attorney<br>Berliner Cohen<br>10 Almaden Boulevard<br>11th Floor<br>San Jose CA 95113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glen Burnie<br>ATTN: Nancy Duden - County Attorney - Anne Arundel County, MD<br>2660 Riva Road<br>4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glen Ellyn<br>Attn: Gregory S. Matthews, Village Attorney<br>535 Duane St.<br>Glen Ellyn IL 60137 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GLENDALE<br>BUILDING & SAFETY<br>633 E BROADWAY ROOM 101<br>GLENDALE CA 91206 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GLENDALE<br>950 S BIRCH STREET<br>GLENDALE CO 80246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Glendora<br>ATTN: D. Wayne Leech - City Attorney<br>Moseley & Leech<br>11001 E. Valley Mall, Suite 200<br>El Monte CA  91731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Glenview<br>ATTN: Eric Patt - Village Attorney<br>1225 Waukegan Road<br>Glenview IL 60025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goffstown<br>ATTN: Cathy Ball, Town Clerk<br>16 Main Street<br>Goffstown NH 03045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Golden Valley<br>ATTN: Tom Burt - City Manager<br>7800 Golden Valley Rd<br>Golden Valley MN  55427 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goldsboro<br>ATTN: City Attorney<br>200 North Center Street<br>Goldsboro NC 27530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goodlettsville<br>ATTN: Ann Crawford - City Clerk<br>105 S. Main Street<br>Goodlettsville TN 37072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Goodyear<br>ATTN: Roric Massey - City Attorney<br>190 N. Litchfield Rd.<br>Goodyear AZ 85338 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF GRAND BLANC<br>City Attorney<br>203 East Grand Blanc Rd<br>GRAND BLANC MI 48439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Forks<br>ATTN: Todd Feland - City Administrator<br>City Hall, Room #109<br>255 North 4th Street<br>Grand Forks ND  58203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Junction<br>ATTN: John P. Shaver - City Attorney<br>250 North 5th Street<br>Grand Junction CO  81501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grand Prairie<br>Grand Prairie City Attorney<br>City Attorney's Office<br>P.O. Box 534045<br>Grand Prairie TX 75053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GRAND RAPIDS<br>INCOME TAX DEPT<br>PO BOX 347<br>GRAND RAPIDS MI 49501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grandview<br>Attn: Becky Schimmel - City Clerk<br>Grandview City Hall<br>1200 Main Street<br>Grandview MO 64030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Grass Valley<br>ATTN: Michael G. Colantuono- City Attorney<br>125 East Main St.<br>Grass Valley CA 95945 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Barrington<br>ATTN: Marie Y. Ryan, CMC, CMMC - Town Clerk<br>334 Main Street<br>Great Barrington MA 01230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Bend<br>ATTN: Howard D. Partington - City Administrator<br>1209 Williams<br>Great Bend KS 67530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Great Falls<br>ATTN: Sara Sexe - City Attorney<br>2 Park Drive South - Room 101<br>Great Falls MT  59403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenfield<br>ATTN: Larry Breese - City Clerk<br>10 S State St<br>Room 133<br>Greenfield IN 46140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: ANDREW ALEXANDER III - City Attorney<br>C/O Lake Tindall, LLP<br>127 South Poplar Street<br>Greenville MS 38701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Greenville<br>ATTN: Carol A. Aquilante - Town Clerk<br>Smithfield Town Hall<br>64 Farnum Pike<br>Smithfield RI 02917 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: City Attorney<br>200 West Fifth Street<br>Greenville NC 27834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenville<br>ATTN: Jasson Urey - Borough Manager<br>125 Main Street<br>Greenville PA 16125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GREENVILLE<br>INCOME TAX<br>MUNICIPAL BLDG<br>GREENVILLE OH 45331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF GREENVILLE<br>INCOME TAX DEPARTMENT<br>100 PUBLIC SQ<br>GREENVILLE OH 45331 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenwich<br>ATTN: Carmella C. Budkins - Town Clerk<br>101 Field Point Road<br>Greenwich CT  06830 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Greenwood<br>ATTN: Don Brock, Jr., Esq. - City Attorney<br>308 Fulton St.<br>Greenwood MS 38930 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Greenwood Vlg<br>ATTN: Tonya Haas Davidson - City Attorney<br>6060 S. Quebec St.<br>Greenwood Village CO 80111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grenada<br>ATTN: Lois Freelon - City Clerk<br>105 S. Main Street<br>Grenada MS 38901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Griffin<br>ATTN: Andrew J. Whalen, III - City Attorney<br>100 South Hill Street<br>Suite 524<br>Griffin GA 30223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Groton<br>ATTN: City Attorney<br>45 Fort Hill Road<br>Groton CT 06340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Grover Beach<br>ATTN: Martin D. Koczanowicz - City Attorney<br>6593 Collins Drive<br>Suite D-13<br>Moorpark CA 93021 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Guayama<br>ATTN: City Attorney<br>Antiguo CDT Baldorioti Final Oeste<br>Guayama PR 00784 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Guilderland<br>ATTN: Jean Cataldo - Town Clerk<br>Guilderland Town Hall – 2nd Floor<br>PO Box 339<br>Guilderland NY 12084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gulf Breeze<br>ATTN: Michael J. Stebbins - City Attorney<br>504 North Baylon Street<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gulfport<br>ATTN: Jeff Bruni - City Attorney<br>2309 15th Street<br>Gulfport MS 39501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Gurnee<br>ATTN: George Iler - Town Clerk<br>17801 W. Washington St.<br>Gurnee IL 60031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HACKENSACK<br>205 STATE ST<br>HACKENSACK NJ 07601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Haddon Township<br>Attn: Dawn M. Pennock, Municipal Clerk<br>135 Haddon Avenue<br>Haddon Township NJ 08108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hadley<br>ATTN: Jessica Spanknebel<br>100 Middle Street<br>Hadley MA 01035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hamburg<br>ATTN: Walter Rooth III - Town Attorney<br>6100 South Park Avenue<br>Hamburg NY 14075 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hamden<br>ATTN: Sue Gruen - Town Attorney<br>2750 DIXWELL AVENUE<br>Hamden CT 06518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HAMILTON<br>DIVISION OF TAXATION<br>INCOME TAX DIVISION<br>345 HIGH ST STE 410<br>HAMILTON OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hamilton<br>ATTN: Heather Lewis - City Law Director<br>232 High Street<br>Hamilton OH 45011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HAMILTON<br>DIVISION OF TAXATION<br>PO BOX 630314<br>CINCINNATI OH 45263 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hammond<br>ATTN - Pete Panepinto - Mayor<br>310 E. Charles Street<br>Hammond LA 70401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hampton<br>ATTN: Vanessa T. Valldejuli - City Attorney<br>22 Lincoln St.<br>Eighth Floor, City Hall<br>Hampton VA 23669 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hampton<br>ATTN: Kim Drinkall - City Clerk<br>17 East Main Street S.<br>Hampton GA 30228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hampton Bays<br>ATTN - Tiffany S. Scarlato<br>116 Hampton Road<br>Southampton NY 11968 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hannibal<br>ATTN: Angelica Vance - City Clerk<br>320 Broadway<br>Hannibal MO 63401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Happy Valley<br>ATTN: City Attorney<br>Beery, Elsner & Hammond, LLP<br>1750 SW Harbor Way, Suite 380<br>Portland OR 97201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harleysville<br>ATTN: Raymond McGarry - Solicitor<br>One Montgomery Plaza<br>Suite 800<br>Norristown PA 19404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harlingen<br>ATTN: Richard L. Bilbie - City Attorney<br>118 E. Tyler Ave.<br>Harlingen TX 78550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrisburg<br>ATTN: City Attorney<br>110 East Locust Street<br>Harrisburg IL 62946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Harrison<br>ATTN: City Attorney<br>300 George Street<br>Harrison OH 45030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrison<br>ATTN: Jeff Pratt - City Clerk<br>116 S. Spring<br>Harrison AR 72601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Harrisonburg<br>ATTN: Chris Brown - City Attorney<br>345 South Main Street<br>Harrisonburg VA 22801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartsdale<br>ATTN: Judith A. Beville - Town Clerk<br>177 Hillside Avenue<br>Greenburgh NY 10607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartsville<br>ATTN: Marty Driggers - City Attorney<br>323 West Home Ave.<br>Hartsville SC 29550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hartville<br>ATTN: Ronald K. Starkey - Solicitor<br>11366 Cleveland Ave. NW, Suite A<br>Uniontown OH 44685 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HATTIESBURG<br>Charles E Lawrence Jr - City Attorney<br>C/O Charles Lawrence Attorney At Law<br>1105 Edwards Street<br>Hattiesburg MS  39403-1624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Havelock<br>ATTN: J. Troy Smith, Jr. - City Attorney<br>1001 College Court<br>Havelock NC 28562 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Haverhill<br>ATTN: Linda L. Koutoulas - City Clerk<br>City Hall, Room 118<br>4 Summer Street<br>Haverhill MA 01830 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hays<br>ATTN: Brenda Kitchen - City Clerk<br>1507 Main Street<br>Hays KS 67601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hayward<br>ATTN: Michael Lawson - City Attorney<br>City Hall - 4th fl, 777 B Street<br>Hayward CA 94541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hazard<br>ATTN: Paul Collins - City Attorney<br>486 Main Street<br>Hazard KY 41702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Helena<br>ATTN: Thomas J. Jodoin - City Attorney<br>316 North Park Avenue<br>Room 203<br>Helena MT 59623 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hemet<br>ATTN: Eric S. Vail - City Attorney<br>445 E. Florida Ave.<br>Hemet CA 92543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Henderson<br>Attn: D. Rix Edwards - City Attorney<br>115 North Garnett Street<br>Henderson NC 27536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Henderson<br>ATTN: Dawn Kelsey - City Attorney<br>222 First St.<br>Henderson KY 42419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hesperia<br>ATTN: Melinda Sayre-Castro - City Clerk<br>9700 Seventh Ave<br>Hesperia CA 92345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hialeah<br>ATTN: Lorena Bravo - City Attorney<br>501 Palm Ave<br>Hialeah FL 33010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hickory<br>ATTN: John Crone - City Attorney<br>C/O Gorham Crone Green & Steele LLP<br>27 1st Avenue Northeast<br>Suite 203<br>Hickory NC 28601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hicksville<br>ATTN: City Attorney<br>Town Hall East<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of High Point<br>ATTN: Joanne Carlyle - City Attorney<br>211 S Hamilton St Ste 320<br>High Point NC 27261 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland<br>ATTN: John Long - City Attorney<br>1002 E. Wesley Drive<br>Suite 100<br>O'Fallon IL 62269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland<br>ATTN: Betty Hughes - City Clerk<br>27215 Base Line<br>Highland CA 92346 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HIGHLAND<br>27215 BASELINE ST<br>HIGHLAND CA 92346 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highland Heights<br>Attn: Paul T. Murphy, Director of Law<br>C/O Henderson, Schmidlin & McGarry Co., LPA<br>840 Brainard Road<br>Highland Heights OH 44143 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Highlands Ranch<br>ATTN: Terry Nolan - General Manager<br>62 Plaza Drive<br>Highlands Ranch CO 80129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hillsborough<br>ATTN: Anthony Ferrera - Administrator/Municipal Clerk<br>379 South Branch Road<br>Hillsborough NJ 08844 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hilton Head<br>ATTN: Stephen G. Riley - Town Manager<br>One Town Center Court<br>Hilton Head Island SC 29928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hinesville<br>ATTN: LINNIE L. DARDEN, III -City Attorney<br>C/O Jones Osteen & Jones<br>206 E. Court Street<br>Hinesville GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hiram<br>ATTN: Cynthia Geyer - City Clerk<br>217 Main St.<br>Hiram GA 30141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Holiday<br>ATTN: Jeffrey Steinsnyder - County Attorney<br>8731 Citizens Dr., Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Holladay<br>ATTN: Randy Fitts, City Manager<br>4580 S 2300 E<br>Holladay UT 84117 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Holland<br>ATTN: City Clerk<br>1245 Clarion Ave.<br>Holland OH 43528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hollywood<br>ATTN: Yvonne Quarker - City Clerk<br>8300 Santa Monica Boulevard<br>West Hollywood CA 90069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hollywood<br>Jeffrey P. Sheffel - City Attorney<br>2600 Hollywood Boulevard<br>Hollywood FL 33022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Homestead<br>ATTN: David M. Wolpin - City Attorney<br>200 E. Broward Blvd.<br>Suite 1900<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Homestead<br>ATTN: Ian McMeans, Borough Manager<br>221 East Seventh Ave<br>Homestead PA 15120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HOMESTEAD<br>BUSINESS LICENSE<br>650 NE 22ND TER STE 100<br>HOMESTEAD FL 33033-4710 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Honolulu<br>ATTN: Bernice K. N. Mau, City Clerk<br>530 South King Street, Room 100<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Hoover<br>ATTN: Margie Handley - City Clerk<br>100 Municipal Lane<br>Third Floor<br>Hoover AL 35216 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hopkinsville<br>ATTN: Crissy Upton - City Clerk<br>715 South Virginia Street<br>Hopkinsville KY 42240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HORN LAKE<br>LICENSE DEPT<br>3101 GOODMAN RD<br>HORN LAKE MS 38637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hornell<br>ATTN: Joseph Pelych - City Attorney<br>C/O Joseph Pelych, Attorney At Law<br>211 Main St.<br>Hornell NY 14843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Houghton Lake<br>ATTN: Barbara J. Stevenson - Township Clerk<br>Roscommon Township Hall<br>8555 Knapp Road<br>Houghton Lake MI 48629 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Houston<br>David M. Feldman<br>City of Houston<br>P.O. Box 1562<br>Houston TX 77251 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Howell<br>ATTN: Jane Cartwright - City Clerk<br>611 E. Grand River Ave<br>Howell MI 48843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Tracy S. Delaney - City Clerk<br>City Hall<br>520 Warren Street<br>Hudson NY 12534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Patti Barry - Town Clerk<br>12 School Street<br>Hudson NH 03051 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hudson<br>ATTN: Nancy Korson - City Clerk<br>505 3rd Street<br>Hudson WI 54016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Humble<br>ATTN: City Attorney<br>114 W. Higgins<br>Humble TX 77338 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hummelstown<br>ATTN: Michael J. O'Keefe - Borough Manager<br>136 S. Hanover street<br>Hummelstown PA 17036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntersville<br>ATTN: Town Attorney<br>101 Huntersville-Concord Rd<br>Huntersville NC 28078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Huntingdon Valley<br>ATTN: David Dodies - Township Manager<br>117 Park Avenue<br>Willow Grove PA 19090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington<br>ATTN: Cindy Elan-Mangano - Town Attorney<br>Town Hall (Room 203)<br>100 Main Street<br>Huntington NY 11743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington Beach<br>ATTN: Michael E. Gates - City Attorney<br>2000 Main Street<br>Huntington Beach CA 92648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntington Station<br>ATTN: Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Huntsville<br>Peter Joffrion<br>City Hall, 6th Floor<br>308 Fountain Circle<br>Huntsville AL 35801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF HUNTSVILLE<br>CITY CLERK-TREASURER<br>PO BOX 040003<br>HUNTSVILLE AL 35804 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Huntsville<br>ATTN: Leonard Schneider - City Attorney<br>1212 Ave M<br>Huntsville TX 77340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hurricane<br>ATTN: Kevin Lawson - Municipal Attorney<br>3255 Teays Valley Road<br>Hurricane WV 25526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hurst<br>ATTN: JOHN F. BOYLE JR. - City Attorney<br>4201 Wingren<br>Suite 108<br>Hurst TX 76054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hutchinson<br>ATTN: Paul W. Brown - City Attorney<br>125 East Avenue B<br>HUTCHINSON KS 67501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hutchinson<br>ATTN: Marc Sebora - City Attorney<br>111 Hassan ST SE<br>Hutchinson MN  55350 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hyannis<br>ATTN: Ann Quirk - Town Clerk<br>367 Main Street<br>Hyannis MA 02601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Hyde Park<br>ATTN: Donna McGrogan - Town Clerk<br>4383 Albany Post Road<br>Hyde Park NY 12538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Irving<br>ATTN: Charles Anderson - City Attorney<br>825 W. Irving Blvd.<br>Irving TX 75060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF IRVING<br>845 W IRVING BLVD<br>P O BOX 152288<br>IRVING TX 75060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Irvington<br>ATTN: Ramon Rivera - Township Attorney<br>Municipal Building<br>1 Civic Square, Room 206<br>Irvington NJ 07111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Islandia<br>ATTN: allan M. Dorman - Mayor<br>1100 Old Nichols Road<br>Islandia NY 11749 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Issaquah<br>ATTN: Tina Eggers - City Clerk<br>130 E. Sunset Way<br>2nd Floor<br>Issaquah WA 98027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>ATTN: Bethany Smith - Attorney<br>161 W. Michigan Ave<br>Jackson MI 49201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Jackson<br>ATTN: Ann Marie Eden, RMC - Township Clerk<br>95 W. Veterans Hwy<br>Jackson NJ 08527 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>Attn: Lewis L. Cobb, City Attorney<br>312 East Lafayette<br>Jackson TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>ATTN: Monica D. Joiner - City Attorney<br>455 E Capitol St.<br>Jackson MS 39207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jackson<br>Attn: Joseph W. Kirby, Law Director<br>145 Broadway St.,<br>Jackson OH 45640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jacksonville<br>Attn: John Carter, City Attorney<br>815 New Bridge St<br>Jacksonville NC 28540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jamestown<br>Ken Dalsted, City Attorney<br>208 2nd Ave SW<br>Jamestown ND 58401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jasper<br>Attn: Kathy Chambless, City Clerk<br>400 West 19th Street<br>Jasper AL 35501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Jenison<br>Attn: Richard VanderKlok, Clerk<br>1515 Baldwin Street<br>Jenison MI 49428 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Jennings<br>Cheryl Balke, City Clerk<br>Attn: City Attorney<br>2120 Hord Ave<br>Jennings MO 63136 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Johnson City<br>Attn: Jeffrey Jacobs, Village Attorney<br>243 Main St.<br>Johnson City  NY 13790 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Joliet<br>Martin Shanahan, Jr., Legal Dept.<br>City Hall<br>150 West Jefferson Street<br>East Wing<br>Joliet IL 60432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF JOPLIN<br>602 SOUTH MAIN<br>JOPLIN MO 64801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Juncos<br>Attn: City Attorney<br>Carr 156 R<br>Augas Buenas PR 00725 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kalamazoo<br>Attn: Clyde J. Robinson, City Attorney<br>KALAMAZOO CITY Hall<br>241 West South Street<br>Kalamazoo MI 49007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kalispell<br>Attn: Charles A. Harball, City Attorney<br>201 First Avenue East<br>Kalispell MT 59901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF KANSAS CITY<br>REVENUE DIVISION<br>PO BOX 15623<br>KANSAS CITY MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Katy<br>Art Pertile III<br>910 Avenue C<br>P.O. Box 617<br>Katy TX 77493 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kearney<br>Attn: Michael J. Tye, City Attorney<br>1419 Central Avenue<br>Kearney NE 68847 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Keene<br>Attn: Thomas P. Mullins, City Attorney<br>Legal Department<br>3 Washington Street<br>Keene NH 03431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Keizer<br>Attn: Chris Eppley, City Manager<br>930 Chemawa Rd NE<br>Keizer OR 97303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kendall Park<br>Attn: Barbara Nyitrai, Township Clerk<br>540 Ridge Road<br>Monmouth Junction NJ  08852 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kendallville<br>Attn: Douglas J. Atz, City Attorney<br>C/o Atz, Douglas J. Law Office<br>202 South Main Street<br>Kendallville IN 46755 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kenmore<br>Attn: Kathleen P. Johnson<br>Kenmore Municipal Building - Room 17<br>2919 Delaware Avenue<br>Kenmore NY 14217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kenosha<br>Attn: Edward R. Antaramian, City attorney<br>4401 Green Bay Road<br>Kenosha WI 53140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kent<br>Attn: James Silver, Law Director<br>215 East Summit Street<br>Kent OH 44240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kentwood<br>Attn: Dan Kasunic, City Clerk<br>Kentwood City Center<br>4900 Breton Ave. SE<br>P.O. Box 8848<br>Kentwood MI 49518 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kernersville<br>Attn: Dale Martin, City Attorney<br>134 E. Mountain Street<br>PO Box 728<br>Kernersville NC 27285 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kettering<br>Attn: Law Department<br>3600 Shroyer Road<br>Kettering  OH 45429 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Killeen<br>Attn: Kathryn H. Davis - City Attorney<br>101 N. College<br>3rd Floor<br>Killeen TX 76543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kimball<br>Attn: William Gouger, Jr., Town Attorney<br>City Hall<br>675 Main Street<br>Kimball  TN 37347 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kingsport<br>Attn: Mike Billingsley, City Attorney<br>City Hall<br>225 West Center Street<br>Kingsport TN 37660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Kirkland<br>Attn: Kirk Triplett, City Manager<br>City Hall<br>123 5th Ave<br>Kirkland WA 98034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kittanning Borough<br>Attn: Chase McClister, Solicitor<br>200 North Water Street<br>Kittanning PA 16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Knightdale<br>Attn: Clyde Holt III, Town Attorney<br>C/O Smith Moore Leatherwood, LLP, Suite 2800<br>434 Fayetteville St.<br>Two Hanover Square<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Knoxville<br>Charles Swanson<br>Room 699, City County Building<br>Knoxville TN 37902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF KNOXVILLE<br>BUSINESS TAX DIVISION<br>PO BOX 1028<br>KNOXVILLE TN 37901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Kutztown Borough<br>Attn: Gabriel Khalife, Borough Manager<br>45 Railroad St<br>Kutztown PA 19530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of La Crosse<br>Attn: Stephen F. Matty, City Attorney<br>6th Floor<br>400 La Crosse St.<br>La Crosse WI 54601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Grange<br>Attn: Steve Emery, City Attorney<br>105 N. First St<br>PO Box 655<br>La Grange KY 40031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Marque<br>Attn: Robin Eldridge, City Clerk<br>1111 Bayou Rd.<br>La Marque,  TX 77563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of La Vale<br>Attn: Marjorie Woodring, City Clerk<br>57 North Liberty Street<br>Cumberland MD 21502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lacey<br>Attn: David Schneider, City Attorney<br>Lacey City Hall<br>420 College Street SE<br>Lacey WA 98503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lafayette<br>Attn: Dave S. Williamson, City Attorney<br>C/O Williamson and Hayashi, LLC<br>1650 38th Street<br>Ste. 103 W.<br>Boulder CO 80301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAFAYETTE<br>RONALD R. WOMACK - City Attorney<br>C/O  Womack, Gottlieb and Rodham, P.C.<br>109 EAST PATTON AVENUE<br>LAFAYETTE GA 30728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lafayette<br>Attn: Edward Chosnek - City Attorney<br>C/O Chosnek Law P.C.<br>316 Ferry St.<br>Lafayette IN 47901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lagrange<br>Attn: Jeffrey M. Todd - City Attorney<br>C/O Lewis, Taylor & Todd, P.C.<br>205 N. Lewis Street, Suite 3<br>Lagrange GA 30240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Charles<br>Attn: Billy E. Loftin - City Attorney and John Cardone, Jr,<br>326 Pujo St<br>113 Dr. Michael DeBakey Drive<br>Lake Charles LA 70601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAKE CITY<br>HERBERT F. DARBY - City Attorney<br>C/O The Law Office of<br>Darby Peele Crapps Green & Stadler, LLP<br>285 NE Hernando Ave.<br>Lake City FL 32055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAKE GENEVA<br>626 GENEVA ST<br>LAKE GENEVA WI 53147 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lake Mary<br>Attn: Carol Foster, City Clerk<br>100 N. Country Club Rd<br>Lake Mary FL 32746 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Orion<br>Attn: Susan Galeczka, Village Clerk<br>214 South Broadway<br>Suite 120<br>Lake Orion MI 48362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Saint Louis<br>Attn: Donna Daniel, City Clerk<br>200 Civic Center Drive<br>Lake Saint Louis  MO 63367 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lake Worth<br>Attn: Christy Goddeau - City Attorney<br>C/O Torcivia, Donlon, Goddeau & Ansay, P.A.<br>701 Northpoint Parkway<br>Suite 209<br>West Palm Beach FL 33407 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lakewood<br>Attn: Steve Skolnik - City Attorney<br>C/O Jones & Mayer<br>3777 North Harbor Boulevard<br>Fullerton CA 92835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lancaster<br>Attn: Opal Mauldin-Robertson, City Manager<br>211 N. Henry St.<br>PO Box 940<br>Lancaster TX 75146 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Randall T. Ullom Law Director<br>123 E Chestnut Street<br>Lancaster OH 43130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Britt Avrit, City Clerk<br>44933 Fern Avenue<br>Lancaster CA 93534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lancaster<br>Attn: Helen Sowell, City Administrator<br>216 South Catawba Street<br>Lancaster SC 29720-2465 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LANCASTER<br>LICENSE AND PERMIT OFFICIAL<br>PO BOX 1599<br>LANCASTER PA 17608-1599 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lanesborough<br>Attn: Ruth Knysh, Town Clerk<br>84 North Main Street<br>Lanesborough MA 01237 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Langhorne<br>Attn: Catherine Anne Porter, Borough Solicitor<br>C/O Smith and Porter, PC<br>301 S State St<br>Newtown PA 18940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lanoka Harbor<br>Attn: Municipal Clerk<br>818 W. Lacey Road<br>Forked River NJ 08731 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lansing<br>Attn: Donna Kooyenga, Village Clerk<br>3141 Ridge Rd.<br>Lansing IL 60438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lantana<br>Attn: Deborah Manzo, Town Manager<br>500 Greynolds Circle<br>Lantana FL 33462 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAPEER<br>Dale L. Kerbyson - City Manager<br>576 Liberty Park<br>Lapeer MI 48446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laramie<br>Attn: Ashley Schluck, City Attorney<br>406 Ivinson St.<br>Laramie WY 82070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laredo<br>Attn: Raul Casso, City Attorney<br>1110 Houston St.<br>Laredo TX 78040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAREDO<br>TAX DEPARTMENT<br>616 E DEL MAR BLVD<br>LAREDO TX 78041-2420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LAS CRUCES<br>William R. Babington, Jr. - City Attorney<br>700 North Main St.<br>Suite 3200<br>LAS CRUCES NM 88001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Las Piedras<br>Carr 198<br>Las Piedras  PR 00771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Las Vegas<br>Attn: Bradford Jerbic - City Attorney<br>400 East Stewart 9th Floor<br>Las Vegas NV 89101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Latonia<br>Attn: Margaret Nyhan, City Clerk and Frank Warnock- City Solicitor<br>20 West Pike Street<br>Covington KY 41011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Latrobe<br>Attn: James E. Kelley Jr, City Solicitor<br>1714 Lincoln Avenue<br>Latrobe PA  15650 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lauderdale Lakes<br>Attn: James C. Brady, Esq., City Attorney<br>C/O Arnstein & Lehr LLP<br>200 E. Las Olas Blvd.<br>Suite 1700<br>Fort Lauderdale FL 33301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laurel<br>Attn: Diedra Bassi, City Attorney<br>C/O HORTMAN HARLOW BASSI ROBINSON &<br>MCDANIEL PLLC<br>414 West Oak Street<br>PO Box 1409<br>Laurel MS 39441 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Laurinburg<br>Attn: Charles D. Nichols III  - City Manager<br>305 West Church Street<br>Laurinburg NC 28352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lawndale<br>Attn: Tiffany J. Israel, City Attorney<br>C/O Aleshire & Wynder, LLP<br>18881 Von Karman Avenue<br>Suite 1700<br>Irving CA  92612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lawrence<br>Attn: Toni Ramirez Wheeler - City Attorney<br>City Hall, 4th floor<br>6 East 6th Street<br>Lawrence KS 66044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lawrenceville<br>Attn: Kathleen S. Norcia, Municipal Clerk<br>2207 Lawrence Road<br>P.O. Box 6006<br>Lawrence Township NJ 08648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leavenworth<br>Attn: J. Scott Miller, City Managerand Karen J. Logan, MMC- City Clerk<br>100 N 5th Street<br>Leavenworth KS 66048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lebanon<br>Attn: Donna Long Brightbill - City Attorney<br>C/O Long Brightbill Attorneys At Law<br>315 South Eighth Street<br>Lebanon PA 17042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LEBANON<br>BUSINESS TAX DIVISION<br>200 CASTLE HEIGHTS AVE N # 124<br>LEBANON TN 37087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lebanon<br>Attn: Mark S. Yurick - City Attorney<br>C/O Taft Stettinius & Hollister LLP<br>65 East State Street<br>Suite 1000<br>Columbus OH 43215-4213 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lebanon<br>Attn: Robert V. Clutter, City Attorney<br>C/O Kirtley, Taylor, Sims, Chadd & Minnette P.C.<br>117 West Main Street<br>Lebanon IN 46052-2522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LEBANON<br>925 S MAIN ST<br>LEBANON OR 97355-3213 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lee<br>Attn: Linda Reinhold, Town Clerk<br>Lee Town Hall<br>7 Mast Road<br>Lee NH 03861 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leechburg<br>Attn: James Favero, Borough Solicitor<br>216 North Jefferson Street<br>Kittanning PA 16201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Leeds<br>Attn: City Clerk<br>1040 Park Drive<br>Leeds AL 35094 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lehigh Acres<br>Attn: Richard Wesch, County Attorney<br>2115 Second Street<br>Fort Meyers FL 33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lehighton Borough<br>Attn: Nicole Beckett, Borough Manager<br>C/O Borough Hall<br>1 Constitution Ave<br>Lehighton  PA 18235 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Levittown<br>Attn: Michael A. Klimpl, County Solicitor<br>C/O Antheil Maslow & MacMinn, LLP<br>131 W. State Street<br>PO Box 50<br>Doylestown PA 18901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lewis Center<br>Attn: City Attorney<br>1680 E. Orange Road<br>Lewis Center OH 43035-9502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lewiston<br>Attn: Peter Brann - City Attorney<br>C/O Brann & Isaacson<br>184 Main Street, 4th Floor<br>Lewiston ME 04243-3070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lewisville<br>Attn: LIZBETH PLASTER, City Attorney<br>City Attorney's Office<br>1197 W. Main Street<br>2nd Floor<br>Lewisville TX 75067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Lexington<br>Attn: Phyllis Penry - City Attorney<br>C/O Penry & Mitchell, PLLC<br>17 East Center Street<br>Lexington NC 27292 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lima<br>Attn: Anthony L. Geiger, Law Director<br>209 N. Main Street<br>6th Floor<br>Lima OH 45801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lincoln<br>Attn: Karen allen, Town Clerk<br>Town Hall<br>100 Old River Road<br>Lincoln RI 02865 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lincolnton<br>Attn: Thomas J. Wilson Jr. - City Attorney<br>C/O Thomas J. Wilson PA<br>212 East Water Street<br>Lincolnton NC 28092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Linden<br>Attn: John G. Hudak, City Attorney<br>City Hall<br>3rd Floor<br>301 North Wood Avenue<br>Linden NJ 07036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lithonia<br>Phil Howland- City Administrator<br>6980 Main St.<br>Lithonia GA 30058 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Little Rock<br>Thomas M. Carpenter<br>500 West Markham Street, Suite 310<br>Little Rock AR 72201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Livingston<br>Attn: Glenn R. Turtletaub, Township Clerk<br>357 So. Livingston Avenue<br>Livingston  NJ 07039-3994 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LODI<br>Janice Magdich - City Attorney<br>221 W Pine St<br>Lodi CA  95240-2089 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOGAN<br>Kymber Housley - City Attorney<br>290 North 100 West<br>Logan UT 84323 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lombard<br>Attn: Sharon Kuderna, Village Clerkand Scott Niehaus<br>255 E. Wilson Ave<br>Lombard IL 60148 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONE TREE SALES TAX<br>DEPARTMENT 1882<br>DENVER CO 80291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Long Beach<br>Attn: David W. Fraser, City Clerk<br>Office of the City Clerk<br>1 West Chester Street<br>Room 307<br>Long Beach NY 11561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LONG BEACH<br>Larry Herrera-Cabrera City Clerk, Lobby Level and<br>Patrick H. West<br>333 W. Ocean Blvd.<br>Long Beach CA 90802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONGMONT<br>Melva Douglas<br>Civic Center<br>350 Kimbark St.<br>Longmont CO  80501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LONGWOOD<br>Daniel Langley  - City Attorney<br>c/o Fishback Dominick<br>1947 Lee Road<br>Longwood FL 32789 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lorain<br>Attn: Pat Riley, Law Director<br>Lorain City Hall<br>200 West Erie Avenue<br>Lorain OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LORAIN<br>DEPT OF TAXATION<br>DEPARTMENT OF TAXATION<br>605 W 4TH ST<br>LORAIN OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LORAIN<br>DEPT OF TAXATION<br>200 W ERIE AVE<br>LORAIN OH 44052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Los Angeles<br>Attn: Mike Feuer, City Attorney<br>The Office of the City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>OFFICE OF FINANCE<br>PO BOX 53200<br>LOS ANGELES CA 90053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>OFFICE OF FINANCE<br>FILE 57059<br>LOS ANGELES CA 90074 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>2202 S FIGUEROA STREET #616<br>LOS ANGELES CA 90007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOS ANGELES<br>TAX & PERMIT DIVISION<br>PO BOX 53235<br>LOS ANGELES CA 90053 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LOVELAND<br>120 W LOVELAND AVE<br>LOVELAND OH 45140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF LOWER BURRELL<br>Kelly Cook - City Clerk<br>2800 Bethel Street<br>Lower Burrell PA 15068-3227 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ludington<br>Attn: Deborah L. Luskin, City Clerk and John Shaw- City Manager<br>400 S Harrison Street<br>Ludington MI 49431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LUMBERTON<br>Lamar Brayboy - Director of Electric Utilities<br>420 Halsey Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF LUMBERTON<br>Lamar Brayboy - Director of Electric Utilities<br>420 Halsey Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Lynchburg<br>Attn: Walter C. Erwin, III, City Attorney<br>City Attorney's Office<br>900 Church Street<br>Lynchburg VA 24504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Machesney Park<br>Attn: Tom Green, City Attorney<br>C/O Barrick, Switzer, Long, Balsley<br>& Van Evera, LLP<br>6833 Stalter Drive<br>Rockford IL 61108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Machias<br>Attn: Sandra Clifton, Town Clerk<br>PO Box 418<br>Machias ME 04654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madison<br>Attn: Michael May, City Attorney<br>210 MLK, Jr. Blvd.<br>Room 401<br>City-County Bldg.<br>Madison WI 53703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madison<br>Joseph P. Szeman<br>City Attorney's Office<br>10 W. Erie Street, Suite 106<br>Madison OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madison<br>Attn: Michael May, City Attorney<br>City Council Building<br>210 Martin Luther King Blvd.<br>Room 107<br>Madison WI 53703-3342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Madisonville<br>Attn: Leslie Curneal, City Clerk<br>67 N. Main Street<br>Madisonville KY 42431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mamaroneck<br>Attn: William Maker, Town Attorney<br>Town Center<br>740 West Boston Post Road<br>Mamaroneck NY 10543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Manassas<br>Attn: City Attorney<br>City Hall<br>9027 Center St.<br>Manassas VA 20110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MANASSAS PARK<br>Lana Conner - City Clerk<br>City Hall, One Park Center Court<br>Manassas Park VA 20111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manati<br>Attn: Hon. Juan A. Cruz-Manzano, Mayor<br>City Hall, 10<br>Quiñones St.,<br>Manatí PR 00674 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manchester<br>Attn: Ryan Barry, Town Attorney<br>Town Hall, 2nd Floor<br>41 Center Street<br>Manchester CT 06040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Manchester<br>Attn: Patrick Gunn, City Attorney<br>14318 Manchester Road<br>Manchester MO 63011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MANSFIELD<br>John Spon - Law Director<br>30 North Diamond St.<br>Mansfield OH 44902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MANSFIELD<br>INCOME TAX DIVISION<br>PO BOX 577<br>MANSFIELD OH 44901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Maple Heights<br>Attn: John J. Montello, Law Director<br>City of Maple Heights Law Department<br>5353 Lee Road<br>Maple Heights OH 44137 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Maple Valley<br>Attn: Shaunna Lee-Rice, City Clerk<br>22017 SE Wax Road<br>Suite 200<br>Maple Valley WA 98038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARGATE<br>Joseph J. Kavanagh, CMC - City Clerk and Douglas E. Smith, City Manager<br>5790 Margate Boulevard<br>Margate FL 33063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARINA<br>211 HILLCREST AVE<br>MARINA CA 93933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARINE CITY<br>Kristen Baxter  - City Clerk<br>303 S. Water St.<br>Marine City MI 48039 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Marion<br>Attn: Kathleen Kiley, City Clerk<br>Marion Municipal Building<br>301 South Branson Street<br>Marion IN 46952 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marion<br>Attn: City Clerk<br>1102 Tower Square Plaza<br>Marion  IL  62959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marlow Heights<br>Attn: M. Andree Green, County Attorney<br>C/O Office of Law<br>County Administration Building<br>14741 Governor Oden Bowie Drive, Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marquette<br>Attn: David Bleau, City Clerk<br>300 W. Baraga Ave.<br>Marquette MI  49855 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Marshall<br>Attn: Dennis Simpson, City Attorney<br>C/O Quarnstrom Doering<br>Pederson Leary & Murphy Law Offices<br>109 South 4th Street<br>Marshall MN  56258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Marshall<br>Attn: Paul K. Beardslee, City Attorney<br>C/O Beardslee Law Office, PLLC<br>208 West Michigan Avenue<br>Marshall MI 49068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARSHall<br>Todd Fitts - City Attorney's Office<br>110 W. Fannin<br>Marshall TX 75670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Martinez<br>Attn: Chris Driver, County Attorney<br>7004 Evans Town Center Blvd.<br>Third Floor<br>Evans GA 30809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MARY ESTHER<br> Lynne Oler - City Manager<br>195 Christobal Road N<br>Mary Esther FL 32569 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Massapequa<br>Attn: Town Attorney<br>Town Hall East<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Massena<br>Attn: Town Clerk<br>Town Hall<br>60 Main Street #3<br>Massena NY 13662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Massillon<br>Attn: Pericles G. Stergios - Director of Law<br>Municipal Government Center Upper Level<br>One James Duncan Plaza S.E<br>Massillon OH 44646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Maumee<br>Attn: City Attorney<br>400 Conant Street<br>Maumee OH 43537 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MAUMEE<br>COMMISSIONER OF TAXATION<br>400 CONANT STREET<br>MAUMEE OH 43537-3300 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mayfield<br>Attn: Tamie Johnson, City Clerk<br>City Hall<br>211 East Broadway<br>Mayfield KY 42066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mcallen<br>Attn: Kevin Pagan, City Attorney<br>1300 Houston Avenue<br>Mcallen TX  78501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McComb<br>Attn: Jeannette Butler, City Clerk<br>City Hall<br>115  Third Street<br>McComb MS 39648 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of McKinney<br>Attn: Tom Muehlenbeck, Interim City Manager<br>222 N. Tennessee St.<br>McKinney TX 75069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McMinnville<br>Attn: Lesa Scott, County Clerk<br>201 Locust Street Suite 2P<br>McMinnville TN 37110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of McMurray<br>Attn: Michael A. Silvestri, Township Manager<br>Municipal Building 2nd Floor<br>610 E. McMurray Rd.<br>McMurray PA 15317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Meadville<br>Attn: Janet Niedermeyer, City Clerk<br>894 Diamond Park<br>Meadville PA 16335-2603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Medford<br>Attn: Mark E. Rumley, City Solicitor<br>Medford City Hall, Room 206<br>85 George P. Hassett Drive<br>Medford MA 02155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mentor<br>Attn: Richard A. Hennig, Law Director<br>8500 Civic Center Boulevard<br>Mentor OH 44060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MERCED<br>Phil McMurray, General Counsel<br>744 W. 20th Street<br>Merced CA 95340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Meriden<br>Attn: Deborah Moore, City Attorney<br>142 East Main Street<br>Meriden CT 06450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MERIDIAN<br>Pam McInnis - Clerk and Hugh Smith<br>City Hall<br>601 23rd Avenue<br>Meridian MS 39302-1430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MERIDIAN<br>Pam McInnis - Clerk and Hugh Smith<br>City Hall<br>601 23rd Avenue<br>Meridian MS 39302-1430 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Merrillville<br>Attn: Eugene M. Guernsey, Clerk-Treasurer<br>7820 Broadway<br>Merrillville IN 46410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Merritt Island<br>Attn: Scott Knox, County Attorney<br>2725 Judge Fran Jamieson Way,<br>Bldg. C<br>Viera FL 32940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Mesa<br>Deborah Spinner<br>City of Mesa<br>PO Box 1466<br>Mesa AZ 85211 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MESQUITE<br>Ted Barron - City Manager<br>1515 N. Galloway Ave.<br>P.O. Box 850137<br>Mesquite TX 75149 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF METHUEN<br>Christine Touma-Conway, City Clerk<br>Searles Building, Room 119<br>41 Pleasant St<br>Methuen MA  01844 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mexia<br>Attn: Charlie Buenger, City Attorney<br>3203 Robinson Dr<br>Waco TX 76706 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Miami<br>Attn: Victoria Méndez, City Attorney<br>Office of the City Attorney<br>444 SW 2nd Avenue, Suite 952<br>Miami FL 33130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Miami Shores Village<br>Attn: Richard Sarafan, Village Attorney<br>10050 Northeast 2nd Avenue<br>Miami Shores FL 33138 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MIAMISBURG<br>City Manager<br>10 North First Street<br>Miamisburg OH 45342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MIAMISBURG<br>10 NORTH FIRST STREET<br>MIAMISBURG OH 45342 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Middletown<br>Attn: John Naumchik, City Clerk<br>16 James Street<br>Middletown NY 10940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MIDLAND<br>James Branson - Midland City Attorney<br>333 W. Ellsworth St.<br>Midland MI 48640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MILFORD<br>Jeff Wright - CITY MANAGER and Dee Dee<br>Hershey-Shaw<br>745 Center Street, Suite 200<br>Milford OH 45150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Milford<br>Debra S. Kelly<br>110 River Street<br>Milford CT 06460-0000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MILTON<br>Marci Mayer  Deputy City Clerk<br>Milton City Hall<br>1000 Laurel Street<br>Milton WA 98354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MILTON<br>Dewitt Nobles - City Clerk and Brian Watkins- City Manager<br>6738 Dixon Street<br>Milton FL 32570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Milwaukee<br>Attn: Grant F. Langley, City Attorney<br>Frank P. Zeidler Municipal Building<br>841 North Broadway, 7th Floor<br>Milwaukee WI 53202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Milwaukie<br>Attn: Bill Monahan, City Manager<br>City Hall<br>10722 SE Main St.<br>Milwaukie OR 97222 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MINDEN<br>Jeanine Franklin<br>Light and Water Department<br>520 Broadway<br>Minden LA 71055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Minot<br>Attn: Lisa Jundt, City Clerk<br>City Clerk's Office<br>515 2nd Ave SW<br>Minot ND 58701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mishawaka<br>Attn: Geoff Spiess, City Attorney<br>600 East 3rd Street<br>Mishawaka IN 46544 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF MISSION<br>Martin Garza Jr. - City Manager<br> 1201 E. 8th Street<br>Mission TX 78572 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Missouri City<br>Attn: Caroline Kelley, City Attorney<br>1522 Texas Pkwy<br>Missouri City TX 77489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mobile<br>Ricardo A. Woods<br>205 Government Street<br>9th Floor, South Tower<br>Mobile AL 36644 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOLINE<br>Maureen E. Riggs - City Attorney<br>619 16th St<br>Moline IL 61265 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroe<br>Attn: Monroe, MI City Attorney<br>120 E 1st St<br>Monroe MI  48161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroe<br>Attn: Nanci S. Summersgill, City Attorney<br>400 Lea Joyner Memorial Expwy<br>Monroe LA 71201-7509 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monroeville<br>Gregory Erosenko<br>2700 Monroeville Blvd.<br>Monroeville PA 15146 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Montclair<br>Attn: Andrea Phillips, Deputy City Clerk<br>5111 Benito Street<br>Montclair CA 91763 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Montebello<br>Attn: Daniel Hernandez, City Clerk<br>MONTEBELLO CITY Hall<br>1600 W. Beverly Blvd.<br>Montebello CA  90640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MONTEVallO<br>545 MAIN ST<br>MONTEVallO AL 35115-4044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Montgomery<br>Kim O. Fehl<br>103 North Perry St.<br>Montgomery AL 36104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Monticello<br>Attn: Cathy Shuman, Deputy Clerk/IT<br>Monticello City Hall<br>505 Walnut Street, Suite 1<br>Monticello MN 55362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Moorpark<br>C/O Office of Richards Watson and Gershon<br>Attn: Kevin Ennis, City Attorney<br>355 South Grand Avenue, 40th Floor<br>Los Angeles CA 90071-3101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MORGAN HILL<br>BUSINESS LICENSE DEPT<br>17575 PEAK AVE<br>MORGAN HILL CA 95037-4128 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Morrow<br>Attn: Viet Tran, City Clerk<br>1500 Morrow Rd.<br>Morrow GA  30260 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOULTRIE<br>Mike Scott - City Manager<br>21 1st Avenue Northeas<br>Moultrie GA 31776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNDSVILLE<br>Deanna J. Hess - City Manager<br>114 Cypress Avenue<br> Moundsville WV  26041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNT AIRY<br>Barbara A. Jones - City Manager<br>300 South Main St.<br>Mount Airy NC 27030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mount Vernon<br>Attn: George Brown, City Clerk<br>City Hall<br>1 Roosevelt Square<br>Mount Vernon NY 10550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MOUNTAIN HOME<br>Roger Morgan - City Attorney<br>720 South Hickory<br>Mountain Home AR 72653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MT PLEASANT<br>Sue Jones - Mt Pleasant Deputy City Clerk<br>320 West Broadway Street<br>Mount Pleasant MI 48858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Mt. Hope<br>Michael Martin<br>609 Main Street<br>Mt. Hope WV 25880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Mt. Vernon<br>Attn: Jerilee Hopkins, City Clerk<br>1100 Main Street<br>P. O. Box 1708<br>Mt. Vernon IL 62864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUNCIE<br>William G. Bruns - City Attorney<br>300 North High Street<br>Muncie IN 47305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUSKEGON<br>Frank Peterson - City Manager<br>933 Terrace St.<br>Muskegon MI 49440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF MUSKEGON<br>Frank Peterson - City Manager<br>933 Terrace St.<br>Muskegon MI 49440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF N LAS VEGAS<br>LICENSE DIVISION<br>2250 LAS VEGAS BLVD N STE 156<br>NORTH LAS VEGAS NV 89030-5872 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Naples<br>Attn: Robert D. Pritt, City Attorney<br>735 8th Street South<br>Naples FL 34102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Natchez<br>Attn: Donnie Holloway, City Clerk<br>City Clerk's Office<br>124 South Pearl Street<br>Natchez MS 39120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Neenah<br>Attn: James G. Godlewski, City Attorney<br>211 Walnut St.<br>Neenah WI 54956 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Neptune<br>ATTN: Richard J. Cuttrell - Township Clerk<br>25 Neptune Blvd<br>Neptune NJ 07753 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEW BEDFORD<br>TREASURER'S OFFICE<br>PO BOX 967<br>NEW BEDFORD MA 02741 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEW BERN TAX COLLECTOR<br>PROPERTY TAX PAYMENTS<br>PO BOX 580498<br>CHARLOTTE NC 28258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Canaan<br>ATTN: Claudia A. Weber - Town Clerk<br>237 Elm Street, 2nd Floor<br>New Canaan CT 06840 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Castle<br>ATTN: Jason Medure, City Solicitor<br>230 N. Jefferson Street<br>New Castle PA 16101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW CASTLE<br>David Copenhaver,  City Attorney<br>227 N Main St<br>New Castle IN 47362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Haven<br>ATTN: Brenda Adams - City Clerk<br>815 Lincoln Hwy E<br>New Haven IN 46774 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Haven<br>ATTN: Michael B. Smart - City Clerk<br>200 Orange St.<br>New Haven CT 06510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Iberia<br>ATTN: Scott Decuir - City Attorney<br>214 E. Washington St.<br>New Iberia LA 70560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New London<br>ATTN: Jonathan Ayala - City Clerk<br>181 State Street<br>New London CT 06320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Orleans<br>ATTN: Sharonda Williams - City Attorney<br>1300 Perdido St.<br>New Orleans LA 70112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of New Providence<br>ATTN: Wendi B. Barry - Borough Clerk<br>360 Elkwood Avenue<br>New Providence NJ 07974 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of New Windsor<br>ATTN: Michael Blythe Esq. - Town Attorney<br>555 Union Avenue<br>New Windsor NY 12553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newark<br>ATTN: Robert Marasco - City Clerk<br>Room 306, City Hall<br>920 Broad Street<br>Newark NJ 07102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newark<br>ATTN: Stephen Murawski - City Clerk<br>100 East Miller Street<br>3rd Floor<br>Newark NY 14513 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWARK<br>BUSINESS LICENSE DIVISION<br>37101 NEWARK BLVD<br>NEWARK CA 94560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newberg<br>ATTN: City Attorney<br>414 E First St<br>Newberg OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWBERG<br>414 E FIRST ST<br>NEWBERG OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NEWBERG<br>PO BOX 970<br>NEWBERG OR 97132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEWBERRY<br>Al Harvey, City Manager and Marc Regier, Director<br>1330 College Street<br>P.O. Box 538<br>Newberry SC 29108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newington<br>ATTN: Tanya D. Lane - Town Clerk<br>131 Cedar Street<br>Newington CT 06111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newton<br>ATTN: Lorraine A. Read - Municipal Clerk<br>39 Trinity St.<br>Newton NJ 07860 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newton<br>ATTN: Robert D. Myers - City Attorney<br>201 E. 6th St.<br>Newton KS 67114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Newtown<br>ATTN: Kurt Ferguson - City Manager<br>Administration Department<br>100 Municipal Drive<br>Newtown PA 18940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NICEVILLE<br>Lannie Corbin - City Manager<br>208 N Partin Dr<br>Niceville FL 32578 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Nicholasville<br>ATTN: William Arvin - City Attorney<br>517 Main Street<br>Nicholasville KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norco<br>ATTN: City Attorney<br>Harper & Burns LLP<br>453 S. Glassell Street<br>Orange CA 92866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norristown<br>ATTN: Crandall O. Jones - Municipal Administrator<br>235 East Airy Street<br>Norristown PA 19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Babylon<br>ATTN: Dennis M. Brown - County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Baldwin<br>ATTN: Nasrin G. Ahmad - Town Clerk<br>One Washington Street<br>First Floor<br>Hempstead NY 11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Canton<br>ATTN: Timothy L. Fox - Law Director<br>145 N Main Street<br>North Canton OH 44720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of North Charleston<br>Attn: Brady Hair, City Attorney<br>City Hall<br>2500 City Hall Lane<br>North Charleston SC 29406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Haven<br>ATTN: J. Stacey Yarbrough, Town Clerk<br>18 Church St.<br>North Haven CT 06473 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Little Rock<br>Attn: C. Jason Carter, City Attorney<br>City Hall<br>300 Main St.<br>PO Box 5757<br>North Little Rock AR 72119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF NORTH MIAMI BEACH<br>BUSINESS TAX<br>17050 NE 19TH AVE<br>N MIAMI BEACH FL 33162 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Olmsted<br>ATTN: Michael R. Gareau, Jr. - Law Director<br>5200 Dover Center Road<br>North Olmsted OH 44070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Richland Hills<br>Attn: City Attorney<br>7301 NE Loop 820<br>North Richland Hills TX 76180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of North Royalton<br>Attn: Thomas A. Kelly, Law Director<br>14600 State Road<br>North Royalton OH 44133 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Tonawanda<br>ATTN: Shawn P. Nickerson - City Attorney<br>216 Payne Ave<br>North Tonawanda NY 14102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of North Wales<br>ATTN: Michael P. Clarke, Solicitor<br>200 West Walnut Street<br>North Wales PA 19454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northfield<br>ATTN: Mary Canesi - Municipal Clerk<br>1600 Shore Road<br>Northfield NJ 08225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northglenn<br>ATTN: Johanna Small - City Clerk<br>11701 Community Center Drive<br>Northglenn CO 80233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Northridge<br>ATTN: Mike Feuer - City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norton<br>ATTN: Justin Markey - Law Director<br>4060 Columbia Woods Dr.<br>Norton OH 44203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Norwalk<br>ATTN: Donna King - City Clerk<br>125 East Ave.<br>Norwalk CT 06856 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Norwich<br>Attn: Betsy M. Barrett - City Clerk<br>City Hall, Room 215<br>100 Broadway<br>Norwich CT 06360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Creek<br>Attn: Catherine A. Roeske - City Clerk<br>8640 S. Howell Avenue<br>Oak Creek WI 53154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Harbor<br>Attn: Nikki C. Esparza - City Attorney<br>City of Oak Harbor Attorney's Office<br>865 SE Barrington Dr<br>Oak Harbor WA 98277 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oak Hill<br>Attn: William Hannabass - City Manager<br>100 Kelly Avenue<br>Oak Hill WV 25901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OAK PARK<br>Erik Tungate - City Manager<br>City of Oak Park<br>14000 Oak Park Boulevard<br>Oak Park MI 48237 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oakdale<br>Attn: Robert L. Cicale - Town Attorney<br>Town Hall<br>655 Main St<br>Islip NY 11751 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakhurst<br>Attn: County Counsel<br>200 W. 4th<br>Madera CA 93637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakland<br>Attn: Barbara J. Parker - City Attorney<br>Oakland City Attorney<br>1 Frank Ogawa Plaza<br>Oakland CA 94612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakland Park<br>Attn: David Hebert - City Manager; D.J. Doody<br>3650 N.E. 12 Ave<br>Oakland Park FL 33334 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oakley<br>Attn: Derek P. Cole - City Attorney<br>3231 Main Street<br>Oakley CA 94561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ocala<br>Attn: John Zobler - City Manager<br>City Hall<br>110 SE Watula Avenue<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF OCOEE<br>ROB FRANK - City Manager<br>150 N Lakeshore Dr<br>Ocoee FL 34761 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oconomowoc<br>Attn: Bill Chapman - City Attorney<br>156 E Wisconsin Avenue<br>Oconomowoc WI 53066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Odenton<br>Attn: Nancy Duden - County Attorney<br>2660 Riva Road, 4th Floor<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Odenton/Annapolis<br>Attn: Michael Leahy - City Attorney<br>160 Duke of Gloucester<br>Annapolis MD 21401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OGDEN<br>BUSINESS LICENSE<br>2549 S WASHINGTON BLVD STE 240<br>OGDEN UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ogden<br>Attn: City Attorney<br>2549 Washington Blvd<br>Ogden UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Okemos<br>Attn: Frank Walsh - Township Manager<br>5151 Marsh Road<br>Okemos MI 48864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oklahoma City<br>Kenneth D. Jordan<br>200 N. Walker<br>Oklahoma City OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OLATHE<br>Tom Glinstra - City Attorney<br>100 E. Santa Fe Street, Second Floor<br>Olathe KS 66061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Olney<br>Attn: County Attorney<br>101 Monroe Street 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oneida<br>Attn: Nadine Bell - City Attorney<br>109 N. Main Street<br>Oneida NY 13421 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ONTARIO<br>John E. Brown - City Attorney<br>2855 E. Guasti Road Suite 400<br>Ontario CA 91761 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OPELIKA<br>Joey Motley and R. G. "Bob" Shuman<br>204 South Seventh Street<br>Opelika AL 36803-0390 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OPELOUSAS<br>Karen Frank - City Clerk<br>105 North Main Street<br>Opelousas LA 70570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ORANGE<br>Mary E. Murphy - City Clerk<br>300 East Chapman Avenue<br>Orange CA 92866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orange<br>Attn: Patrick B. O'Sullivan II - Town Clerk<br>617 Orange Center Road<br>Orange CT 06477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ORANGE<br>300 E CHAPMAN AVE<br>PO BOX 11024<br>ORANGE CA 92856-8124 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orange Park<br>Attn: Jim Hanson - Town Manager<br>Town Hall<br>2042 Park Avenue<br>Orange Park FL 32073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orangeburg<br>Attn: James Walsh - City Attorney<br>949 Middleton Street<br>Orangeburg SC 29115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orangevale<br>Attn: John F. Whisenhunt - County Counsel<br>700 H Street, Suite 2650<br>Sacramento CA 95826 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF OREGON<br>Mike Beazley - Administrator and Annette Hager<br>5330 Seaman Road<br>Oregon OH 43616 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oregon City<br>Attn: David Frasher - City Manager<br>625 Center Street<br>Oregon City OR 97045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Orlando<br>ATTN: Mayanne Downs - City Attorney<br>400 S. Orange Avenue<br>Orlando FL 32802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Overland Park<br>ATTN: Mike Santos - City Attorney<br>8500 Santa Fe Drive<br>Overland Park KS 66212 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oviedo<br>ATTN: Barbara Barbour - City Clerk<br>400 Alexandria Blvd.<br>Oviedo FL 32765 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Owensboro<br>ATTN: Bill Parrish - City Manager<br>101 East 4th Street<br>Owensboro KY 42303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Owings Mills<br>ATTN: Michael E. Field<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Oxford<br>ATTN: Shirley Henson, City Clerk<br>145 Hamric Drive East<br>Oxford AL 36203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Oxford<br>ATTN: Sheila A, Cole - Town Clerk<br>85 Pleasant St.<br>Oxford ME 04270 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ozark<br>ATTN: David Collignon - City Attorney<br>201 E. Brick St.<br>Ozark MO 65721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Paducah<br>Attn: Jeff Pederson - City Manager<br>300 South 5th Street<br>Paducah KY 42002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pahrump<br>Attn: Pam Webster - County Manager<br>2100 E Walt Williams Dr. Ste. 100<br>Pahrump NV 89048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Painted Post<br>Attn: Rita Y. McCarthy - Town Manager<br>310 Town Center Road<br>Painted Post NY 14870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palatine Bridge<br>Attn: Robert Subik - Town Attorney<br>C/O ROBERT M SUBIK ATTORNEY AT LAW<br>26 N Perry St<br>Johnstown NY 12095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALATKA<br>Michael J. Czymbor - City Manager<br>201 N. 2nd St.<br>Palatka FL 32177 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PALESTINE<br>Wendy Ellis - City Manager, Robert Sedgwick-<br>Utilities Director<br>504 N. Queen Street<br>Palestine TX 75801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM BAY<br>Andrew P. Lannon, Esq. - City Attorney<br>120 Malabar Road<br>Palm Bay FL 32907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palm Beach Gardens<br>Attn: Patricia Snider - City Clerk<br>10500 N. Military Trail<br>Palm Beach Gardens FL 33410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM COAST<br>160 CYPRESS POINT PKWY STE B-106<br>PALM COAST FL 32164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PALM COAST<br>2 COMMERCE BLVD<br>PALM COAST FL 32164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Palm Harbor<br>Attn: Jim Bennett - County Attorney<br>315 Court Street<br>Clearwater FL 33756 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Panama City<br>Attn: Jeff Brown - City Manager<br>9 Harrison Avenue<br>Panama City FL 32402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Paragould<br>Attn: allen Warmath - City Attorney<br>414 W. Court St.<br>Paragould AR 72450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Paramus<br>Attn: Annemarie Krusznis - Borough Clerk<br>1 Jockish Square<br>Paramus NJ 07652 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PARIS<br>Fred McLean, City Attorney<br>100 North Caldwell Street<br>P. O. Box 970<br>Paris TN 38242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PARIS<br>Johnny Plummer - City Manager and Bryan Beauman<br>525 High Street<br>Paris KY 40361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Parma<br>Attn: Timothy G. Dobeck<br>6611 Ridge Road<br>Parma OH 44129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PARMA<br>TAXATION DIVISION<br>PO BOX 94734<br>CLEVELAND OH 44101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pascagoula<br>Attn: Eddie Williams - City Attorney<br>City Hall<br>603 Watts Ave<br>Pascagoula MS 39581 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Patchogue<br>Attn: Patricia M. Seal - Village Clerk<br>14 Baker Street<br>Patchogue NY 11772 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Patterson<br>Attn: Ken Irwin - City Manager<br>1 Plaza<br>Patterson CA 95363 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PEACHTREE CITY<br>151 WILLOWBEND RD<br>PEACHTREE CITY GA 30269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pelham<br>Attn: Dorothy A. Marsden - Town Clerk<br>6 Village Green<br>Pelham NH 03076 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pennsdale<br>Attn: Connie L. Rupert - Treasurer<br>330 Pine Street, Suite 100<br>Williamsport PA 17701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Peoria<br>Attn: City Attorney<br>8401 W. Monroe Street<br>Peoria AZ 85345 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Perth Amboy<br>Attn: Mark J. Blunda - City Attorney<br>25 Independence Boulevard<br>Liberty Corner NJ 07938 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PETALUMA<br> John C. Brown - City Manager and Dan St. John, F.ASCE<br>11 English St.<br>Petaluma CA 94952 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pewaukee<br>Attn: Kelly Tarczewski - City Clerk<br>W240 N3065 Pewaukee Road<br>Pewaukee WI 53072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pflugerville<br>Attn: George E. Hyde - City Attorney<br>2500 W. William Cannon, Suite 609<br>Austin TX 78745 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Phenix City<br>Attn: Wallace B. Hunter - City Manager<br>601 12th Street<br>Phenix City AL 36867 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Philadelphia<br>Attn: Shelley R. Smith - City Solicitor<br>1515 Arch Street<br>17th Floor<br>Philadelphia PA 19102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>PO BOX 8040<br>PHILADELPHIA PA 19101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Phillipsburg<br>Attn: Victoria L. Kleiner - Municipal Clerk<br>675 Corliss Avenue<br>Phillipsburg NJ 08865 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Phoenix<br>Daniel L. Brown<br>City Attorney's Office<br>Phoenix City Hall<br>200 West Washington Street<br>Phoenix AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pico Rivera<br>Attn: Rene Bobadilla - City Manager<br>6615 Passons Boulevard<br>Pico Rivera CA 90660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pierre<br>Attn: Leon Schochenmaier, City Administrator<br>222 E. Dakota Ave.<br>Pierre SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pine Bluff<br>Attn: Althea Hadden-Scott, City Attorney<br>200 East 8th Ave.<br>Pine Bluff AR 71601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PINELLAS PARK FLORIDA<br>PO BOX 1100<br>PINELLAS PARK FL 33780-1100 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pineville<br>Attn: Ellen Melancon, City Clerk<br>910 Main St<br>Pineville LA 71360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pinole<br>Attn: Belinda Espinosa, City Manager<br>2131 Pear Street<br>Pinole CA 94564 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Piqua<br>Attn: Gary A. Huff, City Manager<br>201 W. Water Street<br>Piqua OH 45356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plainfield<br>Attn: Louisa Trakas, Town Clerk<br>8 Community Ave<br>Plainfield CT 06374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plano<br>Paige Mims<br>1520 Avenue K<br>Suite 340<br>Plano TX 75074 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PLANTATION<br>Susan Slattery, City Clerk<br>400 NW 73 Avenue<br>Plantation FL 33317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plattsburgh<br>Attn: Dean C. Schneller, Esquire, Corporation Counsel<br>121 Bridge Street<br>Plattsburgh NY 12901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Plaza Vega Baja<br>Attn: City Clerk<br>Municplty Vega Baja 2602 2607<br>Francisco F Nater St<br>Vega Baja PR 00693 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pleasant Hill<br>Attn: Janet Coleson - City Attorney<br>100 Gregory Lane<br>Plesant Hill CA 94523 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PLYMOUTH<br>Sean Surrisi, City Attorney<br>124 North Michigan Street<br>Plymouth IN 46563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plymouth<br>Attn: Melissa Arrighi, Town Manager<br>11 Lincoln St.<br>Plymouth MA 02360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Plymouth MTG<br>Attn: Raymond McGarry, County Solicitor<br>One Montgomery Plaza<br>Suite 800<br>Norristown PA 19404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF POMONA<br>Arnold M. Alvarez-Glasman - City Attorney<br>505 S Garey Ave<br>Pomona CA 91766 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Pompano Beach<br>Attn: Dennis Beach, City Manager<br>100 West Atlantic Blvd.<br>Pompano Beach FL 33060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pompton Plains<br>Attn: David Hollberg, Township Manager<br>530 Newark-Pompton Turnpike<br>Pompton Plains NJ 07444 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ponca City<br>Attn: Kevin Murphy, City Attorney<br>516 E. Grand<br>Ponca City OK 74601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ponce<br>Casa Alcaldia De Ponce<br>Calle Villa<br>Ponce  PR 00730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PORT ANGELES<br>Byron Olson - Chief Financial Officer and Rick Hostetler<br>321 E. Fifth St.<br>Port Angeles WA 98362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PORT ARTHUR<br>Valecia R. Tizeno - City Attorney<br>444 4th St<br>Port Arthur TX 77640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Charlotte<br>Attn: Janette S. Knowlton, County Attorney<br>18500 Murdock Circle<br>Room 573<br>Port Charlotte FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Huron<br>Attn: Sue Child, City Clerk<br>100 McMorran Blvd.<br>Port Huron MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF PORT ORANGE<br>David Harden - Interim City Manager<br>1000 City Center Cir<br>Port Orange FL 32129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port Richey<br>Attn: Thomas O'Neill, City Manager<br>6333 Ridge Road<br>Port Richey FL 34668 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Port St. Lucie<br>Attn: Pam E. Booker, City Attorney<br>121 SW Port St Lucie Blvd<br>Port St. Lucie FL 34984 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portage<br>Attn: Gregg Sobkowski, City Attorney<br>8700 Broadway<br>Merrillville IN 46410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Porter<br>Attn: J D Lambright, County Attorney<br>501 North Thompson<br>Suite 300<br>Conroe TX 77301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portland<br>Attn: Katherine L. Jones, City Clerk<br>389 Congress St.<br>Room 203<br>Portland ME 04101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Portland<br>Attn: Randy Wright, City Manager<br>1900 Bill G. Webb Dr.<br>Portland TX 78374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Portsmouth<br>Attn: Robert P. Sullivan, City Attorney<br>1 Junkins Avenue<br>Portsmouth NH 03801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Potsdam<br>Attn: Cindy Goliber - Town Clerk<br>18 Elm Street<br>Potsdam NY 13676 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF POWAY<br>13325 CIVIC CENTER DRIVE<br>POWAY CA 92064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Prattville<br>Attn: Cathy Dickerson, City Clerk<br>101 West Main Street<br>Prattville AL 36067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Prescott Valley<br>Attn: City Attorney<br>7501 E. Civic Circle<br>Prescott Valley AZ 86314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PRESTONSBURG<br>200 N LAKE DR<br>PRESTONSBURG KY 41653 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Princeton<br>Attn: Trishka Waterbury Cecil - Attorney<br>101 Poor Farm Road<br>Princeton NJ 08540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Providence<br>Attn: Jeffrey Padwa, City Solicitor<br>25 Dorrance Street<br>Providence RI 02903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Pueblo<br>Attn: Dan Kogovsek, City Attorney<br>1 City Hall Place<br>3rd Floor<br>Pueblo CO 81003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF PUYallUP<br>Kevin Yamamoto - City Manager<br>333 S. Meridian<br>Puyallup WA 98371 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Quakertown<br>Attn: Scott McElree, Borough Manager<br>35 N. Third Street<br>Quakertown PA 18951 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Queens<br>Attn: Elisa Velasquez<br>C/O Counsel to the Borough President<br>Queens Borough Hall<br>120-55 Queens Blvd.<br>Kew Gardens NY 11424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Quincy<br>Attn: James Timmins, City Solicitor<br>City Hall - 3rd Floor<br>1305 Hancock Street<br>Quincy MA 02169 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF QUINCY<br>Jenny Hayden, CMC - City Clerk<br>730 Maine Street<br>Quincy IL 62301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Racine<br>Attn: Robert Weber, City Attorney<br>730 Washington Avenue<br>Racine WI 53403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Radford<br>Attn: Chris Rehak, City Attorney<br>619 Second Street<br>Suite 140<br>Radford VA 24141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raleigh<br>Thomas A McCormick<br>1 Exchange Plaza #1020<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ramsey<br>Attn: Meredith Bendian, Borough Clerk<br>33 N. Central Avenue<br>Ramsey NJ 07446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rancho Cordova<br>Attn: Adam Lingren, City Attorney<br>2729 Prospect Park Drive<br>Rancho Cordova CA 95670 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rancho Cucamonga<br>Attn: James L. Markman, City Attorney<br>10500 Civic Center Drive<br>Rancho Cucamonga CA 91730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RANDLEMAN<br>Nick Holcomb City Manager<br>204 S Main Street<br>Randleman NC 27317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rapid City<br>Attn: Joel P. Landeen, City Attorney<br>300 Sixth Street<br>Rapid City SD 57701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raritan<br>Attn: Marguerite Schmitt, Borough Clerk<br>22 First St.<br>Raritan NJ 08869 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Ravenswood<br>Attn: City Attorney<br>212 Walnut Street<br>Ravenswood WV 26164 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Raynham<br>Attn: Marsha L. Silvia, Town Clerk<br>558 South Main Street<br>Raynham MA 02767 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reading<br>Attn: Charles D. Younger, Esquire, Solicitor<br>815 Washington St.<br>Room 2-54<br>Reading PA 19601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RED BANK<br>ATTN BUSINESS LICENSE<br>3117 DAYTON BLVD<br>RED BANK TN 37415 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF REDDING<br>City Attorney<br>City Hall<br>777 Cypress Avenue<br>Redding CA 96001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Redlands<br>Attn: N. Enrique Martinez, City Manager<br>35 Cajon Street<br>Suite 200<br>Redlands CA 92373 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Redmond<br>Attn: Keith Witcosky, City Manager<br>716 SW Evergreen Ave<br>Redmond OR 97756 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Redondo Beach<br>Attn: Michael W. Webb, City Attorney<br>415 Diamond Street<br>Redondo Beach CA 90277 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF REDWOOD CITY<br>Office of the City Attorney<br>1017 Middlefield Road<br>Redwood City CA 94063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reedley<br>Attn: Sylvia Plata, City Clerk<br>Reedley City Hall<br>1717 9th Street<br>Reedley CA 93654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Reidsville<br>Attn: William F. McLeod Jr, City Attorney<br>230 W. Morehead Street<br>Reidsville NC 27320 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rexburg<br>Attn: Stephen Zollinger, City Attorney<br>35 N 1st E<br>Rexburg ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Reynoldsburg<br>Attn: James Hood, City Attorney<br>7232 E. Main Street<br>Reynoldsburg OH 43068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rice Lake<br>Attn: Kathleen V. Morse, City Clerk<br>City Hall<br>30 East Eau Claire Street<br>Rice Lake  WI 54868 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RICHARDSON<br>Dan Johnson - City Manager<br>411 W. Arapaho Rd.<br>Richardson TX 75080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RICHLAND<br>City Attorney<br>975 George Washington Way<br>Richland WA 99352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond<br>Attn: Karen Stagl, City Clerk<br>Richmond City Hall<br>68225 Main St.<br>Richmond MI  48062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond<br>Attn: Law Department<br>City Hall<br>50 North 5th<br>Richmond IN 47374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Richmond<br>allen L. Jackson<br>900 E. Broad St.<br>Richmond VA 23219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Richmond Heights<br>Attn: R. Todd Hunt, Director of Law<br>C/O Walter & Haverfield LLP<br>The Tower at Erieview<br>1301 E. Ninth Street, Suite 3500<br>Cleveland OH 44114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rio Rancho<br>Attn: Jennifer Vega-Brown, City Attorney<br>3200 Civic Center Circle NE<br>Rio Rancho NM  87144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Riverbank<br>Attn: Annabelle Aguilar, City Clerk<br>6707 Third Street<br>Riverbank CA  95367 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Riverdale<br>Attn: Sherry Henderson, City Clerk<br>City Hall<br>7200 Church St.<br>Riverdale GA 30274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF RIVERSIDE<br>Brent Mason - Finance Director, City Attorney<br>3900 Main St. Riverside<br>Riverside CA 92522 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Roanoke<br>Attn: City Attorney<br>215 Church Avenue S.W.<br>Noel C. Taylor Municipal Building<br>Room 464<br>Roanoke VA 24011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Roanoke Rapids<br>Attn: Lisa Vincent, City Clerk<br>Roanoke Rapids City Hall<br>2nd Floor<br>1040 Roanoke Avenue<br>Roanoke Rapids NC 27870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Robbinsville<br>Attn: Michele Seigfried, Municipal Clerk<br>1 Washington Blvd.<br>2nd Floor<br>Suite 6<br>Robbinsville NJ  08691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rochester<br>Attn: T. Andrew Brown, Corporation Counsel<br>City Hall, Room 400A<br>30 Church St.<br>Rochester NY 14614 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rochester<br>Attn: Lee Ann O'Connor, City Clerk<br>400 Sixth St.<br>Rochester MI  48307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rock Hill<br>Attn: City Attorney<br>155 Johnston Street<br>Rock Hill SC 29730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rock Springs<br>Attn: Vince Crow, City Attorney<br>212 D Street<br>Rock Springs WY 82901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROCKINGHAM<br>Monty R. Crump - City Manager<br>514 Rockingham Road<br>Rockingham NC 28379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockland<br>Attn: Stuart H. Sylvester<br>270 Pleasant St.<br>Rockland ME 04841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rocklin<br>Attn: Barbara Ivanusich<br>3970 Rocklin Rd.<br>Rocklin CA 95677 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockville CTR<br>Attn: William J. Croutier, Jr., City Attorney<br>Village Court<br>1 College Place<br>Rockville Centre NY 11570-4116 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rockwall<br>Attn: Frank Garza<br>c/o Rockwall City Hall<br>385 S. Goliad Street<br>Rockwall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Rocky Mount<br>Attn: Pamela O. Casey<br>331 S. Franklin St.<br>Rocky Mount  NC 27802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rohnert Park<br>Attn: JoAnne Buergler, City Clerk<br>City Hall, 130 Avram Avenue<br>Rohnert Park CA 94928 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rolling Hills<br>Attn: Heidi Luce<br>City of Rolling Hills<br>2 Portuguese Bend Road<br>Rolling Hills CA 90274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rome<br>Attn: Louise S Glasso, CMC<br>198 N. Washington Street<br>Rome NY 13440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROME<br>Sammy Rich, City Manager<br>City Hall<br>601 Broad St<br>P.O. Box 1433<br>Rome GA 30162-1433 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Roseburg<br>Attn: City Attorney ; Attn: C. Lance Colley<br>900 SE Douglas Ave<br>Roseburg OR 97470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ROSEVILLE<br>Scott Adkins  -  City Manager<br>29777 Gratiot Avenue<br>ROSEVILLE MI 48066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rowland Heights<br>Attn: Mark J. Saladino - County Counsel<br>648 Kenneth Hahn Hall of Administration<br>500 West Temple Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Rowlett<br>Attn: City Attorney ; Attn: Brian Funderburk, City Manager<br>4000 Main St.<br>Rowlett TX 75088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ROWLETT<br>3901 MAIN ST<br>ROWLETT TX 75088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Russellville<br>Attn: Trey Smith<br>203 S. Commerce<br>Russellville AR 72801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAGINAW<br>INCOME TAX OFFICE<br>1315 S WASHINGTON AVE<br>SAGINAW MI 48601-2567 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saint Paul<br>Attn: Sara Grewing, City Attorney<br>400 City Hall<br>Saint Paul  MN 55102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Salem<br>Attn: City Attorney<br>555 Liberty Street SE, Room 205<br>Salem OR 97301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salinas<br>Attn: Christopher A. Callihan, City Attorney<br>200 Lincoln Ave.<br>Salinas CA 93901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SALISBURY<br> ?John Sofley - Interim City Manager<br>217 South Main Street<br>Salisbury NC 28144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salisbury<br>Attn: S. Mark Tilghman, Esq., City Attorney<br>125 N. Division St.<br>Salisbury MD 21801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Salt Lake City<br>Attn: City Attorney's Office<br>City and County Building<br>451 South State Street<br>Suite 505A P.O. Box 145478<br>Salt Lake City UT 84114-5478 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Angelo<br>Lysia H. Bowling, City Attorney<br>City Hall, Room 208<br>72 W. College Ave.<br>San Angelo TX 76903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of San Antonio<br>Robert F. Greenblum<br>100 Military Plaza<br>City Hall 3rd Floor<br>San Antonio TX 78283 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Bernardino<br>Attn: Georgeann Hanna<br>300 N. "D" Street, 2nd Floor<br>San Bernardino CA 92418 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAN BUENAVENTURA<br>BUSINESS LICENSE TAX COLLECTOR<br>PO BOX 99<br>VENTURA CA 93002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Dimas<br>City Attorney and Blaine Michaelis, City Manager<br>City Hall, third floor<br>245 East Bonita Avenue<br>San Dimas CA 91773 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Jose<br>Attn: Richard Doyle, City Attorney<br>200 E. Santa Clara St. 16th Flr<br>San Jose CA 95113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Juan<br>Cll Recinto Sur<br>San Juan  PR 00901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Marcos<br>Michael Cosentino<br>630 East Hopkins Street<br>San Marcos TX 78666 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of San Rafael<br>Attn: Rob Epstein, City Attorney<br>1400 Fifth Avenue, Room 202<br>San Rafael CA 94915-1560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of San Ramon<br>Attn: Renee Beck<br>2226 Camino Ramon<br>San Ramon CA 94583 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAND CITY<br>BUSINESS LICENSE<br>1 SYLVAN PARK<br>SAND CITY CA 93955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAND SPRINGS<br>Elizabeth Gray - City Manager<br>Sand Springs City Hall<br>100 East Broadway Street<br>Sand Springs OK 74063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sandusky<br>Attn: City Attorney ;  Eric Wobser, City Manager<br>222 Meigs Street<br>Sandusky OH 44870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sandy<br>Attn: City Attorney<br>Suite 301<br>10000 Centennial Parkway<br>Sandy UT 84070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Sanford<br>Attn: Cynthia Porter<br>300 N. Park Ave<br>Sanford FL 32771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sanger<br>Attn: Beck Hernandez<br>1700 7th Street<br>Sanger CA 93657 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SANTA ANA<br>Sonia R. Carvalho - City Attorney<br>20 Civic Center Plaza, M-29<br>Santa Ana CA 92701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SANTA BARBARA<br>City Attorney<br>740 State Street, Suite 201<br>Santa Barbara CA 93101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SAPULPA<br>David Widdoes - City Attorney<br>425 E. Dewey<br>Sapulpa OK 74067 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saraland<br>Attn: Denise Jernigan<br>716 Saraland Blvd. South<br>Saraland AL 36571 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sarasota<br>Attn: Pamela M. Nadalini<br>1565 1st Street Room 110<br>Sarasota FL 34236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SARASOTA<br>PO BOX 1058<br>SARASOTA FL 34230 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saratoga Springs<br>Attn: Stefanie Richards<br>474 Broadway<br>Saratoga Springs NY 12866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Saratoga Springs<br>Attn: Tony Izzo, Asst. City Attorney<br>474 Broadway<br>Saratoga Springs NY 12866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sault Ste. Marie<br>Attn: Steven J. Canello, City Attorney<br>225 East Portage Ave<br>Sault Ste Marie MI 49783 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Savannah<br>Attn: City Attorney<br>140 Main Street<br>Savannah TN 38372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City Of Savoy<br>Attn: Billie Krueger<br>611 N. Dunlap<br>Savoy IL 61874 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Schertz<br>Attn: Charles Zeck, City Attorney<br>1400 Schertz Parkway<br>Schertz TX 78154 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SCOTTSBLUFF<br>Rick Kuckkahn, City Manager<br>2525 Circle Drive<br>Scottsbluff NE 69361 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Scottsboro<br>Attn: Whitney Phillips<br>316 South Broad St.<br>Scottsboro AL 35768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Seaside<br>Attn: Don Freeman, City clerk<br>440 Harcourt Ave.<br>Seaside CA 93955 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Seat Pleasant<br>Attn: Dashaun Lanham<br>6301 Addison Road<br>Seat Pleasant MD 20743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SEATTLE<br>Holmes, Peter S. - City Attorney's Office<br>600 4th AV<br>Seattle WA 98124-4018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SEBRING<br>Kathy Haley, City Clerk<br>City Hall<br>368 S. Commerce Ave<br>Sebring FL 33870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Selma<br>Attn: Jimmy L. Nunn, City Attorney<br>City Attorney's Office<br>1710 Tucker Street<br>Selma CA 36702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Setauket<br>Attn: Dennis M. Brown - County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shaker heights<br>Attn: City Attorney<br>3400 Lee Road<br>Shaker Heights OH 44120-3493 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shakopee<br>Attn: Julie Linnihan, City Clerk<br>129 Holmes St. S<br>Shakopee MN 55379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shawnee<br>Attn: Stephen Powell<br>11110 Johnson Drive<br>Shawnee KS 66203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Shelbyville<br>Attn: Frank Zerr<br>44 W. Washington St.<br>Shelbyville IN 46176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SHERWOOD<br>22560 SW PINE STREET<br>SHERWOOD OR 97140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SIERRA VISTA<br>Charles Potucek,  City Manager and Scott Dooley,<br>1011 N Coronado Dr<br>Sierra Vista AZ 85635 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Silver Spring<br>Attn: City Attorney<br>101 Monroe St., 3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Silverdale<br>Attn: Dave Peterson - County Clerk<br>614  Division Street, MS-34<br>Port Orchard WA 98366 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Simi Valley<br>ATTN: Lonnie J. Eldridge - City Attorney<br>2929 Tapo Canyon Road<br>Simi Valley CA 93063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Simpsonville<br>ATTN: Phyllis Long - City Clerk<br>118 N.E. Main Street<br>Simpsonville SC 29681 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SLIDELL<br> Bryan Haggerty - City Attorney<br>2055 Second Stree<br>Slidell LA 70458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Smithfield<br>ATTN: Lesley G. King - Town Clerk<br>911 South Church St.<br>Smithfield VA 23431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Smithfield<br>ATTN: Shannan Williams - Town Clerk<br>350 E. Market Street<br>Smithfield NC 27577 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Smithtown<br>ATTN: Matthew V. Jakubowski - Town Attorney<br>99 W. Main St.<br>Smithtown NY 11787 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Snohomish<br>ATTN: Torchie Corey - City Clerk<br>116 Union Avenue<br>Snohomish WA 98290 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of So. Burlington<br>Attn: Donna Kinville, City Clerk<br>575 Dorset Street<br>South Burlington VT 05403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Solon<br>ATTN: Thomas G. Lobe - Law Director<br>The Rockefeller Building, Ste. 1300<br>614 West Superior Avenue<br>Cleveland OH 44113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Somerset<br>ATTN: Benedict G. Vinzani Jr. - Borough Manager<br>347 West Union Street<br>Somerset PA 15501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sonora<br>ATTN: Timothy A. Miller - City Administrator<br>94 North Washington Street<br>Sonora CA 95370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Souderton<br>ATTN: Maryjane D. Yoder - Borough Clerk<br>31 W. Summit Street<br>Souderton  PA 18964 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of South Bend<br>Attn: John Voorde, City Clerk<br>227 West Jefferson Blvd. • Suite 400 S<br>South Bend IN 46601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTH DAYTONA<br>Joseph W. Yarbrough,  City Manager<br>City Hall<br>1672 S Ridgewood Ave<br>South Daytona FL 32119 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of South Gate<br>Attn: Carmen Avalos, City Clerk<br>8650 California Avenue<br>South Gate CA 90280 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTH SAN FRANCISCO<br>FINANCE DEPT<br>FIRE PREVENTION DIVISION<br>480 N CANAL STREET<br>SOUTH SAN FRANCISCO CA 94080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SOUTH SAN FRANCISCO<br>FINANCE DEPT<br>PO BOX 711<br>S SAN FRANCISCO CA 94080 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF SOUTHFIELD<br>Sue Ward-Witkowski, City Attorney<br>46th Judicial District Court Building – 1st Floor<br>26000 Evergreen Road<br>Southfield MI 48037 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Southington<br>Attn: Mark Sciota, Town Attorney<br>75 Main Street<br>PO Box 610<br>Southington CT 06489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Southlake<br>Shana K. Yelverton<br>1400 Main Street<br>Suite 460<br>Southlake TX 76092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sparks<br>Attn: Chet Adams, city Attonrney<br>431 Prater Way<br>Sparks  NV 89431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sparta<br>Mary Coe RMC (township Clerk)<br>65 Main Street<br>Sparta NJ 07871 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spartanburg<br>ATTN: Cathy McCabe - City Attorney<br>145 W. Broad St<br>Spartanburgn  SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Spokane<br>Attn: Nancy Isserlis - City Attorney<br>5th Floor, City Hall<br>808 W. Spokane Falls Blvd<br>Spokane WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SPOKANE<br>DEPT OF TAXES & LICENSES<br>ALARM UNIT<br>901 N MONROE ST STE 306<br>SPOKANE WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SPOKANE<br>DEPT OF TAXES & LICENSES<br>808 W SPOKANE FallS BLVD<br>SPOKANE WA 99201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring<br>ATTN: Donna Edmundson - City Attorney<br>City of Houston Legal Department<br>900 Bagby, 4th Floor<br>Houston TX 77002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring Hill<br>Attn: Garth C. Coller - County Attorney<br>20 North Main Street<br>Suite 462<br>Brooksville FL 34601-2850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Spring Valley<br>ATTN: Kathryn H. Ball - Village Clerk<br>200 North Main Street<br>Spring Valley NY 10977 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Springfield<br>ATTN: City Clerk<br>City Hall Room 123<br>36 Court Street<br>Springfield MA 01103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SPRINGFIELD<br>Jim Bodenmiller - City Manager and Jerry Strozdas- City Attorney<br>76 East High Street<br>Springfield OH 45502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Springfield<br>ATTN: J. Lee Fulton - Township Manager<br>50 Powell Road<br>Springfield PA 19064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ST GEORGE<br>175 E 200 NORTH<br>ST GEORGE UT 84770 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ST JOSEPH<br>1100 FREDERICK AVENUE<br>ST JOSEPH MO 64501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Augustine<br>Attn: Isabelle Lopez, City Attorney<br>75 King Street<br>St Augustine FL 32085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Cloud<br>Attn: Gregg Engdahl<br>400 2nd St. S.<br>St. Cloud MN 56301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of St. Cloud<br>Attn: Matthew A. Staehling, City Attorney<br>400 2nd St. S.<br>St Cloud MN 56301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Louis<br>Attn: City Attorney<br>1114 Market , Room 401<br>St Louis MO 63101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Marys<br>Attn: Deborah Walker Reed<br>City hall<br>418 Osborne St.<br>St. Marys GA 31558 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Marys<br>ATTN: Kraig E. Noble - Law Director<br>101 East Spring Street<br>St. Marys OH 45885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Peters<br>Attn: Patty Smith, City Clerk<br>One St. Peters Centre Blvd<br>St Peters MO 63376 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of St. Petersburg<br>Attn: John C Wolfe, City Attorney<br>175 Fifth St N<br>St Petersburg FL 33701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stafford<br>Attn: Art Pertile, City Attorney<br>2610 South Main<br>Stafford TX 77477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Stamford<br>Attn: Donna M Loglisci, Town Clerk<br>Stamford Government Center<br>888 Washington Boulevard<br>Ground Floor<br>Stamford CT 06901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Standish<br>Attn: Mary Chapman, Town Clerk<br>Standish Municipal Building<br>175 Northeast Road [Route 35]<br>Standish ME 04084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Starkville<br>Attn: Lesa Hardin, City Clerk<br>101 E. Lampkin St.<br>Starkville MS 39759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of State College<br>ATTN: Thomas J. Fountaine II - Borough Manager<br>243 S. allen St.<br>State College PA 16801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Statesboro<br>Attn: Sue Starling, City Clerk<br>50 E Main Street<br>Statesboro GA 30458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sterling Heights<br>Attn: Jeff Bahorski, City Attorney<br>12900 Hall Road<br>Sterling Heights MI 48313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Stevens Point<br>Attn: John Moe, City Clerk<br>1515 Strongs Ave.<br>Stevens Point  WI 54481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stone Mountain<br>Attn: Chaquias Miller Thornton, City Clerk<br>875 Main St<br>Stone Mountain  GA 30083 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stow<br>Attn: Amber Zibritosky, Law Director<br>3760 Darrow Rd<br>Stow OH 44224-4038 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stratham<br>Attn: Joyce Charbonneau, Certified Town Clerk<br>Stratham Town Office<br>10 Bunker Hill Ave.<br>Stratham NH 03885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Stroudsburg<br>Attn: Ralph A. Matergia, Borough Solicitor<br>700 Sarah St.<br>Stroudsburg PA 18360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Studio City<br>Attn: Mike Feuer, City Attorney<br>The Office of the City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Sudbury<br>Attn: Rosemary Harvell<br>Town Hall<br>322 Concord Road<br>Sudbury MA 01776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SUMTER<br>Deron L. McCormick - City Manager<br>PO Box 1449<br> 21 N. Main Street<br>Sumter SC 29150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SUNNYVALE<br>City Attorney's Office- Joan Borger<br>456 W. Olive Ave.<br>Sunnyvale CA 94086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF SUNRISE<br>Kimberly A. Kisslan -  City Attorney<br>10770 West Oakland Park Boulevard<br>Sunrise FL 33351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Superior<br>Attn: Terri Kalan<br>1316 N 14th St.<br>Suite 200<br>Superior WI 54880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Surprise<br>Attn: Sherry Ann Aguilar, City Clerk<br>16000 N. Civic Center Plaza<br>Surprise  AZ 85374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Susanville<br>Attn: Gwenna MacDonald, City Clerk<br>66 North Lassen<br>Susanville CA 96130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Sylmar<br>ATTN: Mike Feuer - City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Syosset<br>Attn: James Altadonna Jr., Town Clerk<br>54 Audrey Avenue<br>Oyster Bay NY 11771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Syracuse<br>Attn: John P. Copanas - City Clerk<br>231 City Hall<br>233 E. Washington St.<br>Syracuse NY 13202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TallAHASSEE<br>City Attorney Lewis E. Shelley<br>300 South Adams Street, 2nd Floor<br>Tallahassee FL 32301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TallMADGE<br>Megan E. Raber - Director of Law<br>City Hall<br>46 North Ave<br>Tallmadge OH 44278 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Tamaqua<br>Attn: Kevin Steigerwalt, Borough Manager<br>320 East Broad St<br>Tamaqua PA 18252 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TARPON SPRINGS<br>MARK G. LECOURIS - CITY MANAGER<br>324 E. Pine Street<br>Tarpon Springs FL 34689 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Taunton<br>Attn: Rose Marie Blackwell, City Clerk<br>Temporary City Hall<br>141 Oak Street<br>Taunton MA 02780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TAYLOR<br>Cynthia A. Bower - City Clerk and DAVID MACKIE<br>23555 Goddard Road<br>Taylor MI 48180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TAYLOR<br>Isaac Turner - City Manager and Beth Wilkes<br>400 Porter Street<br>Taylor TX 76574 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Taylor<br>William T. Jones<br>122 Union Street<br>Taylor PA 18517 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Tempe<br>Attn: Judith R. Baumann - City Attorney<br>21 E. Sixth Street, Suite 201<br>Tempe AZ 85281 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Temple<br>Attn: Kayla Landeros, City Attorney<br>2 North Main Street<br>Temple TX 76501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TEMPLE CITY<br>9701 LAS TUNAS DR<br>TEMPLE CITY CA 91780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TERRE HAUTE<br>Chou-il Lee - City Attorney<br>17 Harding Ave<br>Terre Haute IN 47807 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THIBODAUX<br> allyson Bourgeois - Clerk<br>1309 Canal Blvd.<br>P.O. Box 568<br>Thibodaux LA 70302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THOMASTON<br>City Manager's Office<br>P.O. Box 672<br>Thomaston GA  30286 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF THOMASVILLE<br>Kelly Craver - City Manager<br>10 Salem Street<br>Thomasville NC 27360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Thornwood<br>Attn: Patricia June Scova, Town Clerk<br>One Town Hall Plaza<br>Valhalla NY 10595 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TIFFIN<br> Brent T. Howard - Director of Law<br>84 South Washington Street<br>Tiffin OH 44883 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TIFTON<br>Rona Martin – City Clerk<br>204 Ridge Ave N<br>Tifton GA 31794 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tinley Park<br>Attn: Patrick E. Rea, Village Clerk<br>16250 S. Oak Park Ave.<br>Tinley Park IL 60477 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Toa Alta<br>Attn: City Clerk<br>City Hall, Barcelo St.<br>Corner of Luis Muñóz Rivera St.<br>Toa Alta PR 00954-0082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Toms River<br>Attn: J. Mark Mutter, City Clerk<br>33 Washington Street<br>Toms River NJ 08754 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TORRANCE<br> John Fellows- City Attorney<br>City Hall<br>3031 Torrance Blvd.<br>Torrance CA 90503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TORRANCE<br>John Fellows- City Attorney<br>City Hall<br>3031 Torrance Blvd.<br>Torrance CA 90503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TOWN AND COUNTRY<br>1011 MUNICIPAL CENTER DRIVE<br>TOWN AND COUNTRY MO 63131 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tracy<br>Attn: Dan G. Sodergren - City Attorney<br>333 Civic Center Plaza<br>Tracy CA 95376 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TRAVERSE<br>Jered Ottenwess<br>City Manager's Office<br>Governmental Center 2nd Floor<br>400 Boardman Ave<br>Traverse City MI 49684 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Trenton<br>Attn: City of Trenton Municipal Clerk<br>City Hall<br>319 E. State Street<br>Trenton NJ 08608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TROY<br>Lori Grigg Bluhm- City Attorney<br>Troy Department of Public Works<br>4693 Rochester Road<br>Troy MI 48085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF TROY<br>Treasurer's Office<br>City Hall<br>433 River Street<br>Troy NY 12180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF TROY<br>Alton Starling, City Treasurer and Brian Morgan<br>301 Charles W. Meeks Ave<br>Troy AL 36081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Trumball<br>Attn: Suzanne Burr Monaco, Town Clerk<br>Town Hall<br>1st Floor<br>5866 Main St.<br>Trumbull CT 06611 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tualatin<br>Attn: City Attorney<br>18880 SW Martinazzi Ave.<br>Tualatin OR 97062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tuckerton<br>Attn: Jenny Gleghorn, Municipal Clerk<br>420 East Main St.<br>Tuckerton NJ 08087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tulare<br>Attn: Roxanne Yoder, City Clerk<br>411 E Kern Ave.<br>Tulare CA 93274 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Tumwater<br>Attn: Melody Valiant, City Clerk<br>Tumwater City Hall<br>555 Israel Road SW<br>Tumwater WA 98501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Turlock<br>Attn: Kellie E. Weaver, City Clerk<br>156 S. Broadway, Ste. 240<br>Turlock CA 95380-5454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Turnersville<br>Attn: Elaine Erlewein - Township Clerk<br>350 Hudson Avenue<br>Twp. of Washington NJ 07676 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tustin<br>Attn: JEFFREY C. PARKER, City Clerk<br>300 Centennial Way<br>TUSTIN CA 92780 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Tyler<br>Deborah Pullum<br>P.O. Box 2039<br>Tyler TX 75710 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF UKIAH<br>Jane A. Chambers, City Manager<br>300 Seminary Avenue<br>Ukiah CA 95482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Union City<br>Attn: Jacqueline R. Cossey, City Clerk<br>Union City - City Hall<br>5047 Union Street<br>Union City GA 30291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Union City<br>Attn: City Attorney<br>301 N Wood Ave<br>Linden NJ 07036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Universal City<br>Attn: Alene Patton, City Clerk<br>2150 Universal City Blvd<br>Universal City TX 78148 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Upland<br>Attn: S. Mendenhall, City Clerk<br>460 N. Euclid Ave.<br>Upland CA 91786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Utica<br>Attn: Beth Ricketts, City Clerk<br>7550 Auburn Road<br>Utica MI 48317 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VADNAIS HEIGHTS<br>800 E COUNTY RD E<br>VADNAIS HEIGHTS MN 55127 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Valdosta<br>Attn: Teresa S. Bolden, City Clerk<br>216 E Central Ave<br>Valdosta GA 31603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vancouver<br>Attn: Bronson Potter, City Attorney<br>City Attorney's Office<br>City Hall<br>415 West 6th St/<br>Vancouver WA 98660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Ventura<br>Attn: Greg Diaz, City Attorney<br>501 Poli St.<br>Room 213<br>Ventura CA 93002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VERO BEACH<br>James R. O'Connor, City Manager and Wayne R. Coment - City Attorney<br>1053 20th Place<br>Vero Beach FL 32961-1389 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vicksburg<br>Attn: Walter Osborne, City Clerk<br>City Clerk<br>1401 Walnut St.<br>Vicksburg MS 39180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Victorville<br>Attn: Carolee Bates, City Clerk<br>City Hall<br>14343 Civic Drive<br>Victorville CA 92393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vidor<br>Attn: Mike Kunst, City Manager<br>1395 North Main Street<br>Vidor TX 77662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Vineland<br>Attn: Richard Tonetta, City Solicitor<br>640 E. Wood Street<br>Vineland NJ 08360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Virginia<br>Attn: Thomas Butorac, City Attorney<br>1901 S 13th Ave<br>Virginia MN 55792 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF VISTA<br>200 CIVIC CENTER DRIVE<br>VISTA CA 92084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Voorhees<br>Attn: Township Clerk<br>2400 Voorhees Town Center<br>Voorhees NJ 08043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WALTERBORO<br>George W. Cone, City Attorney<br>c/o McLeod Fraser & Cone<br>111 East Washington Street<br>Walterboro SC 29488 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waltham<br>Attn: John B. Cervone, City Solicitor<br>Government Center<br>119 School Street<br>Waltham MA 02451 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARNER ROBINS<br>Jim Elliott, City Attorney<br>700 Watson Blvd<br>Warner Robins GA 31093 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARREN<br>Robert Davis, Director and Greg Hicks, Law Director<br>580 Laird Avenue S.E.<br>Warren OH 44483 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WARREN<br>INCOME TAX<br>PO BOX 230<br>WARREN OH 44482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARRENVILLE<br>3S 258 MANNING AVENUE<br>WARRENVILLE IL 60555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Warwick<br>Marjorie Quackenbush Town Clerk<br> 132 Kings Highway<br>Warwick NY 10990 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WARWICK<br>Marie Ahlert - City Clerk<br>3275 Post Road<br>Warwick RI 02886 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WASHINGTON<br>INCOME TAX<br>119 N MAIN ST # 117<br>WASHINGTON CH OH 43160 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watchung<br>ATTN: Michelle DeRocco - Borough Clerk<br>15 Mountain Boulevard<br>Watchung NJ 07069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waterbury<br>Attn: Antoinette Spinelli - City Clerk<br>235 Grand Street<br>Waterbury  CT 06702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Waterford<br>ATTN: Sue Camilleri - Clerk<br>5200 Civic Center Drive<br>Waterford MI 48329 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>Attn: Ann Saunders, City Clerk<br>245 Washington St., Rm. 101<br>Watertown NY 13601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>Attn: Stanton Fox, City Attorney<br>23 Second St. N.E.<br>Watertown SD 57201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Watertown<br>ATTN: Lisa Dalton - Town Clerk<br>37 DeForest St.<br>Watertown CT 06795 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waterville<br>ATTN: City Clerk<br>One Common Street<br>Waterville  ME 04901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Waukesha<br>ATTN: City Attorney<br>201 Delafield Street<br>Waukesha WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAUKESHA<br>201 DELAFIELD ST<br>WAUKESHA WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Waveland<br>Attn: Lisa Planchard, City Clerk<br>301 Coleman Avenue<br>Waveland MS 39576 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAYCROSS<br>Rick Currie, City Attorney<br>417 Pendleton Street<br>Waycross GA 31501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wayne<br>Attn: Matthew Miller, City Clerk<br>3355 South Wayne Rd<br>Wayne MI 48184 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WAYZATA<br>Robert L. Meller, Jr., City Attorney<br>225 South Sixth Street,<br>Suite 4000<br>Minneapolis MN 55402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Webster<br>Attn: Susan Hopkins , City Clerk<br>101 Pennsylvania Ave.<br>Webster  TX 77598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Bend<br>Attn: Amy Reuteman, City Clerk<br>1115 S. Main Street<br>West Bend WI 53095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Bountiful<br>Attn: City clerk<br>550 North 800 West<br>West Bountiful UT 84087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WEST COVINA<br>1444 W GARVEY AVE S<br>P O BOX 1440<br>WEST COVINA CA 91793 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Dundee<br>Attn: Barbara Traver, Village Clerk<br>102 S. Second St.<br>West Dundee IL 60118 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Hartford<br>Attn: Joseph A. O'Brien, Corporation Counsel<br>50 South Main Street<br>West Hartford CT 06107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Hempstead<br>ATTN: Carnell Foskey - Nassau County Attorney<br>One West St.<br>Mineola NY 11023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Hollywood<br>Attn: Yvonne Quarker, City Clerk<br>8300 Santa Monica Boulevard<br>West Hollywood CA 90069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WEST JORDAN<br>Jeffrey Robinson, City Attorney<br>City Hall – Second Floor<br>8000 S. Redwood Rd.<br>West Jordan UT 84088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of West Memphis<br>Attn: Phillip Para, City Clerk<br>205 South Redding Street<br>West Memphis AR 72301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Mifflin<br>Attn: Brian Kamauf, Borough Manager<br>1020 Lebanon Road<br>West Mifflin PA 15122 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Orange<br>Attn: Karen J. Carnevale, City Clerk<br>66 Main St.<br>West Orange NJ 07052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of West Palm Beach<br>Attn: City Attorney<br>401 Clematis Street, Fifth Floor<br>West Palm Beach FL 33401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WEST POINT<br>West Point Tax Collector<br>204 Commerce Street<br>West Point MS 39773 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westborough<br>Attn: Wendy Mickel, Town Clerk<br>45 West Main St<br>Westborough MA 01581 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westbury<br>Attn: Dwight Kraemer, Deputy Village Attorney<br>235 Lincoln Place<br>Westbury NY 11590 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WESTERVILLE<br>INCOME TAX DIVISION<br>PO BOX 130<br>WESTERVILLE OH 43086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WESTERVILLE OHIO<br>Kevin Weaver<br>370 Park Meadow Road<br>Westerville OH 43081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WESTLAND<br>James G. Fausone City Attorney<br>City Clerk Department<br>36300 Warren Road<br>Westland MI  48185 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westminster<br>Attn: Amanada Jensen, City Clerk<br>8200 Westminster Blvd<br>Westminster CA 92683 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Westminster<br>Attn: Marty McCullough, City Attorney<br>4800 W. 92nd Avenue<br>Westminster CO 80031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wheaton<br>Attn: Ana Lopez Van Balen, Sidney Cooper<br>2424 Reedie Drive<br>Wheaton  MD 20902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wheaton<br>Attn: Sharon Barrett-Hagan, City Clerk<br>303 W. Wesley St.<br>Wheaton IL 60187 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of White Plains<br>Attn: John Callahan, Corporation Counsel<br>255 Main Street<br>White Plains NY 10601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Whitehouse Station<br>ATTN: Darlene Mitchell - Township Supervisor<br>509 Route 523<br>Whitehouse Station NJ 08889 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Whittier<br>Attn: Kathryn Marshall, City Clerk<br>13230 Penn Street<br>Whittier CA 90602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Whittinsville<br>Attn: Doreen A. Cedrone, Town Clerk<br>Town Clerk's Office<br>7 Main Street<br>Whitinsville MA 01588 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wichita<br>Gary Rebenstorf, City Attorney & Director of Law<br>455 N Main, 13th Floor<br>Wichita KS 67202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Wichita Falls<br>Miles Risley<br>1300 7th St.<br>Room 108<br>Wichita Falls TX 76301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WILKES-BARRE<br>Wyoming Valley Sanitary Authority<br>James Tomaine - Executive Director<br>1000 Wilkes-Barre Street<br>Hanover Twp PA 18706 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Willamsville<br>Attn: City Clerk<br>5565 Main St.<br>Williamsville NY 14221 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILMINGTON<br>Department of Law<br>Louis L. Redding City/County Building<br>800 N. French Street, 9th Floor<br>Wilmington DE 19801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILSONVILLE<br>29799 TOWN CENTER LOOP EAST<br>WILSONVILLE OR 97070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WILTON MANORS<br>Joseph Gallegos, City Manager<br>City Manager's Office<br>Wilton Manors FL 33305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WINONA<br>Flaherty and Hood<br>c/o City Attorney Timothy P. Flaherty<br>111 Riverfront<br>Suite 306<br>Winona MN 55987 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Winston-Salem<br>Attn: Angela Carmon, City Attorney<br>101 N. Main Street<br>Winston-Salem NC 27101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Woburn<br>Attn: William C. Campbell, City Clerk<br>Office of the CIty Clerk<br>Woburn City Hall<br>10 Common Street<br>Woburn MA 01801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOD DALE<br>404 N WOOD DALE ROAD<br>WOOD DALE IL 60191 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Woodinville<br>Attn: Jennifer Kuhn, City Clerk<br>17301-133rd Avenue NE<br>Woodinville WA 98072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOODLAND<br>City Attorney<br>655 N. Pioneer Avenue<br>Woodland CA 95776 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOODLAND PARK<br>PO BOX 9045<br>WOODLAND PARK CO 80866-9045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Woodstock<br>Attn: Rhonda Pezzello, City Clerk<br>12453 Hwy. 92<br>Woodstock GA 30188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF WOONSOCKET<br>TAX COLLECTOR<br>PO BOX B<br>WOONSOCKET RI 28950-985 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOSTER<br>DIVISION OF REVENUE<br>PO BOX 1128<br>WOOSTER OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF WOOSTER<br>INCOME TAX<br>PO BOX 1088<br>WOOSTER OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Worcester<br>Attn: City Clerk<br>455 Main Street<br>City Hall Room 206<br>Worcester MA 01608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF XENIA<br>Ronald C. Lewis, Law Director & Prosecutor<br>The City of Xenia, Law Department<br>City Hall, Room 236<br>101 N. Detroit Street<br>Xenia OH 45385 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yankton<br>Attn: City Clerk<br>416 Walnut<br>Yankton SD 57078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| City of Yauco<br>Attn: City Clerk<br>Santiago Vvldi Pacheco St<br>Yauco PR 00698 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF YONKERS<br>BUREAU OF HOUSING AND BLDGS<br>40 S BROADWAY STE 1<br>YONKERS NY 10701-3721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF YORBA LINDA<br>FINANCE DEPARTMENT<br>PO BOX 87014<br>YORBA LINDA CA 92885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of York Pennsylvania<br>Attn: Don Hoyt - City Solicitor<br>101 South George Street<br>York  PA 17401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yorktown<br>Attn: Benjamin M. Hahn - Commonwealth<br>Attorney<br>224 Ballard Street<br>Yorktown VA 23690-0532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| City of Yuba<br>Attn: Terrel Locke, City Clerk<br>1201 Civic Center Boulevard<br>Yuba City CA 95993 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZANESVILLE<br>INCOME TAX<br>JEDD<br>401 MARKET ST<br>ZANESVILLE OH 43701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY OF ZANESVILLE<br>INCOME TAX<br>401 MARKET ST<br>ZANESVILLE OH 43701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZEPHYRHILLS<br>C.J. Funnell<br>39421 South Avenue<br>Zephyrhills FL 33542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY OF ZION<br>Frank Flammini, Commissioner of Public Works<br>2828 Sheridan<br>Zion IL 60099 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TAX COLLECTOR<br>PO BOX 1139<br>MURFREESBORO TN 37133 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>Gail R. Granewich, City Treasurer<br>1200 Third Ave<br>Suite 100<br>San Diego CA 92101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>Kevin Brown<br>135 North Union Street<br>Petersburg VA 23803 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>John T. Atkinson, City Treasurer and Mark D. Stiles- City Attorney<br>2401 Courthouse Dr.<br>Virginia Beach VA 23456 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| CITY TREASURER<br>PO BOX 17149<br>BALTIMORE MD 21297 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER<br>PO BOX 7630<br>MERRIFIELD VA 22116-7630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CITY TREASURER-PHOENIX AZ<br>PRIVILEGE TAX SECTION<br>PO BOX 29125<br>PHOENIX AZ 85038-9125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clackamas County<br>Attn: Consumer Protection Agency<br>1710 Red Soils Ct., Suite 100<br>Oregon City OR 97045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clallam County<br>Attn:  Consumer Protection Agency<br>223 East 4th St.<br>Port Angeles WA 98362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clarion County<br>Attn: Consumer Protection Agency<br>Tom King-  County Solicitor<br>128 West Cunningham St.<br>Butler PA  16001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clark County<br>Attn: Consumer Protection Agency<br>Mark McCauley, County Administrator<br>1300 Franklin<br>6th Floor<br>Vancouver WA 98660 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Clark County<br>Attn: Consumer Protection Agency<br>Nathan Kennedy, County Administrator<br>50 E. Columbia St.<br>Springfield OH 45501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clark County<br>Don Burnette, County Manager<br>500 S. Grand Central Pkwy.<br>Las Vegas NV 89155-1111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clarke County<br>Attn: Consumer Protection Agency<br>Bill Berryman- County Attorney<br>155 E. Washington St.<br>Athens GA  30601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clay County<br>Megan Thompson- Clay County Clerk<br>1 Courthouse Square<br>Liberty MO 64068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clayton County<br>Attn: Consumer Protection Agency<br>Tasha Mosley, Solicitor General<br>9151 Tara Boulevard<br>Room 3SL01<br>Jonesboro GA 30236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CLERK OF THE CIRCUIT COURT<br>WORCESTER COUNTY<br>1 W MARKET ST RM 104<br>SNOW HILL MD 21863-1188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Clermont County<br>Attn: Consumer Protection Agency<br>Deborah Hall Clepper - County Recorder and<br>J. Robert True County Treasurer<br>101 Main St.<br>Batavia OH 45103-2958 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cleveland County<br>Attn:  Consumer Protection Agency<br>Tammy Belinson - County Clerk<br>201 S. Jones<br>Suite 210<br>Norman OK 73069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Clinton County<br>Attn:  Consumer Protection Agency<br>John Zurlo - County Clerk<br>137 Margaret Street<br>Plattsburgh NY 12901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cobb County<br>Attn: Consumer Protection Agency<br>Candace W. Ellison, CCC, County Clerk<br>100 Cherokee StreetSuite 355<br>Marietta GA  30090-9680 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cochise County<br>Attn:  Consumer Protection Agency<br>Brian McIntyre - County Attorney<br>150 Quality Hill Rd<br>2nd Floor<br>Bisbee AZ 85603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Coconino County<br>Attn:  Consumer Protection Agency<br>David W. Rozema, Coconino County Attorney<br>110 E. Cherry Ave.<br>Flagstaff AZ  86001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Codington County<br>Attn: Consumer Protection Agency Dawn M. Elshere<br>14 1st Ave. SE<br>Watertown SD  57201-3611 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COLE COUNTY COURTHOUSE<br>311 E HIGH ST<br>JEFFERSON CTY MO 65101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colleton County<br>Attn: Consumer Protection Agency<br>Kevin Griffin, County Administrator<br>31 Klein Street<br>Walterboro SC 29488 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Collier County<br>Attn: Consumer Protection Agency<br>Jeffrey A. Klatzkow, County Attorney<br>3299 Tamiami Trail East<br>Suite 800<br>Naples FL 34112-5749 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Collin County<br>Attn: Consumer Protection Agency<br>Stacey Kemp, County Clerk<br>2300 Bloomdale Rd.<br>Suite 2106<br>McKinney TX 75071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colonial Heights City<br>Attn: Consumer Protection Agency<br>Tyler Southall, County Attorney<br>14016 Boydton Plank Rd<br>Dinwiddie VA  23841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COLORADO STATE TREASURER<br>PO BOX 956<br>DENVER CO 80201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Colquitt County<br>Attn: Consumer Protection Agency<br>Melissa Lawson- County Clerk<br>101 East Central Avenue, Office 261-B<br>Moultrie GA  31768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Columbia County<br>Attn: Consumer Protection Agency<br>Chris Driver, County Attorney<br>7004 Evans Town Center Blvd.<br>3rd Floor<br>Evans GA 30809 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Columbia County<br>Attn: Consumer Protection Agency<br>Marlin Feagle, County Attorney<br>153 Northeast Madison Street<br>Lake City FL 32055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Columbia County<br>Attn: Consumer Protection Agency<br>Robert J. Fitzsimmons, County Attorney<br>401 State St., Suite 2B<br>Hudson NY 12534 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COMMONWEALTH OF MASSACHUSETTS<br>OFFICE SECRETARY OF STATE<br>1 ASHBURTON PL<br>BOSTON MA 02108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Commonwealth's Attorney<br>Fairfax County Judicial Center<br>4110 Chain Bridge Road<br>Suite 123<br>Fairfax VA 22030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CONNECTICUT DEPARTMENT OF REVENUE<br>PO BOX 2980<br>HARTFORD CT 06104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Contra Costa County<br>Attn: Consumer Protection Agency<br>Steve Moawad<br>900 Ward Street<br>Fourth Floor<br>Martinez CA 94553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Joseph Hudson, Supervisor<br>Consumer Fraud Division - 303<br>Cook County Office of State's Attorney<br>28 North Clark, Suite 400<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cook County<br>Anita Alvarez, Cook County State's Attorney<br>Re: Consumer Fraud Unit<br>69 W. Washington St.<br>Suite 3130<br>Chicago  IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Attn: Consumer Protection Agency<br>Anita Alvarez, State's Attorney<br>69 W. Washigton<br>Suite 3200<br>Chicago` IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Attn:  Customer Protection Agency<br>David Orr - County Clerk<br>69 W. Washington St.<br>5th Floor<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cook County<br>Attn: Consumer Protection Agency<br>David Orr, County Clerk<br>69 W. Washington, Suite 500<br>Chicago IL 60602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COOK COUNTY DEPT OF REVENUE<br>TAX DEPARTMENT<br>PO BOX 641547<br>CHICAGO IL 60664-1547 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cortland County<br>Attn: Consumer Protection Agency<br>Elizabeth Larkin, County Clerk<br>46 Greenbush Street<br>Suite 105<br>Cortland NY 13045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Coryell County<br>Attn: Consumer Protection Agency<br>Brandon Belt, County Attorney<br>210 South 7th Street<br>Gatesville TX 76528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Coshocton County<br>Attn: Consumer Protection Agency<br>Janette Donaker, County Treasurer<br>349 Main St.<br>Coshocton OH 43812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Mike O'Connell<br>Jefferson Hall of Justice<br>600 West Jefferson Street<br>Louisville KY 40202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Michael E. Field<br>Historic Court House<br>400 Washington Avenue<br>Towson MD 21204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| County Attorney<br>Jeffrey Steinsnyder<br>8731 Citizens Dr.<br>Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Attorney<br>Chip Fletcher<br>601 E. Kennedy Blvd.<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County Clerk<br>Susan Kaltenbach<br>111 South Michigan Ave.<br>Saginaw MI 48602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY FINANCE DIRECTOR<br>ROWAN COUNTY<br>PO BOX 607<br>MOREHEAD KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY OF BUTTE<br>WEIGHTS & MEASURES<br>316 NELSON AVENUE<br>OROVILLE CA 95965 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| County of Los Angeles<br>Attn: County Counsel<br>648 Kenneth Hahn Hall of Administration<br>Los Angeles CA 90012-2713 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY OF STAFFORD<br>Eric Olsen, Commonwealth Attorney<br>1245 Courthouse Road<br>P. O. Box 66<br>Stafford VA 22555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| COUNTY TREASURER<br>MAHONING COUNTY BLDG<br>120 MARKET STREET<br>YOUNGSTOWN OH 44503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY TREASURER<br>105 MAIN ST<br>P O BOX 490<br>PAINESVILLE OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| COUNTY TREASURER<br>PO BOX 1737<br>CONWAY SC 29528 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Craven County<br>Attn: Consumer Protection Agency<br>Jack B. Veit III, County Manager<br>406 Craven Street<br>New Bern NC 28560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Crawford County<br>Attn: Consumer Protection Agency<br>Christine Kryzsiak, Treasurer<br>903 Diamond Park<br>Meadville PA 16335 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Creek County<br>Attn: Consumer Protection Agency<br>Jennifer Mortazavi, County Clerk<br>317 E. Lee<br>Suite 100<br>Sapulpa OK 74066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Crittenden County<br>Attn: Consumer Protection Agency<br>Paula Brown, County Clerk<br>100 Court Square<br>Marion AR 72364 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cullman County<br>Attn: Consumer Protection Agency<br>Heath Meherg, County Attorney<br>500 2nd Avenue SW<br>Room 303<br>Cullman AL 35055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Tammy Shearer - Recorder of Deeds<br>1 Courthouse Square<br>Room 205<br>Carlisle PA 17013 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Amy H. Cannon, County Manager<br>117 Dick Street, Room 512<br>Fayetteville NC 28301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Theodore E. Baker, County Counsel<br>790 E. Commerce Street<br>Bridgeton NJ 08302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Cumberland County<br>Attn: Consumer Protection Agency<br>Peter Crichton- City Manager<br>142 Federal Street<br>Portland ME 04101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cumberland County<br>Attn: Consumer Protection Agency<br>Administration Building<br>Bridgeton NJ 08302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn:  Consumer Protection Agency<br>Cuyahoga County Administrative Headquarters<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn: Consumer Protection Divison<br>Cuyahoga County Administrative Headquarters<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Cuyahoga County<br>Attn: Consumer Protection Agency<br>2079 East Ninth Street<br>Cleveland OH 44115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| CUYAHOGA COUNTY AUDITOR<br>1219 ONTARIO ST<br>CLEVELAND OH 44113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| D C TREASURER<br>CONSUMER & REGULATORY AFFAIRS<br>PO BOX 92300<br>WASHINGTON DC 20090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dakota County<br>Attn:  Consumer Protection Agency<br>James C. Backstrom<br>1560 Highway 55<br>Hastings MN 55033-2343 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Attn: Consumer Protection Agency<br>Susan Hawk, District Attorney<br>133 N. Industrial Blvd.<br>LB 19<br>Dallas TX  75207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Attn: Consumer Protection Agency<br>Wayne Reisetter, County Attorney<br>209 N 9th Street<br>Adel IA 50003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Dallas County Consumer Protection Agency<br>1412 Main Street<br>Suite 810<br>Dallas TX 75202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dallas County<br>Attn: Consumer Protection Agency<br>1412 Main St.<br>Suite 810<br>Dallas TX 75202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Dane County<br>Attn: Consumer Protection Agency<br>Wisconsin Department of Agriculture,<br>Trade and Consumer Protection<br>2811 Agriculture Drive<br>Madison WI 53708-8911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Danville City<br>Attn: Customer Protection Agency<br>W. Clarke Whitfield, Jr., City Attorney<br>427 Patton St.<br>Room 421<br>Danville VA 24541 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Danville City<br>Attn: Consumer Protection Agency<br>J. Vaden Hunt, Esq.<br>1 Center St.<br>Chatham VA 24531 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Darlington County<br>Attn: Consumer Protection Agency<br>Tommy Edwards, County Administrator<br>1 Public Square, Room 210<br>Darlington SC 29532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dauphin County<br>Attn: Consumer Protection Agency Janis Creason<br>101 Market Street, Rm 105<br>Harrisburg PA 17101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Davidson County<br>Attn: Consumer Protection Agency<br>Brenda Wynn, County Clerk<br>700 2nd Ave South<br>Suite 101<br>Nashville TN 37210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Davidson County<br>Attn: Consumer Protection Agency Charles Frye , County Attorney<br>Governmental Center- County Attorney<br>913 Greensboro Street<br>Lexington NC 27292 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DAVIDSON COUNTY CLERK<br>PO BOX 196333<br>NASHVILLE TN 37219 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Daviess County<br>Attn: Consumer Protection Agency<br>David "Oz" Osborne- Daviess County Clerk<br>212 Saint Ann Street KY 42301<br>Owensboro  KY 42301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Davis County<br>Attn: Consumer Protection Agency<br>Troy Rawlings, County Attorney<br>Davis County Justice Complex<br>800 West State Street<br>Farmington UT 84025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DAWSON COUNTY<br>BUSINESS LICENSE<br>76 HOWARD AVE E STE 100<br>DAWSONVILLE GA 30534-3920 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| DCBS<br>DEPT OF CONSUMER & BUS SVCS<br>FISCAL SERV SEC;  PO BOX 14610<br>SALEM OR 97309-0445 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEARBORN CITY TREASURER<br>DEPT 3102<br>13615 MICHIGAN AVE STE 3<br>DEARBORN MI 48126-3545 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dearborn County<br>Attn: Consumer Protection Agency<br>Teresa Randall,  County Administrator<br>215 B West High St<br>Lawrenceburg IN  47025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Decatur County<br>Attn: Consumer Protection Agency<br>Gary Breedlove, County Admninstrator<br>309 Airport Road<br>Bainbridge GA 39817 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Defiance County<br>Attn:  Consumer Protection Agency<br>Vickie S. Myers, Treasurer<br>500 W Second St<br>Suite 101<br>Defiance OH 43512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dekalb County<br>Attn: Consumer Protection Agency<br>Robert James, Dekalb County Attorney<br>556 North McDonough St.<br>Administration Bldg.  - Suite 700<br>Decatur GA  30030 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Dekalb County<br>Attn: Consumer Protection Agency<br>Matt G. Sharp, County Administrator<br>111 Grand Avenue SW<br>Suite 200<br>Fort Payne AL 35967 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Evelyn Yancoskie<br>201 W. Front Street<br>2nd Floor<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn:  County Protection Agency<br>Anne M. Coogan - County Clerk<br>201 W. Front Street<br>Room 206<br>Media PA 19063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Jon Peterson, Treasurer<br>140 North Sandusky Street<br>Delaware OH 43015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Delaware County<br>Attn: Consumer Protection Agency<br>Mike A. King, County Clerk<br>100 W Main St.<br>Muncie IN 47305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Delta County<br>Attn: Consumer Protection Agency<br>Nancy Kolich, County Clerk<br>310 Ludington Street<br>Escanaba MI 49829 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Denton County<br>Attn: Consumer Protection Agency<br>Juli Luke - Denton County Clerk<br>1450 East Mckinney Street<br>Denton TX 76209-4524 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Denver County<br>Attn: Customer Protection Agency<br>Debra Johnson, Clerk<br>201 W. Colfax Avenue<br>Dept. 101<br>Denver CO 80202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF FINANCIAL SERVICES<br>200 E GAINES ST<br>TallAHASSEE FL 32399 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF REVENUE ADMINISTRATION<br>61 S SPRING ST<br>PO BOX 637<br>CONCORD NH 03302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPARTMENT OF REVENUE ADMINISTRATION<br>STATE OF LOUISIANA<br>PO BOX 201<br>BATON ROUGE LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>41 STATE ST<br>ALBANY NY 12231 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DEPTFORD FIRE DISTRICT<br>OFFICE OF THE FIRE MARSHAL<br>1370 DELSEA DR<br>WOODBURY NJ 80961-939 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Deschutes County<br>Attn: Consumer Protection Agency<br>Nancy Blankenship, County Clerk<br>1300 NW Wall Street<br>2nd Floor<br>Bend OR 97701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DIRECTOR OF FINANCE<br>CITY INCOME TAX DEPT<br>145 N MAIN ST<br>NORTH CANTON OH 44720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| District of Columbia-<br>Attn: City Clerk- Office of the City Administrator<br>1350 Pennsylvania Avenue, NW, Suite 521,<br>John A Wilson Building<br>Washington  DC 20004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DIVISION OF CORPORATIONS AND TRADEMARKS<br>CHARLOTTE AMALIE<br>NO 18 KONGENS GADE<br>ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| DON WILKINSON AGENCY<br>20 EMERSON LN STE 905<br>BRIDGEVILLE PA 15017-3464 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DON WILKINSON AGENCY<br>270 PIERCE ST STE 105<br>KINGSTON PA 18704-5141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| DON WILKINSON AGENCY<br>325A N POTTSTOWN PIKE<br>EXTON PA 19341-2203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dona Ana County<br>Attn: Customer Protection Agency<br>John W. Caldwell, County Attorney<br>845 N Motel Blvd<br>Las Cruces NM 88007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dougherty County<br>Attn: Consumer Protection Agency<br>Gregory W. Edwards<br>225 Pine Ave<br>Ste 231<br>Albany GA  31701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Donald Kleine, County Attorney<br>1701 Farnam Street<br>Hall of Justice, Suite 100<br>Omaha NE 68183 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Douglas County<br>Attn: Consumer Protection Agency<br>Douglas County Clerk Carol A. McCulloch<br>1616 8th Street<br>2nd Floor, Old Courthouse<br>Minden NV 89423 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Jamie Shew, County Clerk<br>1100 Massachusetts Street<br>1st Floor<br>Lawrence KS 66044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Lisa Watson, County Clerk<br>8700 Hospital Drive<br>3rd Floor<br>Douglasville GA 30134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn:  Consumer Protection Agency<br>Paul Meyer - County Counsel<br>1036 SE Douglas Avenue<br>Room 321<br>Roseburg OR 97470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn:  Consumer Protection Agency<br>Susan T. Sandvick<br>1313 Belknap Street<br>Room 101<br>Superior WI 54880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Douglas County<br>Attn: Consumer Protection Agency<br>Lance J. Ingalls, County Attorney<br>100 Third Street<br>Castle Rock CO 80104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas County<br>Attn: Consumer Protection Agency<br>Tristen Worthen, County Clerk<br>203 S Rainier<br>Waterville WA 98858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Douglas L. Guynn<br>116 W Beverly St 2FL<br>Staunton VA 24401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dupage County<br>Attn: Consumer Protection Agency<br>DuPage County Attorney<br>503 N. County Farm Road<br>Wheaton IL  60187 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Durham County<br>Attn: Customer Protection Agency<br>Lowell Siler, County Attorney<br>200 East Main Street<br>2nd Floor, Old Courthouse<br>Durham NC 27701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Dutchess County<br>Attn: Customer Protection Agency<br>James M. Fedorchak, County Attorney<br>22 Market Street<br>Poughkeepsie NY 12601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| East Baton Rouge Parish<br>Attn: Consumer Protection Section<br>Mayor-President and Lea Anne Batson<br>222 St. Louis St., 3rd Floor<br>Baton Rouge,  LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Eau Claire County<br>Attn: Consumer Protection Agency<br>Keith R. Zehms, Corporation Counsel<br>721 Oxford Ave<br>Suite 3520<br>Eau Claire WI 54703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| El Paso County<br>Attn:  Consumer Protection Agency<br>Chuck Broerman - County Clerk<br>1675 West Garden of the Gods<br>Colorado Springs CO 80907 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| El Paso County<br>Attn: Consumer Protection Agency<br>Jo Anne Bernal, County Attorney<br>500 E. San Antonio, Ste 503<br>El Paso TX 79901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ELIZABETH FIRE DEPARTMENT<br>411 IRVINGTON AVE<br>ELIZABETH NJ 07201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Elkhart County<br>Attn: Consumer Protection Agency<br>Wendy Hudson, County Circuit Clerk<br>315 S. Second Street<br>Elkhart IN 46516 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ellis County<br>Attn: Consumer Protection Agency<br>Thomas J. Drees, County Attorney<br>3000 New Way Drive<br>Hays KS 67601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ENNIS ISD TAX OFFICE<br>TAX A/C<br>PO BOX 1420<br>ENNIS TX 75120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn: Consumer Protection Agency<br>Michael A. Siragusa, Erie County Attorney<br>95 Franklin Street<br>Suite 1634<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn:  Consumer Protection Agency<br>Michael A. Siragusa - County Attorney<br>95 Franklin Street<br>Suite 1634<br>Buffalo NY 14202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Erie County<br>Attn: Consumer Protection Agency<br>James Sparber, Director of Finance<br>140 West 6th Street<br>Room 505<br>Erie PA  16501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Erie County<br>Attn: Consumer Protection Agency<br>Pete Daniel, County Administrator<br>2900 Columbus Avenue<br>Sandusky OH 44870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Escambia County<br>Attn: Consumer Protection Agency<br>County Attorney<br>221 Palafox Place<br>Suite 430<br>Pensacola FL 32502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ESCONDIDO POLICE DEPARTMENT<br>201 N BROADWAY<br>ESCONDIDO CA 92025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Essex County<br>Attn:  Consumer Protection Agency<br>M. Paul Iannuccillo - County Register<br>354 Merrimack Street<br>Suite #304<br>Lawrence MA 01843 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Essex County<br>Attn: Consumer Protection Agency<br>James R. Paganelli, County Counsel<br>465 Dr. Martin Luther King, Jr. Boulevard<br>Newark NJ 07102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Etowah County<br>Attn: Consumer Protection Agency<br>County Clerk Tammy Roe<br>800 Forrest Ave.<br>Gadsden AL 35901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fairfax County<br>Attn:  Consumer Protection Agency<br>David P. Bobzien - County Attorney<br>12000 Government Center Parkway<br>Suite 549<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Consumer Protection Agency<br>John T. Fee, Chairman<br>12000 Government Center Parkway<br>Fairfax  VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Consumer Protection Agency<br>Attn: John T. Fee, Chairman<br>12000 Government Center Parkway<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfax County<br>Attn: County Attorney<br>12000 Government Center Parkway Suite 549<br>Fairfax VA 22035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fairfield County<br>Attn: Consumer Protection Agency<br>Carri L. Brown, County Administrator<br>210 East Main Street<br>Room 301<br>Lancaster OH 43130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Faulkner County<br>Attn: Consumer Protection Agency<br>David Hogue, Civil Attorney<br>801 Locust Street<br>Conway AR 72034 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Floyd Jones, County Clerk<br>140 Stonewall Avenue West<br>Suite 100<br>Fayetteville GA 30214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Dianne Zerega, Solicitor<br>61 East Main Street<br>Uniontown PA 15401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn:  Consumer Protection Agency<br>Kelvin E. Holliday - County Clerk<br>100 Court Street<br>Fayetteville WV 25840 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fayette County<br>Attn: Consumer Protection Agency<br>Don Blevins, Fayette County Clerk<br>162 E. Main St<br>Fayette  KY 40507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fayette County<br>Attn: Nina Capuzzi Frankhouser, Prothonotary<br>61 East Main Street<br>Uniontown PA 15401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FAYETTE COUNTY PUBLIC SCHOOLS<br>DEPARTMENT OF TAX COLLECTION<br>1126 RUSSELL CAVE RD<br>LEXINGTON KY 40505-3412 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Flathead County<br>Attn: Consumer Protection Agency<br>Ed Corrigan- County Attorney<br>920 SOUTH MAIN ST, STE 201<br>Kalispell MT 59901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES<br>200 EAST GAINES STREET<br>TallAHASSEE FL 32399 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FLORIDA DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 1500<br>TallAHASSEE FL 32302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Floyd County<br>Attn: Consumer Protection Agency<br>Daniel J. Campbell- Floyd County Admin County<br>120 West Oxford Street<br>Floyd VA 24091 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fond Du Lac County<br>Attn: Customer Protection Agency<br>Lisa Freiberg, County Clerk<br>160 S. Macy Street<br>1st Floor<br>Fond du Lac WI 54936-1557 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Forsyth County<br>Attn: Consumer Protection Agency<br>Doug Derrer, County Manager<br>100 Courthouse Square<br>Suite 120<br>Cumming GA 30040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Forsyth County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>201 North Chestnut Street<br>Winston-Salem NC 27101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fort Bend County<br>Attn: Consumer Protection Agency<br>Roy L. Cordes Jr., County Attorney<br>401 Jackson Street<br>Richmond TX 77469 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin City<br>Attn: Consumer Protection Agency<br>Timothy allen, Commonwealth Attorney<br>275 South Main Street<br>Suite 33<br>Rocky Mount VA 24151 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Franklin County<br>Attn:  Consumer Protection Agency<br>EVAN L. OWENS<br>Franklin County Courthouse<br>100 Public Square<br>Benton IL 62812 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn:  Consumer Protection Division<br>Franklin County Attorney Ron O'Brien<br>373 S. High St., 14th Floor<br>Columbus OH 43215 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn: Consumer Protection Agency<br>Register & Recorders Office<br>157 Lincoln Way East<br>Chambersburg PA 17201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Franklin County<br>Attn:  Consumer Protection Agency<br>Jonathan Miller<br>355 West Main Street<br>Malone NY 12953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Fresno County<br>Attn: Consumer Protection Agency<br>Brandi L. Orth-- County Clerk/<br>2221 Kern Street<br>Fresno CA 93721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| FRY ROAD MUD<br>11111 KATY FRWY #725<br>HOUSTON TX 77079 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Fulton County<br>Attn: Consumer Protection Agency<br>Dwight Ferrell, County Manager and<br>David Ware, County Attorney<br>141 Pryor Street<br>Atlanta GA 30303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Galveston County<br>Attn: Consumer Protection Agency<br>Dwight D. Sullivan, County Clerk<br>600 59th Street<br>Suite 2001 Second Floor<br>Galveston TX 77551-4180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| GALVESTON COUNTY WCID 12<br>PO BOX 73109<br>HOUSTON TX 77273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| GARY CITY CLERK<br>401 BROADWAY STE 100<br>GARY IN 46402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gaston County<br>Attn: Consumer Protection Agency<br>Charles Moore, County Attorney<br>128 W. Main Avenue<br>Gastonia NC 28052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Genesee County<br>Attn: Consumer Protection Agency<br>Don M Read-- County Clerk<br>County Building I<br>15 Main Street<br>Batavia NY 14020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 740317<br>ATLANTA GA 30374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gloucester County<br>Attn: Consumer Protection Agency<br>Matthew P. Lyons, County Counsel<br>2 South Broad Street<br>Woodbury NJ 08096 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gordon County<br>Attn:  Consumer Prtoection Agency<br>County Attorney<br>201 North Wall Street<br>Calhoun GA 30701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grand Forks County<br>Attn:  Consumer Protection Agency<br>Ed Nierode, Dir. of Admin. and Peter D. Welte<br>151 South 4th Street<br>Grand Forks ND 58201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grand Traverse County<br>Attn:  Consumer Protection Agency<br>Bonnie Scheele - County Clerk<br>400 Boardman Avenue<br>Traverse City MI 49684 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grant County<br>Attn:  Customer Protection Agency<br>Debbie Riddle - Clerk<br>401 S. Adams St.<br>Suite 222<br>Marion IN 46953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Graves County<br>Attn:  Consumer Protection Agency<br>John Cunningham - County Attorney<br>101 East South Street<br>Mayfield KY 42066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grays Harbor County<br>Attn: Consumer Protection Agency<br> Cheryl Brown, County Clerk<br>102 W Broadway<br>Suite #203<br>Montesano WA 98563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greene County<br>Attn: Consumer Protection Agency<br>Shane Schoeller, County Clerk<br>940 N Boonville Ave<br>Room 113<br>Springfield MO 65802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greene County<br>Attn: Consumer Protection Agency<br>Linda Heritage, County Clerk<br>320 West Court Street<br>Paragould AR 72450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Greene County<br>Attn: Consumer Protection Agency<br>Brandon Huddleson, County Administrator<br>35 Greene St.<br>Xenia OH 45385 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Greenville County<br>Attn: Consumer Protection Agency<br>Mark W. Tollison, County Attorney<br>301 University Ridge<br>Suite 2400<br>Greenville SC 29601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Grenada County<br>Attn: Consumer Protection Agency<br>Brenda Mullen, County Clerk<br>16 First Street<br>Grenada MS 38901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Guadalupe County<br>Attn: Consumer Protection Agency<br>Dave Willborn, County Attorney<br>211 W. Court Street<br>Suite 362<br>Seguin TX 78155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Guilford County<br>Attn: Consumer Protection Agency<br>Robin Keller, County Clerk<br>301 W. Market Street<br>Suite 203D<br>Greensboro NC 27402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Gwinnett County<br>Attn: Consumer Protection Agency<br>Diane Kemp - County Clerk<br>75 Langley Drive<br>Lawrenceville GA 30046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| GWINNETT COUNTY<br>446 W CROGAN ST SUITE 150<br>LAWRENCEVILLE GA 30046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Halifax County<br>Attn:  Consumer Protection Agency<br>James M. Halasz - County Administrator<br>1030 Cowford Road<br>Suite LL1<br>Halifax VA 24558 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Halifax County<br>Attn: Consumer Protection Agency<br>Glynn Rollins, Jr. - County Attorney<br>10 N. King Street<br>Halifax NC 27839 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hamilton County<br>Attn: Consumer Protection Agency<br>Office of Consumer Services<br>City Hall, Room 126<br>801 Plum Street<br>Cincinnati OH 45202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hamilton County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>625 Georgia Avenue<br>204 Courthouse<br>Chattanooga TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hamilton County<br>Attn: Consumer Protection Agency<br>Tammy Baitz, County Clerk<br>1 Hamilton County Sq<br>Suite 106<br>Noblesville IN 46060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HAMILTON COUNTY CLERK<br>625 GEORGIA AVENUE ROOM 201<br>CHATTANOOGA TN 37402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hampden County<br>Attn: Consumer Protection Agency<br>County Clerk<br>50 State Street<br>Springfield MA 01103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hampshire County<br>Attn:  Consumer Protection Agency<br>99 Main Street<br>Northampton MA 01060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hampton City<br>Attn: Consumer Protection Agency<br>Vanessa T. Valldejuli - City Attorney<br>22 Lincoln St.<br>Eighth Floor<br>Hampton VA 23669 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>Marcia R. Moore, County Clerk<br>9 E. Main Street<br>Room 213<br>Greenfield IN 46140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hancock County<br>Attn: Consumer Protection Agency<br>Gary Yarborough, Board Attorney<br>854 Highway 90<br>Suite A<br>Bay St. louis MS 39520 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>George Foley, County Clerk<br>102 Court Street<br>New Cumberland WV 26047 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hancock County<br>Attn: Consumer Protection Agency<br>Janice Eldrdge, Treasurer<br>50 Union Street<br>Ellsworth ME 04605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hanover County<br>Attn: Consumer Protection Agency<br>R. E. "Trip" Chalkley, III<br>7515 Library Drive<br>Hanover VA  23069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hanover County<br>Attn: R. E. "Trip" Chalkley, III, Commonwealth Attorney<br>District Court<br>7515 Library Drive<br>Hanover VA 23069 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hardin County<br>Attn: Consumer Protection Agency<br>Jenny Oldham, County Attorney<br>109 E. Dixie<br>Elizabethtown KY 42701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hardin County<br>Attn:  Consumer Protection Agency<br>Hardin County Clerk<br>500 Court St<br>Savannah TN 38372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harford County<br>Attn: Consumer Protection Agency<br>Melissa Lambert, County Attorney<br>220 South Main Street<br>Bel Air MD 21014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harris County<br>Attn: Consuimer Protection Agency<br>Vince Ryan, County Attorney<br>1019 Congress<br>15th Floor<br>Houston TX 77002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrison County<br>Attn: Consumer Protection Agency<br>Patsy Cox, County Clerk<br>200 W. Houston<br>Suite 143<br>Marshall TX 75671 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Harrison County<br>Attn:  Consumer Protection Agency<br> Pamela Ulrich<br>1801 23rd Avenue<br>Gulfport MS 39501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrison Township<br>Attn: Faith A. Payne, Executive Secretary<br>One Municipal Drive<br>Natrona Heights PA 15065 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harrisonburg City<br>Attn: Consumer Protection Agency<br>Chris Brown - City Attorney<br>345 South Main Street<br>Harrisonburg VA 22801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hartford County<br>Attn:  Consumer Protection Division<br>80 Washington Street<br>Hartford CT 06106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Harvey County<br>Attn: Consumer Protection Agency<br>David Yoder, Harvey County Attorney<br>800 N Main St<br>Newton KS  67114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1425<br>HONOLULU HI 96806 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1530<br>HONOLULU HI 96806 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hays County<br>Attn: Consumer Protection Agency<br> Mark Kennedy<br>111 E. San Antonio St. Ste. 202<br>Suite 202<br>San Marcos TX 78666 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Haywood County<br>Attn: Consumer Protection Agency<br>Ira Dove, County Manager<br>215 N. Main Street<br>Waynesville NC  28786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HC MUD 221<br>BARBARA WHEELER TAX A/C<br>6935 BARNEY RD STE 110<br>HOUSTON TX 77092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henderson County<br>Attn: Consumer Protection Agency<br>Steve Gold, Henderson County Attorney<br>20 N. Main Street<br>Henderson KY  42420 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hendricks County<br>Attn: Consumer Protection Agency<br>51 West Main Street<br>Suite 104<br>Danville IN 46122 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hennepin County<br>Attn: Consumer Protection Agency<br>Mike Freeman, County Attorney<br>C-2000 Government Center<br>300 South Sixth Street<br>Minneapolis MN 55487 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 E. Parham Road<br>Courthouse Bldg., Rm. 240<br>Henrico VA 23228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Joseph P. Rapisarda, Jr., County Attorney<br>4301 East Parham Road<br>Henrico  VA 23228 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 East Parham Road<br>Henrico VA 23273-0775 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henrico County<br>Attn: Consumer Protection Agency<br>Yvonne G. Smith, County Clerk<br>4301 East Parham Road<br>Henrico VA 23273-0775 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Henry County<br>Attn: Consumer Protection Agency<br>Donna Craig, County Clerk<br>100 Washington Street<br>Paris TN 38242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henry County<br>Attn: Consumer Protection Agency<br>Jim Walker, County Manager<br>140 Henry Parkway<br>Mcdonough GA 30253 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Henry County<br>Attn: Consumer Protection Agency<br>Debra Walker, County Clerk<br>1215 Race Street<br>New Castle IN 47362 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hernando County<br>Attn:  Consumer Protection Agency<br>Garth C. Coller - County Attorney<br>20 North Main Street<br>Suite 462<br>Brooksville FL 34601-2850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hidalgo County<br>Attn: Consumer Protection Agency<br>Arturo Guajardo Jr., County Clerk<br>100 N. Closner<br>1st Floor<br>Edinburg TX 78539 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Highlands County<br>Attn: Consumer Protection Agency<br>June Fisher, County Administrator<br>600 S. Commerce Ave.<br>Sebring FL 33870 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hillsborough County<br>Attn: Consumer Protection Agency<br>Dennis C Hogan  - County Attorney<br>300 Chestnut Street<br>Manchester NH 03101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hillsborough County<br>Attn:  Consumer Protection Agency<br>Chip Fletcher - County Attorney<br>601 E. Kennedy Blvd.<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hinds County<br>Attn: Consumer Protection Agency<br>Sherri M. Flowers, County Attorney<br>100 W. Amite Street<br>Jackson MS 39201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HINESVILLE FIRE DEPARTMENT<br>103 LIBERTY ST<br>HINESVILLE GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Honolulu County<br>Attn: Consumer Protection Agency<br>Donna Y. L. Leong, Corporation Counsel<br>530 So. King Street<br>Room 110<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Hopkins County<br>Attn: Consumer Protection Agency<br>Byron Lee Hobgood, County Attorney<br>Hopkins County Courthouse Annex<br>25 East Center St.<br>Madisonville KY 42431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Horry County<br>Attn: Consumer Protection Agency<br>Arrigo Carotti, County Attorney<br>1301 Second Ave<br>Conway SC 29526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn: Consumer Protection Agency<br>William Dempsey, Chief Administrative Officer<br>462 N. Oates Street<br>6th Floor<br>Dothan  AL  36303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn: Consumer Protection Agency<br>Daphne Lynnette Session, County Attorney<br>401 East Houston Avenue<br>Crockett TX 75835 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Houston County<br>Attn:  Consumer Protection Agency<br>Kendra Simons - State Court Clerk<br>202 Carl Vinson Parkway<br>Warner Robins GA 31088 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Howard County<br>Lonnie Robbins, Chief Administrative Officer<br>3430 Courthouse Drive<br>Ellicott City MD 21043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hudson County<br>Attn: Consumer Protection Agency<br>Barbara A. Netchert- Clerk of Hudson County<br>257 Cornelison Avenue<br>4th Floor<br>Jersey City NJ 07302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hughes County<br>Attn: Consumer Protection Agency<br>Wendy Kloeppner - States Attorney<br>104 E. Capitol Ave.<br>Pierre SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| HUMBLE ISD<br>PO BOX 4020<br>HOUSTON TX 77210 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Hunterdon County<br>Attn: Consumer Protection Agency<br>Mary H. Melfi--Hunterdon County Clerk<br>71 Main Street, Hall of Records<br>Flemington NJ 08822-2900 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Iberia Parish<br>Attn: Consumer Protection Agency<br>Blair Hebert - County Agent<br>415 Providence<br>New Iberia LA 70560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| ICHAT MICHIGAN STATE POLICE CRIMINAL JUSTICE INFO CENTER 7150 HARRIS DR LANSING MI 48913 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Imperial County Attn: Consumer Protection Agency Michael L. Rood, County Counsel 940 W. Main Street Suite 205 El Centro CA 92243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Indian River County Attn: Consumer Protection Agency Dylan Reingold, County Attorney 1801 27th Street Vero Beach FL 32960 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INDIANA SECRETARY OF STATE PO BOX 5501 INDIANAPOLIS IN 46255 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INDIANA SECRETARY OF STATE PO BOX 7097 INDIANAPOLIS IN 46207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ingham County Attn: Consumer Protection Agency Barb Byrum, County Clerk 313 W. Kalamazoo 1st Floor Lansing MI 48933 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| INTERNAL REVENUE SERVICE PO BOX 71052 PHILADELPHIA PA 19176-6052 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| IONA MCGREGOR FIRE DISTRICT<br>6061 S POINTE BLVD<br>FORT MYERS FL 33919-4899 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Isabella County<br>Attn: Consumer Protection Agency<br>Minde B. Lux, County Clerk & Admin: M McAvoy<br>County Clerk's Office - Rm 240<br>200 N. Main Street<br>Mt. Pleasant MI 48858 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Island County<br>Attn: Consumer Protection Agency<br>Debra Van Pelt, County Clerk<br>101 NE 6th Street, 1st Floor<br>Coupeville WA 98239-5000 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Isle of Wight County<br>Attn: Consumer Protection Agency<br>Mark C. Popovich, County Attorney<br>Isle of Wight VA 23397 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| J C PENNY CORPORATION INC<br>6501 LEGACY DR MS 1218<br>PLANO TX 75024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Amanda Riska - County Clerk<br>312 S. Jackson Street<br>1st Floor Court Building<br>Jackson MI  49201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jackson County<br>Attn: Consumer Protection Agency<br>Larry W. Reinhardt, County Clerk<br>Jackson County Courthouse<br>1001 Walnut Street<br>Murphysboro IL 62966 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>W. Stephen Nixon, COUNTY COUNSELOR<br>415 E. 12th St.<br>Second Floor<br>Kansas City MO 64106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Rose Cherrington Walters - Recorder<br>226 East Main Street<br>1st floor<br>Jackson OH 45640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Joel C. Benton, County Counsel<br>10 South Oakdale<br>Room 214<br>Medford OR 97501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Jeff Waybright, County Clerk<br>100 Court Street North<br>Ripley WV 25271 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jackson County<br>Attn: Consumer Protection Agency<br>Bob Manning, County Administrator<br>102 E. Laurel St.<br>Scottsboro AL 35768 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jackson County<br>Attn: Consumer Protection Agency<br>Paula Yancey, Board Attorney<br>2915 Canty Street<br>Pascagoula MS 39567 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn:  Consumer Protection Agency<br>Tony Petelos - County Manager<br>716 Richard Arrington Jr. Blvd. N.<br>Suite 251<br>Birmingham AL 35203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Jefferson County Attorney<br>100 Jefferson County Pkwy.<br>Ste. 5500<br>Golden CO  80419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn:  Consumer Protection Agency<br>Patricia Royal Johnson - County Clerk<br>101 West Barraque<br>Suite 101<br>Pine Bluff AR 71601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jefferson County<br>Attn: Consumer Protection Agency<br>Connie Simmons, County Clerk<br>100 South 10th Street<br>Room 105<br>Mt. Vernon IL 62864 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Barbara A. Frank, County Clerk<br>311 S. Center Ave.<br>Rm. 109<br>Jefferson WI 53549 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Mike O'Connell - County Attorney<br>600 West Jefferson Street<br>Louisville KY 40202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>David J. Paulsen, County Attorney<br>175 Arsenal Street<br>Watertown NY 13601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson County<br>Attn: Consumer Protection Agency<br>Carolyn L. Guidry, County Clerk<br>PO BOX 1151<br>Beaumont TX 77704 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jefferson Parish<br>Attn: Consumer Protection Agency<br>Deborah Cunningham Foshee, Parish Attorney<br>1221 Elmwood Park Blvd.<br>Suite 701<br>Jefferson LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jefferson Parish<br>Attn: Deborah Cunningham Foshee, Parish Attorney<br>Joseph S. Yenni Bldg.<br>1221 Elmwood Park Blvd., Suite 701<br>Jefferson LA 70123 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jersey City Department of Law<br>Jeremy Farrell,- City Attorney<br>City Hall<br>280 Grove Street<br>Jersey City NJ 07302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| JESSAMINE CO FISCAL COURT<br>JESSAMINE CO OCCUPATIONAL TAX OFFICE<br>105 COURT ROW<br>NICHOLASVILLE KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jessamine County<br>Attn: Consumer Protection Agency<br>Brian Goettl, County Attorney<br>117 South Main Street<br>Suite 100<br>Nicholasville KY 40356 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Johnson County<br>Attn: Consumer Protection Agency<br>Becky Ivey, County Clerk<br>Guinn Justice Center<br>204 S. Buffalo Ave.<br>Cleburne TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn: Consumer Protection Agency<br>Don Jarrett, Chief Counsel<br>111 S Cherry<br>Suite 3200<br>Olathe KS 66061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn:  Consumer Protection Agency<br>Honorable Bill Moore<br>204 S. Buffalo Ave<br>Cleburne TX 76033 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnson County<br>Attn: Consumer Protection Agency<br>Janet Lyness, County Attorney<br>417 S. Clinton Street<br>P.O. Box 2450<br>Iowa City IA 52244-2450 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Johnston County<br>Attn: Consumer Protection Agency<br>Jennifer J. Slusser, County Attorney<br>207 E Johnston St<br>Smithfield NC 27577 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Jones County<br>Attn:  Consumer Protection Agency<br>153 Base Drive, Suite 3<br>Laurel MS 39940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Jones County<br>Attn: Consumer Protection Agency<br>Frank Childs-- County Attorney<br>165 First Street<br>Macon GA 31202-0898 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kalamazoo County<br>Attn: Consumer Protection Agency<br>Timothy A. Snow, County Clerk<br>201 W. Kalamazoo Ave.<br>Kalamazoo MI 49007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kanawha County<br>Attn: Consumer Protection Agency<br>Steve Sluss, Legal Counsel<br>407 Virginia Street, East<br>Charleston WV 25301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kane County<br>Attn: Consumer Protection Agency<br>John A. Cunningham, Kane County Clerk<br>719 S. Batavia Ave.<br> Bldg. B,<br>Geneva IL 60134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kane County<br>Attn:<br>John A. Cunningham, Kane County Clerk<br>719 S. Batavia Ave.<br>Bldg. B<br>Geneva IL 60134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kankakee County<br>Attn: Consumer Protection Agency<br>Bruce Clark, County Clerk<br>Kankakee County Administration Building<br>189 E. Court St.<br>Kankakee IL 60901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KATY ISD<br>PO BOX 761<br>KATY TX 77492 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kay County<br>Attn: Consumer Protection Agency<br>Tammy Reese, County Clerk<br>201 S. Main<br>Newkirk OK 74647 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kendall County<br>Attn: Consumer Protection Agency<br>Debbie Gillette, County Clerk<br>111 W Fox St<br>Yorkville IL 60560 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kennebec County<br>Attn: Consumer Protection Agency<br>Robert G. Devlin, County Administrator<br>125 State St.<br>2nd Floor<br>Augusta ME 04330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kenosha County<br>Attn: Consumer Protection Agency<br>Mary T. Schuch-Krebs  County Clerk and<br>Jim Kreuser, County Exec.<br>1010 56th St<br>Kenosha WI  53140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kent County<br>Attn:  Consumer Protection Agency<br>Hon. Loretta Wooten - Clerk<br>555 Bay Rd<br>Dover DE 19901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kent County<br>Attn:  Consumer Protection Agency<br>Mary Hollinrake - County Clerk<br>300 Monroe Avenue NW<br>Grand Rapids MI 49503-2288 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KENT FRANKLIN JEDD<br>325 SOUTH DEPEYSTER STREET<br>KENT OH 44240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kenton County<br>Attn: Consumer Protection Agency<br>Stacy Tapke, County Attorney<br>303 Court St.<br>Room 307<br>Covington KY 41011 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kern County<br>Attn: Consumer Protection Agency<br>Mary B. Bedard, CPA, County Clerk and<br>John Nilson, County Administrative Officer<br>1115 Truxtun Avenue<br>Bakersfield CA  93301-4639 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KILLINGLY TOWN REVENUE COLLECTOR<br>PO BOX 4110<br>DEPT 1650<br>WOBURN MA 01888 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| King County<br>Attn: Consumer Protection Agency<br>Dow Constantine, King County Executive<br>401 5th Ave.<br>Suite 800<br>Seattle WA  98104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Kings County<br>55 Hanson Place<br>Suite 1080<br>Brooklyn NY 11217 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Kitsap County<br>Attn:  Consumer Protection Agency<br>Dave Peterson - County Clerk<br>614 Division Street<br>Port Orchard WA 98366 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Knox County<br>Attn: Consumer Protection Agency<br>Richard Armstrong - Law Director<br>400 Main Street<br>Suite 612<br>Knoxville TN 37902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Knox County<br>Attn: Consumer Protection Agency<br>Andrew Hart, County Administrator<br>62 Union Street<br>Rockland ME 04841 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KNOX COUNTY CLERK<br>BUSINESS TAX DIVISION<br>PO BOX 1566<br>KNOXVILLE TN 37901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KOOTENAI COUNTY TREASURER<br>IDAHO STATE TAX COMMISSION<br>PO BOX 76<br>BOISE ID 83707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| KOOTENAI COUNTY TREASURER<br>IDAHO STATE TAX COMMISSION<br>PO BOX 6700<br>COEUR D'ALENE ID 83816-6700 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| La Crosse County<br>Attn:  Consumer Protection Agency<br>Ginny Dankmeyer - County Clerk<br>400 4th Street North<br>Rm 1210<br>La Crosse WI 54601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LA DEPARTMENT OF REVENUE<br>SALES TAX SECTION<br>PO BOX 3138<br>BATON ROUGE LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lackawanna County<br>Attn: Consumer Protection Affairs<br>Frances Kovaleski, County Clerk<br>507 Linden Street Ave.<br>4th Floor<br>Scranton PA 18503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lafayette Parish<br>Attn: Consumer Protection Agency<br>Michael D. Hebert, City-Parish Attorney<br>705 West University Avenue<br>Lafayette LA 70506 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lafourche Parish<br>Attn: Consumer Protection Agency<br>Laina Styba - Legal Assistant<br>402 Green Street<br>Thibodaux LA 70301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lake County<br>Attn:  Consumer Protection Agency<br>Ann M. Radcliffe - County Recorder and Lorraine Fende, Treasurer<br>105 Main St.<br>Painesville OH 44077 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn:  Consumer Protection Agency<br>Michael Nerheim - State's Attorney<br>18 N. County Street<br>3rd Floor<br>Waukegan IL 60085 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>Building 'A', 3rd Floor , 2293 N. Main Street<br>Crown Point IN 46307 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lake County<br>Attn: Consumer Protection Agency<br>Sanford A. Minkoff - County Attorney<br>550 W Main St<br>Tavares FL 32778 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAKE GENEVA<br>Dan Draper  - City Attorney<br>626 Geneva St<br>Lake Geneva WI 53147 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lamar County<br>Attn: Consumer Protection Agency<br>Chancery Clerk - Wayne Smith<br>403 Main Street<br>Purvis MS 39475 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lancaster County<br>Attn: Consumer Protection Agency<br>Crystal H. Clark, County Solicitor<br>150 N. Queen St.<br>Suite 714<br>Lancaster PA 17603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lancaster County<br>Attn: Consumer Protection Agency<br>Joe Kelly - County Attorney<br>575 S 10th St<br>4th Floor<br>Lincoln NE 68508 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lancaster County<br>Attn: Consumer Protection Agency<br>Steve Willis - County Administrator<br>101 N. Main Street<br>Lancaster SC 29721 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lane County<br>Attn: Consumer Protection Agency<br>Steve Mokrohisky- County Administrator<br>Lane County Administration<br>125 East 8th Avenue<br>Eugene OR 97401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lapeer County<br>Attn: Consumer Protection Agency<br>THERESA M. SPENCER, CLERK<br>255 CLAY STREET<br>LAPEER MI 48446 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Laramie County<br>Attn:  Consumer Protection Agency<br>Debbye Balcaen Lathrop - County Clerk<br>309 West 20th Street<br>Cheyenne WY 82003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lassen County<br>Attn: Consumer Protection Agency<br>Richard L. Crabtree, County Counsel<br>221 South Roop St.<br>Suite 2<br>Susanville CA 96130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lauderdale County<br>Attn: Consumer Protection Agency<br>Joe McCraney, County Administrator<br>410 Constitution Ave.<br>11th Floor<br>Meridian MS 39301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lauderdale County<br>Brenda Bryant, County Administrator<br>200 South Court Street, #303<br>Florence AL 35630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAUREL COUNTY OCCUPATIONAL TAX OFFICE<br>PO BOX 650<br>LONDON KY 40743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Laurens County<br>Attn: Consumer Protection Agency<br>Billy Kight, County Attorney<br>117 East Jackson St<br>Dublin GA 31040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Law Department<br>Patrick W. Hayes<br>City Hall,7th Floor<br>425 East State Street<br>Rockford IL 61104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Law Department<br>Patrick W. Hayes<br>City Hall,7th Floor<br>425 East State Street<br>Rockford IL 61104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lawrence County<br>Attn: Consumer Protection Agency<br>Tom Leslie, County Solicitor<br>430 Court Street<br>New Castle PA 16101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LAYTON CITY BUSINESS LICENSES<br>437 N WASATCH DR<br>LAYTON UT 84041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Leavenworth County<br>Attn: Consumer Protection Agency<br>Todd Thompson, County Attorney<br>601 South 3rd Street<br>Suite 3069<br>Leavenworth KS 66048 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lebanon County<br>Attn: Consumer Protection Agency<br>David R. Warner, Jr., County Solicitor<br>400 South 8th Street<br>Room 207<br>Lebanon PA 17042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn:  Consumer Protection Agency<br>Bill English - County Commissioner<br>215 South 9th Street<br>Opelika AL 36801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn: Consumer Protection Agency<br>Richard Wm. Wesch - County Attorney<br>2115 Second St.<br>Ft. Myers FL 33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County<br>Attn: Richard Wm. Wesch, County Attorney<br>2115 Second St.,<br>Fort Myers FL  33901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lee County Attorney<br>c/o Estero FL<br>Richard Wm. Wesch<br>P.O. Box 398<br>Fort Myers FL 33902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LEE COUNTY COMMUNITY DEVELOPMENT<br>PO BOX 398<br>FT MYERS FL 33902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Leflore County<br>Attn: Consumer Protection Agency<br>Sam Abraham- County Administrator<br>310 West Market Street<br>Greenwood MS 38930 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lehigh County<br>Attn: Consumer Protection Agency<br>Timothy Reeves, Treasurer and<br>Tom Muller, County Executive<br>17 South Seventh Street, Room 440<br>allentown PA 18101-2400 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Leon County<br>Attn: Consumer Protection Agency<br>Herbert W.A. Thiele, County Attorney<br>301 S Monroe St<br>Suite 202<br>Tallahassee FL 32301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Levy County<br>Attn:  Consumer Protection Agency<br>Anne Bast Brown - County Attorney<br>612 East Hathaway Avenue<br>Bronson FL 32621 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lewis and Clark County<br>Attn:  Consumer Protection Agency<br>County Attorney<br>Courthouse 228 Broadway<br>Helena MT 59601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lexington County<br>Attn: Consumer Protection Agency<br>Donald V. Myers, Solicitor<br>205 East Main Street<br>Suite 215<br>Lexington SC 29072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LGT ASSOCIATES INC<br>PO BOX 475<br>SPRING HOUSE PA 19477-475 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Liberty County<br>Attn:  Consumer Protection Agency<br>Evelyn Jackson - Administrative Clerk and<br>Joseph Brown, Count Administrator<br>112 N Main St<br>Hinesville GA 31313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Limestone County<br>Attn:  Consumer Protection Agency<br>Hon. William Roy DeFriend<br>200 W. State Street<br>Suite 110<br>Groesbeck TX 76642 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lincoln County<br>Attn:  Consumer Protection Agency<br>Rebecca Harling - County Attorney<br>301 N Jeffers<br>Room 101A<br>North Platte NE 69101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lincoln County<br>Attn Consumer Protection Agency<br>Wesley L. Deaton - County Attorney<br>115 West Main Street<br>Lincolnton NC 28092 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Linn County<br>Attn:  Consumer Protection Agency<br>Jerry Vander Sanden - County Attorney<br>51 Third Ave. Bridge<br>Cedar Rapids IA 52401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Livingston County<br>Attn: Consumer Protection Agency<br>David J. Morris, County Attorney<br> 6 Court St.<br>Rm. 302<br>Geneseo NY 14454 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lonoke County<br>Attn:  Consumer Protection Agency<br>3rd & Center Street<br>Lonoke AR 72086 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lorain County<br>Attn:  Consumer Protection Agency<br>Judith M. Nedwick - County Clerk/Recorder<br>226 Middle Ave.<br>Elyria OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| LORAIN COUNTY<br>AUDITOR/LORAIN COUNTY ADMIN BLDG<br>226 MIDDLE AVE<br>ELYRIA OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| LORAIN COUNTY TREASURER 226 MIDDLE AVE ELYRIA OH 44035 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Los Angeles County Attn: Consumer Protection Agency Department of Consumer Affairs 500 W. Temple St. Room B96 Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Los Angeles County Attn:  Brian J. Stiger - Director Department of Consumer Affairs 500 W. Temple St. Room B96 Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Loudoun County Attn: Consumer Protection Agency Jim Plowman, Commonwealth's Attorney 20 E. Market Street Mailstop #34 Leesburg VA 20176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lowndes County Attn: Consumer Protection Agency K. Paige Dukes, County Clerk 327 N. Ashley St. 3rd Floor Valdosta GA 31601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lowndes County<br>Attn: Consumer Protection Agency<br>Mahala N. 'Haley' Salazar, Circuit Clerk<br>505 2nd Ave<br>Room 264<br>Columbus MS 39701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lubbock County<br>Attn: Consumer Protection Agency<br>Kelly Pinion, County Clerk<br>904 Broadway<br>Room 207<br>Lubbock TX 79408 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lucas County<br>Attn: Consumer Protection Agency<br>Laura Lloyd-Jenkins, County Administrator<br>One Goverment Center<br>Suite 800<br>Toledo OH 43604 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Luzerne County<br>Attn: Consumer Protection Agency<br>Robert C. Lawton, County Manager<br>David Pedrio, Chief County Solicitor<br>200 North River Street<br>Wilkes Barre PA 18711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lycoming County<br>Attn: Consumer Protection Agency<br>J. Michael Wiley, Solicitor<br>330 Pine Street<br>Williamsport PA 17701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Lynchburg City<br>Attn: Consumer Protection Agency<br>Walter C. Erwin, III, City Attorney<br>900 Church Street<br>Lynchburg VA 24504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Lyon County<br>Attn: Consumer Protection Agency<br>Rick Maes, County Attorney<br>607 West Main Street<br>Marshall MN 56258 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Macomb County<br>Attn: Consumer Protection Agency<br>Carmella Sabaugh - County Clerk<br>40 North Main<br>1st Floor<br>Mount Clemens MI 48043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madera County<br>Attn: Consumer Protection Agency<br>Rebecca Martinez, County Clerk<br>200 W. 4th Street<br>Madera CA 93637 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Consumer Protecton Agency William Haine, State's Attorney<br>Madison County Office of State's Attorney<br>157 N. Main Street<br>Suite 402<br>Edwardsville IL 62025 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Madison County<br>Attn: Consumer Protection Agency<br>Jeff Rich - County Attorney<br>100 Northside Sq.<br>7th Floor<br>Huntsville AL 35801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Steven W. Maroney - County Attorney<br>425 E. Baltimore Street<br>Jackson TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Mark Houston, County Administrator<br>125 West North Street<br>Canton MS 39046 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn:  Consumer Protection Agency<br>S. John Campanie, Esq., County Attorney<br>138 N. Court Street<br>Wampsville NY 13163 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Madison County<br>Attn: Consumer Protection Agency<br>Kim Muir, County Clerk<br>134 E Main St<br>Rexburg ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MADISON COUNTY CLERK<br>ROOM 105 COURTHOUSE<br>100 E MAIN<br>JACKSON TN 38301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY TAX COLLECTOR<br>PO BOX 65<br>REXBURG ID 83440 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mahoning County<br>Attn: Consumer Protection Agency<br>Daniel R. Yemma, County Treasurer<br>120 Market Street<br>1st Floor<br>Youngstown OH 44503 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Manassas Park City<br>Attn: Consumer Protection Agency<br>LANA CONNER, CITY CLERK<br>City Hall, One Park Center Court<br>Manassas Park VA  20111 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Manatee County<br>Attn: Consumer Protection Agency<br>Mitchell Palmer - County Attorney<br>Manatee Board of County Commissioners<br>1112 Manatee Avenue West<br>Bradenton FL 34205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MANCHESTER TOWNSHIP<br>Sabina T. Skibo - Township Clerk<br>1 Colonial Drive<br>Manchester NJ 08759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Maricopa County<br>Attn: Consumer Protection Agency<br>Bill Montgomery, County Attorney<br>301 West Jefferson Street<br>Suite 800<br>Phoenix AZ 85003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marin County<br>Attn:  Consumer Protection Agency<br>Steven M. Woodside - County Counsel<br>3501 Civic Center Drive<br>Suite 275<br>San Rafael CA 94903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Bill Burgess - County Clerk<br>555 Court Street<br>Second Floor<br>Salem OR 97309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Gloria M. Roy, Marion County Counsel, Depart Head<br>555 Court Street NE<br>Suite 5242<br>Salem OR 97301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn:  Consumer Protection Agency<br>Kate Sweeney Bell - Recorder<br>200 E. Washington St.<br>Suite 741<br>Indianapolis IN  46204 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn:  Consumer Protection Agency<br>Wendy W. Howe, Public Administrator<br>906 Broadway, Room 104<br>Hannibal MO 63401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marion County<br>Attn: Consumer Protection Agency<br>County Clerk<br>24 Courthouse Square<br>Jasper TN 37347 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn:  Consumer Protection Agency<br>Matthew G. Minter - County Attorney<br>601 SE 25th Ave.<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marion County<br>Attn: Consumer Protection Agency<br>Matthew "Guy" Minter, County Attorney<br>601 SE 25th Ave<br>Ocala FL 34471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marquette County<br>Attn: Consumer Protection Agency<br>Linda Talsma - County Clerk<br>234 W. Baraga Ave.<br>Marquette MI 49855 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Marshall County<br>Attn: Consumer Protection Agency<br>Penny Lukenbill, Treasurer<br>112 W. Jefferson St.<br>STE 206<br>Plymouth IN 46563 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Marshall County<br>Attn: Consumer Protection Agency<br>Jen Pest, County Clerk<br>800 7th St<br>Moundsville WV 26041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Martin County<br>Attn: Consumer Protection Agency<br>Terry Viesselman, County Attorney<br>123 Downtown Plaza<br>Fairmont MN 56031 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MARTIN COUNTY<br>2401 SE MONTEREY ROAD<br>STUART FL 34996 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mason County<br>Attn: Consumer Protection Agency<br>Jim Riffle, County Clerk<br>304 E. Ludington Avenue<br>Lundington MI 49431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MASS DIVISION OF EMPLOYMENT<br>PO BOX 3269<br>BOSTON MA 02241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MASS DIVISION OF EMPLOYMENT<br>PO BOX 3438<br>BOSTON MA 02241 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McCracken County<br>Attn: Consumer Protection Agency<br>Samuel Clymer - County Attorney<br>301 SOUTH 6TH ST<br>Paducah KY 42003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| McHenry County<br>Attn: Consumer Protection Agency<br>Mary E. McClellan, County Clerk and<br>County Administrator, Peter Austin<br>2200 N. Seminary Ave<br>Woodstock IL 60098 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McLennan County<br>Attn: Consumer Protection Agency<br>J. A. "Andy" Harwell, County Clerk<br>215 N. 5th St.<br>Room 223-A<br>Waco TX 76701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| McLeod County<br>Attn: Consumer Protection Agency<br>Michael Junge, County Attorney<br>830 E 11th Street<br>Glencoe MN  55336 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mecklenburg County<br>Attn:  Consumer Protection Agency<br>Dena R. Diorio - County Manager<br>600 East 4th Street<br>Charlotte NC 28202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Medina County<br>Attn: Consumer Protection Agency<br>30 East Broad Street<br>17th Floor<br>Columbus OH 43215-3428 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MEDINA COUNTY TREASURER<br>ADMINISTRATION BLDG<br>144 N BROADWAY<br>MEDINA OH 44256 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mendocino County<br>Attn: Consumer Protection Agency<br>Susan M. Ranochak - County Clerk;<br>Douglas L. Losak- County Counsel<br>501 Low Gap Road, Rm 1020; Rm 1030<br>Ukiah CA 95482 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Merced County<br>Attn:  Consumer Protection Agency<br>Barbara J. Levey - County Clerk;<br>James N. Fincher- County Counsel<br>2222 M St., Room 309<br>Merced CA 95340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mercer County<br>Attn: Consumer Protection Agency<br>Verlin T. Moye, County Clerk<br>1501 West Main Street, Suite 121<br>Princeton WV 24740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mercer County<br>Attn:  Consumer Protection Agency<br>Paula Sollami-Covello - County Clerk<br>640 South Broad Street<br>Trenton NJ 08650-0068 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Mercer County<br>Attn:  Consumer Protection Agency<br>Dee Dee Zickar - County Recorder<br>109 Courthouse<br>Mercer PA 16137-0066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mesa County<br>Attn: Consumer Protection Agency<br>Sheila Reiner, County Clerk<br>200 S. Spruce Street<br>Grand Junction CO 81501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Miami County<br>Attn: Consumer Protection Agency<br>Tawna Leffel-Sands, County Clerk<br>Miami County Courthouse<br>25 N. Broadway Room 208<br>Peru IN 46970 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Miami County<br>Attn: Consumer Protection Agency<br>Jim Stubbs, County Treasurer<br>201 W. Main St.<br>Troy OH 45373 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MIAMI DADE COUNTY<br>ZONING INSPECTION SECTION<br>11805 SW 26TH STREET SUITE 223<br>MIAMI FL 33175 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Miami-Dade County<br>Attn: FLORIDA DEPARTMENT OF AGRICULTURE<br>AND CONSUMER SERVICES<br>TERRY LEE RHODES BUILDING<br>2005 APALACHEE PARKWAY<br>TallAHASSEE FL 32399-6500 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Middlesex County<br>Attn:  Consumer Protection Agency<br>Maria C. Curtatone - Register<br>208 Cambridge Street<br>Cambridge MA 02141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Middlesex County<br>Attn: Consumer Protection Agency<br>Thomas F. Kelso, County Counsel<br>75 Bayard Street<br>New Brunswick NJ  08901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Middlesex County<br>Attn: Consumer Protection Agency<br>Elaine Flynn- County Clerk<br>75 Bayard Street<br>4th Floor<br>New Brunswick NJ 08901-1110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Midland County<br>Attn: Consumer Protection Agency<br>Ann Manary - County Clerk<br>220 W Ellsworth Street<br>Midland MI 48640 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MIFFCO TAX SERVICE<br>MIFFLIN COUNTY SCHOOL DISTRICT<br>PO BOX 746<br>LEWISTOWN PA 17044 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Milwaukee County<br>Attn: Consumer Protection Agency<br>Joseph J. Czarnezki, County Clerk<br>901 North Ninth Street<br>Milwaukee WI 53233 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Minnehaha County<br>Attn: Consumer Protection Agency<br>Aaron McGowan, County & State Attorney<br>415 N. Dakota Ave.<br>Sioux Falls SD 57104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MINNESOTA REVENUE<br>PO BOX 7126<br>ST PAUL MN 55107-0126 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Missoula County<br>Attn: Consumer Protection Agency<br>Kirsten Pabst, County Attorney<br>200 W Broadway<br>4th Floor<br>Missoula MT 59802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3020<br>JEFFERSON CITY MO 65105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY MO 65105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| MISSOURI DIVISION OF EMPLOYMENT SECURITY PO BOX 888 JEFFERSON CTY MO 65102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Mobile County Attn: Consumer Protection Agency John Pafenbach, County Administrator 205 Government Street Mobile AL 36644 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monmouth County Attn: Consumer Protection Agency M. Claire French, County Clerk Market Yard 33 Mechanic Street Freehold NJ 07728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monmouth County Attn: Consumer Protection Agency M. Claire French 33 Mechanic Street Freehold NJ 07728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monongalia County Attn: Consumer Protection Agency Carye Blaney, County Clerk 243 High St. Room 123 Morgantown WV 26505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Monroe County<br>Attn: Consumer Protection Agency<br>Helen Diecidue - Recorder<br>Monroe County Courthouse<br>7th & Monroe Streets<br>Stroudsburg PA  18360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monroe County<br>Attn:  Consumer Protection Agency<br>Cheryl Dinolfo - County Clerk and<br>Maggie Brooks, County Executive<br>39 W. Main St.<br>Rochester NY 14614 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monroe County<br>Attn: Consumer Protection Agency<br>Sharon Lemasters - Monroe County Clerk<br>106 E First Street<br>Monroe  MI  48161 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Monterey County<br>Attn: CONSUMER PROTECTION DIVISION<br>Monterey County District Attorney's Office<br>1200 Aguajito Road<br>Room 301<br>Monterey CA 93940 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>County Attorney<br>101 Monroe St.<br>3rd Floor<br>Rockville MD 20850 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Attn: Consumer Protection Agency<br>Mary Pettitt, Commonwealth Attorney<br>55 East Main St.<br>Suite 2B<br>Christiansburg VA 24073 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Ray McGarry, Solicitor<br>Montgomery County Courthouse, 2 East Airy St #1,<br>Norristown PA  19401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn:  Consumer Protection Agency<br>Kellie Jackson, Montgomery County Clerk<br>350 Pageant Lane, Suite 502<br>Clarksville TN 37040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Donald L. Mims, County Administrator<br>101 South Lawrence St.<br>Montgomery AL 36104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br> Mark Turnbull - County Clerk<br>210 West Davis<br>Conroe TX 77301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Attn: Consumer Protection Agency<br>Douglas E. Landon - County Attorney<br>3 Market St.<br>Amsterdam NY 12010 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County<br>Attn: Consumer Protection Agency<br>Joseph P. Tuss, County Administrator<br>Dayton OH  45422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MONTGOMERY COUNTY TREASURER<br>44 WEST MAIN ST<br>MT STERLING KY 40353 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| MOON TOWNSHIP MUNICIPAL AUTHORITY<br>1700 Beaver Grade Rd., Suite 200<br>Moon Township PA 15108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Morehouse Parish<br>Attn: Consumer Protection Agency<br>Shasidee Phillips, Secretary/Treasurer<br>125 East Madison Ave.<br>Bastrop LA  71220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Morris County<br>Attn: Consumer Protection Agency<br>Ann F. Grossi Esq., County Clerk & County Counsel<br>10 Court Street<br>P O Box 315<br>Morristown NJ  07963-0315 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Multnomah County<br>Attn: Consumer Protection Agency<br>Jenny M. Madkour, County Attorney<br>501 SE Hawthorne Blvd<br>Portland OR  97214 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Municipality of Murrysville<br>Attn: James R. Morrison, Chief Administrator<br>Municipality of Murrysville<br>4100 Sardis Road<br>Murrysville PA 15668 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Municipio Autónomo de Coamo<br>Attn: Departamento Legal<br>Coamo City Hall<br>Calle Mario Brachi<br>Coamo PR  00769 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Municipio Autónomo de Coamo<br>Attn: Consumer Protection Agency<br>606 Tito Castro Avenue<br>Coamo PR 00769 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Muscogee County<br>Attn: Consumer Protection Agency<br>Clifton Fay, City Attorney<br>100 10th Street<br>6th Floor<br>Columbus  GA 31901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Muskegon County<br>Attn: Consumer Protection Agency<br>C/O Willams/Hughes, PLLC<br>120 W. Apple Avenue<br>1st Floor<br>Muskegon MI 49443-0599 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nash County<br>Attn: Consumer Protection Agency<br>Zee Lamb, County Manager; Vince Durham<br>County Att<br>120 W. Washington St.<br>Suite 3072<br>Nashville NC 27856 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nassau County<br>Attn: Consumer Protection Agency<br>Joyce Bradley - County Attorney<br>96135 Nassau Pl.<br>Suite 6<br>Yulee FL  32097 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nassau County<br>Office of Consumer Affairs<br>Carnell Foskey - County Attorney<br>One West St.<br>Mineola NY 11023 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NASSAU COUNTY TREASURER<br>1194 PROSPECT AVE<br>WESTBURY NY 11590 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Natrona County<br>Attn:  Consumer Protection Agency<br>Bill Knight - County Attorney<br>200 N. Center Street<br>Suite 300<br>Casper WY 82601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NCOMPLIANCE SERVICES<br>19 NW 101ST PLACE<br>KANSAS CITY MO 64155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nevada County<br>Attn:  Consumer Protection Agency<br>Gregory J. Diaz - County Clerk and<br>Rick Rafferty, County Executive<br>950 Maidu Avenue, Suite 210<br>Nevada City CA 95959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NEVADA LEGAL NEWS<br>930 S FOURTH ST STE 100<br>LAS VEGAS NV 89101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New Castle County<br>Attn: Consumer Protection Agency<br>Kenneth W. Boulden Jr., County Clerk<br>800 N. French St.<br>2nd Floor<br>Wilmington DE 19801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New Hanover County<br>Attn: Consumer Protection Agency<br>County Attorney<br>230 Government Center Drive<br>Suite 125<br>Wilmington NC 28403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF REVENUE<br>ATTN ANNUAL REPORT REVIEW UNIT<br>PO BOX 302<br>TRENTON NJ 08646 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| NEW JERSEY EMPLOYMENT SECURITY<br>PO BOX 633<br>TRENTON NJ 08646-0633 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| New York County<br>Attn:  Consumer Protection Agency<br>Ethel J. Griffin, Esq.<br>31 Chambers St, Ste 311<br>New York NY 10007 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Newberry County<br>Attn:  Consumer Protection Agency<br>Jay Tothacer - County Attorney<br>1309 College Street<br>Newberry SC 29108 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Newport News City<br>Attn:  Consumer Protection Agency<br>Collins L. Owens Jr.<br>2400 Washington Ave.<br>9th Floor<br>Newport News VA 23607 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Newton County<br>Attn: Consumer Protection Agency<br>Jackie Smith, County Clerk<br>1124 Clark Street<br>Covington GA 30014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Niagara County<br>Attn: Consumer Protection Agency<br>Claude A. Joerg - County Attorney<br>175 Hawley St.<br>3rd Floor<br>Lockport NY 14094-2740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Noble County<br>Attn: Consumer Protection Agency<br>300 East Fir Street<br>Perry OK 73077-4902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Norfolk City<br>Attn: Consumer Portection Agency<br>City Attorney's Office<br>810 Union Street<br>Suite 900<br>Norfolk VA 23510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Norfolk County<br>Attn: Consumer Protection Agency<br>Peter Padula, County Clerk<br>614 High Street<br>Dedham MA 02026 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| North Huntingdon Township<br>Attn: John Shepherd, Township Manager<br>11279 Center Hwy<br>North Huntingdon PA 15642 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| North Kingstown<br>Attn: Jeannette Alyward, Town Clerk<br>Town Hall<br>80 Boston Neck Rd<br>North Kingstown RI 02852 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| North Platte City Attorney<br>211 West Third Street<br>North Platte NE 69101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Northampton County<br>Attn: Consumer Protection Agency<br>Daniel G. Spengler, County Solicitor<br>110 E. Main Street<br>Bath PA 18014 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Northumberland County<br>Attn: Consumer Protection Agency<br>Justin Dunkelberger, County Clerk<br>201 Market St<br>Sunbury PA 17801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nueces County<br>Attn: Consumer Protection Agency<br>Laura Garza Jimenez, County Attorney<br>901 Leopard Street<br>Room 207<br>Corpus Christi TX 78401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Nye County<br>Attn: Consumer Protection Agency<br>Sandra "Sam" Merlino, County Clerk<br>1520 E. Basin Ave.<br>Ste. 108<br>Pahrump NV 89060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oakland County<br>Attn: Consumer Protection Agency<br>Lisa Brown, County Clerk<br>1200 N. Telegraph, Building 12 East<br>Pontiac MI 48341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Ocean County<br>Attn:  Consumer Protection Agency<br>Stephen Scaturro, Director<br>1027 Hooper Ave., Bldg. #2<br>Toms River NJ 08754 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OFFICE OF CONSUMER CREDIT<br>2601 D LAMAR BLVD<br>AUSTIN TX 78705 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OFFICE OF TAX AND REVENUE<br>1101 4TH ST SW SUITE 270 WEST<br>WASHINGTON DC 20024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Office of the City Attorney<br>P.O. Box 4748<br>Clearwater FL 33758-4748 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OFFICE OF THE CITY COLLECTOR<br>77 PARK ST<br>ATTLEBORO MA 02703 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OHIO BUREAU OF<br>PO BOX 182404<br>EMPLOYMENT SERVICES<br>COLUMBUS OH 43218-2404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Okaloosa County<br>Attn: Customer Protection Agency<br>Greg Stewart, County Attorney<br>1804 Lewis Turner Blvd<br>Suite 100<br>Fort Walton Beach FL 32548 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Oklahoma County<br>Attn: Consumer Protection Agency<br>Carolynn Caudill - Oklahoma County Clerk<br>320 Robert S. Kerr<br>Room 203<br>Oklahoma City OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| OKLAHOMA TAX COMMISSION<br>2501 N LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oktibbeha County<br>Attn: Consumer Protection Agency<br>Emily Garrard - County Administrator<br>Oktibbeha County Courthouse Annex<br>108 W. Main<br>Starkville MS 39759 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Olmsted County<br>Attn: Consumer Protection Agency<br>Mark A. Ostrem, County Attorney<br>151 4th St SE<br>Government Center - 3rd Floor<br>Rochester  MN 55904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Oneida County<br>Attn: Consumer Protection Agency<br>Peter M. Rayhill, County Attorney<br>Oneida County Office Building<br>800 Park Avenue<br>Utica NY 13501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Onondaga County<br>Attn: Consumer Protection Agency<br>Gordon J. Cuffy - County Attorney<br>421 Montgomery Street<br>10th Floor<br>Syracuse NY 13202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Onslow County<br>Attn: Consumer Protection Agency<br>Lesley F. Moxley -  County Attorney<br>234 NW Corridor Blvd.<br>Jacksonville NC 28540 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ontario County<br>Attn: Consumer Protection Agency<br>John W. Park - County Attorney<br>Ontario County Courthouse<br>27 N. Main St.<br>Canandaigua NY 14424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn:  Consumer Protection Agency<br>Langdon C. Chapman, Esq.<br>15 Matthews Street, Ste. 305<br>Goshen NY 10924 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn: Consumer Protection Agency<br>John Roberts - County Attorney<br>200 South Cameron Street<br>Hilsborough NC 27278 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Orange County<br>Attn:  Consumer Protection Agency<br>County Executive Officer Michael B. Giancola<br>333 W. Santa Ana Blvd.<br>Santa Ana CA 92701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn: Consumer Protection Agency<br>John Kimbrough, County Attorney<br>801 West Division<br>Orange TX 77630 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orange County<br>Attn: Consumer Protection Agency<br>Jeffrey J. Newton - County Attorney<br>201 South Rosalind Avenue<br>3rd Floor<br>Orlando FL 32802-1393 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Orangeburg County<br>Attn: Consumer Protection Agency<br>Ms. D'Anne Haydel - County Attorney<br>2015 Broughton Street<br>Orangeburg SC 29115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ORANGEBURG COUNTY TREAS<br>PO BOX 9000<br>ORANGEBURG SC 29116 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Orleans Parish<br>Attn: Consumer Protection Agency<br>Erroll G. Williams, Parish Assessor<br>1300 Perdido Street<br>Room 4E01<br>New Orleans LA 70112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ottawa County<br>Attn: Consumer Protection Agency<br>Justin F. Roebuck, County Clerk<br>12220 Fillmore Street<br>Room 130<br>West Olive MI 49460 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ouachita County<br>Attn:  Consumer Protection Agency<br>Britt Williford, County Clerk<br>145 Jefferson Street SW<br>Camden AR 71711 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ouachita Parish<br>Attn: Consumer Protection Agency<br>Bradley N. Cammack, Treasurer<br>301 S Grand St<br>#201<br>Monroe LA 71201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Outagamie County<br>Attn: Consumer Protection Agency<br>LORI J. O'BRIGHT,  COUNTY CLERK<br>410 S. Walnut Street<br>Appleton WI  54911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Oxford County<br>Attn:  Consumer Protection Agency<br>Scott Cole, County Administrator<br>26 Western Avenue #2<br>South Paris ME 04281 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PA UNEMPLOYMENT COMP FUND<br>PO BOX 60130<br>HARRISBURG PA 17106-0130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Palm Beach County<br>Attn: Consumer Protection Agency<br>Philip Mugavero, County Attorney<br>301 N Olive Avenue<br>Suite 601<br>West Palm Beach FL 33401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Palm Beach County<br>Attn: Consumer Affairs<br>50 South Military Trail<br>Suite 201<br>West Palm Beach FL 33415 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Parish Attorney<br>Mary E. Roper<br>222 Saint Louis St.<br>Room 902<br>Baton Rouge LA 70821 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pasadena City Attorney<br>1211 Southmore<br>Pasadena TX 77502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pasco County<br>Attn: Consumer Protection Agency<br>Jeffrey Steinsnyder, County Attorney<br>8731 Citizens Dr.<br>Suite 340<br>New Port Richey FL 34654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pasquotank County<br>Attn: Consumer Protection Agency<br>R. Michael Cox, County Attorney<br>206 East Main Street<br>Elizabeth City NC 27909 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Passaic County<br>Attn:  Consumer Protection Agency<br>William J. Pascrell III - County Counsel<br>401 Grand St.<br>Paterson NJ 07505 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PATRICIA PRESLEY<br>COURT CLERK<br>320 ROBERT S KERR RM 409<br>OKLAHOMA CITY OK 73102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Paulding County<br>Attn: Consumer Protection Agency<br>C/O Talley, Richardson & Cable, P.A.<br>J. Jayson Phillips - County Attorney<br>367 West Memorial Drive<br>Dallas GA 30132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pennington County<br>AttnL  Consumer Protection Agency<br>Mark Vargo<br>130 Kansas City St, Ste 300<br>Rapid City SD 57701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Penobscot County<br>Attn: Consumer Protection Agency<br>County Attorney<br>97 Hammond St<br>Bangor ME 04401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Peoria County<br>Attn: Consumer Protection Agency<br>R. Steve Sonnemaker - County Clerk<br>324 Main Street<br>Room 101<br>Peoria IL 61602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Perry County<br>Attn: Consumer Protection Agency<br>John Shackelford - County Attorney<br>700 Main Street<br>Hazard KY 41701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Person County<br>Attn: Consumer Protection Agency<br>Heidi York - County Manager<br>304 S. Morgan Street<br>Roxboro NC 27573 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Peru City Attorney<br>35 S. Broadway<br>Peru IN 46970 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Philadelphia County<br>Attn:  Consumer Protection Agency<br>Philadelphia County Clerk<br>City Hall, Room #154<br>Philadelphia PA 19106 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pickaway County<br>Attn: Consumer Protection Affairs<br>James Dean, County Clerk<br>207 South Court Street<br>2nd Floor<br>Circleville OH 43113 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pierce County<br>Attn: Consumer Protection Agency<br>Michael Kawamura - Assigned Counsel Director<br>949 Market St.<br>Suite 334<br>Tacoma WA  98405 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pike County<br>Attn:  Consumer Protection Agency<br>Curtis Blair, Revenue Adminstrator<br>120 West Church Street<br>Troy AL 36081 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pike County<br>Attn: Consumer Protection Agency<br>Wayne Dowdy, Board Attorney<br>215 East Bay Street<br>Magnolia MS 39652 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pima County<br>Attn: Consumer Protection Agency<br>Barbara LaWall, County Attorney<br>32 N. Stone Avenue<br>Tucson AZ 85701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pinal County<br>Attn: Consumer Protection Agency<br>Lando Voyles, County Attorney<br>30 N. Florence St.<br>Building D<br>Florence AZ  85132 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pinellas County<br>Attn:  Consumer Protection Agency<br>Bernie McCabe - State Attorney<br>14250 49th St. N.<br>Clearwater FL 33762 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pitt County<br>Attn: Consumer Protection Agency<br>Janis Gallagher - County Attorney<br>Pitt County Office Building<br>1717 W. 5th Street<br>Greenville NC 27834-1696 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Placer County<br>Attn: Consumer Protection Agency<br>Gerald O. Carden, County Counsel<br>175 Fulweiler Avenue<br>Auburn CA 95603 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Plymouth County<br>Attn: Consumer Protection Agency<br>Brian J. McDonald - County Administrator<br>44 Obery Street<br>Plymouth MA 02360 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Polk County<br>Attn: Consumer Protection Agency<br>John P. Sarcone, County Attorney<br>222 Fifth Avenue<br>Des Moines IA  50309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PONDEROSA FOREST UD<br>PO BOX 73109<br>HOUSTON TX 77273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pope County<br>Attn: Consumer Protection Agency<br>Laura McGuire- County Clerk<br>100 West Main Street<br>Russellville AR 72801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Portage County<br>Attn: Consumer Protection Agency<br>Bonnie Howe - County Recorder and<br>Dennis Rothermel, Treasurer<br>449 S. Meridian St., 4th Floor<br>Ravenna OH 44266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Porter County<br>Attn: Consumer Protection Agency<br>Karen M. Martin- Clerk of the Circuit Court<br>16 Lincolnway<br>Suite 209<br>Valparaiso IN 46383 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Prince George County<br>Attn: Consumer Protection Agency<br>Steven L. Micas- County Attorney<br>6602 Courts Drive<br>3rd Floor<br>Prince George VA 23875 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Prince George's County<br>Attn: Consumer Protection Agency<br>M. Andree Green - County Attorney<br>14741 Governor Oden Bowie Drive<br>Room 5121<br>Upper Marlboro MD 20772-3050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Prince William County<br>Attn: Consumer Protection Agency<br>Angela Lemmon Horan- County Attorney<br>1 County Complex Court, (MC 460)<br>Prince William VA 22192-9201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PROSERIES<br>5601 HEADQUARTERS DR<br>PLANO TX 75024 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Providence County<br>Attn: Consumer Protection Agency<br>Henry S. Kinch, Jr.<br>250 Benefit Street<br>Providence RI 02903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Pueblo County<br>Attn: Consumer Protection Agency<br>Gregory J. Styduhar- County Attorney<br>215 W. 10th Street<br>Room 312<br>Pueblo CO 81003 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| PULASKI CNTY TAX ADMIN<br>PO BOX 658<br>SOMERSET KY 42502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Pulaski County<br>Attn: Consumer Protection Agency<br>Larry Crane- County Clerk<br>401 W Markham St<br>Ste 100<br>Little Rock AR 72201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Putnam County<br>Attn: Consumer Protection Agency<br>Michael C. Bartolotti, County Clerk<br>Putnam County Office Building<br>40 Gleneida Avenue, Room 100<br>Carmel NY 10512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Queens Borough<br>ATTN: Melinda Katz - Queens Borough President<br>120-55 Queens Blvd<br>Kew Gardens NY 11424 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Queens County<br>Attn: Consumer Protection Agency<br>Audrey I. Pheffer, County Clerk<br>88-11 Sutphin Boulevard<br>1st Floor<br>Jamaica NY 11439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Racine County<br>Attn: Consumer Protection Agency<br>Wendy Christensen, Racine County Clerk<br>730 Wisconsin Avenue<br>1st Floor<br>Racine  WI 53403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Radford City<br>Attn: Consumer Protection Agency<br>Gail Cook DeVilbiss- County Attorney<br>10 Robertson Street<br>Radford VA 24141 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ramsey County<br>Attn: Consumer Protection Agency<br>John J. Choi- County Attorney<br>50 Kellogg Blvd W<br>St Paul MN 55102 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Randall County<br>Attn: Consumer Protection Agency<br>Renee Calhoun, Randall County Clerk<br>2309 Russell Long Blvd<br>Ste 101<br>Canyon TX  79015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Randolph County<br>Attn: Consumer Protection Agency<br>Hal Johnson - County Manager<br>725 McDowell Road<br>2nd Floor<br>Asheboro NC 27205 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| RANDOLPH TOWNSHIP<br>Stephen Mountain - Township Manager<br>502 Millbrook Avenue<br>Randolph NJ 07869 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rapides Parish<br>Attn: Consumer Protection Agency<br>TIM WARE, PARISH TREASURER<br>701 Murray Street<br>Alexandria LA  71309 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Reno County<br>Attn: Consumer Protection Agency<br>Gary Meagher- County Administrator<br>206 W. First Ave.<br>Hutchinson KS 67501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rensselaer County<br>Attn: Consumer Protection Agency<br>Stephen A. Pechenik, County Attorney<br>1600 7th Ave<br>4th Floor<br>Troy NY 12180-3409 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| RHODE ISLAND DEPT OF EMPLOY SECURITY<br>ONE CAPITOL HILL SUITE 36<br>PROVIDENCE RI 02908 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Rice County<br>Attn: Customer Protection Agency<br>G. Paul Beaumaster, County Attorney<br>320 Third Street N.W.<br>Faribault MN 55021 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richland County<br>Attn:  Consumer Protection Agency<br>Marilyn John - County Administrator<br>50 Park Ave. East<br>Mansfield OH 44902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richland County<br>Attn: Consumer Protection Agency<br>Dan Johnson, Solicitor<br>1701 Main Street<br>Columbia SC 29201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond City<br>Attn: Consumer Protection Agency<br>R. Morgan Quicke, County Administrator<br>101 Court Circle<br>Warsaw VA 22572 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond County<br>Attn: Consumer Protection Agency<br>Stephen J. Fiala, County Clerk<br>130 Stuyvesant Place<br>2nd Floor<br>Staten Island NY 10301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Richmond County<br>Attn: Consumer Protection Agency<br>Richmond County Attorney<br>530 Greene St.<br>Room 806<br>Augusta GA  30911 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Richmond County<br>Attn: Consumer Protection Agency<br>Linda W. Douglas - Register of Deeds<br>125 South Hancock Street<br>Rockingham NC 28379 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Riverside County<br>Attn: Consumer Protection Agency<br>Peter Aldana - County Clerk<br>2720 Gateway Drive<br>Riverside CA 92507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Roanoke City<br>Attn: Consumer Protection Agency<br>Paul Mahoney- County Attorney<br>5204 Bernard Dr.<br>Suite 431<br>Roanoke VA 24018-0798 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Robeson County<br>Attn: Consumer Protection Agency<br>Patrick Pait- County Attorney<br>108 West 8th Street<br>Lumberton NC 28358 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Rock Island County<br>Attn: Consumer Protection Agency<br>Karen Kinney - County Clerk<br>1504 Third Avenue<br>Rock Island IL 61201-8624 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockingham County<br>Attn: Consumer Protection Agency<br>County Attorney<br>10 Route 125<br>Brentwood NH 03833 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockland County<br>Attn: Consumer Protection Agency<br>Paul Piperato, County Clerk & Ed Day County Exec<br>1 South Main Street<br>Suite 100<br>New City NY 10956-3549 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| ROCKWall CO TAX COLLECTOR<br>101 S FANNIN ST<br>ROCKWall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rockwall County<br>Attn: Consumer Protection Agency<br>Shelli Miller - County Clerk<br>1111 E. Yellowjacket Lane<br>Suite 100<br>Rockwall TX 75087 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Roscommon County<br>Attn: Consumer Protection Agency<br>Michelle M. Stevenson- County Clerk<br>500 Lake St.<br>Roscommon MI 48653-7690 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rowan County<br>Attn: Consumer Protection Agency<br>Aaron Church, County Manager<br>130 W. Innes Street<br>Salisbury NC 28144 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rowan County<br>Attn: Consumer protection Agency<br>Kim Bailey- County Clerk<br>600 West Main<br>Morehead KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rowan County<br>Attn: Kim Bailey, County Clerk<br>600 West Main<br>Morehead KY 40351 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ruskin, Hillsborough County<br>Attn: Chip Fletcher, County Attorney<br>800 Twiggs Street<br>Tampa FL 33602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Russell County<br>Attn: Consumer Protection Agency<br>Russel County Administrator- LeAnn Horne<br>1000 Broad Street<br>Phenix City AL 36867 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORD COUNTY CLERK<br>319 N MAPLE ST<br>MURFREESBORO TN 37130 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Rutland County<br>Attn: Consumer Protection Agency<br>Ronald J. Graves - County Clerk<br>83 Center Street<br>Rutland VT 05701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sacramento County<br>Attn: Consumer Protection Agency<br>John F. Whisenhunt - County Counsel<br>700 H Street<br>Suite 2650<br>Sacramento CA 95814 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sagadahoc County<br>Attn: Consumer Protection Agency<br>Pam Hile- County Administrator<br>752 High Street<br>Bath ME 04530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Saginaw County<br>Attn: Consumer Protection Agency<br>Susan Kaltenbach - County Clerk<br>111 S. Michigan Avenue<br>Room 101<br>Saginaw MI 48602 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Salem City<br>Attn: Consumer Protection Agency.<br>Kevin S. Boggess- City Manager<br>114 North Broad Street<br>Salem VA 24153 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Saline County<br>Attn: Consumer Protection Agency<br>Doug Curtis - County Clerk<br>215 North Main Street<br>Benton AR 72015 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Saline County<br>Attn:  Consumer Protection Agency<br>County Clerk<br>10 East Poplar Street<br>Harrisburg IL 62946 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Salt Lake City<br>Attn: Margaret D. Plane, City Attorney<br>451 South State Street, Suite 505A<br>Salt Lake City UT 84114-5478 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Salt Lake County<br>Attn: Consumer Protection Agency<br>Sherrie Swensen, County Clerk<br>2001 South State Street, #N-1600<br>Salt Lake City UT 84190-1150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sampson County<br>Attn: Consumer Protection Agency<br>Edwin Causey - County Manager<br>406 County Complex Rd.<br>Clinton NC 28328 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Bernardino County<br>Attn:  Consumer Protection Agency<br>San Bernardino County Counsel<br>385 N. Arrowhead Avenue<br>San Bernardino CA 92415-0120 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| San Diego County<br>Attn: Consumer Protection Agency<br>Thomas Montgomery - County Counsel<br>1600 Pacific Highway<br>Room 355<br>San Diego CA 92101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Francisco County<br>Attn: Consumer Protection Agency<br>County Clerk's Office<br>1 Dr. Carlton B. Goodlett Place<br>Room 168<br>San Francisco CA 94102-4678 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Joaquin County<br>Attn: Consumer Protection Agency<br>Monica Nino- County Administrator<br>44 North San Joaquin Street<br>Suite 640<br>Stockton CA 95202 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Juan County<br>Attn: Consumer Protection Agency<br>Debbie Holmes, County Clerk<br>100 S. Oliver Dr.<br>Suite 200<br>Aztec NM 87410 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Luis Obispo County<br>Attn: Consumer Protection Agency<br>Rita L. Neal - County Counsel<br>County Government Center, Room D320<br>San Luis Obispo CA 93408 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| San Mateo County<br>Attn: Consumer Protection Agency<br>400 County Center<br>3rd Floor<br>Redwood City CA 94063 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Mateo County<br>Attn: Consumer Protection Agency<br>John C. Beiers, County Counsel<br>400 County Center<br>6th Floor<br>Redwood City CA 94063-1662 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| San Patricio County<br>Attn: Consumer Protection Agency<br>David H. Aken - County Attorney<br>400 West Sinton Street<br>Room 108<br>Sinton TX 78387 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sandoval County<br>Attn: Consumer Protection Agency<br>Patrick Trujillo - County Attorney<br>1500 Idalia Road<br>Building D<br>Bernalillo NM 87004 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sangamon County<br>Attn: Consumer Protection Agency<br>Joe Aiello, Sangamon County Clerk<br>200 S. Ninth<br>Room 101<br>Springfield IL 62701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Santa Barbara County<br>Attn: Consumer Protection Agency<br>Michael C. Ghizzoni - County Counsel<br>105 E. Anapamu Street<br>Suite 201<br>Santa Barbara CA 93101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Clara County<br>Consumer Protection Unit<br>Attn:  Orry P. Korb - County Counsel<br>70 W. Hedding St., West Wing<br>9th Floor<br>San Jose CA 95110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Fe County<br>Attn: Consumer Protection Agency<br>Gregory Shaffer - County Attorney<br>102 Grant Ave<br>Santa Fe NM 87504-0276 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Santa Rosa County<br>Attn: Consumer Protection Agency<br>Roy Andrews - County Attorney<br>6495 Caroline St, Suite M<br>Milton FL 32570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sarasota County<br>Attn: Consumer Protection Agency<br>Stephen E. DeMarsh - County Attorney<br>County Attorney's Office<br>1660 Ringling Blvd.<br>Sarasota FL 34236 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Saratoga County<br>Attn: Consumer Protection Agency<br>Stephen M. Dorsey, County Attorney<br>40 McMaster Street<br>Ballston Spa NY 12020 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sarpy County<br> 1210 Golden Gate Drive<br>L. Kenneth Polikov Sarpy County Attorney<br>Attn: Consumer Protection Agency<br>Papillion  NE 68046-2889 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schenectady County<br>Attn: Consumer Protection Agency<br>JOHN J. WOODWARD- Schenectady County Clerk<br>620 State Street<br>Schenectady  NY 12305 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schoharie County<br>Attn: Consumer Protection Agency<br>Michael West - County Attorney<br>2668 State Route 7<br>Suite 34<br>Cobleskill NY 12043 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Schuylkill County<br>Attn: Consumer Protection Agency<br>Mark J. Scarbinsky, County Administrator<br>401 North Second Street<br>Pottsville PA 17901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Scotland County<br>Attn: Consumer Protection Agency<br>Edward H. Johnston, Jr.- County Attorney<br>303 Atkinson Street<br>Laurinburg NC 28352 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Scott County<br>Attn: Consumer Protection Agency<br>Michael J. Walton, Scott County Attorney<br>400 W. 4th St.<br>Davenport IA 52801-1104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Scotts Bluff County<br>Attn: Consumer Protection Agency<br>David Eubanks - County Attorney<br>1725 10th Street<br>Gering NE 69341 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sebastian County<br>Attn: Consumer Protection Agency<br>Sharon Brooks, County Clerk<br>35 So. 6th<br>Room 102<br>Fort Smith AR 72901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>BUREAU OF CORPORATIONS<br>101 STATE HOUSE STA<br>AUGUSTA ME 04333 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>STATE CAPITOL<br>500 E CAPITOL AVE<br>PIERRE SD 57501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE<br>MEMORIAL Hall 1ST FL<br>120 SW 10TH AVE<br>TOPEKA KS 66612 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>CORPORATION DIVISION<br>PO BOX 150470<br>HARTFORD CT 06115 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>CORPORATIONS DIVISION<br>PO BOX 94125<br>BATON ROUGE LA 70804 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>148 W RIVER STREET SUITE 1<br>PROVIDENCE RI 02904 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>60 EMPIRE DRIVE SUITE 100<br>ST PAUL MN 55103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SECRETARY OF STATE<br>PO BOX 944230<br>SACRAMENTO CA 94244 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sedgwick County<br>Attn: Consumer Protection Agency<br>Kelly Arnold - County Clerk<br>525 N Main<br>#211<br>Wichita KS 67203 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Seminole County<br>Attn: Consumer Protection Agency<br>A. Bryant Applegate, County Attorney<br>1101 East 1st Street<br>Sanford FL 32771 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Seneca County<br>Attn: Consumer Protection Agency<br>Jean Ecklberry- Cleark of Courts<br>117 E. Market Street<br>Suite 4101<br>Tiffin OH 44883 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHAMOKIN COAL TOWNSHIP<br>Frank Konopka, City Solicitor<br>1750 Clinton Avenue<br>Coal Township PA 17866 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Shasta County<br>Attn: Consumer Protection Agency<br>Cathy Darling allen - County Clerk<br>1643 Market St.<br>Redding CA 96001 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Shelby County<br>Attn: Consumer Protection Agency<br>Vicki R. Franklin, Clerk<br>407 S. Harrison St.<br>Rm. 111<br>Shelbyville IN 46176 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Shelby County<br>Attn: Consumer Protection Agency<br>Wayne Mashburn, County Clerk<br>150 Washington Avenue<br>Memphis TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Shelby County<br>Attn:  Consumer Protection Agency<br>Alex Dudchock - County Manager<br>200 W. College St.<br>Columbiana AL 35051 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHELBY COUNTY CLERK<br>150 WASHINGTON AVENUE<br>MEMPHIS TN 38103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SHELBY COUNTY CLERK<br>BUSINESS TAX DIVISION<br>PO BOX 3743<br>MEMPHIS TN 38173-0743 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sherman Oaks, City of Los Angeles<br>Attn: Mike Feuer, City Attorney<br>800 City Hall East<br>200 N. Main Street<br>Los Angeles CA 90012 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Short Hills, Township of Millburn<br>Attn: Christine Gatti, Township Clerk<br>Millburn Town Hall – 2nd Floor<br>375 Millburn Avenue<br>Millburn NJ 07041 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Silver Bow County<br>Attn:  Consumer Protection Agency<br>Eileen Joyce - County Attorney<br>155 W. Granite St.<br>Room 104<br>Butte MT 59701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Skagit County<br>Attn:  Consumer Protection Agency<br>Mavis Betz - County Clerk<br>205 W. Kincaid St.<br>Room 103<br>Mount Vernon WA 98273 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Smith County<br>Attn: Consumer Protection Agency.<br>Karen Phillips - County Clerk<br>200 E. Ferguson<br>Suite 300<br>Tyler TX 75702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Snohomish County<br>Attn: Consumer Protection Agency<br>Sonya Kraski, Clerk and John Lovick, County Exec<br>3000 Rockefeller Ave<br>M/S 605<br>Everett WA  98201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Snyder County<br>Attn: Consumer Protection Agency<br>Teresa J. Berger - County Clerk<br>9 West Market Street<br>Middleburg PA 17842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Solano County<br>Attn: Consumer Protection Agency<br>County Counsel<br>675 Texas Street, Suite 6600<br>Fairfield CA 94533 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SOMERS TOWN TAX COLLECTOR<br>PO BOX 197<br>SOMERS WI 53171 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Somerset County<br>Attn: Consumer Protection Agency<br>Patricia A. Peifer - County Recorder and<br>Diane Wiedner County Treasurer<br>300 N. Center Ave, Suite 400<br>Somerset  PA 15501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Somerset County<br>Attn:  Consumer Protection Agency<br>County Clerk<br>20 Grove Street<br>Somerville NJ 08876-1262 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sonoma County<br>Attn: Consumer Protection Agency<br>William F. Rousseau - County Clerk<br>2300 County Center Drive<br>Suite B177<br>Santa Rosa CA 95403 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SOUTH JORDAN CITY<br>1600 W TOWNE CENTER DRIVE<br>SOUTH JORDAN UT 84095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Spalding County<br>Attn: Consumer Protection Agency<br>William P. Wilson, Jr. - Spalding County Manager<br>Spalding County Administrative Offices<br>119 E. Solomon Street<br>Griffin GA 30223 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spartanburg County<br>Attn: Consumer Protection Agency<br>Hope Blackley, County Clerk<br>180 Magnolia Street<br>2nd Floor, Suite 500<br>Spartanburg SC 29306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spokane County<br>Attn: Consumer Protection Agency<br>Timothy W. Fitzgerald, County Clerk<br>1116 West Broadway Avenue<br>Room 300<br>Spokane WA 99260 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Spotsylvania County<br>Attn: Consumer Protection Agency<br>William F. Neely, Commonwealth's Attorney<br>9111 Courthouse Road<br>Spotsylvania VA  22553 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SPRINGDALE TAX COMMISSION<br>11700 SPRINGFIELD PIKE<br>SPRINGDALE OH 45246 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Charles County<br>Attn: Consumer Protection Agency<br>201 N. 2nd St.<br>St. Charles MO 63301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Clair County<br>Attn: Consumer Protection Agency<br>Jay M. Deboyer, County Clerk<br>201 McMorran Blvd.<br>Room 1100<br>Port Huron MI 48060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Clair County<br>Attn: Consumer Protection Agency<br>Thomas Holbrook, County Clerk<br>#10 Public Square<br>Belleville IL 62220 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Croix County<br>Attn: Consumer Protection Agency<br>Cindy Campbell - County Clerk<br>1101 Carmichael Road Room 1400<br>Hudson  WI 54016 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Johns County<br>Attn: Consumer Protection Agency<br>County Clerk<br>500 San Sebastian View<br>St. Augustine FL 32084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Joseph County<br>Attn: Consumer Protection Agency<br>County Clerk- Terri J. Rethlake<br>101 S. Main St<br>South Bend IN 46601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Landry Parish<br>Attn: Consumer Protection Agency<br>Jessie Bellard - County Administrator<br>118 South Court Street<br>Suite 113<br>Opelousas LA 70570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Lawrence County<br>Attn: Consumer Protection Agency<br>Michael Crowe - County Attorney<br>48 Court Street<br>Canton NY 13617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis City<br>Attn: Consumer Protection Agency<br>Mark S. Rubin<br>231 S Bemiston Ave<br>Ste 1111<br>Clayton MO 63105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis County<br>Attn:  Consumer Protection Agncy<br>Steve Stenger<br>41 South Central<br>Clayton MO 63105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Louis County<br>Attn: Consumer Protection Agency<br>Mark S. Rubin, County Attorney<br>100 N 5th Ave W<br>Duluth MN 55802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| St Lucie County<br>Attn:  Consumer Protection Agency<br>County Attorney: Daniel S. McIntyre<br> 2300 Virginia Avenue<br>Ft. Pierce FL 34982 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| St Tammany Parish<br>Attn: Consumer Protection Agency<br>Kelly M. Rabalais, Legal Director<br>21454 Koop Drive<br>Mandeville LA 70471 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stafford County<br>Attn: Consumer Protection Agency<br>Eric Olsen, Commonwealth's Attorney<br>1245 Courthouse Road<br>Stafford VA 22555 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stanislaus County<br>Attn: Consumer Protection Agency<br>John P. Doering, County Counsel<br>1010 Tenth St.<br>Suite 6400<br>Modesto CA 95354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stark County<br>Attn: Consumer Protection Agency<br>Nancy S. Reinbold, County Clerk<br>115 Central Plaza Suite 101<br>Canton OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STARK COUNTY TREASURER<br>110 CENTRAL PLAZA SOUTH STE 250<br>CANTON OH 44702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| STATE OF ALASKA<br>CORPORATIONS SECTION<br>PO BOX 110808<br>JUNEAU AK 99811 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF HAWAII<br>DEPT OF COMMERCE & CONSUMER AFFAIRS<br>335 MERCHANT BLDG<br>HONOLULU HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF UTAH<br>DIV OF CORPORATIONS & COMMERCIAL CODE<br>PO BOX 146705<br>SALT LAKE CITY UT 84114 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF UTAH<br>DEPT OF COMMERCE<br>PO BOX 25125<br>SALT LAKE CITY UT 84125 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE OF WYOMING<br>DEPT OF REVENUE AND TAXATION<br>HERSCHLER BLDG 122 W 25TH ST<br>CHEYENNE WY 82002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| STATE PUBLIC REGULATION COMMISSION<br>CORPORATION BUREAU<br>PO BOX 1269<br>SANTA FE NM 87504 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Staunton City<br>Attn: Consumer Protection Agency<br>Douglas L. Guynn, City Attorney<br>116 W Beverley St.<br>2nd Floor<br>Staunton VA 24401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Stearns County<br>Attn: Consumer Protection Agency<br>Janelle P. Kendall, County Attorney<br>705 Courthouse Square<br>Room 448<br>St. Cloud MN 56303-4701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Steuben County<br>Attn: Consumer Protection Agency<br>Judith M. Hunter, County Clerk<br>3 East Pulteney Square<br>Bath NY 14810 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Story County<br>Attn:  Consumer Protection Agency<br>Stephen H. Holmes, County Attorney<br>1315 South B Ave.<br>Nevada IA 50201 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Strafford County<br>Attn: Consumer Protection Agency<br>Tom Velardi, County Attorney<br>259 County Farm Road<br>Dover NH 03820 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Stutsman County<br>Attn: Consumer Protection Agency<br>Fritz Fremgen, County State's Attorney<br>511 2nd Ave SE<br>Jamestown ND 58401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Suffolk County<br>Attn: Consumer Protection Agency<br>Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>Hauppauge NY 11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Suffolk County<br>Attn: Dennis M. Brown, County Attorney<br>H. Lee Dennison Building<br>100 Veterans Memorial Hwy.<br>P.O. Box 6100<br>Hauppauge NY  11788 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Suffolk County<br>Attn: Consumer Protection Agency<br>Maura S. Doyle, Esq. - County Clerk<br>One Pemberton Square<br>Suite 1300<br>Boston MA 02108-1707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sullivan County<br>Attn: Consumer Protection Agency<br>Sam Yasgur, County Attorney<br>Sullivan County Government Center<br>100 North Street<br>Monticello NY 12701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Sullivan County<br>Attn: Consumer Protection Agency<br>Dan Street, County Attorney<br>3411 Hwy. 126<br>Suite 209<br>Blountville TN 37617 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Summit County<br>Attn: Consumer Protection Agency<br>Chris Verich, Deputy Director, Consumer Affairs<br>175 South Main Street<br>Suite 209<br>Akron OH 44308 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sumter County<br>Attn: Consumer Protection Agency<br>William D. NeSmith , County Attorney<br>500 West Lamar Street<br>P.O. Box 295<br>Americus GA   31709 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sumter County<br>Attn: Customer Protection Agency<br>Ernest A. Finney, III, Solicitor<br>215  N. Harvin St<br>Sumter SC 29150 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Surry County<br>Attn: Consumer Protection Agency<br>Chris Knopf, County Manager<br>118 Hamby Road<br>Dobson NC 27017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Sussex County<br>Attn: Consumer Protection Agency<br>Jeffrey M. Parrott, County Clerk<br>83 Spring St.<br>Suite 304<br>Newton NJ 07860 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| SWANSEA WATER DISTRICT<br>Rick Bryan<br>81 Main Street<br>Swansea MA 02777 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Sweetwater County<br>Attn: Consumer Protection Agency<br>Daniel E. Erramouspe, County Attorney<br>731 C St.<br>Suite 500<br>Rock Springs WY 82901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tangipahoa Parish<br>Attn: Consumer Protection Agency<br>Julian E. Dufreche, County Clerk<br>110 N Bay St<br>Amite LA 70422-2557 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tarrant County<br>Attn: Consumer Protection Agency<br>Mary Louise Garcia, County Clerk<br>100 E. Weatherford<br>Fort Worth TX 76196 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX ADMINISTRATOR<br>BOYLE COUNTY COURTHOUSE<br>321 W MAIN ST STE 117<br>DANVILLE KY 40422 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TAX ADMINISTRATOR CITY OF STOW<br>PO BOX 1668<br>3760 DARROW ROAD<br>STOW OH 44224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>CHARLOTTE COUNTY<br>18500 MURDOCK CIR<br>PT CHARLOTTE FL 33948 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>605 N CAPITAL AVE<br>IDAHO FallS ID 83402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>PO BOX 896<br>LEWISTON ID 83501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TAX COLLECTOR<br>TOWN OF BRUNSWICK<br>85 UNION ST<br>BRUNSWICK ME 40112-418 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TENNESSEE SECRETARY OF STATE<br>WILLIAM R SNODGRASS TOWER<br>312 EIGHTH AVE N 6TH FL<br>NASHVILLE TN 37243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TENNESSEE SECRETARY OF STATE<br>SUITE 1800<br>JAMES K POLK BLDG<br>NASHVILLE TN 37243 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TEXAS TOWNSHIP LST<br>320 SHADY LANE<br>HONESDALE PA 18431 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| The City and County of Butte-Silver Bow<br>Attn: Eileen Joyce - County Attoryney<br>Butte-Silver Bow Courthouse<br>Room 104<br>155 W. Granite St.<br>Butte MT 59701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Salem<br>Attn: City Attorney ; Kevin S. Boggess, City Manager<br>City hall<br>114 N. Broad St.<br>Salem VA 24153 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Santee<br>Attn: Patsy Bell, CMC, City Clerk<br>10601 N. Magnolia Avenue, Building #3<br>Santee CA 92071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Weirton<br>Attn: Nicole Davis, City Clerk<br>Weirton Municipal Building<br>200 Municipal Plaza<br>Weirton WV 26062 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The City of Willoughby<br>Attn: City Clerk<br>1 East Spaulding St.<br>Willoughby OH 44094 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| The Town of Rotterdam<br>Attn: Diane M. Marco<br>1100 Sunrise Boulevard<br>Rotterdam NY 12306 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| The Village of Shiloh<br>Attn: Brenda A. Kern<br>1 Park Drive<br>Shiloh IL 62269 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Thurston County<br>Attn: Consumer Protection Agency<br>Linda Myhre Enlow, County Clerk<br>2000 Lakeridge Dr. SW<br>Bldg 2<br>Olympia WA 98502 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tift County<br>Attn: Consumer Protection Agency<br>Glynda Hemby, County Clerk<br>237 E. 2nd Street<br>Tifton GA 31793 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tippecanoe County<br>Attn: Consumer Protection Agency<br>Diana Zahn, Chief Deputy Clerk<br>301 Main St.<br>Lafayette IN 47901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tom Green County<br>Attn: Consumer Protection Agency<br>Chris Taylor, County Attorney<br>122 W. Harris<br>San Angelo TX 76903 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Bound Brook<br>Attn: Donna Marie Godlesk, Municipal Clerk<br>230 Hamilton Street<br>Bound Brook NJ 08805 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Bradford<br>Attn: Lisbeth "Boo" Fumagalli, City Clerk<br>321 Bedford Road<br>Bedford Hills NY 10507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF COLLIERVILLE<br>Lynn Carmack<br>500 Poplar View Parkway<br>Collierville TN 38017 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF CORTLANDVILLE<br>Karen Q. Snyder - Town Clerk<br>3577 Terrace Road<br>Cortland NY 13045 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF DANVILLE<br>510 LA GONDA WAY<br>DANVILLE CA 94526 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF DAVIE<br>Evelyn Roig, Town Clerk<br>6591 Orange Drive<br>Davie FL 33314 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF FAIRHAVEN<br>Eileen M. Lowney<br>40 Center Street<br>Fairhaven MA 02719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF GUILDERLAND<br>TOWN Hall-FIRE INSPECTIONS<br>PO BOX 339<br>GUILDERLAND NY 12084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF HAMMONTON<br>April Boyer Maimone<br>100 Central Avenue<br>Hammonton NJ 08037 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Johnston<br>Town Clerk's Department<br>1385 Hartford Ave<br>Johnston  RI 02919 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF KNIGHTDALE<br>KNIGHTDALE PUBLIC SAFETY<br>FINANCE DEPT<br>950 STEEPLE SQUARE CT<br>KNIGHTDALE NC 27545 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF LEXINGTON<br>Brad Cunningham<br>111 Maiden Lane<br>Lexington SC 29072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MARSHFIELD<br>870 MORAINE ST<br>MARSHFIELD MA 02050 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Matthews<br>Attn: Charles Buckley, Town Attorney<br>232 Matthews Station Street<br>Matthews NC 28105 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Merrimack<br>Attn: Diane Trippett, Town Clerk/Tax Collector<br>6 Baboosic Lake Road<br>Merrimack NH 03054 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Middletown<br>Attn: Wendy J. W. Marshall,CMC, Town Clerk/Canvassing Clerk<br>350 East Main Road (1st Floor)<br>Middletown RI  02842 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MILFORD<br>Gerald M. Moody Esq.<br>52 Main Street<br>Milford MA 01757 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF MILTON<br>1000 LAUREL ST<br>MILTON WA 98354 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Monroe<br>Attn: Mary Ellen Beams, Town Clerk<br>11 Stage Road<br>Monroe NY  10950 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Morrisville<br>Attn: Frank Gray, Town Attorney<br>C/O Jordan Price Wall Gray Jones & Carlton, PLLC<br>1951 Clark Avenue<br>Post Office Box 10669<br>Raleigh NC 27605 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Natick<br>Attn: Diane Packer, Town Clerk<br>Natick Town Hall 1st Floor<br>13 East Central Street<br>Natick MA  01760 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF NEW PALTZ<br>Attn: General Counsel<br>3 Clearwater Road<br>New Paltz NY 12561 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of North Attleboro<br>Attn: Maxwell G. Gould, Town Clerk<br>Town of North Attleborough, MA<br>43 South Washington Street<br>North Attleborough MA 02760 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF PETERBOROUGH<br>Linda Guyette<br>1 Grove Street<br>Peterborough NH 03458 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF QUEEN CREEK<br>22350 S ELLSWORTH RD<br>QUEEN CREEK AZ 85242 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Riverhead<br>Attn: Robert Kozakiewicz, Town Attorney<br>200 Howell Avenue<br>Riverhead NY 11901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Rutland<br>Attn: Donna Zeller<br>181 Business Route 4<br>Center Rutland VT 05736 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Salem<br>Attn: Susan Wall, Town Clerk<br>33 Geremonty Drive<br>Salem NH 03079 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Saugus<br>Attn: Ellen Schena<br>298 Central Street Ste 7<br>Saugus MA 01906 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SCARBOROUGH<br>PO BOX 360<br>SCARBOROUGH ME 04070 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SMYRNA<br>Bill Evans<br>220 Artisan Dr.<br>Smyrna DE 19977 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Somers<br>Attn: Kathleen R. Pacella, Town Clerk<br>335 Route 202<br>Somers NY 10589 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of South Boston<br>Attn: Jane P. Jones<br>455 Ferry Street<br>South Boston VA 24592 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SOUTH BOSTON<br>BUSINESS LICENSE<br>455 FERRY ST<br>SOUTH BOSTON VA 24592 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SOUTHOLD<br>PO BOX 1179<br>SOUTHOLD NY 11971 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF ST JOHNSBURY<br>Stacy Jewell<br>51 Depot Square, Suite 3<br>ST JOHNSBURY VT 05819 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWN OF SUMMERVILLE<br>200 S MAIN ST<br>SUMMERVILLE SC 29483 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF SUPERIOR<br>124 E COAL CREEK DR<br>SUPERIOR CO 80027 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF TOLLAND<br>Steven R. Werbner<br>21 Tolland Green<br>Tolland CT 06084 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Vernon<br>Attn: Bernice K. Dixon, Town Clerk<br>Office of the Town Clerk<br>14 Park Place<br>Vernon CT 06066 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF VIENNA<br>Steve Briglia Town Attorney<br>127 Center St. S.<br>Vienna VA 22180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF VIENNA<br>Steve Briglia Town Attorney<br>127 Center St. S.<br>Vienna VA 22180 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wahiawa<br>Attn: Donna Y. L. Leong, Corporation Counsel<br>530 So. King Street<br>Room 110<br>Honolulu HI 96813 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of Wallingford<br>Attn: Barbara Thompson, City Clerk<br>45 South Main Street Room #108<br>Wallingford CT 06492 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Warren<br>Attn: Town Clerk: Julie Coelho<br>514 Main Street<br>Warren RI 02885 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWN OF WAYNESVILLE<br>Amie Owens<br>16 South Main Street<br>Waynesville NC 28786 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Webster<br>Attn: Robert T. Craver, Town Clerk<br>350 Main Street<br>Webster MA 01570 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wells<br>Attn: Jessica Keyes, Town Clerk<br>208 Sanford Road<br>Wells ME 04090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of West Hartford<br>Attn: Essie S. Labrot, City Clerk<br>Town of West Hartford<br>50 South Main Street<br>West Hartford CT 06107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of West Seneca<br>Attn: Charles D. Grieco<br>1250 Union Road<br>Room 203<br>West Seneca NY 14224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Town of West Seneca<br>Attn: Charles D. Grieco, Town Attorney<br>1250 Union Road<br>West Seneca NY 14224 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Westport<br>Attn: Ira Bloom, Town Attorney<br>110 Myrtle Avenue<br>Room 105<br>Westport CT 06880 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wethersfield<br>Attn: Dolores Sassano, Town Clerk<br>505 Silas Deane Highway<br>Wethersfield CT 06109 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Wilmington<br>Attn: Sharon George, Town Clerk<br>121 Glen Road<br>Wilmington MA 01887-3597 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Windsor<br>Attn: City Clerk<br>275 Broad Street<br>Windsor CT 06095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Yarmouth<br>Attn: Philip B. Gaudet, Town Clerk<br>1146 Route 28<br>South Yarmouth MA 02664 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Town of Yorktown New York<br>Attn: Jeannette Koster, Town Attorney<br>363 Underhill Avenue<br>Yorktown NY 10598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF ALPENA<br>4385 US HIGHWAY 23 N<br>ALPENA MI 49707 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Belleville<br>Attn: Kelly Cavanagh, Municipal Clerk<br>152 Washington Avenue<br>Belleville NJ 07109 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Hamilton<br>Attn: Township Clerk<br>6101 THIRTEENTH STREET<br>MAYS LANDING NJ 08330 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF LYNDHURST<br>Helen Polito - Town Clerk<br>Lyndhurst Town Hall<br>367 Valley Brook Ave<br>Lyndhurst NJ 07071 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF MEDFORD<br>Ryan Willitts<br>18 Fostertown Road<br>Medford NJ 08055 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Montclair<br>Attn: Ira Karasick, Township Attorney<br>205 Claremont Avenue<br>Montclair NJ 07042 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF MOORESTOWN<br>Kenneth Ewers<br>601 East Third Street<br>Moorestown NJ 08057 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Township of North Brunswick<br>Attn: Lisa Russo, Municipal Clerk<br>710 Hermann Road<br>North Brunswick NJ 08902 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Upper Darby<br>Attn: Richard Nolan, Chief Municipal Clerk<br>100 Garrett Road<br>Room 107<br>Upper Darby PA 19082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF UPPER MERION<br>ATTN BUSINESS TAX OFFICE<br>175 W VallEY FORGE ROAD<br>KING OF PRUSSIA PA 19406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Township of Wall<br>Attn: Roberta Lang, City Clerk<br>2700 allaire Road<br>Wall NJ 07719 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF WAYNE<br>FIRE BUREAU-FIRE OFFICIAL<br>HEALTH DEPARTMENT<br>475 VallEY ROAD<br>WAYNE NJ 07470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TOWNSHIP OF WAYNE<br>FIRE BUREAU-FIRE OFFICIAL<br>475 VallEY RD<br>WAYNE NJ 07470 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP

Case No. 15-10214

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Travis County<br>Attn: Consumer Protection Agency<br>David Escamilla, County Attorney<br>314 West 11th Street<br>Rm. 300<br>Austin TX  78701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER<br>COUNTY OFFICE BLDG<br>COURTHOUSE SQUARE<br>BOWLING GREEN OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER<br>4303 S CENTER RD<br>BURTON MI 48519 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER<br>CITY OF VIRGINIA BEACH<br>MUNICIPAL CENTER BLDG 1<br>VIRGINIA BEACH VA 23456-9018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>PO BOX 85022<br>RICHMOND VA 23261-5022 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER PORTAGE CO<br>PO BOX 1217<br>RAVENNA OH 44266 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TREASURER STATE OF IOWA<br>DEPT OF REVENUE<br>HOOVER STATE OFFICE BLDG<br>DES MOINES IA 50372 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| TREASURER-CITY OF MUSKEGON<br>INCOME TAX DIVISION<br>PO BOX 29<br>MUSKEGON MI 49443 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Trevie Adams<br>Attn: Trevie Adams<br>105 South Lamar Street<br>Roxboro NC 27573 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Troup County<br>Attn: Consumer Protection Agency<br>Nina Markette Baker, County Solicitor<br>100 Ridley Ave.<br>Suite 2600<br>LaGrange GA 30240 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Trumbull County<br>Attn: Consumer Protection Agency<br>Sam Lamancusa, County Treasurer<br>160 High Street N.W.<br>Floor 2A<br>Warren OH 44481 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tulare County<br>Attn: Consumer Protection Agency<br>Kathleen Bales-Lange, County Counsel<br>2900 W. Burrel Ave.<br>Visalia CA 93291 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Tulsa County<br>Attn:  Consumer Protection Agency<br>Pat Key - County Clerk<br>500 South Denver Avenue<br>Suite 900<br>Tulsa OK 74103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tuolumne County<br>Attn: Consumer Protection Agency<br>Sarah Carrillo, County Counsel<br>2 S. Green St.<br>Sonora CA 95370 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Tuscaloosa County<br>Attn: Consumer Protection Agency<br>William ("Bill") Lamb, FINANCE AND ACCOUNTING<br>714 Greensboro Avenue<br>Tuscaloosa AL 35401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| TWIN FallS COUNTY TREASURER<br>PO BOX 88<br>TWIN FallS ID 83303 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ulster County<br>Attn: Consumer Protection Agency<br>Nina Postupack, County Clerk<br>244 Fair Street<br>Kingston NY 12401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Union County<br>Attn: Consumer Protection Agency<br>Jeffrey Crook, Senior Staff Attorney<br>500 N. Main St.<br>Suite 925<br>Monroe NC 28112 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Union County<br>Attn: Consumer Protection Agency<br>Shannon Phillips, County Clerk<br>101 North Washington<br>Suite 102<br>El Dorado AR 71730 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Union County<br>Attn: Consumer Protection Agency<br>Robert E. Barry, Esq. - County Counsel<br>10 Elizabethtown Plaza<br>Elizabeth NJ  07207 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| University Place City Hall<br>Attn: Steve Victory, City Attorney<br>3715 Bridgeport Way West<br>University Place WA 98466 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Upson County<br>Attn: Consumer Protection Agency<br>Jim Wheeless, County Manager<br>106 E. Lee Street<br>Suite 110<br>Thomaston GA 30286 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| USVI DEPT OF PLANNING & NATURAL RESOURCE<br>CYRIL E KING AIRPORT TERMINAL BLDG 2ND FL<br>ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Utah County<br>Attn: Consumer Protection Agency<br>Jeff Buhman, County Attorney<br>100 E Center Street<br>Suite 2100<br>Provo UT 84606 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CTY UT 84134 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vance County<br>Attn: Consumer Protection Agency<br>Robert Murphy - Interim County Manager<br>122 Young Street, Suite B<br>Henderson NC 27536 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vanderburgh County<br>Attn: Consumer Protection Agency<br>Debbie Stucki, County Clerk<br>825 Sycamore Street<br>Room 216<br>Evansville IN 47708 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ventura County<br>Attn: Consumer Protection Agency<br>Mark A. Kunn, County Clerk<br>800 S. Victoria Ave.<br>Ventura CA 93009 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VERMONT SECRETARY OF STATE<br>81 RIVER ST<br>PO BOX 09<br>MONTPELIER VT 05609 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Vigo County<br>Attn: Consumer Protection Agency<br>David Crockett, County Clerk<br>33 South 3rd Street<br>Courthouse, 1st Floor<br>Terre Haute IN 47807 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE CLERK<br>VILLAGE OF HEMPSTEAD<br>99 NICHOLS CT<br>HEMPSTEAD NY 11550 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE CLERKS OFFICE<br>VILLAGE OF WOODRIDGE<br>FIVE PLAZA DRIVE<br>WOODRIDGE IL 60517 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF BARTLETT<br>Kevin Wallace<br>228 S. Main Street<br>Bartlett IL 60103 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Bourbonnais<br>Attn: Patrick T. Dunn, Village Attorney<br>200 East Court Street Suite 700<br>Kankakee IL 60901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Bradcliff Manor<br>Attn: Christine Dennett, Village Clerk<br>1111 Pleasantville Road<br>Briarcliff Manor NY 10510 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF BROADVIEW<br>2350 S 25TH AVENUE<br>BROADVIEW IL 60155 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF CRESTWOOD<br>Thomas Strutzenburg<br>13840 South Cicero Avenue<br>Crestwood IL 60445 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF DOLTON<br>John Murphey - Village Attorney<br>The Dolton Village Hall Harper Municipal Building<br>14014 Park Avenue<br>Dolton IL  60419 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF GLENDALE HEIGHTS<br>300 CIVIC CENTER PLAZA<br>GLENDALE HEIGHTS IL 60139 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF GREENDALE<br>Kristen Victory - Clerk-Treasurer<br>6500 Northway<br>Greendale WI  53129 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF GREENWICH<br>Andy Kelly - Village Attorney<br>4 Fisher Street<br>Greenwich NY 12834 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF HORSEHEADS<br>John Groff<br>202 S MAIN ST<br>HORSEHEADS NY 14845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF HORSEHEADS<br>John Groff<br>202 S MAIN ST<br>HORSEHEADS NY 14845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF LAKE IN THE HILLS<br>600 HARVEST GATE<br>LAKE IN THE HILLS IL 60156 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF LEMONT<br>418 MAIN ST<br>LEMONT IL 60439 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF MALONE<br>Kevin Nichols - Village Attorney<br>14 ELM ST<br>MALONE NY 12953 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Melrose Park<br>Attn: Mary Ann Paolantonio, Village Clerk<br>1000 N. 25th Avenue<br>Melrose Park IL 60160 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF MENOMONEE FallS<br>Michael Morse - Village Attorney<br>W156N8480 PILGRIM RD<br>MENOMONEE FallS WI 53051-3140 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Montgomery<br>Attn: Debbie Buchanan, Village Clerk<br>Village Hall<br>200 N. River St.<br>Montgomery IL 60538 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Village of Monticello<br>Attn: Janine Gandy, Village Clerk<br>Monticello Village Hall<br>2 Pleasant Street<br>Monticello NY 12701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF MUNDELEIN<br>Michael Flynn<br>300 Plaza Circle<br>Mundelein IL 60060 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF NILES<br>Joseph Annunzio - Village Attorney<br>1000 Civic Center Drive<br>Niles IL 60714 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF NORTH AURORA<br>25 E STATE ST<br>NORTH AURORA IL 60542 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of North Riverside<br>Attn: Kathy Ranieri, Village Clerk<br>2401 S. Desplaines Ave<br>North Riverside IL 60546 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF ORLAND PARK<br>BUILDING DIVISION<br>14700 RAVINIA AVE<br>ORLAND PARK IL 60462 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF OSWEGO<br>BUSINESS REGISTRATION<br>100 PARKERS MILL<br>OSWEGO IL 60543 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF ROSEMONT<br>LICENSE DEPT<br>9501 DEVON AVENUE<br>ROSEMONT IL 60018 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SCHAUMBURG<br>Rita Elsner<br>101 Schaumburg Court<br>Schaumburg IL 60193 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Scotia<br>Attn: Maria Schmitz<br>4 N. Ten Broeck Street<br>Scotia NY 12302 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SHOREWOOD<br>BUSINESS LICENSE DEPT<br>ONE TOWNE CENTER BLVD<br>SHOREWOOD IL 60404 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF SOUTH ELGIN<br>Steven Super - Village Administrator<br>10 N. Water Street<br>South Elgin IL 60177 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF STREAMWOOD<br>301 E IRVING PARK RD<br>STREAMWOOD IL 60107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Valley Stream<br>Attn: Robert Barra, Village Clerk<br>123 South Central Avenue<br>Valley Stream NY 11580 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF VallEY STREAM<br>123 S CENTRAL AVE<br>VallEY STREAM NY 11580 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Village of Vernon Hills<br>Attn: John Kalmar, Village Clerk<br>290 Evergreen Drive<br>Vernon Hills IL 60061 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Villa Park<br>Attn: Richard keehner Jr., Village Manager<br>20 S. Ardmore Ave<br>Villa Park IL 60181 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF WELLSVILLE<br>Daniel Synakowski<br>C/O HARRIS AND SYNAKOWSKI LAW OFFICE<br>95 N Main St. #5<br>WELLSVILLE NY 14895-0643 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Village of Wesley Chapel<br>Attn: Cheryl Bennett, City Clerk<br>6490 Weddington Road<br>Wesley Chapel NC 28104 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VILLAGE OF WHEELING<br>Jon A. Sfondilis - Village Manager<br>2 Community Boulevard<br>Wheeling IL 60090 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VIRGIN ISLANDS POLICE DEPT<br>CHARLOTTE AMALIE<br>ST THOMAS VI 00802 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Virginia Beach City<br>Attn: Consumer Protection Agency<br>Mark D. Stiles, City Attorney<br>2401 Courthouse Drive<br>Virginia Beach VA 23456 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION<br>CENTRAL PROCESSING<br>PO BOX 26627<br>RICHMOND VA 23261-6627 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Volusia County<br>Attn: Customer Protection Agency<br>Daniel Eckert<br>123 West Indiana Ave<br>DeLand FL 32720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| VOLUSIA COUNTY REVENUE DIVISION<br>123 W INDIANA AVE ROOM 103<br>DELAND FL 32720 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WA EMPLOYMENT SECURITY DEPT<br>PO BOX 34467<br>SEATTLE WA 98124 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wake County<br>Attn: Consumer Protection Agency<br>Scott W. Warren - County Attorney<br>300 South Salisbury Street<br>Raleigh NC 27601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walker County<br>Attn: Consumer Protection Agency<br>Kari French, County Clerk<br>1100 University Avenue<br>Suite 201<br>Huntsville TX 77340 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Walker County<br>Attn:  Consumer Protection Agency<br>County Clerk<br>103 South Duke Street<br>LaFayette GA 30728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walker County<br>Attn:  Consumer Protection Agency<br>Cheryl Pat Ganey - County Administrator<br>1900 3rd Avenue<br>Jasper AL 35501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Walworth County<br>Attn: Consumer Protection Agency<br>David Bretl, Corporation Counsel<br>1800 County Road NN<br>Room 1040<br>Elkhorn WI 53121 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ward County<br>Attn: Consumer Protection Agency<br>Rozanna C. Larson, Ward County State's Attorney<br>315 SE Third St.<br>2nd Floor<br>Minot ND 58701 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Ware County<br>Attn: Consumer Protection Agency<br>Paul Smith, County Manager<br>800 Church Street<br>Suite 223<br>Waycross GA 31501 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Warren County<br>Attn: Consumer Protection Agency<br>Lynette Yates, Warren County Clerk<br>429 E. Tenth Ave<br>Suite 101<br>Bowling Green KY  42101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Lesa Scott - County Clerk<br>201 Locust Street<br>Suite 2P<br>McMinnville TN 37110 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>County Attorney<br>1340 State Route 9<br>Lake George NY 12845 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Consumer Protection Agency<br>Patricia J. Kolb - County Clerk<br>413 Second Street<br>Belvidere NJ 07823 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Warren County<br>Attn: Customer Protection Agency<br>Jim Aumann, Treasurer<br>406 Justice Drive<br>Lebanon OH 45036 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Warren County<br>Attn: Consumer Protection Agency<br>Donna Farris Hardy, Chancery Clerk<br>1009 Cherry Street<br>Vicksburg MS 39183-2539 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>John M. Martirano, County Attorney<br>County Administration Building<br>100 West Washington Street, Rm 202<br>Hagerstown MD 21740 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Roger Wickes County Attorney<br>Municipal Center, Bldg A<br>383 Broadway<br>Fort Edward NY 12828 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Kimberly A. Nass, County Attorney<br>432 East Washington Street<br>Suite 3029<br>West Bend WI 53095 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>J. Lynn DeHaven - Solicitor<br>100 West Beau Street<br>Suite 702<br>Washington PA 15301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Washington County<br>Attn: Consumer Protection Agency<br>Elizabeth Smith County Administrator<br>910 Courthouse Lane<br>Greenville MS 38702 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Pete Orput, County Attorney<br>15015 62nd Street N<br>Stillwater MN 55082 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Betsy Fitzgerald - County Manager<br>85 Court Street<br>Machias ME 04654 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Kathy Storey - County Clerk<br>100 E. Main St.<br>Jonesborough TN 37659 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washington County<br>Attn: Consumer Protection Agency<br>Alan A. Rappleyea - County Counsel<br>155 N First Avenue<br>Suite 340<br>Hillsboro OR  97124-3072 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Washington Parish<br>Attn:  Consumer Protection Agency<br>Richard Thomas - Parish President<br>909 Pearl Street<br>Franklinton LA 70438 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WASHINGTON STATE TREASURER<br>MASTER LICENSE SERVICE<br>PO BOX 9034<br>OLYMPIA WA 98507 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washoe County<br>Attn: Consumer Protection Agency<br>John Slaughter, County Manager<br>1001 E. 9th Street<br>Building A, 1st Floor<br>Reno NV 89512 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Washtenaw County<br>Attn: Consumer Protection Agency<br>LAWRENCE KESTENBAUM, Clerk<br>200 N. Main<br>P.O. Box 8645<br>Ann Arbor MI  48107 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Waukesha County<br>Attn: Consumer Protection Agency<br>Kathleen O. Novack, County Clerk;<br>Thomas P. Farley, Corporation Counsel<br>515 W. Moreland Blvd., Room 330<br>Waukesha WI 53188 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wayne County<br>Attn:  Consumer Protection Agency<br>Borden Parker, County Attorney<br>c/o Baddour, Parker & Hine, P.C.<br>208 S. William Street<br>Goldsboro NC 27530 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Cathy M. Garrett, Wayne County Clerk<br>Zenna Faraj Elhasan, Director of Corp Counsel<br>500 Griswold Street<br>Detroit MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Daniel Connors, County Attorney<br>Court House<br>26 Church St.<br>Lyons NY 14489 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Dawn Zerrer, Treasurer<br>428 West Liberty Street<br>Wooster OH 44691 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wayne County<br>Attn: Consumer Protection Agency<br>Debra Berry, County Clerk<br>301 East Main St.<br>Richmond IN 47374 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wayne County<br>Attn: Consumer Protection Agency<br>Cathy M. Garrett, County Clerk<br>2 Woodward Ave<br>Detroit MI 48226 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WDATCP<br>PO BOX 93479<br>MILWAUKEE WI 53293 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Webb County<br>Attn: Consumer Protection Agency<br>Marco Montemayor, County Attorney<br>1110 Washington St.<br>Suite 301<br>Laredo TX 78040 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Weber County<br>Attn: Consumer Protection Agency<br>Christopher F. allred, County Attorney<br>2380 Washington Blvd.<br>Ogden UT 84401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Webster Parish<br>Attn: Consumer Protection Agency<br>Ronda C. Carnahan, Secretary-Treasurer<br>410 Main St.<br>3rd Floor<br>Minden LA 71058 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WEST VIRGINIA DEPT.<br>EMPLOYMENT SECURITY<br>PO BOX 106<br>CHARLESTON WV 25321 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Westchester County<br>Attn: Consumer Protection Agency<br>Tim Idoni, County Clerk<br>110 Dr. Martin Luther King Jr. Blvd.<br>White Plains NY  10601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Westchester County<br>Attention Consumer Protection Agency<br>363 Underhill Avenue<br>Yorktown Heights NY 10598 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Westmoreland County<br>Attn: Consumer Protection Agency<br>R. Mark Gesalman, Solicitor<br>2 N Main St.<br>Suite 103<br>Greensburg PA 15601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wexford County<br>Attn:  Consumer Protection Agency<br>Elaine L. Richardson - County Clerk<br>437 East Division Street<br>Cadillac MI 49601 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Whatcom County<br>Attn: Consumer Protection Agency<br>Steven N. Oliver , Whatcom County Treasurer<br>and<br>Jack Louws, County Executive<br>311 Grand Avenue, Suite 104<br>Bellingham WA  98225 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| WHITEHall TOWNSHIP AUTHORITY<br>Joseph M. McMahon III - Manager<br>1901 Schadt Avenue<br>Whitehall PA 18052-3728 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wichita County<br>Attn: Consumer Protection Agency<br>Lori Bohannon, County Clerk<br>900 7th Street<br>Room 250<br>Wichita Falls TX 76301 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wicomico County<br>Attn: Consumer Protection Agency<br>Edgar A. Baker, Jr., County Attorney<br>125 North Division St.<br>Room 101<br>Salisbury MD 21801 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Will County<br>Attn:  Consumer Protection Agency<br>James Glasgow County Attorney<br>121 North Chicago Street<br>Joliet IL 60432 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Williamson County<br>Attn: Consumer Protection Agency<br>Elaine Anderson, County Clerk<br>1320 W. Main St.<br>Suite 135<br>Franklin TN 37064 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Williamson County<br>Attn: Consumer Protection Agency<br>Doyle "Dee" Hobbs, Jr., County Attorney<br>405 M.L.K.<br>Suite 240<br>Georgetown TX 78626 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Williamson County<br>Attn:  Consumer Protection Agency<br>Brandon Zanotti - State's Attorney<br>407 N. Monroe<br>Marion IL 62959 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Windham County<br>Attn: Consumer Protection Agency<br>Patricia M. Froehlich, County State's Attorney<br>120 School Street<br>Suite 208<br>Danielson CT 06239 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Winnebago County<br>Attn: Consumer Protection Agency<br>Joe Bruscato, County State's Attorney<br>400 W. State St.<br>Suite 619<br>Rockford IL 61101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Winnebago County<br>Attn: Consumer Protection Agency<br>Sue Ertmer, County Clerk<br>415 Jackson St.<br>Room 110<br>Oshkosh WI 54901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Winona County<br>Attn: Consumer Protection Agency<br>Karin Sonneman, County Attorney<br>171 West Third Street<br>Winona MN 55987 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wood County<br>Attn:  Consumer Protection Agency<br>Julie Baumgardner - County Recorder and<br>Jill Engle County Treasurer<br>One Courthouse Square<br>Bowling Green OH 43402 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Woodbury County<br>Attn: Consumer Protection Agency<br>Patrick Jennings, County Attorney<br>620 Douglas St.<br>3rd Floor<br>Sioux City IA 51101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| WOOSTER CITY SERVICES<br>Richard R. Benson, Jr.<br>C/O City of Wooster<br>538 N Market St<br>Wooster OH 44691-3406 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Worcester County<br>Attn: Consumer Protection Agency<br>Joseph D. Early, Jr., County District Attorney<br>225 Main St.<br>G-301<br>Worcester MA 01608 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Wright County<br>Attn: Consumer Protection Agency<br>Tom Kelly, County Attorney<br>10 2nd St. NW<br>Buffalo MN 55313 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Wyandotte County<br>Attn:  Consumer Protection Agency<br>Douglas G. Bach - County Administrator<br>701 N 7th Street<br>9th Floor<br>Kansas City  KS 66101 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yakima County<br>Attn: Consumer Protection Agency<br>Janelle R. Riddle, County Clerk<br>1728 Jerome Ave<br>Yakima WA 98901 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yamhill County<br>Attn: Consumer Protection Agency<br>Christian Boenisch, County Counsel<br>434 NE Evans Street<br>McMinnville OR 97128 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yankton County<br>Attn: Consumer Protection Agency<br>Rob Klimisch, Yankton County States Attorney<br>321 West 3rd Street<br>Suite 100<br>Yankton SD 57078 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Yavapai County<br>Attn: Consumer Protection Agency<br>Sheila Polk, County Attorney<br>2830 N. Commonwealth Drive<br>Suite 106<br>Camp Verde AZ 86322 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| Yolo County<br>Attn: Consumer Protection Agency<br>Phil Pogledich - County Counsel<br>625 Court St<br>Rm. 201<br>Woodland CA 95695 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>Attn: Consumer Protection Agency<br>Gregory Zinser, County Manager<br>149 Jordan Springs Road<br>Alfred ME 04002 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>Attn: Consumer Protection Agency<br>Michael K. Kendree, County Attorney<br>26 West Liberty St.<br>York SC 29745 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| York County<br>Attn: Consumer Protection Agency<br>Gregory E. Gettle, Solicitor<br>45 N. George St.<br>York PA 17401 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |

In re TE Electronics LP
Case No. 15-10214
Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| York County<br>224 Ballard Street<br>Attention: Consumer Protection Agency<br>224 Ballard Street<br>Yorktown  VA 23690-0532 | | Potential Tax Claim | X | X | X | Unknown | Unknown | Unknown |
| | | | | | **TOTAL:** | Unknown | Unknown | Unknown |

B6F (Official Form 6F) (12/07)

In re    **TE Electronics LP**                                         ,    Case No. ___**15-10214**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **See Schedule F Attachment** | | - | | | | | 330,893,608.24 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

|  | | |
|---|---|---|
| __**0**___ continuation sheets attached | Subtotal (Total of this page) | 330,893,608.24 |
| | Total (Report on Summary of Schedules) | 330,893,608.24 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| ABF FREIGHT SYSTEM INC, #26079<br>1075 CHADDICK DR<br>WHEELING IL 60090 | | Accounts Payable | | | | $5,918.95 |
| ACRYLIC SOURCE, #685410<br>4621 S COOPER ST #131-345<br>ARLINGTON TX 76011 | | Accounts Payable | | | | $400.00 |
| ADVANCED ELECTRONICS MANUFACTURING LLC, #414813<br>2317 STIRLING ROAD<br>DANIA BEACH FL 33312 | | Accounts Payable | | | | $6,240.00 |
| AGRILAND FS - FAIRFIELD, #663736<br>2901 WEST GRIMES ST<br>FAIRFIELD IA 52556 | | Accounts Payable | | | | $26.49 |
| AIKPAK PLASTIC FORMING, #74206<br>PO BOX 200102<br>ARLINGTON TX 76006-0102 | | Accounts Payable | | | | $7,128.00 |
| AIRGAS USA, LLC, #63614<br>PO BOX 676015<br>DALLAS TX 75267 | | Accounts Payable | | | | $158.30 |
| ALLIANT ENERGY, #83539<br>James H. Gallegos - VP/General Counsel<br>4902 North Biltmore Lane<br>Suite 1000<br>Madison WI 53718-2148 | | Accounts Payable | | | | $6,643.95 |
| Allyson Merrill, #59436<br>1907 Surrey Trail<br>Bellbrook OH 45305 | | Accounts Payable | | | | $3,871.92 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| AMERICAN COLD HEADED PRODUCTS INC, #313104<br>PO BOX 86<br>CORTLAND IL 60112 | | Accounts Payable | | | | $1,311.08 |
| ARCTIC SILVER INCORPORATED, #408639<br>9826 W LEGACY AVENUE<br>VISALIA CA 93291 | | Accounts Payable | | | | $37,200.00 |
| ARROW ELECTRONICS INC, #58133<br>PO BOX 951597<br>DALLAS TX 75395 | | Accounts Payable | | | | $460.00 |
| ARROW EXTERMINATORS INC, #28807<br>1600 N MAIN ST<br>KANNAPOLIS NC 28081 | | Accounts Payable | | | | $112.61 |
| ASSEMBLY PRODUCTS INC, #598142<br>PO BOX 147<br>WESTFIELD WI 53964 | | Accounts Payable | | | | $7,153.01 |
| AT&T, #30141<br>PO BOX 105320<br>REGIONAL SUMMARY BILL<br>ATLANTA GA 30348 | | Accounts Payable | | | | $143.38 |
| ATMOS ENERGY, #205178<br>Debra Littleton<br>295 North Hubbards Lane<br>Louisville KY 40207 | | Accounts Payable | | | | $1,508.33 |
| AVNET ELECTRONICS MARKETING, #64190<br>2211 SOUTH 47TH ST<br>PHOENIX AZ 85034 | | Accounts Payable | | | | $10,213.60 |

In re TE Electronics LP

Case No. 15-10214

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| BIG APPLE SIGN CORP DBA, #659361<br>BIG APPLE VISUAL GROUP<br>247 WEST 35TH ST<br>NEW YORK NY 10001 | | Accounts Payable | | | | $105,666.86 |
| BIG RIVER EQUIPMENT COMPANY INC, #31241<br>5875 STATE ST<br>BETTENDORF IA 52722 | | Accounts Payable | | | | $92.02 |
| BLUEBONNET WASTE CONTROL, #373626<br>PO BOX 223845<br>DALLAS TX 75222 | | Accounts Payable | | | | $255.75 |
| BOUTWELL OWENS & CO INC, #58278<br>PO BOX 842542<br>BOSTON MA 02284 | | Accounts Payable | | | | $1,268.00 |
| BRICO INDUSTRIES, #533611<br>777 LARCH AVENUE<br>ELMHURST IL 60126 | | Accounts Payable | | | | $2,160.00 |
| BURLINGTON PALLET, #656403<br>17631 140TH ST<br>DANVILLE IA 52623 | | Accounts Payable | | | | $950.00 |
| BUSSMANN DIVISION, #58293<br>PO BOX 676301<br>DALLAS TX 75267 | | Accounts Payable | | | | $3,292.80 |
| C H ROBINSON WORLDWIDE INC, #312067<br>PO BOX 9121<br>MINNEAPOLIS MN 55480 | | Accounts Payable | | | | $3,379.90 |
| CAPLUGS, #250851<br>3012 MOMENTUM PLACE<br>CHICAGO IL 60689 | | Accounts Payable | | | | $110.00 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CENTURYLINK, #16896<br>2650 RESING STE A<br>GRAND RAPIDS MI 49519 | | Accounts Payable | | | | $1,015.43 |
| CHROMA SYSTEMS SOLUTIONS, INC, #626908<br>PO BOX 534<br>FREMONT CA 94537 | | Accounts Payable | | | | $200.00 |
| CINTAS CORPORATION, #32630<br>#492<br>3450 NORTHERN CROSS BLVD<br>FORT WORTH TX 76137 | | Accounts Payable | | | | $420.82 |
| CINTAS FIRE PROTECTION, #58257<br>LOCKBOX 636525<br>PO BOX 636525<br>CINCINNATI OH 452636525 | | Accounts Payable | | | | $729.20 |
| CINTAS FIRST AID & SAFETY, #63319<br>333 W MAIN ST<br>ROCHESTER NY 14608 | | Accounts Payable | | | | $102.03 |
| CITY OF ASHEVILLE, #196402<br>Maggie Burleson, City Clerk<br>70 Court Plaza<br>Asheville NC 28801 | | Accounts Payable | | | | $1,445.48 |
| CITY OF WEST BURLINGTON, #56663<br>122 BROADWAY ST<br>W BURLINGTON IA 52655 | | Accounts Payable | | | | $89.83 |
| Claudia Amador, #561424<br>403 Nw 52 Ave<br>Miami FL 33126 | | Accounts Payable | | | | $2,000.00 |
| CLEAN LOGIC TECHNOLOGIES LTD, #62198<br>CLASH INDUSTRIAL ESTATE<br>TRALEE CO, KERRY | | Accounts Payable | | | | $11,065.21 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cleveland Delainey Pair, #3270<br>1404 E Washington St<br>Highland Springs VA 23075 | | Accounts Payable | | | | $36.28 |
| CRAFTSMAN PRESS, #58590<br>203 N 3RD ST<br>BURLINGTON IA 52601 | | Accounts Payable | | | | $313.00 |
| CUSTOM GRAPHICS SERVICE, #309328<br>5110 RONDO DRIVE<br>FORT WORTH TX 76106 | | Accounts Payable | | | | $1,886.50 |
| DALTON HVAC, INC, #622671<br>36 DALTON RIDGE RD<br>FAIRVIEW NC 28730 | | Accounts Payable | | | | $3,900.00 |
| DANTONA INDUSTRIES INC, #58994<br>3051 BURNS<br>WANTAGH NY 11793 | | Accounts Payable | | | | $22,730.40 |
| DARR EQUIPMENT COMPANY, #35626<br>PO BOX 975053<br>DALLAS TX 75397 | | Accounts Payable | | | | $1,442.27 |
| David Baumann, #617613<br>268 Alpine Trail<br>Sparta NJ 07871 | | Accounts Payable | | | | $32,770.00 |
| DEHNCO, #675084<br>300 S LAGESCHULTE STREET<br>PO BOX 866<br>BARRINGTON IL 60010 | | Accounts Payable | | | | $11,600.20 |
| DUKE ENERGY, #275523<br>PO BOX 1327<br>CHARLOTTE NC 28201-1327 | | Accounts Payable | | | | $1,069.64 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| DUPAGE INDUSTRIAL FASTENERS INC, #447788<br>572 WEST TAYLOR RD<br>ROMEOVILLE IL 60446 | | Accounts Payable | | | | $4,842.10 |
| ECORE COMMERCIAL FLOORING, #667156<br>PO BOX 4944<br>LANCASTER PA 17604 | | Accounts Payable | | | | $391.63 |
| EDESIGN, #671840<br>10 LOWELL AVE<br>WINCHESTER MA 01890 | | Accounts Payable | | | | $18,656.74 |
| ESCREEN INC, #210523<br>DEPT 2481<br>PO BOX 122481<br>DALLAS TX 75312 | | Accounts Payable | | | | $24.47 |
| EXPEDITORS INTERNATIONAL, #26343<br>2550 JOHN GLENN AVE<br>SUITE J<br>COLUMBUS OH 43217 | | Accounts Payable | | | | $60.00 |
| FACILITY SOLUTIONS GROUP, #110114<br>2525 WALNUT HILL LANE<br>DALLAS TX 75229 | | Accounts Payable | | | | $357,122.23 |
| FASTENAL COMPANY, #59404<br>PO BOX 978<br>WINONA MN 55987 | | Accounts Payable | | | | $212.69 |
| FEDERAL EXPRESS, #26368<br>ACCOUNTS PAYABLE<br>8601 S I-35 SERVICE RD<br>OKLAHOMA CITY OK 73149 | | Accounts Payable | | | | $22,593.26 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| FEDEX GROUND, #26811<br>FREIGHT WEST<br>ATTN CANDACE CUMPSTON<br>1000 OMEGA DRIVE #1480 4TH FLR<br>PITTSBURGH PA 15205 | | Accounts Payable | | | | $955.39 |
| FERRELLGAS INC, #39139<br>1701 109TH ST<br>GRAND PRAIRIE TX 75050 | | Accounts Payable | | | | $110.37 |
| FIKES SERVICES INC, #38935<br>753 POST AMERICA PLACE<br>GRAPEVINE TX 76051 | | Accounts Payable | | | | $181.88 |
| FOAM FABRICATORS INC, #354612<br>900 E FARM RD 1709<br>KELLER TX 76244 | | Accounts Payable | | | | $3,067.89 |
| FORGO FASTENERS, #193723<br>C/O VALLEY FASHER GROUP LLC<br>35102 EAGLE WAY<br>CHICAGO IL 60678 | | Accounts Payable | | | | $1,285.90 |
| FORT WORTH FIRE EXTINGUISHER CO INC, #38812<br>2400 LUDELLE ST UNIT 312<br>FORT WORTH TX 76105 | | Accounts Payable | | | | $133.00 |
| GRAINGER INDUSTRIAL SUPPLY, #660787<br>100 GRAINGER PKWY<br>LAKE FOREST IL 60045 | | Accounts Payable | | | | $210.90 |
| GRAND ENTRANCE-DIV OF CONSTR SPEC INC, #658342<br>4005 ROYAL DRIVE STE 300<br>KENNESAW GA 30144 | | Accounts Payable | | | | $603.29 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| GUIDANT GROUP INC, #286920<br>3414 PEACHTREE RD NE STE 375<br>ATLANTA GA 30326 | | Accounts Payable | | | | $1,063.99 |
| HGGA PROMENADE, L.P., #3483<br>C/O HUGHES INVESTMENTS<br>23 CORPORATE PLAZA,  SUITE 245<br>NEWPORT BEACH CA 92660 | | Accounts Payable | | | | $2,174.88 |
| HOME DEPOT, #41204<br>ATTN INCENTIVES INC<br>2455 PACES FERRY RD B-9<br>ATLANTA GA 30339 | | Accounts Payable | | | | $809.89 |
| HUDSON ENERGY, #678830<br>PO BOX 731137<br>DALLAS TX 75373-1137 | | Accounts Payable | | | | $6,640.14 |
| HYBRINETICS INC, #64957<br>PO BOX 14399<br>SANTA ROSA CA 95402 | | Accounts Payable | | | | $11,040.00 |
| HY-VEE GROCERY, #40991<br>2606 AVE L<br>FORT MADISON IA 52627 | | Accounts Payable | | | | $372.46 |
| INDUSTRIAL ELECTRIC MOTORS INC, #41773<br>1511 MOUNT PLEASANT ST<br>BURLINGTON IA 52601 | | Accounts Payable | | | | $254.09 |
| INSIGHT MERCHANDISING INC, #41922<br>1000 NOLEN DRIVE SUITE 100<br>GRAPEVINE TX 76051 | | Accounts Payable | | | | $1,938.20 |
| INTERIOR MANUFACTURING GROUP INC, #661880<br>974 LAKESHORE ROAD EAST<br>MISSISSAUGA ON L5E 1E4 | | Accounts Payable | | | | $598.00 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| J & S ELECTRONIC BUSINESS, #42704 SYSTEMS INC 878 JEFFERSON ST BURLINGTON IA 52601 | | Accounts Payable | | | | $169.15 |
| J P BOWLIN COMPANY INC, #31154 PO BOX 123500 FORT WORTH TX 76121-3500 | | Accounts Payable | | | | $282.00 |
| JIM KILPATRICK, #320873 1255 BEE TREE LAKE RD SWANNANOA NC 28778 | | Accounts Payable | | | | $1,080.00 |
| KAESER COMPRESSORS INC, #637522 PO BOX 946 FREDERICKSBURG VA 22404 | | Accounts Payable | | | | $1,370.64 |
| Kimberly Malave, #585632 4338 Glendale St Philadelphia PA 19124 | | Accounts Payable | | | | $760.00 |
| LARIS SHELMAN & SONS TRUCKING, #692304 709 W HWY 78 WINFIELD IA 52659 | | Accounts Payable | | | | $1,200.00 |
| LAVEINE SANITATION, #532990 1022 N GEAR AVENUE WEST BURLINGTON IA 52655 | | Accounts Payable | | | | $963.00 |
| LEWIS LABEL PRODUCTS, #60299 2300 RACE ST FORT WORTH TX 76111 | | Accounts Payable | | | | $757.57 |
| LITECORR GLOBAL INC, #657368 1350 EAST FLAMINGO UNIT 261 LAS VEGAS NV 89119 | | Accounts Payable | | | | $814.00 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| LITHOGRAPHIC INDUSTRIES INC, #60211<br>2445 GARDNER RD<br>BROADVIEW IL 60155 | | Accounts Payable | | | | $3,437.39 |
| MAINFREIGHT INC, #680032<br>1400 GLEN CURTISS ST<br>CARSON CA 90746 | | Accounts Payable | | | | $625.06 |
| MARCO COMPANY, #90764<br>PO BOX 123439<br>FT WORTH TX 76121 | | Accounts Payable | | | | $15,873.00 |
| MCMASTER-CARR SUPPLY COMPANY, #60380<br>PO BOX 7690<br>CHICAGO IL 60680 | | Accounts Payable | | | | $68.54 |
| MIDWEST AUTOMATIC FIRE SPRINKLER COMPANY, #184134<br>2001 DEWOLF STREET<br>DES MOINES IA 50316 | | Accounts Payable | | | | $114.00 |
| MIDWEST FIBRE PRODUCTS CO INC, #555931<br>2819 95TH AVE<br>PO BOX 397<br>VIOLA IL 61486 | | Accounts Payable | | | | $1,350.98 |
| MIGURA LAND EXPRESS, #112565<br>PO BOX 14681<br>HALTOM CITY TX 76117 | | Accounts Payable | | | | $59.25 |
| MILLER CONTAINER CORPORATION, #146276<br>PO BOX 1130<br>MILAN IL 61264 | | Accounts Payable | | | | $4,588.77 |
| MOBILE TECHNOLOGIES INC, #623538<br>PO BOX 638289<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $2,038.77 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| NICHICON (AMERICA) CORP, #60745<br>PO BOX 94015<br>CHICAGO IL 60690 | | Accounts Payable | | | | $187.92 |
| OFFICE DEPOT, #349242<br>PO BOX 633204<br>CINCINNATI OH 45263 | | Accounts Payable | | | | $542.03 |
| ON-SHORE TECHNOLOGY, #60939<br>1917 W 3RD ST<br>TEMPE AZ 85281 | | Accounts Payable | | | | $238.44 |
| OZARKA, #48058<br>PROCESSING CENTER<br>200 WESTRIDGE DR<br>IRVING TX 75038 | | Accounts Payable | | | | $16.59 |
| PRAXAIR DISTRIBUTION INC, #464943<br>3405-3417 NORTH MAIN<br>PO BOX 120812 DEPT 0812<br>DALLAS TX 75312 | | Accounts Payable | | | | $215.36 |
| PROCEDO FLOORING, #657043<br>PO BOX 1156<br>FOSTORIA OH 44830 | | Accounts Payable | | | | $5,648.90 |
| PROMETCO METALS CORP, #61021<br>PO BOX 66330<br>CHICAGO IL 60666 | | Accounts Payable | | | | $43,194.09 |
| QUAD CITY TESTING LABORATORY INC, #527730<br>21112 SCOTT PARK ROAD<br>DAVENPORT IA 52804 | | Accounts Payable | | | | $49.05 |
| QUALTEK ELECTRONICS, #61307<br>7610 JENTHER DR<br>MENTOR OH 44060 | | Accounts Payable | | | | $496.50 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| RIVERSIDE PLASTICS INC, #61336<br>900 WASHINGTON ST<br>BONAPARTE IA 52620 | | Accounts Payable | | | | $6,945.80 |
| ROGAN SCALE INC, #50641<br>400 DEVILS GLEN RD S<br>P O BOX 908<br>BETTENDORF IA 52722 | | Accounts Payable | | | | $151.94 |
| SAFETY-KLEEN SYSTEMS INC, #53609<br>1448 DESOTO ROAD<br>BALTIMORE MD 21230 | | Accounts Payable | | | | $363.82 |
| SERVICE WASTE INC, #658487<br>PO BOX 1195<br>2301 HEMPHILL STREET<br>FORT WORTH TX 76110 | | Accounts Payable | | | | $973.34 |
| SONOCO PROTECTIVE SOLUTIONS INC, #57984<br>TEGRANT CORP ALLOYD BRANDS<br>21035 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $34,452.62 |
| SOUTHERN IMPERIAL INC, #53402<br>23584 NETWORK PLACE<br>CHICAGO IL 60673-1235 | | Accounts Payable | | | | $2,002.64 |
| STANDARD FORWARDING COMPANY INC, #228057<br>62820 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | Accounts Payable | | | | $3,083.91 |
| SYNCO CHEMICAL CORP, #61934<br>24 DAVINCI DR<br>P O BOX 405<br>BOHEMIA NY 11716 | | Accounts Payable | | | | $5,310.00 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| TE CONNECTIVITY, #141978<br>24627 NETWORK PLACE<br>CHICAGO IL 60673 | | Accounts Payable | | | | $211.00 |
| TECHNI-TOOL INC, #691102<br>PO BOX 827014<br>PHILADELPHIA PA 19182 | | Accounts Payable | | | | $139.92 |
| TENCOM LTD, #84576<br>PO BOX 176<br>HOLLAND OH 43528 | | Accounts Payable | | | | $6,015.00 |
| TRANSPARENT CONTAINER CORP, #62003<br>PO BOX 661271<br>CHICAGO IL 60666-1271 | | Accounts Payable | | | | $2,354.57 |
| ULINE, #62248<br>PO BOX 88741<br>CHICAGO IL 60680-1741 | | Accounts Payable | | | | $113.41 |
| UNDERWRITERS LABORATORIES INC, #62287<br>333 PFINGSTEN RD<br>NORTHBROOK IL 60062 | | Accounts Payable | | | | $4,024.39 |
| UNIFIRST CORPORATION, #54427<br>C/O JAMES STEVENS<br>1283 COLLEGE PARK DRIVE<br>DOVER DE 19904 | | Accounts Payable | | | | $1,057.37 |
| UNIFIRST HOLDINGS, #197345<br>2900 NORTH BEACH STREET<br>FORT WORTH TX 76117 | | Accounts Payable | | | | $105.53 |
| UPS FREIGHT, #26575<br>28013 NETWORK PLACE<br>CHICAGO IL 60673-1280 | | Accounts Payable | | | | $3,011.04 |

In re TE Electronics LP
Case No. 15-10214
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name and Address | CoDebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| VAPOR VIPER, #457897<br>PO BOX 916<br>MT PLEASANT IA 52641-0916 | | Accounts Payable | | | | $214.00 |
| VENTRONICS INC, #62316<br>346 MONROE AVE<br>P O BOX 142<br>KENILWORTH NJ 07033 | | Accounts Payable | | | | $131.85 |
| W W GRAINGER INC, #39583<br>PO BOX 419267<br>DEPT 688-831436506<br>KANSAS CITY MO 64141 | | Accounts Payable | | | | $2,104.81 |
| WASTE MANAGEMENT INC, #207784<br>Barry H. Caldwell - Chief Legal Officer<br>WM Headquarters<br>1001 Fannin, Suite 4000<br>Houston TX 77002 | | Accounts Payable | | | | $4,000.65 |
| Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington DE 19890 | x | Radioshack Corporation 6.75% Senior Unsecured Notes, Series A, Due 2019 dated 5/3/2011<br>Principal: $325,000,000.00<br>Interest: $4,996,875.00 | | | | $329,996,875.00 |
| | | | | | TOTAL: | $330,893,608.24 |

B6G (Official Form 6G) (12/07)

In re    **TE Electronics LP**                                          ,    Case No.    **15-10214**
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **City of Fort Worth**<br>**Attn City Manager**<br>**1000 Throckmorton**<br>**Fort Worth, TX 76102** | **Economic Development Program Agreement - Party** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **TE Electronics LP**                                                    ,   Case No. ____**15-10214**____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Schedule H Attachment** | |

**0**
____ continuation sheets attached to Schedule of Codebtors

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| Atlantic Retail Ventures, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Ignition L.P.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| ITC Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Merchandising Support Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Customer Service LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Global Sourcing Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| RadioShack Global Sourcing Limited Partnership<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Global Sourcing, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RS IG Holdings Incorporated<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RSIgnite, LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| SCK, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Tandy Finance Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Tandy Holdings, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| Tandy International Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Trade and Save LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| TRS Quality, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $50 million Credit Facility Term Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Atlantic Retail Ventures, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Ignition L.P.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| ITC Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Merchandising Support Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Customer Service LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Global Sourcing Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Global Sourcing Limited Partnership<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RadioShack Global Sourcing, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RS IG Holdings Incorporated<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| RSIgnite, LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| SCK, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Tandy Finance Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Tandy Holdings, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Tandy International Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Trade and Save LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| TRS Quality, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | General Retail Holdings L.P. as Administrative Agent to $535 million Term Out Revolving Loan<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Fl.<br>New York NY  10153 |
| Atlantic Retail Ventures, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| Ignition L.P.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| ITC Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| Merchandising Support Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RadioShack Customer Service LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RadioShack Global Sourcing Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RadioShack Global Sourcing Limited Partnership<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RadioShack Global Sourcing, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| RS IG Holdings Incorporated<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| RSIgnite, LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| SCK, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| Tandy Finance Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| Tandy Holdings, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| Tandy International Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| Trade and Save LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |
| TRS Quality, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Salus Capital Partners LLC<br>197 First Avenue<br>Suite 250<br>Needham MA 02494 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| Atlantic Retail Ventures, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| Ignition L.P.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| ITC Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| Merchandising Support Services, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RadioShack Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RadioShack Customer Service LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RadioShack Global Sourcing Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
|---|---|
| RadioShack Global Sourcing Limited Partnership<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RadioShack Global Sourcing, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RS IG Holdings Incorporated<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| RSIgnite, LLC<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| SCK, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| Tandy Finance Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| Tandy Holdings, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |

In re TE Electronics LP
Case No. 15-10214
Schedule H - Codebtors

| Name and Address of Codebtor | Name of Creditor and Address |
| --- | --- |
| Tandy International Corporation<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |
| TRS Quality, Inc.<br>300 RadioShack Circle<br>Fort Worth, TX 76102 | Wilmington Trust as Indentured Trustee to the 6.75% Senior Unsecured Bonds<br>Attn. Radioshack Administrator<br>1100 N. Market St.<br>Wilmington, DE 19890 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  **TE Electronics LP**
_____
                              Debtor(s)

Case No.  **15-10214**
Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Corporate Controller of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**465**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **March 16, 2015**
_____

Signature _____
          **William R. Russum**
          **Corporate Controller**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.