# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RADIOSHACK CORPORATION,, *et al.*[1] | ) | Case No. 15-10197 (BLS) |
| | ) | |
| | ) | |
| Debtors. | ) | |
| | ) | |

# STATEMENT OF FINANCIAL AFFAIRS
# SCK, INC.
# (CASE NO. 15-10210 (BLS))

---

[1] The Debtors are the following eighteen entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): RadioShack Corporation (7710); Atlantic Retail Ventures, Inc. (6816); Ignition L.P. (3231); ITC Services, Inc. (1930); Merchandising Support Services, Inc. (4887); RadioShack Customer Service LLC (8866); RadioShack Global Sourcing Corporation (0233); RadioShack Global Sourcing Limited Partnership (8723); RadioShack Global Sourcing, Inc. (3960); RS Ig Holdings Incorporated (8924); RSIgnite, LLC (0543); SCK, Inc. (9220); Tandy Finance Corporation (5470); Tandy Holdings, Inc. (1789); Tandy International Corporation (9940); TE Electronics LP (9965); Trade and Save LLC (3850); and TRS Quality, Inc. (5417). The address of each of the Debtors is 300 RadioShack Circle, Fort Worth, Texas 76102.

**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

------------------------------------------------------------x
                                                            :
In re                                                       :    Chapter 11
                                                            :
RadioShack Corporation, *et al.*,[1]                        :    Case No. 15-10197 (BLS)
                                                            :
                              Debtors.                      :    (Jointly Administered)
                                                            :
------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

RadioShack Corporation (Case No. 15-10197 (BLS)) ("RadioShack" or the "Company") and its seventeen domestic direct and indirect subsidiaries (together with RadioShack, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On February 5, 2015 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10197 (BLS). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the

---

[1]    The Debtors in these cases are RadioShack Corporation (7710); Atlantic Retail Ventures, Inc. (6816); Ignition L.P. (3231); ITC Services, Inc. (1930); Merchandising Support Services, Inc. (4887); RadioShack Customer Service LLC (8866); RadioShack Global Sourcing Corporation (0233); RadioShack Global Sourcing Limited Partnership (8723); RadioShack Global Sourcing, Inc. (3960); RS Ig Holdings Incorporated (8924); RSIgnite, LLC (0543); SCK, Inc. (9220); Tandy Finance Corporation (5470); Tandy Holdings, Inc. (1789); Tandy International Corporation (9940); TE Electronics LP (9965); Trade and Save LLC (3850); TRS Quality, Inc. (5417). The address of each of the Debtors is 300 RadioShack Circle, Fort Worth, Texas 76102.

subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, RadioShack historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by William R. Russum, Corporate Controller, for RadioShack Corporation. In reviewing and signing the Schedules and Statements, Mr. Russum has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Russum, either directly or indirectly. Mr. Russum has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of January 31, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and

Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records as of (i) January 31, 2015 for asset values and (ii) the Petition Date for liability values.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID).  The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally trademarks and tradenames), and (ii) certain owned property may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 35 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of

these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

**Application of Customer Credits.** In the ordinary course of their business, the Debtors maintain a number of customer programs including (i) the repurchase of damaged products, (ii) merchandising agreements, (iii) sales adjustments and (iv) coupon collection and payment. Therefore, the Debtors apply credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

**Claims.** Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges. To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, (vi) pay certain prepetition shipping charges and related possessory liens, and (vii) pay certain lienholders. While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements. Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.** The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. With the exception of any prepetition severance, SERP, and deferred compensation obligations, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the

ordinary course of business and therefore, the Schedules and Statements do not include such claims.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

## <u>Schedules</u>

## Schedule B – Personal Property

<u>Item 9 – Interests in Insurance Policies.</u>  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. While the Company does have substantial self-insurance liabilities, the Company believes that these liabilities were fully collateralized as of the Petition Date.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.

<u>Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.</u>  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships at historical cost value (unadjusted for historical profits and losses).

<u>Item 14 – Interests in partnerships or joint ventures.</u>  Same as Item 13 above.

<u>Item 16 – Accounts Receivable.</u>  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only.  Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers.  The Debtors reserve all of their rights with respect to such credits and allowances.

<u>Item 22 – Patents, Copyrights, and Other Intellectual Property.</u>  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the petition date, these assets were reflected in the Company ledger with zero dollar values, and on these schedules with "undetermined" as the value.

<u>Item 23 – Licenses, franchises, and other general intangibles</u>.  Same as Item 22 above.

<u>Item 30 – Inventory</u>.  Inventories are valued at the lower of cost or market value.  The cost of most inventories generally is determined using the first-in, first-out method.


## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule F – Creditors Holding Unsecured Nonpriority Claims

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, the Schedule F forms for RadioShack Customer Service LLC and RadioShack Corporation include estimated liabilities for the outstanding RadioShack store gift cards and the self-insured retention amounts associated with the corporate insurance programs, respectively.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

**Statements**

Question 3b – Payments to Creditors.  The Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.  Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on the company/store code assigned to the individual components of aggregated invoices.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information may include associated credit memo information.  It does not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date.

Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the

ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local plants which are neither recorded at the corporate level nor separately classified for tax purposes. The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 17 – Environmental Information. The Debtors have conducted a thorough review of prepetition environmental matters. Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled for fiscal year ending January 31, 2015.

Question 19 – Books, Records and Financial Statements.

Question 19b. PricewaterhouseCoopers LLP has been, and continues to be, the Debtors' auditor. KPMG LLP has, within two years before the Petition Date, provided income tax compliance and consulting work to the Debtors.

Question 19d: From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors. Additionally, financial statements have been provided to other parties as requested. Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 21b – For purposes of identifying equity holders with greater than 5% equity ownership, the Debtors did not consider any future dilution of the stock. Consequently, there may be individuals or entities that hold unexercised stock options or warrants that are not included in the Statements, including Statement 21b.

Question 23 – Distributions by a Corporation (Including to Insiders). The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable. The amounts presented on the Statements are reflective of the gross payments received by each of the reported insiders.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Delaware

In re___**SCK, Inc.**_____     Case No.___**15-10210**___

_____Debtor(s)     Chapter___**11**___

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-71,588.15 | **Operations- February 1 thru February 5, 2015** |
| $-4,009,181.49 | **Operations- February 1, 2014 thru January 31, 2015** |
| $-8,946,412.96 | **Operations- February 1, 2013 thru January 31, 2014** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$2,004,546.35** | |

**None** ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**None** ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

#### 5. Repossessions, foreclosures and returns

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

#### 7. Gifts

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

#### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None ■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**See SOFA 13 Attachment**

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                            NAME USED                            DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                    DOCKET NUMBER                         STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|-----|---------|--------------------|----------------------------|
| **Atlantic Retail Ventures, Inc.** | **6816** | **300 RadioShack Cir CF4 Fort Worth, TX 76102-1964** | **Owns Dot.Com** | **9/30/2004 - present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|--------------------------|
| **See SOFA 19a Attachment** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|
| **PricewaterhouseCoopers LLP** | **2001 Ross Ave., Suite 1800 Dallas, TX 75201** | **Last 45 Years to present.** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Carlin Adrianapoli** | **300 Trinity Campus Circle Fort Worth, TX 76102** |

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **William R. Russum** | **300 Trinity Campus Circle**<br>**Fort Worth, TX 76102** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
**See Note:**

DATE ISSUED
**The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested. Rather than provide a list of financial statement recipients, the Debtors offer this Global Note.**

---

### 20. Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **See SOFA 20a Attachment** | **Various** | **Various** |

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY **See**
**SOFA 20b Attachment**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS
**Retek Inventory System**
**Fort Worth, TX 76102**

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See SOFA 21b Attachment** | | |

---

### 22 . Former partners, officers, directors and shareholders

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| | | |
|---|---|---|
| None<br>☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**<br>immediately preceding the commencement of this case. | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Sri Reddy**<br>**13621 Cobblestone Drive**<br>**Farmers Branch, TX 75244** | **Vice President** | **11/17/2014** |

**23 . Withdrawals from a partnership or distributions by a corporation**

| | |
|---|---|
| None<br>■ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

| | |
|---|---|
| None<br>☐ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **RadioShack Corporation** | **75-1047710** |

**25. Pension Funds.**

| | |
|---|---|
| None<br>☐ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **RadioShack 401(k) Plan** | **75-1047710 -- Plan #001** |

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March 16, 2015**                    Signature _William R. Russum_

**William R. Russum**
**Corporate Controller**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

FTD SCK, Inc.

Case No. 15-10210

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 1/30/2015 | $40,000.00 |
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 1/14/2015 | $647,918.78 |
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 1/8/2015 | $40,000.00 |
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 12/12/2014 | $75,517.49 |
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 12/1/2014 | $40,000.00 |
| Anybill Financial Services | Attn: Accounts Receivable | PO Box 34781 | Bethesda | MD | 20287 | | 11/13/2014 | $62,564.93 |
| **Anybill Financial Services Total** | | | | | | | | **$906,001.20** |
| COGNIZANT TECHNOLOGY SOLUTIONS CORP | 24721 NETWORK PL | | CHICAGO | IL | 60673-1247 | | 1/22/2015 | $3,620.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS CORP | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 | | 12/9/2014 | $4,240.00 |
| **COGNIZANT TECHNOLOGY SOLUTIONS CORP Total** | | | | | | | | **$7,860.00** |
| DELOITTE CONSULTING LLP | PO BOX 844717 | | DALLAS | TX | 75284 | | 12/5/2014 | $114,189.86 |
| **DELOITTE CONSULTING LLP Total** | | | | | | | | **$114,189.86** |
| DEMAND MEDIA | 1655 26TH STREET | | SANTA MONICA | CA | 90404 | | 12/11/2014 | $6,250.00 |
| **DEMAND MEDIA Total** | | | | | | | | **$6,250.00** |
| DEMANDWARE INC | 5 WALL STREET | | BURLINGTON | MA | 01803 | | 1/27/2015 | $83,211.78 |
| DEMANDWARE INC | 5 WALL STREET | | BURLINGTON | MA | 01803 | | 12/22/2014 | $5,412.50 |
| DEMANDWARE INC | 5 WALL STREET | | BURLINGTON | MA | 01803 | | 12/16/2014 | $2,798.81 |
| **DEMANDWARE INC Total** | | | | | | | | **$91,423.09** |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 2/3/2015 | $50,969.66 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 1/27/2015 | $95,878.98 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 1/20/2015 | $126,151.42 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 1/13/2015 | $220,739.69 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 1/6/2015 | $58,306.70 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/30/2014 | $39,141.33 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/23/2014 | $33,417.87 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/18/2014 | $2,174.56 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/17/2014 | $8,226.60 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/12/2014 | $23,534.68 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/11/2014 | $4,397.48 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/9/2014 | $38,744.73 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/3/2014 | $3,818.41 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 12/1/2014 | $38,905.78 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 11/26/2014 | $44,848.73 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 11/17/2014 | $4,305.04 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 11/13/2014 | $32,193.70 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 11/12/2014 | $3,984.42 |
| FEDERAL EXPRESS | ATTN EDI PAYMENT | PO BOX 371741 | PITTSBURGH | PA | 152507741413 | | 11/10/2014 | $5,076.43 |
| **FEDERAL EXPRESS Total** | | | | | | | | **$834,816.21** |
| MOTIONPOINT CORPORATION | 4661 JOHNSON ROAD SUITE 14 | | COCONUT CREEK | FL | 33071 | | 12/1/2014 | $30,853.61 |
| **MOTIONPOINT CORPORATION Total** | | | | | | | | **$30,853.61** |
| POWERREVIEWS INC | 22 4TH STREET 6TH FLOOR | | SAN FRANCISCO | CA | 94103 | | 12/1/2014 | $13,152.38 |
| **POWERREVIEWS INC Total** | | | | | | | | **$13,152.38** |
| | | | | | | | **GRAND TOTAL:** | **$2,004,546.35** |

In re SCK, Inc.
Case No. 15-10210
SOFA 13 - Setoffs

| Name of Creditor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Date of Setoff | Amount of Setoff |
|---|---|---|---|---|---|---|---|---|---|

The Debtors accept payment in their various facilities in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions every day.  Documentation of these credit card setoff transactions for the 90 days prior to the Petition Date would prove onerous and unwieldly.  Consequently, the Debtors have not attempted to report this information on these reports.

In re SCK, Inc.

Case No. 15-10210

SOFA 19a - Books, records and financial statements:  bookkeepers and accountants

| Name | Address1 | City | State | Zip | Dates Services Rendered |
|------|----------|------|-------|-----|-------------------------|
| Carlin Adrianapoli, Interim Chief Financial Officer | 300 Trinity Campus Circle | Fort Worth | TX | 76102 | December 2014 to Present |
| Willam R. Russum, Corporate Controller | 300 Trinity Campus Circle | Fort Worth | TX | 76102 | October 2013 to Present |
| Holly Etlin, Interim Chief Financial Officer | 2000 Town Center, Suite 2400 | Southfield | MI | 48075 | July 2013 to February 2014 and September 2014 to December 2014 |
| John Feray, Chief Financial Officer | 504 Harmony Lane | Colleyville | TX | 76034 | February 2014 to September 2014 |
| Dorvin Lively, Chief Financial Officer | 26 Fox Run Road, Room 114 | Newington | NH | 03801 | August 2011 to July 2013 |
| Martin O. Moad, Corporate Controller | 2005 Forest Park Blvd. | Fort Worth | TX | 76110 | July 2007 to October 2013 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 4836 - TGT KIOSK-MERRIFIELD | 3/31/2013 | Mario Fernandez | $48,757.58 |
| Store 4836 - TGT KIOSK-MERRIFIELD | 3/26/2013 | Taylor Walters | $50,804.98 |
| Store 4837 - TGT KIOSK-ALAMO HEIG | 3/31/2013 | Dewey McVea III | $52,684.47 |
| Store 4837 - TGT KIOSK-ALAMO HEIG | 3/26/2013 | Dewey McVea | $52,684.47 |
| Store 4838 - TGT KIOSK-GLENVILLE | 3/31/2013 | Jeffrey Carner | $38,936.42 |
| Store 4838 - TGT KIOSK-GLENVILLE | 3/26/2013 | Jeffrey Carner | $43,138.76 |
| Store 5000 - TGT KIOSK-HOUSTON CE | 3/31/2013 | James Martin | $68,449.83 |
| Store 5000 - TGT KIOSK-HOUSTON CE | 3/26/2013 | James Martin | $71,779.26 |
| Store 5001 - TGT KIOSK-LAFAYETTE | 3/31/2013 | Sunny Bertrand | $95,061.23 |
| Store 5001 - TGT KIOSK-LAFAYETTE | 3/26/2013 | Sunny Bertrand | $102,946.03 |
| Store 5002 - TGT KIOSK-METAIRIE | 3/31/2013 | Todd Breaux | $78,591.87 |
| Store 5002 - TGT KIOSK-METAIRIE | 3/26/2013 | Todd Breaux | $83,892.34 |
| Store 5003 - TGT KIOSK-MCALLEN | 3/31/2013 | Joe Ramirez | $46,937.58 |
| Store 5003 - TGT KIOSK-MCALLEN | 3/26/2013 | Joe Ramirez | $48,224.63 |
| Store 5004 - TGT KIOSK-HOUSTON S | 3/31/2013 | Shawn Carreon | $55,703.70 |
| Store 5004 - TGT KIOSK-HOUSTON S | 3/26/2013 | Shawn Carreon | $60,277.00 |
| Store 5005 - TGT KIOSK-BATON ROUG | 3/31/2013 | chad breaux | $93,504.73 |
| Store 5005 - TGT KIOSK-BATON ROUG | 3/26/2013 | chad | $101,926.82 |
| Store 5006 - TGT KIOSK-KATY WEST | 3/31/2013 | Teresa Gonzalez | $74,127.66 |
| Store 5006 - TGT KIOSK-KATY WEST | 3/26/2013 | Cliche Coleman | $74,112.39 |
| Store 5007 - TGT KIOSK-AUSTIN SW | 3/31/2013 | daniel marks | $88,204.06 |
| Store 5007 - TGT KIOSK-AUSTIN SW | 3/26/2013 | daniel marks | $89,905.79 |
| Store 5008 - TGT KIOSK-BAYBROOK | 3/31/2013 | Thomas Moneyhon | $57,589.77 |
| Store 5008 - TGT KIOSK-BAYBROOK | 3/26/2013 | mike haseman | $61,232.87 |
| Store 5010 - TGT KIOSK-GALLERIA | 3/31/2013 | mike haseman | $40,633.55 |
| Store 5010 - TGT KIOSK-GALLERIA | 3/26/2013 | mike haseman | $43,482.51 |
| Store 5011 - TGT KIOSK-LAREDO | 3/31/2013 | Daniel Pacheco | $53,979.41 |
| Store 5011 - TGT KIOSK-LAREDO | 3/26/2013 | Daniel Pacheco | $54,260.06 |
| Store 5012 - TGT KIOSK-PASADENA | 3/31/2013 | jonathan ponce | $61,530.03 |
| Store 5012 - TGT KIOSK-PASADENA | 3/26/2013 | J.P | $65,690.37 |
| Store 5013 - TGT KIOSK-SAN ANTONI | 3/31/2013 | Dominic Villanueva | $67,811.33 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5013 - TGT KIOSK-SAN ANTONI | 3/26/2013 | Dominic Villanueva | $69,596.46 |
| Store 5014 - TGT KIOSK-BATON ROUG | 3/31/2013 | Mike Stovall | $81,855.08 |
| Store 5014 - TGT KIOSK-BATON ROUG | 3/26/2013 | Mike Stovall | $87,505.11 |
| Store 5015 - TGT KIOSK-BALCONES H | 3/31/2013 | Rob McKay | $57,781.72 |
| Store 5015 - TGT KIOSK-BALCONES H | 3/26/2013 | rob mckay | $61,774.28 |
| Store 5016 - TGT KIOSK-CORPUS CHR | 3/31/2013 | Leolani Barber | $53,897.20 |
| Store 5016 - TGT KIOSK-CORPUS CHR | 3/26/2013 | Leolani Barber | $56,410.37 |
| Store 5017 - TGT KIOSK-HOUSTON ME | 3/31/2013 | Julio Garces | $47,718.65 |
| Store 5017 - TGT KIOSK-HOUSTON ME | 3/26/2013 | Julio Garces | $47,718.65 |
| Store 5018 - TGT KIOSK-COVINGTON | 3/31/2013 | terrence grace | $43,344.16 |
| Store 5018 - TGT KIOSK-COVINGTON | 3/26/2013 | TERRENCE GRACE | $46,687.94 |
| Store 5019 - TGT KIOSK-SAN ANTONI | 3/31/2013 | David Jones | $47,976.31 |
| Store 5019 - TGT KIOSK-SAN ANTONI | 3/26/2013 | David Jones | $49,928.70 |
| Store 5020 - TGT KIOSK-HOUSTON N | 3/31/2013 | Alex Braun | $55,217.87 |
| Store 5020 - TGT KIOSK-HOUSTON N | 3/26/2013 | David Ortez | $58,012.54 |
| Store 5021 - TGT KIOSK-HOUSTON ME | 3/31/2013 | Farrell Smith | $33,359.53 |
| Store 5021 - TGT KIOSK-HOUSTON ME | 3/26/2013 | Farrell Smith | $34,852.88 |
| Store 5022 - TGT KIOSK SUGAR LAND | 3/31/2013 | Cliche Coleman | $48,840.60 |
| Store 5022 - TGT KIOSK SUGAR LAND | 3/26/2013 | Cliche Coleman | $50,808.59 |
| Store 5023 - TGT KIOSK-HOUMA | 3/31/2013 | phillip gray | $44,695.82 |
| Store 5023 - TGT KIOSK-HOUMA | 3/26/2013 | phillip gray | $44,695.82 |
| Store 5024 - TGT KIOSK-WOODLANDS | 3/31/2013 | Marisol Galindo | $53,586.85 |
| Store 5024 - TGT KIOSK-WOODLANDS | 3/26/2013 | marisol galindo | $54,681.04 |
| Store 5025 - TGT KIOSK-CYPRESS | 3/31/2013 | Monica Cabrera | $50,534.23 |
| Store 5025 - TGT KIOSK-CYPRESS | 3/26/2013 | Monica Cabrera | $54,041.20 |
| Store 5026 - TGT KIOSK-BEAUMONT | 3/31/2013 | Chris Selter | $33,800.11 |
| Store 5026 - TGT KIOSK-BEAUMONT | 3/26/2013 | Chris Selter | $37,545.29 |
| Store 5027 - TGT KIOSK-AUSTIN SOU | 3/31/2013 | Josh Wade | $51,425.18 |
| Store 5027 - TGT KIOSK-AUSTIN SOU | 3/26/2013 | Heather Heffley | $53,074.16 |
| Store 5028 - TGT KIOSK-STONE OAK | 3/31/2013 | Ian Galloway | $65,897.76 |
| Store 5028 - TGT KIOSK-STONE OAK | 3/26/2013 | Ian Galloway | $66,378.47 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5029 - TGT KIOSK-AUSTIN NW | 3/31/2013 | Tim Mitchell | $48,713.77 |
| Store 5029 - TGT KIOSK-AUSTIN NW | 3/26/2013 | Tim Mitchell | $49,931.57 |
| Store 5030 - TGT KIOSK-MISSION | 3/31/2013 | Juan Navarro | $54,210.74 |
| Store 5030 - TGT KIOSK-MISSION | 3/26/2013 | Juan Navarro | $56,990.82 |
| Store 5031 - TGT KIOSK-HARLINGEN | 3/31/2013 | Ercilia Vela | $66,317.28 |
| Store 5031 - TGT KIOSK-HARLINGEN | 3/26/2013 | Ercilia vela | $69,683.24 |
| Store 5032 - TGT KIOSK-SAN ANTONI | 3/31/2013 | Dewey McVea III | $57,454.71 |
| Store 5032 - TGT KIOSK-SAN ANTONI | 3/26/2013 | Dewey D. McVea III | $58,184.70 |
| Store 5033 - TGT KIOSK-MCALLEN NO | 3/31/2013 | Romeo Rodriguez | $54,352.83 |
| Store 5033 - TGT KIOSK-MCALLEN NO | 3/26/2013 | Juan Navarro | $54,755.08 |
| Store 5034 - TGT KIOSK-PEARLAND | 3/31/2013 | Matthew Gunn | $50,400.23 |
| Store 5034 - TGT KIOSK-PEARLAND | 3/26/2013 | Matthew Gunn | $50,879.43 |
| Store 5035 - TGT KIOSK-CEDAR PARK | 3/31/2013 | Richard Gilmore | $40,828.12 |
| Store 5035 - TGT KIOSK-CEDAR PARK | 3/26/2013 | richard gilmore | $43,312.92 |
| Store 5036 - TGT KIOSK-LAKE CHARL | 3/31/2013 | Errol Marshall | $43,530.38 |
| Store 5036 - TGT KIOSK-LAKE CHARL | 3/26/2013 | Errol B. Marshall | $44,751.37 |
| Store 5037 - TGT KIOSK-TOMBALL PK | 3/31/2013 | Teresa Silva | $47,020.36 |
| Store 5037 - TGT KIOSK-TOMBALL PK | 3/26/2013 | Teresa Silva | $48,243.81 |
| Store 5038 - TGT KIOSK-HUMBLE | 3/31/2013 | Eddie Bonin | $70,646.44 |
| Store 5038 - TGT KIOSK-HUMBLE | 3/26/2013 | Alex Braun | $71,863.13 |
| Store 5039 - TGT KIOSK-MISSOURI C | 3/31/2013 | Jonathan A. Scott | $44,690.11 |
| Store 5039 - TGT KIOSK-MISSOURI C | 3/26/2013 | Jonathan A. Scott | $45,890.09 |
| Store 5040 - TGT KIOSK-HARVEY | 3/31/2013 | Mitch Gray | $49,643.64 |
| Store 5040 - TGT KIOSK-HARVEY | 3/26/2013 | Mitchell Gray | $50,861.02 |
| Store 5041 - TGT KIOSK-AUSTIN ARB | 3/31/2013 | Tim Mitchell | $70,485.01 |
| Store 5041 - TGT KIOSK-AUSTIN ARB | 3/26/2013 | Tim Mitchell | $72,336.25 |
| Store 5042 - TGT KIOSK-SAN ANTONI | 3/31/2013 | Maricela Perales | $56,473.18 |
| Store 5042 - TGT KIOSK-SAN ANTONI | 3/28/2013 | Maricela Perales | $55,017.19 |
| Store 5043 - TGT KIOSK-KATY | 3/31/2013 | Teresa Gonzalez | $52,126.60 |
| Store 5043 - TGT KIOSK-KATY | 3/26/2013 | Teresa Gonzalez | $52,159.10 |
| Store 5044 - TGT KIOSK-ALEXANDRIA | 3/31/2013 | Anthony Dorsey | $48,622.36 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5044 - TGT KIOSK-ALEXANDRIA | 3/26/2013 | Anthony Dorsey | $50,967.98 |
| Store 5045 - TGT KIOSK-HOUSTON NW | 3/31/2013 | Cesar Montes | $41,514.71 |
| Store 5045 - TGT KIOSK-HOUSTON NW | 3/26/2013 | Cesar Montes | $42,284.45 |
| Store 5046 - TGT KIOSK-CLEAR LK S | 3/31/2013 | Reynaldo Mejia | $41,780.40 |
| Store 5046 - TGT KIOSK-CLEAR LK S | 3/26/2013 | Reynaldo mejia | $42,297.39 |
| Store 5047 - TGT KIOSK-COLLEGE ST | 3/31/2013 | Maria Barrera | $40,754.06 |
| Store 5047 - TGT KIOSK-COLLEGE ST | 3/26/2013 | Maria Barrera | $42,497.25 |
| Store 5048 - TGT KIOSK-HOUSTON FA | 3/31/2013 | Cliche Coleman | $35,949.58 |
| Store 5048 - TGT KIOSK-HOUSTON FA | 3/26/2013 | Jacob Russell | $35,965.22 |
| Store 5049 - TGT KIOSK-BROWNSVILL | 3/31/2013 | Gabriel Carlin | $43,745.49 |
| Store 5049 - TGT KIOSK-BROWNSVILL | 3/26/2013 | Gabriel Carlin | $45,119.87 |
| Store 5050 - TGT KIOSK-AUSTIN SOU | 3/31/2013 | daniel marks | $58,985.25 |
| Store 5050 - TGT KIOSK-AUSTIN SOU | 3/26/2013 | daniel marks | $60,716.65 |
| Store 5051 - TGT KIOSK-COPPERFIEL | 3/31/2013 | Tim Kowis | $45,273.49 |
| Store 5051 - TGT KIOSK-COPPERFIEL | 3/26/2013 | Teresa Gonzalez | $46,327.07 |
| Store 5052 - TGT KIOSK-AUSTIN EAS | 3/31/2013 | Greg Mendez | $53,293.47 |
| Store 5052 - TGT KIOSK-AUSTIN EAS | 3/26/2013 | Tim Mitchell | $54,682.38 |
| Store 5053 - TGT KIOSK-PORT ARTHU | 3/31/2013 | Scott Blakley | $35,990.95 |
| Store 5053 - TGT KIOSK-PORT ARTHU | 3/26/2013 | Blake Gaspard | $35,990.95 |
| Store 5054 - TGT KIOSK-ATASCOCITA | 3/31/2013 | Kim Sanders | $39,349.28 |
| Store 5054 - TGT KIOSK-ATASCOCITA | 3/26/2013 | Christopher F | $39,369.28 |
| Store 5055 - TGT KIOSK-PARK NORTH | 3/31/2013 | Ian Galloway | $46,575.78 |
| Store 5055 - TGT KIOSK-PARK NORTH | 3/26/2013 | Ian Galloway | $46,641.23 |
| Store 5056 - TGT KIOSK-LA CANTERA | 3/31/2013 | Rudy Reyes | $47,956.24 |
| Store 5056 - TGT KIOSK-LA CANTERA | 3/26/2013 | Rudy Reyes | $48,615.24 |
| Store 5057 - TGT KIOSK-LEAGUE CIT | 3/31/2013 | MATT AGUILERA KS | $40,089.91 |
| Store 5057 - TGT KIOSK-LEAGUE CIT | 3/26/2013 | Matt Aguilera | $42,047.90 |
| Store 5058 - TGT KIOSK-SW MILITAR | 3/31/2013 | Greg Tello | $54,919.56 |
| Store 5058 - TGT KIOSK-SW MILITAR | 3/26/2013 | Greg Tello | $55,548.50 |
| Store 5059 - TGT KIOSK-WILLOWBROO | 3/31/2013 | Teresa Silva | $52,727.03 |
| Store 5059 - TGT KIOSK-WILLOWBROO | 3/26/2013 | Omar Cruz | $52,687.39 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5060 - TGT KIOSK-NEW BRAUNF | 3/31/2013 | Daniel Quackenbush | $39,087.16 |
| Store 5060 - TGT KIOSK-NEW BRAUNF | 3/26/2013 | Daniel Quackenbush | $41,902.55 |
| Store 5061 - TGT KIOSK-SAN ANTONI | 3/31/2013 | David Jones | $45,505.89 |
| Store 5061 - TGT KIOSK-SAN ANTONI | 3/26/2013 | David Jones | $45,505.89 |
| Store 5062 - TGT KIOSK-WESTHEIMER | 3/31/2013 | James Martin | $46,037.44 |
| Store 5062 - TGT KIOSK-WESTHEIMER | 3/26/2013 | James Martin | $46,066.99 |
| Store 5063 - TGT KIOSK-HATTIESBUR | 3/31/2013 | Nastassia Wilson | $37,724.17 |
| Store 5063 - TGT KIOSK-HATTIESBUR | 3/27/2013 | Leslie Prude | $38,613.17 |
| Store 5064 - TGT KIOSK-VICTORIA | 3/31/2013 | Chelsea Le Deay | $38,229.43 |
| Store 5064 - TGT KIOSK-VICTORIA | 3/26/2013 | Audrey Robbins | $41,149.43 |
| Store 5065 - TGT KIOSK-AUSTIN NE | 3/31/2013 | Rebecca Mitchell | $67,864.93 |
| Store 5065 - TGT KIOSK-AUSTIN NE | 3/26/2013 | Rebecca Mithcell | $70,512.13 |
| Store 5066 - TGT KIOSK-BRYAN | 3/31/2013 | Maria Barrera | $39,896.39 |
| Store 5066 - TGT KIOSK-BRYAN | 3/26/2013 | Maria Barrera | $42,164.37 |
| Store 5067 - TGT KIOSK-LAKE JACKS | 3/31/2013 | Fabian Zamora | $32,023.75 |
| Store 5067 - TGT KIOSK-LAKE JACKS | 3/26/2013 | Fabian Zamora | $33,602.93 |
| Store 5068 - TGT KIOSK-BAYTOWN | 3/31/2013 | Christopher F. | $29,411.21 |
| Store 5068 - TGT KIOSK-BAYTOWN | 3/26/2013 | Christopher F. | $30,778.66 |
| Store 5069 - TGT KIOSK-STEEPLECHA | 3/31/2013 | Monica Cabrera | $35,849.34 |
| Store 5069 - TGT KIOSK-STEEPLECHA | 3/26/2013 | Monica Cabrera | $36,449.13 |
| Store 5070 - TGT KIOSK-SAN ANTONI | 3/31/2013 | Jonathan Mercado | $63,106.19 |
| Store 5070 - TGT KIOSK-SAN ANTONI | 3/26/2013 | Jonathan Mercado | $64,954.18 |
| Store 5071 - TGT KIOSK-CONROE | 3/31/2013 | Eric Akina | $40,171.18 |
| Store 5071 - TGT KIOSK-CONROE | 3/26/2013 | Eric Akina | $41,172.18 |
| Store 5072 - TGT KIOSK-SAN MARCOS | 3/31/2013 | H Thad Childre II | $48,067.26 |
| Store 5072 - TGT KIOSK-SAN MARCOS | 3/26/2013 | H Thad Childre II | $49,088.46 |
| Store 5073 - TGT KIOSK ROSENBERG | 3/31/2013 | A.Herrera | $37,283.15 |
| Store 5073 - TGT KIOSK ROSENBERG | 3/26/2013 | A.Herrera | $37,283.15 |
| Store 5074 - TGT KIOSK-HOUSTON TO | 3/31/2013 | Saul I.perez | $41,571.43 |
| Store 5074 - TGT KIOSK-HOUSTON TO | 3/26/2013 | Saul I.Perez | $43,668.43 |
| Store 5075 - TGT KIOSK-BEE CAVE | 3/31/2013 | Michele Gasperik | $31,569.35 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5075 - TGT KIOSK-BEE CAVE | 3/26/2013 | Michele Gasperik | $31,569.35 |
| Store 5076 - TGT KIOSK-GEORGETOWN | 3/31/2013 | John Resch | $46,765.45 |
| Store 5076 - TGT KIOSK-GEORGETOWN | 3/26/2013 | John Resch | $46,765.30 |
| Store 5077 - TGT KIOSK-LAFAYETTE | 3/31/2013 | Galen Bernard | $36,275.38 |
| Store 5077 - TGT KIOSK-LAFAYETTE | 3/26/2013 | Galen Bernard | $37,178.18 |
| Store 5078 - TGT KIOSK-BITTERS | 3/31/2013 | Ian Galloway | $40,943.81 |
| Store 5078 - TGT KIOSK-BITTERS | 3/26/2013 | Ian Galloway | $44,310.84 |
| Store 5079 - TGT KIOSK-WESTWOOD V | 3/31/2013 | Crystal Olivares | $39,070.66 |
| Store 5079 - TGT KIOSK-WESTWOOD V | 3/26/2013 | CRYSTAL OLIVARES | $39,090.66 |
| Store 5080 - TGT KIOSK-WESTCHASE | 3/31/2013 | Jason Mohammed | $31,524.90 |
| Store 5080 - TGT KIOSK-WESTCHASE | 3/29/2013 | Steven Campbell | $31,523.91 |
| Store 5081 - TGT KIOSK-GALVESTON | 3/31/2013 | Earika Hermann | $59,163.20 |
| Store 5081 - TGT KIOSK-GALVESTON | 3/26/2013 | Earika Hermann | $59,680.05 |
| Store 5082 - TGT KIOSK-HOUSTON SO | 3/31/2013 | Miguel Dominguez | $43,556.74 |
| Store 5082 - TGT KIOSK-HOUSTON SO | 3/26/2013 | Miguel Dominguez | $44,685.87 |
| Store 5083 - TGT KIOSK-PFLUGERVIL | 3/31/2013 | David Villalpando | $39,744.41 |
| Store 5083 - TGT KIOSK-PFLUGERVIL | 3/26/2013 | David Villalpando | $40,771.62 |
| Store 5084 - TGT KIOSK-SLIDELL | 3/31/2013 | a192863 | $35,591.43 |
| Store 5084 - TGT KIOSK-SLIDELL | 3/26/2013 | David Wilson | $36,890.42 |
| Store 5085 - TGT KIOSK-AUSTIN NOR | 3/31/2013 | Odenir Paz | $44,651.17 |
| Store 5085 - TGT KIOSK-AUSTIN NOR | 3/26/2013 | Odenir Paz | $45,151.52 |
| Store 5086 - TGT KIOSK-ROUND ROCK | 3/31/2013 | David Villalpando | $43,176.05 |
| Store 5086 - TGT KIOSK-ROUND ROCK | 3/26/2013 | David Villalpando | $43,655.25 |
| Store 5087 - TGT KIOSK-MCALLEN NW | 3/31/2013 | Eric Gantt | $43,162.22 |
| Store 5087 - TGT KIOSK-MCALLEN NW | 3/26/2013 | eric gantt | $45,034.97 |
| Store 5088 - TGT KIOSK-ATLANTIC T | 3/31/2013 | sergio flores | $54,195.58 |
| Store 5088 - TGT KIOSK-ATLANTIC T | 3/26/2013 | TALAT MAHMOOD | $59,347.93 |
| Store 5089 - TGT KIOSK-RIVERDALE | 3/31/2013 | domingo gonzalez | $43,692.58 |
| Store 5089 - TGT KIOSK-RIVERDALE | 3/26/2013 | domingo gonzalez | $48,580.18 |
| Store 5090 - TGT KIOSK-GATEWAY | 3/31/2013 | NEHEMIEPIERRELOUIS | $48,812.50 |
| Store 5090 - TGT KIOSK-GATEWAY | 3/26/2013 | NEHEMIEPIERRELOUIS | $50,584.70 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5091 - TGT KIOSK-COLLEGE PO | 3/31/2013 | Dellaverne James | $63,583.70 |
| Store 5091 - TGT KIOSK-COLLEGE PO | 3/26/2013 | Dellaverne James | $64,242.70 |
| Store 5092 - TGT KIOSK-WESTBURY | 3/31/2013 | sean kampfer | $49,662.80 |
| Store 5092 - TGT KIOSK-WESTBURY | 3/26/2013 | sean kampfer | $53,440.80 |
| Store 5093 - TGT KIOSK-CLIFTON | 3/31/2013 | ron carthy | $33,186.20 |
| Store 5093 - TGT KIOSK-CLIFTON | 3/26/2013 | ron carthy | $35,617.40 |
| Store 5094 - TGT KIOSK-QUEENS PLA | 3/31/2013 | yanet cuba | $44,135.00 |
| Store 5094 - TGT KIOSK-QUEENS PLA | 3/26/2013 | yanet cuba ramirez | $46,408.10 |
| Store 5095 - TGT KIOSK-JERSEY CIT | 3/31/2013 | Sunny Prasad | $41,490.45 |
| Store 5095 - TGT KIOSK-JERSEY CIT | 3/26/2013 | Sunny Prasad | $42,908.45 |
| Store 5096 - TGT KIOSK-MT VERNON | 3/31/2013 | Josefina Minaya | $22,600.75 |
| Store 5096 - TGT KIOSK-MT VERNON | 3/26/2013 | Josefina Minaya | $27,397.15 |
| Store 5097 - TGT KIOSK-WOBURN | 3/31/2013 | ds | $28,637.10 |
| Store 5097 - TGT KIOSK-WOBURN | 3/26/2013 | DS | $34,146.80 |
| Store 5098 - TGT KIOSK-MT KISCO | 3/31/2013 | Nicholas Yalley | $26,693.15 |
| Store 5098 - TGT KIOSK-MT KISCO | 3/26/2013 | Nicholas Yalley | $29,138.90 |
| Store 5099 - TGT KIOSK-BOSTON SO | 3/31/2013 | Jonathan Sikora | $22,563.35 |
| Store 5099 - TGT KIOSK-BOSTON SO | 3/26/2013 | Jonathan Sikora | $23,215.70 |
| Store 5100 - TGT KIOSK-WATERTOWN | 3/31/2013 | Mayte Villanueva | $41,584.50 |
| Store 5100 - TGT KIOSK-WATERTOWN | 3/26/2013 | Mayte Villanueva | $42,143.50 |
| Store 5101 - TGT KIOSK-BROOKLYN J | 3/31/2013 | erica conie | $35,276.15 |
| Store 5101 - TGT KIOSK-BROOKLYN J | 3/26/2013 | erica conie | $37,035.15 |
| Store 5102 - TGT KIOSK-LEVITTOWN | 3/31/2013 | Nobeel Khuram | $28,751.23 |
| Store 5102 - TGT KIOSK-LEVITTOWN | 3/26/2013 | Nobeel Khuram | $29,430.43 |
| Store 5103 - TGT KIOSK-ALLENTOWN | 3/31/2013 | Agustine Rivera | $40,212.78 |
| Store 5103 - TGT KIOSK-ALLENTOWN | 3/25/2013 | auggie | $40,747.78 |
| Store 5104 - TGT KIOSK-VALLEY STR | 3/31/2013 | NEHEMIE P | $24,656.30 |
| Store 5104 - TGT KIOSK-VALLEY STR | 3/26/2013 | Nehemie P | $25,300.90 |
| Store 5105 - TGT KIOSK-WHITE PLAI | 3/31/2013 | Pamela Flores | $27,782.75 |
| Store 5105 - TGT KIOSK-WHITE PLAI | 3/26/2013 | Pamela Flores | $28,883.75 |
| Store 5106 - TGT KIOSK-BAY SHORE | 3/31/2013 | Daniel Speth | $32,560.20 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5106 - TGT KIOSK-BAY SHORE | 3/26/2013 | Daniel Speth | $32,559.28 |
| Store 5107 - TGT KIOSK-FRAMINGHAM | 3/31/2013 | daniel dipesa | $23,001.00 |
| Store 5107 - TGT KIOSK-FRAMINGHAM | 3/26/2013 | Maggie Millhoff | $23,860.34 |
| Store 5108 - TGT KIOSK-BOULEVARD | 3/31/2013 | Erin Lackie | $37,674.28 |
| Store 5108 - TGT KIOSK-BOULEVARD | 3/26/2013 | hana rizek | $37,674.28 |
| Store 5109 - TGT KIOSK-SOUTH SETA | 3/31/2013 | Mike Wedin | $32,562.08 |
| Store 5109 - TGT KIOSK-SOUTH SETA | 3/26/2013 | michael wedin | $35,475.08 |
| Store 5112 - TGT KIOSK-WOODBURY | 3/31/2013 | STASIA WHALEN | $25,391.18 |
| Store 5112 - TGT KIOSK-WOODBURY | 3/26/2013 | STASIA WHALEN | $28,678.33 |
| Store 5113 - TGT KIOSK-NEWPORT | 3/31/2013 | Phil Splitt | $41,342.41 |
| Store 5113 - TGT KIOSK-NEWPORT | 3/26/2013 | Tyler Rainey | $44,798.94 |
| Store 5114 - TGT KIOSK-BETHEL | 3/31/2013 | Lee Green | $33,572.13 |
| Store 5114 - TGT KIOSK-BETHEL | 3/26/2013 | Lee Green | $38,013.38 |
| Store 5115 - TGT KIOSK-MARLBOROUG | 3/31/2013 | Kervin Lima | $25,369.80 |
| Store 5115 - TGT KIOSK-MARLBOROUG | 3/26/2013 | Kervin Lima | $25,369.80 |
| Store 5117 - TGT KIOSK-LAKEWOOD | 3/31/2013 | nick spicher | $28,194.85 |
| Store 5117 - TGT KIOSK-LAKEWOOD | 3/26/2013 | Nick Spicher | $30,013.30 |
| Store 5118 - TGT KIOSK-MADISON | 3/31/2013 | Joshua Lief | $36,521.96 |
| Store 5118 - TGT KIOSK-MADISON | 3/26/2013 | Josh Lief | $36,564.82 |
| Store 5119 - TGT KIOSK-EMERYVILLE | 3/31/2013 | JESUS M RODRIGUEZ | $59,441.46 |
| Store 5119 - TGT KIOSK-EMERYVILLE | 3/26/2013 | JESUS M RODRIGUEZ | $61,843.75 |
| Store 5120 - TGT KIOSK-FALLS CHUR | 3/31/2013 | Laurens van Eerde | $50,698.07 |
| Store 5120 - TGT KIOSK-FALLS CHUR | 3/26/2013 | Laurens van Eerde | $51,496.07 |
| Store 5121 - TGT KIOSK-AURORA | 3/31/2013 | Eduardo Ochoa | $44,822.17 |
| Store 5121 - TGT KIOSK-AURORA | 3/26/2013 | Eduardo Ochoa | $45,595.54 |
| Store 5130 - TGT KIOSK-BASHFORD M | 3/31/2013 | Daniel Whitehead | $58,891.89 |
| Store 5130 - TGT KIOSK-BASHFORD M | 3/26/2013 | Daniel Whitehead | $59,489.49 |
| Store 5133 - TGT KIOSK-WAKE FORES | 3/31/2013 | andrew bell | $52,517.77 |
| Store 5133 - TGT KIOSK-WAKE FORES | 3/26/2013 | andrew bell | $55,311.35 |
| Store 5134 - TGT KIOSK GWINNETT | 3/31/2013 | Ena Yates | $45,495.22 |
| Store 5134 - TGT KIOSK GWINNETT | 3/26/2013 | Ena Yates | $47,967.96 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5135 - TGT KIOSK-ORCHARD PA | 3/31/2013 | Jason Weber | $31,665.65 |
| Store 5135 - TGT KIOSK-ORCHARD PA | 3/24/2013 | Jason Weber | $32,917.50 |
| Store 5136 - TGT KIOSK-BINGHAMTON | 3/31/2013 | Jordan Salisbury | $34,942.90 |
| Store 5136 - TGT KIOSK-BINGHAMTON | 3/27/2013 | Jordan salisbury | $35,097.09 |
| Store 5137 - TGT KIOSK-HICKSVILLE | 3/31/2013 | Audini Audige | $36,117.50 |
| Store 5137 - TGT KIOSK-HICKSVILLE | 3/26/2013 | Audini Audige | $44,976.50 |
| Store 5138 - TGT KIOSK-HACKENSACK | 3/31/2013 | Patrick McLaren | $25,506.50 |
| Store 5138 - TGT KIOSK-HACKENSACK | 3/26/2013 | Alex M | $29,343.50 |
| Store 5139 - TGT KIOSK-SPRING TOW | 3/31/2013 | JOEL ROMAN | $69,825.03 |
| Store 5139 - TGT KIOSK-SPRING TOW | 3/26/2013 | joel roman | $72,032.58 |
| Store 5140 - TGT KIOSK-STATEN ISL | 3/31/2013 | Salvatore Buzzetta | $33,999.28 |
| Store 5140 - TGT KIOSK-STATEN ISL | 3/26/2013 | Salvatore Buzzetta | $36,138.53 |
| Store 5141 - TGT KIOSK-RALEIGH CE | 3/31/2013 | Josh hanson | $35,023.72 |
| Store 5141 - TGT KIOSK-RALEIGH CE | 3/26/2013 | josh hanson | $36,226.92 |
| Store 5142 - TGT KIOSK-MEDFORD | 3/31/2013 | Colleen Cox | $28,371.68 |
| Store 5142 - TGT KIOSK-MEDFORD | 3/26/2013 | Colleen Cox | $29,401.28 |
| Store 5143 - TGT KIOSK-SKYLINE | 3/31/2013 | Joe rollins | $33,714.33 |
| Store 5143 - TGT KIOSK-SKYLINE | 3/26/2013 | Joe Rollins | $34,363.33 |
| Store 5144 - TGT KIOSK-CHATTANOOG | 3/31/2013 | Chig Martin | $39,175.60 |
| Store 5144 - TGT KIOSK-CHATTANOOG | 3/26/2013 | Michael martin | $40,228.30 |
| Store 5145 - TGT KIOSK-EVERETT | 3/31/2013 | George O lARBI | $30,835.70 |
| Store 5145 - TGT KIOSK-EVERETT | 3/26/2013 | George O. Larbi | $32,853.75 |
| Store 5146 - TGT KIOSK-BRICK | 3/31/2013 | Michael DiPalo | $30,805.00 |
| Store 5146 - TGT KIOSK-BRICK | 3/26/2013 | Michael DiPalo | $31,479.00 |
| Store 5147 - TGT KIOSK-SOUTH WIND | 3/31/2013 | Ryan G | $29,275.08 |
| Store 5147 - TGT KIOSK-SOUTH WIND | 3/26/2013 | Ryan G | $29,993.08 |
| Store 5148 - TGT KIOSK-DANVERS | 3/31/2013 | James Byrd III | $34,420.85 |
| Store 5148 - TGT KIOSK-DANVERS | 3/26/2013 | James Byrd III | $35,761.85 |
| Store 5149 - TGT KIOSK-COMMACK | 3/31/2013 | Andrew Snowball | $40,384.63 |
| Store 5149 - TGT KIOSK-COMMACK | 3/26/2013 | Andrew Snowball | $41,056.83 |
| Store 5156 - TGT KIOSK-TEMPE NE | 3/31/2013 | erica sanchez | $42,599.05 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5156 - TGT KIOSK-TEMPE NE | 3/26/2013 | erica sanchez | $43,258.05 |
| Store 5169 - TGT KIOSK-FAYETTEVIL | 3/31/2013 | Ozzie | $29,107.28 |
| Store 5169 - TGT KIOSK-FAYETTEVIL | 3/26/2013 | Ozzie | $29,496.28 |
| Store 5170 - TGT KIOSK-MAYS LANDI | 3/31/2013 | Todd Sidkoff | $33,608.38 |
| Store 5170 - TGT KIOSK-MAYS LANDI | 3/26/2013 | TODD SIDKOFF | $33,938.38 |
| Store 5173 - TGT KIOSK-NORTH BUFF | 3/31/2013 | William Medina | $39,526.50 |
| Store 5173 - TGT KIOSK-NORTH BUFF | 3/26/2013 | William Medina | $45,040.20 |
| Store 5174 - TGT KIOSK-STAMFORD | 3/31/2013 | Mark A Barrett | $25,749.10 |
| Store 5174 - TGT KIOSK-STAMFORD | 3/26/2013 | Mark A Barrett | $27,496.30 |
| Store 5175 - TGT KIOSK-OCEAN TOWN | 3/31/2013 | Tony Bochicchio | $28,488.93 |
| Store 5175 - TGT KIOSK-OCEAN TOWN | 3/26/2013 | Tony Bochicchio | $29,070.18 |
| Store 5176 - TGT KIOSK-NASHUA | 3/31/2013 | Andrea Moreno | $26,770.08 |
| Store 5176 - TGT KIOSK-NASHUA | 3/26/2013 | Andrea Moreno | $29,895.08 |
| Store 5177 - TGT KIOSK-PLAINVILLE | 3/31/2013 | Juan Torres | $32,423.58 |
| Store 5177 - TGT KIOSK-PLAINVILLE | 3/26/2013 | Mike Harrell | $32,477.18 |
| Store 5179 - TGT KIOSK-ROCKAWAY | 3/31/2013 | ABRAHAM VALENTIN | $38,005.63 |
| Store 5179 - TGT KIOSK-ROCKAWAY | 3/26/2013 | ABE VALENTIN | $37,939.38 |
| Store 5180 - TGT KIOSK-LANCASTER | 3/31/2013 | marilyn ojeda | $46,906.08 |
| Store 5180 - TGT KIOSK-LANCASTER | 3/26/2013 | marilyn ojeda | $49,400.40 |
| Store 5181 - TGT KIOSK-MILFORD | 3/31/2013 | daniel dipesa | $19,982.20 |
| Store 5181 - TGT KIOSK-MILFORD | 3/26/2013 | Daniel DiPesa | $21,770.25 |
| Store 5182 - TGT KIOSK-SOUTH PORT | 3/31/2013 | Thomas Ward | $35,519.15 |
| Store 5182 - TGT KIOSK-SOUTH PORT | 3/26/2013 | Thomas Ward | $37,760.68 |
| Store 5183 - TGT KIOSK-DICKSON CI | 3/31/2013 | Marquis Moate | $27,081.05 |
| Store 5183 - TGT KIOSK-DICKSON CI | 3/23/2013 | Marquis Moate | $28,492.13 |
| Store 5184 - TGT KIOSK-SALEM | 3/31/2013 | Richie Picazio | $24,237.70 |
| Store 5184 - TGT KIOSK-SALEM | 3/26/2013 | Richie Picazio | $26,876.65 |
| Store 5185 - TGT KIOSK-BRIDGEWATE | 3/31/2013 | Pablo Salazar | $31,527.10 |
| Store 5185 - TGT KIOSK-BRIDGEWATE | 3/26/2013 | Michael Couto | $31,542.50 |
| Store 5186 - TGT KIOSK-CHEEKTOWAG | 3/31/2013 | Jason Weber | $30,464.93 |
| Store 5186 - TGT KIOSK-CHEEKTOWAG | 3/26/2013 | Jason Weber | $31,149.68 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5187 - TGT KIOSK-ENFIELD | 3/31/2013 | Calvin Ennis | $33,027.35 |
| Store 5187 - TGT KIOSK-ENFIELD | 3/26/2013 | calvin E | $34,179.75 |
| Store 5188 - TGT KIOSK-MANALAPAN | 3/31/2013 | Oliver Chang | $28,602.85 |
| Store 5188 - TGT KIOSK-MANALAPAN | 3/27/2013 | Oliver Chang | $31,411.10 |
| Store 5190 - TGT KIOSK-EDGEWATER | 3/31/2013 | sunny prasad | $35,346.90 |
| Store 5190 - TGT KIOSK-EDGEWATER | 3/26/2013 | Sunny Prasad | $36,574.90 |
| Store 5193 - TGT KIOSK-LUBBOCK WE | 3/31/2013 | Vance Waller | $33,748.25 |
| Store 5193 - TGT KIOSK-LUBBOCK WE | 3/26/2013 | Vance Waller | $34,397.25 |
| Store 5196 - TGT KIOSK-ANNAPOLIS | 3/31/2013 | Michael Taylor | $58,072.17 |
| Store 5196 - TGT KIOSK-ANNAPOLIS | 3/26/2013 | jennifer cahill | $60,399.70 |
| Store 5200 - TGT KIOSK-EVANSVILLE | 3/31/2013 | Liz Moers | $32,333.33 |
| Store 5200 - TGT KIOSK-EVANSVILLE | 3/26/2013 | liz moers | $34,528.78 |
| Store 5202 - TGT KIOSK-AMARILLO | 3/31/2013 | Rusty Williamson | $24,419.20 |
| Store 5202 - TGT KIOSK-AMARILLO | 3/26/2013 | Rusty Williamson | $25,101.65 |
| Store 5206 - TGT KIOSK-NORTH JACK | 3/31/2013 | Matt Isom | $44,931.85 |
| Store 5206 - TGT KIOSK-NORTH JACK | 3/26/2013 | Briddell Joiner | $44,622.16 |
| Store 5207 - TGT KIOSK-FAYETTEVIL | 3/31/2013 | Pat Crawford | $45,548.35 |
| Store 5207 - TGT KIOSK-FAYETTEVIL | 3/26/2013 | Pat Crawford | $47,694.20 |
| Store 5208 - TGT KIOSK-KNOXVILLE | 3/31/2013 | Joshua Lucas | $39,479.84 |
| Store 5208 - TGT KIOSK-KNOXVILLE | 3/26/2013 | Joshua Lucas | $40,685.24 |
| Store 5209 - TGT KIOSK-PEORIA NOR | 3/31/2013 | Johnny Armstrong | $39,752.13 |
| Store 5209 - TGT KIOSK-PEORIA NOR | 3/26/2013 | Johnny Armstrong | $41,391.13 |
| Store 5213 - TGT KIOSK-CHESAPEAKE | 3/31/2013 | edith johsnon | $44,648.52 |
| Store 5213 - TGT KIOSK-CHESAPEAKE | 3/26/2013 | edith johnson | $44,718.52 |
| Store 5215 - TGT KIOSK-EXTON | 3/31/2013 | Charles Pavesi | $46,200.08 |
| Store 5215 - TGT KIOSK-EXTON | 3/26/2013 | Charles Pavesi | $43,202.28 |
| Store 5216 - TGT KIOSK-OXFORD VAL | 3/31/2013 | adnan omar | $59,568.92 |
| Store 5216 - TGT KIOSK-OXFORD VAL | 3/26/2013 | adnan omar | $62,724.48 |
| Store 5218 - TGT KIOSK-WATERFORD | 3/31/2013 | Peter Milano | $37,965.68 |
| Store 5218 - TGT KIOSK-WATERFORD | 3/26/2013 | Pete Milano | $37,967.88 |
| Store 5222 - TGT KIOSK-TRUMBULL | 3/31/2013 | Tanisha Pride | $24,152.15 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5222 - TGT KIOSK-TRUMBULL | 3/26/2013 | Tanisha pride | $26,147.40 |
| Store 5223 - TGT KIOSK-POUGHKEEPS | 3/31/2013 | Nakia Howell1` | $23,240.53 |
| Store 5223 - TGT KIOSK-POUGHKEEPS | 3/26/2013 | Nakia Howell | $23,409.53 |
| Store 5224 - TGT KIOSK-MONROEVILL | 3/31/2013 | Ethan Clipp | $20,073.53 |
| Store 5224 - TGT KIOSK-MONROEVILL | 3/26/2013 | Michaela Souza | $20,521.38 |
| Store 5225 - TGT KIOSK-SMITHFIELD | 3/31/2013 | Kimberly Benedict | $36,627.88 |
| Store 5225 - TGT KIOSK-SMITHFIELD | 3/26/2013 | Kimberly Benedict | $37,491.53 |
| Store 5226 - TGT KIOSK-COLONIE NO | 3/31/2013 | AEC | $28,272.88 |
| Store 5226 - TGT KIOSK-COLONIE NO | 3/26/2013 | aec | $28,511.68 |
| Store 5227 - TGT KIOSK-NEW BRITAI | 3/31/2013 | Rozalynn Torres | $25,917.65 |
| Store 5227 - TGT KIOSK-NEW BRITAI | 3/26/2013 | Rozalynn Torres | $26,507.98 |
| Store 5228 - TGT KIOSK-PRINCETON | 3/31/2013 | Robert S. Anderson | $28,350.10 |
| Store 5228 - TGT KIOSK-PRINCETON | 3/26/2013 | open | $29,128.20 |
| Store 5229 - TGT KIOSK-WILKES BAR | 3/31/2013 | Zac Wade | $24,436.00 |
| Store 5229 - TGT KIOSK-WILKES BAR | 3/23/2013 | Zac Wade | $25,151.69 |
| Store 5230 - TGT KIOSK-MENLO PARK | 3/31/2013 | James Dorval | $18,460.40 |
| Store 5230 - TGT KIOSK-MENLO PARK | 3/26/2013 | James Dorval | $18,006.75 |
| Store 5231 - TGT KIOSK-CLARK | 3/31/2013 | Bruce Ward | $23,554.98 |
| Store 5231 - TGT KIOSK-CLARK | 3/26/2013 | Bruce Ward | $24,566.98 |
| Store 5232 - TGT KIOSK-COPIAGUE | 3/31/2013 | Johnny Alvarez | $25,382.53 |
| Store 5232 - TGT KIOSK-COPIAGUE | 3/26/2013 | johnny alvarez | $25,997.13 |
| Store 5233 - TGT KIOSK-WALDEN GAL | 3/31/2013 | faisal malik | $26,813.94 |
| Store 5233 - TGT KIOSK-WALDEN GAL | 3/26/2013 | faisal malik | $28,205.88 |
| Store 5234 - TGT KIOSK-HOLYOKE | 3/31/2013 | Amy Holland | $25,598.73 |
| Store 5234 - TGT KIOSK-HOLYOKE | 3/26/2013 | Amy Holland | $26,627.73 |
| Store 5235 - TGT KIOSK-HENRIETTA | 3/31/2013 | Jonpaul Danielak | $25,664.15 |
| Store 5235 - TGT KIOSK-HENRIETTA | 3/26/2013 | Jonpaul Danielak | $25,823.15 |
| Store 5236 - TGT KIOSK-SPRING VAL | 3/31/2013 | Kristen Kuehner | $30,208.60 |
| Store 5236 - TGT KIOSK-SPRING VAL | 3/26/2013 | Kristen Kuehner | $30,597.60 |
| Store 5237 - TGT KIOSK-YORK WEST | 3/31/2013 | Toni Nation | $40,815.73 |
| Store 5237 - TGT KIOSK-YORK WEST | 3/24/2013 | Trad S | $42,139.43 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5238 - TGT KIOSK-HARRISBURG | 3/31/2013 | Andy Marram | $46,749.63 |
| Store 5238 - TGT KIOSK-HARRISBURG | 3/26/2013 | andy | $50,708.88 |
| Store 5239 - TGT KIOSK-EAST HANOV | 3/31/2013 | Anthon Jackman | $23,285.25 |
| Store 5239 - TGT KIOSK-EAST HANOV | 3/26/2013 | Anthon Jackman | $25,531.85 |
| Store 5240 - TGT KIOSK-YORK GALLE | 3/31/2013 | Jess Scott | $39,595.28 |
| Store 5240 - TGT KIOSK-YORK GALLE | 3/24/2013 | Trad Staecker | $41,266.93 |
| Store 5241 - TGT KIOSK-BUFORD | 3/31/2013 | Shaudia Hauser | $45,843.52 |
| Store 5241 - TGT KIOSK-BUFORD | 3/26/2013 | Shaudia Hauser | $46,979.72 |
| Store 5242 - TGT KIOSK- ABINGTON | 3/31/2013 | Joanna Towarnicki | $40,443.80 |
| Store 5242 - TGT KIOSK- ABINGTON | 3/27/2013 | Joanna Towarnicki | $41,092.80 |
| Store 5247 - TGT KIOSK-TUCSON SW | 3/31/2013 | Michael Aguilar | $34,927.63 |
| Store 5247 - TGT KIOSK-TUCSON SW | 3/26/2013 | Fabian Delgado | $35,579.95 |
| Store 5249 - TGT KIOSK-WORCESTER | 3/31/2013 | Edwin Moreno | $31,376.90 |
| Store 5249 - TGT KIOSK-WORCESTER | 3/26/2013 | Edwin Moreno | $32,028.10 |
| Store 5251 - TGT KIOSK-FARRAGUT | 3/31/2013 | Jason Palmer | $49,734.87 |
| Store 5251 - TGT KIOSK-FARRAGUT | 3/26/2013 | Jason Palmer | $50,274.86 |
| Store 5252 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | No Manager | $36,544.43 |
| Store 5252 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | Robin Hassett | $38,291.43 |
| Store 5253 - TGT KIOSK-MILLBURY | 3/31/2013 | daniel dipesa | $42,882.60 |
| Store 5253 - TGT KIOSK-MILLBURY | 3/26/2013 | Daniel DiPesa | $43,705.80 |
| Store 5254 - TGT KIOSK-ATHENS | 3/31/2013 | Valerie Cuffie | $36,440.02 |
| Store 5254 - TGT KIOSK-ATHENS | 3/26/2013 | Valerie Cuffie | $36,448.82 |
| Store 5255 - TGT KIOSK-GARNER EAS | 3/31/2013 | Vinessa Zurcher | $41,697.59 |
| Store 5255 - TGT KIOSK-GARNER EAS | 3/26/2013 | Vinessa Zurcher | $43,301.54 |
| Store 5259 - TGT KIOSK-EASTERN HI | 3/31/2013 | John Andolina | $28,051.81 |
| Store 5259 - TGT KIOSK-EASTERN HI | 3/26/2013 | John Andolina | $28,051.81 |
| Store 5260 - TGT KIOSK-NORTH HAVE | 3/31/2013 | arlene cramer | $25,168.70 |
| Store 5260 - TGT KIOSK-NORTH HAVE | 3/26/2013 | arlene cramer | $25,168.70 |
| Store 5261 - TGT KIOSK-ABINGDON | 3/31/2013 | David Gum | $37,254.19 |
| Store 5261 - TGT KIOSK-ABINGDON | 3/26/2013 | David Gum | $37,973.18 |
| Store 5263 - TGT KIOSK-MIDDLE RIV | 3/31/2013 | Michael Leo | $40,597.66 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5263 - TGT KIOSK-MIDDLE RIV | 3/26/2013 | Michael Leo | $42,089.89 |
| Store 5264 - TGT KIOSK-DUMFRIES | 3/31/2013 | Kevin Posada | $39,557.32 |
| Store 5264 - TGT KIOSK-DUMFRIES | 3/26/2013 | Kevin Posada | $42,522.75 |
| Store 5265 - TGT KIOSK-SEEKONK | 3/31/2013 | Joel | $23,084.80 |
| Store 5265 - TGT KIOSK-SEEKONK | 3/26/2013 | Joel | $24,491.80 |
| Store 5266 - TGT KIOSK-VICTOR | 3/31/2013 | Jonpaul Danielak | $48,417.13 |
| Store 5266 - TGT KIOSK-VICTOR | 3/24/2013 | Jonpaul Danielak | $49,558.73 |
| Store 5267 - TGT KIOSK-CONCORD | 3/31/2013 | Fred D Merrill III | $27,147.15 |
| Store 5267 - TGT KIOSK-CONCORD | 3/26/2013 | Dexter Merrill | $28,451.23 |
| Store 5268 - TGT KIOSK-FARMINGDAL | 3/31/2013 | daisy garcia | $49,185.99 |
| Store 5268 - TGT KIOSK-FARMINGDAL | 3/26/2013 | daisy garcia | $50,023.78 |
| Store 5269 - TGT KIOSK-RIVERHEAD | 3/31/2013 | Shaji Samuel | $32,745.60 |
| Store 5269 - TGT KIOSK-RIVERHEAD | 3/26/2013 | Shaji Samuel | $33,861.85 |
| Store 5270 - TGT KIOSK-WEBSTER | 3/31/2013 | Bob LoFaso | $32,921.93 |
| Store 5270 - TGT KIOSK-WEBSTER | 3/26/2013 | Bob LoFaso | $37,379.38 |
| Store 5273 - TGT KIOSK-TRUMBULL W | 3/31/2013 | Helen`a McClain | $31,505.13 |
| Store 5273 - TGT KIOSK-TRUMBULL W | 3/26/2013 | Helena McClain | $31,880.53 |
| Store 5274 - TGT KIOSK-EAST GREEN | 3/31/2013 | Mahendra | $30,795.50 |
| Store 5274 - TGT KIOSK-EAST GREEN | 3/26/2013 | Mahendra | $33,503.30 |
| Store 5275 - TGT KIOSK-RIVERDALE | 3/31/2013 | Stephen Knatz | $43,189.53 |
| Store 5275 - TGT KIOSK-RIVERDALE | 3/26/2013 | Stephen Knatz | $45,205.78 |
| Store 5276 - TGT KIOSK-NIAGARA FA | 3/31/2013 | Caitlin Davis | $29,501.00 |
| Store 5276 - TGT KIOSK-NIAGARA FA | 3/26/2013 | Caitlin Davis | $30,759.00 |
| Store 5277 - TGT KIOSK-N BERGEN C | 3/31/2013 | Bryan Herrera | $19,919.93 |
| Store 5277 - TGT KIOSK-N BERGEN C | 3/26/2013 | Bryan H | $19,989.93 |
| Store 5278 - TGT KIOSK-CLARKSTOWN | 3/31/2013 | Kristen Kuehner | $22,550.23 |
| Store 5278 - TGT KIOSK-CLARKSTOWN | 3/26/2013 | Kristen Kuehner | $23,268.23 |
| Store 5279 - TGT KIOSK-STRONGSVIL | 3/31/2013 | jaimee stokes | $30,754.33 |
| Store 5279 - TGT KIOSK-STRONGSVIL | 3/26/2013 | jaimee stokes | $32,357.53 |
| Store 5280 - TGT KIOSK-KINGSTON | 3/31/2013 | Courtney Guerriero | $29,824.13 |
| Store 5280 - TGT KIOSK-KINGSTON | 3/26/2013 | Courtney Guerriero | $31,024.33 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5281 - TGT KIOSK-HARRISBURG | 3/31/2013 | Garrett Burkhardt | $43,720.75 |
| Store 5281 - TGT KIOSK-HARRISBURG | 3/26/2013 | andy | $47,595.80 |
| Store 5282 - TGT KIOSK-WATCHUNG | 3/31/2013 | Tony Randall | $26,175.53 |
| Store 5282 - TGT KIOSK-WATCHUNG | 3/26/2013 | Tony Randall | $26,735.53 |
| Store 5283 - TGT KIOSK-BRONX TERM | 3/31/2013 | Yesenia Grullon | $40,861.75 |
| Store 5283 - TGT KIOSK-BRONX TERM | 3/26/2013 | Yesenia Grullon | $42,318.75 |
| Store 5284 - TGT KIOSK-SOMERVILLE | 3/31/2013 | Eddie G | $20,156.65 |
| Store 5284 - TGT KIOSK-SOMERVILLE | 3/26/2013 | Eddie G | $21,368.45 |
| Store 5285 - TGT KIOSK-HOWELL TOW | 3/31/2013 | Oliver Chang | $24,764.50 |
| Store 5285 - TGT KIOSK-HOWELL TOW | 3/26/2013 | Oliver Chang | $24,764.50 |
| Store 5286 - TGT KIOSK-LINDEN | 3/31/2013 | stephen sampson | $15,510.65 |
| Store 5286 - TGT KIOSK-LINDEN | 3/26/2013 | stephen sampson | $21,647.85 |
| Store 5287 - TGT KIOSK-FAIRVIEW P | 3/31/2013 | Mike Mills | $26,569.28 |
| Store 5287 - TGT KIOSK-FAIRVIEW P | 3/26/2013 | Mike Mills | $26,887.28 |
| Store 5299 - TGT KIOSK-KNIGHTDALE | 3/31/2013 | john ballard | $43,169.94 |
| Store 5299 - TGT KIOSK-KNIGHTDALE | 3/26/2013 | john ballard | $47,546.89 |
| Store 5301 - TGT KIOSK-CHESPEAKE | 3/31/2013 | Shawn Pleasants | $40,731.03 |
| Store 5301 - TGT KIOSK-CHESPEAKE | 3/26/2013 | Shawn Pleasants | $41,390.03 |
| Store 5302 - TGT KIOSK-HILLSBORO | 3/31/2013 | Matt Nolan | $34,393.74 |
| Store 5302 - TGT KIOSK-HILLSBORO | 3/26/2013 | Matt Nolan | $35,037.09 |
| Store 5303 - TGT KIOSK-POTOMAC MI | 3/31/2013 | William Rivas | $50,238.02 |
| Store 5303 - TGT KIOSK-POTOMAC MI | 3/26/2013 | William Rivas | $51,382.01 |
| Store 5306 - TGT KIOSK-TUCSON NE | 3/31/2013 | Josue Palomo | $34,819.33 |
| Store 5306 - TGT KIOSK-TUCSON NE | 3/26/2013 | Josue Palomo | $34,819.33 |
| Store 5308 - TGT KIOSK-ALPHARETTA | 3/31/2013 | Ka'lan Mar-B | $29,999.40 |
| Store 5308 - TGT KIOSK-ALPHARETTA | 3/26/2013 | Ka'lan Mar-B | $33,656.98 |
| Store 5309 - TGT KIOSK-WHITE MARS | 3/31/2013 | Patrick Lynch | $35,844.98 |
| Store 5309 - TGT KIOSK-WHITE MARS | 3/26/2013 | Patrick Lynch | $38,146.58 |
| Store 5320 - TGT KIOSK-ABINGTON | 3/31/2013 | Joe O | $29,913.30 |
| Store 5320 - TGT KIOSK-ABINGTON | 3/26/2013 | Eddie G | $31,038.65 |
| Store 5323 - TGT KIOSK-NEWPORT NE | 3/31/2013 | alphonso watson | $48,009.65 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5323 - TGT KIOSK-NEWPORT NE | 3/26/2013 | alphonso watson | $51,024.64 |
| Store 5325 - TGT KIOSK-TOWSON | 3/31/2013 | Ryan Pridgeon | $56,353.67 |
| Store 5325 - TGT KIOSK-TOWSON | 3/26/2013 | ryan pridgeon | $58,640.67 |
| Store 5326 - TGT KIOSK-ROANOKE | 3/31/2013 | Joe Lavis | $36,039.06 |
| Store 5326 - TGT KIOSK-ROANOKE | 3/26/2013 | Joe Lavis | $36,043.08 |
| Store 5328 - TGT KIOSK-FLORENCE | 3/31/2013 | Heather Lemley | $37,022.45 |
| Store 5328 - TGT KIOSK-FLORENCE | 3/26/2013 | Heather Lemley | $37,671.45 |
| Store 5336 - TGT KIOSK-HUNTSVILLE | 3/31/2013 | Tonya Middleton | $37,485.04 |
| Store 5336 - TGT KIOSK-HUNTSVILLE | 3/26/2013 | Tonya Middleton | $45,660.04 |
| Store 5337 - TGT KIOSK-ROCK HILL | 3/31/2013 | raymond young | $35,307.50 |
| Store 5337 - TGT KIOSK-ROCK HILL | 3/26/2013 | raymond young | $37,230.27 |
| Store 5338 - TGT KIOSK-WATERFRONT | 3/31/2013 | Tometa Hall Lawery | $26,429.78 |
| Store 5338 - TGT KIOSK-WATERFRONT | 3/26/2013 | Tometa Hall-Lawery | $27,545.58 |
| Store 5339 - TGT KIOSK-MILLTOWN | 3/31/2013 | Nicholas Gonzalez | $24,009.23 |
| Store 5339 - TGT KIOSK-MILLTOWN | 3/26/2013 | Salvatore Buzzetta | $24,015.83 |
| Store 5340 - TGT KIOSK-NEWBURGH | 3/31/2013 | Amy Bateman | $29,771.70 |
| Store 5340 - TGT KIOSK-NEWBURGH | 3/26/2013 | Amy Bateman | $31,809.48 |
| Store 5341 - TGT KIOSK-ERIE | 3/31/2013 | Clinton Littell | $23,795.60 |
| Store 5341 - TGT KIOSK-ERIE | 3/27/2013 | Daniel Ortiz | $24,640.60 |
| Store 5342 - TGT KIOSK-N HUNTINGD | 3/31/2013 | John-David Valasko | $14,907.68 |
| Store 5342 - TGT KIOSK-N HUNTINGD | 3/26/2013 | Arielle Morgan | $16,084.83 |
| Store 5343 - TGT KIOSK-STROUDSBUR | 3/31/2013 | Kenneth Jones | $36,677.02 |
| Store 5343 - TGT KIOSK-STROUDSBUR | 3/26/2013 | Kenneth Jones | $37,806.62 |
| Store 5344 - TGT KIOSK-WASHINGTON | 3/31/2013 | Joshua Hanzes | $25,192.08 |
| Store 5344 - TGT KIOSK-WASHINGTON | 3/26/2013 | Joshua Hanzes | $25,684.38 |
| Store 5345 - TGT KIOSK-SARATOGA S | 3/31/2013 | Michael Cohen | $31,400.55 |
| Store 5345 - TGT KIOSK-SARATOGA S | 3/26/2013 | Michael Cohen | $31,950.80 |
| Store 5346 - TGT KIOSK-NASHUA NW | 3/31/2013 | Nick Daponde | $23,721.85 |
| Store 5346 - TGT KIOSK-NASHUA NW | 3/26/2013 | Nick Daponde | $24,779.85 |
| Store 5347 - TGT KIOSK-SAUGUS | 3/31/2013 | Carlos Vaquerano | $30,334.95 |
| Store 5347 - TGT KIOSK-SAUGUS | 3/26/2013 | Carlos vaquerano | $32,763.05 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5351 - TGT KIOSK-CUMMING | 3/31/2013 | bill coarsey | $43,599.35 |
| Store 5351 - TGT KIOSK-CUMMING | 3/26/2013 | bill coarsey | $43,833.00 |
| Store 5352 - TGT KIOSK-TUCSON EL | 3/31/2013 | Thomas Keith | $44,687.31 |
| Store 5352 - TGT KIOSK-TUCSON EL | 3/26/2013 | Thomas Keith | $45,511.56 |
| Store 5354 - TGT KIOSK-MECHANICSB | 3/31/2013 | Trad Staecker | $49,632.70 |
| Store 5354 - TGT KIOSK-MECHANICSB | 3/24/2013 | Philip Liddick | $50,782.37 |
| Store 5361 - TGT KIOSK-EVANSVILLE | 3/31/2013 | Caleb Pool | $31,516.98 |
| Store 5361 - TGT KIOSK-EVANSVILLE | 3/26/2013 | McKayla L Williams | $32,062.98 |
| Store 5364 - TGT KIOSK-ASHEVILLE | 3/31/2013 | allan bailey | $30,764.04 |
| Store 5364 - TGT KIOSK-ASHEVILLE | 3/26/2013 | allan bailey | $30,954.04 |
| Store 5365 - TGT KIOSK-MANASSAS W | 3/31/2013 | Lauren Warble | $48,169.58 |
| Store 5365 - TGT KIOSK-MANASSAS W | 3/26/2013 | Lauren Warble | $48,588.58 |
| Store 5367 - TGT KIOSK-HAMPTON | 3/31/2013 | Crystal Wachsmuth | $50,533.26 |
| Store 5367 - TGT KIOSK-HAMPTON | 3/26/2013 | Ryan Tilley | $50,453.26 |
| Store 5371 - TGT KIOSK-HOOVER WES | 3/31/2013 | DERRICK LEWIS | $35,955.92 |
| Store 5371 - TGT KIOSK-HOOVER WES | 3/26/2013 | Nicholas Sawyer | $37,064.57 |
| Store 5373 - TGT KIOSK-FLAGSTAFF | 3/31/2013 | Jim Bachman | $38,981.24 |
| Store 5373 - TGT KIOSK-FLAGSTAFF | 3/25/2013 | Jim Bachman | $39,363.49 |
| Store 5379 - TGT KIOSK-UNIVERSITY | 3/31/2013 | Will Pipkin | $28,266.18 |
| Store 5379 - TGT KIOSK-UNIVERSITY | 3/26/2013 | WILL PIPKIN | $27,738.18 |
| Store 5380 - TGT KIOSK-CHESTER | 3/31/2013 | Andretta McCray | $45,512.48 |
| Store 5380 - TGT KIOSK-CHESTER | 3/26/2013 | Kynesha Mason | $45,522.33 |
| Store 5382 - TGT KIOSK-COBB NE | 3/31/2013 | Joshua Pickett | $42,681.31 |
| Store 5382 - TGT KIOSK-COBB NE | 3/26/2013 | Joshua B Pickett | $42,681.31 |
| Store 5383 - TGT KIOSK-TIMONIUM | 3/31/2013 | delander ross | $50,766.25 |
| Store 5383 - TGT KIOSK-TIMONIUM | 3/26/2013 | delander ross | $50,808.15 |
| Store 5389 - TGT KIOSK-CLIFTON PA | 3/31/2013 | Steve Ricchiuti | $23,550.00 |
| Store 5389 - TGT KIOSK-CLIFTON PA | 3/26/2013 | Steve Ricchiuti | $26,855.25 |
| Store 5390 - TGT KIOSK-BOARDMAN | 3/31/2013 | Aaron Byers | $35,003.33 |
| Store 5390 - TGT KIOSK-BOARDMAN | 3/26/2013 | Aaron Byers | $35,657.68 |
| Store 5392 - TGT KIOSK-LEOMINSTER | 3/31/2013 | Kervin Lima | $36,415.88 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5392 - TGT KIOSK-LEOMINSTER | 3/26/2013 | Ashley Bowman | $37,551.88 |
| Store 5394 - TGT KIOSK-ROSWELL | 3/31/2013 | Richard Whitley | $37,112.69 |
| Store 5394 - TGT KIOSK-ROSWELL | 3/26/2013 | shanee battles | $38,420.69 |
| Store 5397 - TGT KIOSK-TUCSON SE | 3/31/2013 | trey banfield | $34,315.75 |
| Store 5397 - TGT KIOSK-TUCSON SE | 3/26/2013 | trey banfield | $35,396.75 |
| Store 5398 - TGT KIOSK-GAINESVILL | 3/31/2013 | Taylor Walters | $42,232.66 |
| Store 5398 - TGT KIOSK-GAINESVILL | 3/26/2013 | Taylor Walters | $46,116.66 |
| Store 5399 - TGT KIOSK-CAMILLUS | 3/31/2013 | Stephen King | $26,669.50 |
| Store 5399 - TGT KIOSK-CAMILLUS | 3/26/2013 | Stephen King | $26,828.50 |
| Store 5400 - TGT KIOSK-DANVILLE | 3/31/2013 | Ashley Harris | $44,302.94 |
| Store 5400 - TGT KIOSK-DANVILLE | 3/26/2013 | Ashley Harris | $44,302.94 |
| Store 5402 - TGT KIOSK-MYRNA | 3/31/2013 | Kristian Poulev | $44,458.34 |
| Store 5402 - TGT KIOSK-MYRNA | 3/26/2013 | Kristian Poulev | $44,458.34 |
| Store 5403 - TGT KIOSK-OWINGS MIL | 3/31/2013 | Lekala Fullard | $37,905.22 |
| Store 5403 - TGT KIOSK-OWINGS MIL | 3/26/2013 | Michael Minor | $37,947.55 |
| Store 5406 - TGT KIOSK-MARIETTA E | 3/31/2013 | SHANEE BATTLES | $44,190.46 |
| Store 5406 - TGT KIOSK-MARIETTA E | 3/26/2013 | Robert edwards | $46,541.86 |
| Store 5408 - TGT KIOSK-GLEN BURNI | 3/31/2013 | Chaun Horne | $31,850.71 |
| Store 5408 - TGT KIOSK-GLEN BURNI | 3/26/2013 | Chaun Horne | $34,068.69 |
| Store 5409 - TGT KIOSK-MEDINA | 3/31/2013 | Jay Wasylko | $38,412.58 |
| Store 5409 - TGT KIOSK-MEDINA | 3/26/2013 | Jay Wasylko | $40,362.68 |
| Store 5410 - TGT KIOSK-LAUREL | 3/31/2013 | Kevin Ellwood | $39,793.01 |
| Store 5410 - TGT KIOSK-LAUREL | 3/26/2013 | Jason Knott | $44,050.41 |
| Store 5411 - TGT KIOSK-VIRGINIA C | 3/31/2013 | Jessica Thacker | $51,267.29 |
| Store 5411 - TGT KIOSK-VIRGINIA C | 3/26/2013 | Jessica Thacker | $52,420.79 |
| Store 5418 - TGT KIOSK-FREDERICK | 3/31/2013 | Ethan Hale | $39,304.06 |
| Store 5418 - TGT KIOSK-FREDERICK | 3/26/2013 | Ethan H | $39,304.06 |
| Store 5419 - TGT KIOSK-WEST MARIE | 3/31/2013 | krista siana | $34,714.83 |
| Store 5419 - TGT KIOSK-WEST MARIE | 3/26/2013 | krista siana | $36,016.08 |
| Store 5420 - TGT KIOSK-NORTH DART | 3/31/2013 | Ambrosia Smith | $26,067.40 |
| Store 5420 - TGT KIOSK-NORTH DART | 3/26/2013 | Ambrosia Smith | $27,839.85 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5424 - TGT KIOSK-GAITHERSBU | 3/31/2013 | Justo Santeliz | $30,634.39 |
| Store 5424 - TGT KIOSK-GAITHERSBU | 3/26/2013 | Justo | $31,617.59 |
| Store 5426 - TGT KIOSK-HAGERSTWON | 3/31/2013 | Nathanial Robbins | $33,475.18 |
| Store 5426 - TGT KIOSK-HAGERSTWON | 3/26/2013 | Ethan Hale | $34,758.76 |
| Store 5427 - TGT KIOSK-NEWINGTON | 3/31/2013 | James Delices | $30,839.53 |
| Store 5427 - TGT KIOSK-NEWINGTON | 3/26/2013 | James Delices | $31,217.73 |
| Store 5431 - TGT KIOSK-LYNCHBURG | 3/31/2013 | Esa Gonzales | $63,755.06 |
| Store 5431 - TGT KIOSK-LYNCHBURG | 3/26/2013 | Esa Gonzales | $63,745.06 |
| Store 5438 - TGT KIOSK-HUNTSVILLE | 3/31/2013 | Dustin Clemons | $44,538.24 |
| Store 5438 - TGT KIOSK-HUNTSVILLE | 3/26/2013 | Dustin Clemons | $44,833.14 |
| Store 5439 - TGT KIOSK-HIRAM | 3/31/2013 | Thomas Tallegrand | $57,865.43 |
| Store 5439 - TGT KIOSK-HIRAM | 3/26/2013 | Thomas Tallegrand | $59,594.26 |
| Store 5440 - TGT KIOSK-LINCOLN | 3/31/2013 | Cliff Blundo | $29,054.89 |
| Store 5440 - TGT KIOSK-LINCOLN | 3/26/2013 | Cliff Blundo | $29,054.89 |
| Store 5441 - TGT KIOSK-BIRMINGHAM | 3/31/2013 | Katrina Miles | $39,786.23 |
| Store 5441 - TGT KIOSK-BIRMINGHAM | 3/26/2013 | katrina miles | $40,800.83 |
| Store 5446 - TGT KIOSK-SOUTH PLAI | 3/31/2013 | Jamaal Baksh | $19,110.00 |
| Store 5446 - TGT KIOSK-SOUTH PLAI | 3/26/2013 | Jamaal Baksh | $23,211.35 |
| Store 5447 - TGT KIOSK-HADLEY | 3/31/2013 | Remington Chang | $25,197.73 |
| Store 5447 - TGT KIOSK-HADLEY | 3/26/2013 | Remington Chang | $26,565.33 |
| Store 5448 - TGT KIOSK-MIDDLETOWN | 3/31/2013 | Matthew Sepulveda | $27,574.10 |
| Store 5448 - TGT KIOSK-MIDDLETOWN | 3/26/2013 | Matt Sepulveda | $29,247.55 |
| Store 5456 - TGT KIOSK-TRUSSVILLE | 3/31/2013 | Nick Sawyer | $40,991.08 |
| Store 5456 - TGT KIOSK-TRUSSVILLE | 3/26/2013 | Nicholas Sawyer | $41,139.33 |
| Store 5457 - TGT KIOSK-TUSCALOOSA | 3/31/2013 | Tiffany Hargrove | $35,174.40 |
| Store 5457 - TGT KIOSK-TUSCALOOSA | 3/26/2013 | Tiffany Hargrove | $35,914.80 |
| Store 5459 - TGT KIOSK-CHANTILLY | 3/31/2013 | John King | $48,792.55 |
| Store 5459 - TGT KIOSK-CHANTILLY | 3/26/2013 | John King | $49,451.55 |
| Store 5460 - TGT KIOSK-UNION NORT | 3/31/2013 | Hubert Dziadosz | $21,840.38 |
| Store 5460 - TGT KIOSK-UNION NORT | 3/26/2013 | Hubert Dziadosz | $24,528.38 |
| Store 5462 - TGT KIOSK-N ATTLEBOR | 3/31/2013 | Matthew Brain | $25,196.05 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5462 - TGT KIOSK-N ATTLEBOR | 3/26/2013 | Matthew Brain | $25,464.85 |
| Store 5464 - TGT KIOSK-BALTIMORE | 3/31/2013 | Alesha Russell | $63,199.32 |
| Store 5464 - TGT KIOSK-BALTIMORE | 3/26/2013 | Alesha Russell | $65,970.95 |
| Store 5465 - TGT KIOSK-OXNARD | 3/31/2013 | Gary L | $39,712.13 |
| Store 5465 - TGT KIOSK-OXNARD | 3/26/2013 | Gary L. | $39,712.13 |
| Store 5468 - TGT KIOSK-HUNTERVILL | 3/31/2013 | Ronald Bazile | $38,450.06 |
| Store 5468 - TGT KIOSK-HUNTERVILL | 3/26/2013 | Ronald Bazile | $39,539.05 |
| Store 5469 - TGT KIOSK-PORTLAND E | 3/31/2013 | Anthony Andersen | $37,353.97 |
| Store 5469 - TGT KIOSK-PORTLAND E | 3/26/2013 | Anthony Andersen | $39,206.36 |
| Store 5471 - TGT KIOSK-MOORE | 3/31/2013 | Michael Salazar | $42,833.74 |
| Store 5471 - TGT KIOSK-MOORE | 3/26/2013 | john salazar | $42,906.34 |
| Store 5475 - TGT KIOSK-EAST LIBER | 3/31/2013 | John Rushing | $58,332.52 |
| Store 5475 - TGT KIOSK-EAST LIBER | 3/26/2013 | John Rushing | $58,312.52 |
| Store 5478 - TGT KIOSK-SAN LUIS O | 3/31/2013 | Brandon Crane | $22,711.15 |
| Store 5478 - TGT KIOSK-SAN LUIS O | 3/26/2013 | brandon crane | $23,604.20 |
| Store 5479 - TGT KIOSK-EAST WINDS | 3/31/2013 | Eric Vargas | $31,992.20 |
| Store 5479 - TGT KIOSK-EAST WINDS | 3/26/2013 | Eric Vargas | $32,156.80 |
| Store 5480 - TGT KIOSK-LATHAM | 3/31/2013 | Steve Ricchiuti | $23,286.60 |
| Store 5480 - TGT KIOSK-LATHAM | 3/26/2013 | Steve Ricchiuti | $24,724.80 |
| Store 5481 - TGT KIOSK-CANTON | 3/31/2013 | Jason West | $33,148.13 |
| Store 5481 - TGT KIOSK-CANTON | 3/26/2013 | Jason West | $35,626.78 |
| Store 5482 - TGT KIOSK-LANSING | 3/31/2013 | Heath Stout | $38,389.88 |
| Store 5482 - TGT KIOSK-LANSING | 3/26/2013 | Heath Stout | $38,975.33 |
| Store 5483 - TGT KIOSK-STOUGHTON | 3/31/2013 | Joe Marx | $30,614.10 |
| Store 5483 - TGT KIOSK-STOUGHTON | 3/26/2013 | Joe Marx | $30,830.04 |
| Store 5484 - TGT KIOSK-TAUNTON | 3/31/2013 | Antonio Rocha | $27,818.70 |
| Store 5484 - TGT KIOSK-TAUNTON | 3/26/2013 | Antonio Rocha | $27,808.70 |
| Store 5485 - TGT KIOSK-NISKAYUNA | 3/31/2013 | JS | $36,659.10 |
| Store 5485 - TGT KIOSK-NISKAYUNA | 3/26/2013 | js | $36,794.10 |
| Store 5486 - TGT KIOSK-KEENE | 3/31/2013 | Sean Cohen | $35,228.10 |
| Store 5486 - TGT KIOSK-KEENE | 3/26/2013 | Sean Cohen | $35,228.10 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5487 - TGT KIOSK-NORTH FAYE | 3/31/2013 | KIMBERLEY FERRY | $23,778.03 |
| Store 5487 - TGT KIOSK-NORTH FAYE | 3/26/2013 | KIMBERLEY FERRY | $25,155.03 |
| Store 5488 - TGT KIOSK-ROSS TOWNS | 3/31/2013 | Paul Pitts | $29,550.03 |
| Store 5488 - TGT KIOSK-ROSS TOWNS | 3/26/2013 | Paul Pitts | $29,719.03 |
| Store 5489 - TGT KIOSK-REVERE | 3/31/2013 | daniel dipesa | $23,639.80 |
| Store 5489 - TGT KIOSK-REVERE | 3/26/2013 | Daniel dipesa | $25,864.35 |
| Store 5492 - TGT KIOSK-KENNER | 3/31/2013 | Ian Newman | $64,250.30 |
| Store 5492 - TGT KIOSK-KENNER | 3/26/2013 | Ian Newman | $72,051.95 |
| Store 5494 - TGT KIOSK-QUEENSBURY | 3/31/2013 | d allard | $27,176.98 |
| Store 5494 - TGT KIOSK-QUEENSBURY | 3/26/2013 | d allard | $27,335.98 |
| Store 5500 - TGT KIOSK-BANGOR | 3/31/2013 | Richard Parks | $25,918.53 |
| Store 5500 - TGT KIOSK-BANGOR | 3/26/2013 | Richard Parks | $27,237.53 |
| Store 5501 - TGT KIOSK-MERIDEN | 3/31/2013 | Daniel Berk | $30,605.13 |
| Store 5501 - TGT KIOSK-MERIDEN | 3/26/2013 | Daniel Berk | $30,764.13 |
| Store 5502 - TGT KIOSK-WARWICK | 3/31/2013 | Christopher Cruise | $23,658.40 |
| Store 5502 - TGT KIOSK-WARWICK | 3/26/2013 | chris cruise | $23,856.33 |
| Store 5503 - TGT KIOSK-COMMACK SO | 3/31/2013 | Adrian S Williams | $41,763.05 |
| Store 5503 - TGT KIOSK-COMMACK SO | 3/26/2013 | Adrian S Williams | $42,412.05 |
| Store 5505 - TGT KIOSK-HOOKSETT | 3/31/2013 | Greg Gatton | $23,989.58 |
| Store 5505 - TGT KIOSK-HOOKSETT | 3/26/2013 | Greg Gatton | $23,984.03 |
| Store 5506 - TGT KIOSK-CUYAHOGA F | 3/31/2013 | Michael Kuemerle | $27,373.43 |
| Store 5506 - TGT KIOSK-CUYAHOGA F | 3/26/2013 | Michael Kuemerle | $27,932.18 |
| Store 5507 - TGT KIOSK-UNION | 3/31/2013 | Michael Couto | $31,121.63 |
| Store 5507 - TGT KIOSK-UNION | 3/26/2013 | Joshua | $31,688.18 |
| Store 5508 - TGT KIOSK-GREECE | 3/31/2013 | Daniel Ortiz | $43,242.53 |
| Store 5508 - TGT KIOSK-GREECE | 3/26/2013 | Daniel Ortiz | $43,953.73 |
| Store 5509 - TGT KIOSK-WESTBOROUG | 3/31/2013 | Edwin Moreno | $35,919.55 |
| Store 5509 - TGT KIOSK-WESTBOROUG | 3/26/2013 | na | $35,897.45 |
| Store 5511 - TGT KIOSK-PARMA | 3/31/2013 | Teresa MacEwen | $20,679.08 |
| Store 5511 - TGT KIOSK-PARMA | 3/26/2013 | Justin Reynolds | $20,850.33 |
| Store 5513 - TGT KIOSK-PENFIELD | 3/31/2013 | Bob LoFaso | $22,952.98 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5513 - TGT KIOSK-PENFIELD | 3/27/2013 | Javier Fonseca | $23,611.98 |
| Store 5514 - TGT KIOSK-WATERBURY | 3/31/2013 | Connor Jason | $28,724.73 |
| Store 5514 - TGT KIOSK-WATERBURY | 3/26/2013 | Connor Jason | $29,273.73 |
| Store 5515 - TGT KIOSK-WEST MIFFL | 3/31/2013 | Sean McKown | $26,028.83 |
| Store 5515 - TGT KIOSK-WEST MIFFL | 3/26/2013 | Sean McKown | $26,690.03 |
| Store 5517 - TGT KIOSK-STOCKTON | 3/31/2013 | Danell Hale | $54,191.65 |
| Store 5517 - TGT KIOSK-STOCKTON | 3/26/2013 | DH | $54,746.04 |
| Store 5518 - TGT KIOSK-GRAPEVINE | 3/31/2013 | Derek Dudley | $25,140.55 |
| Store 5518 - TGT KIOSK-GRAPEVINE | 3/26/2013 | Derek Dudley | $25,682.68 |
| Store 5519 - TGT KIOSK MEDINA | 3/31/2013 | JEFF WYMAN | $31,416.63 |
| Store 5519 - TGT KIOSK MEDINA | 3/26/2013 | jeff wyman | $36,001.63 |
| Store 5520 - TGT KIOSK ANOKA | 3/31/2013 | Anthony Haga | $32,333.90 |
| Store 5520 - TGT KIOSK ANOKA | 3/26/2013 | Anthony Haga | $33,897.90 |
| Store 5521 - TGT KIOSK RICHFIELD | 3/31/2013 | Mark Christian | $34,358.70 |
| Store 5521 - TGT KIOSK RICHFIELD | 3/26/2013 | Mark Christian | $37,972.30 |
| Store 5522 - TGT KIOSK EDNIA | 3/31/2013 | Cesar Meza | $41,641.33 |
| Store 5522 - TGT KIOSK EDNIA | 3/26/2013 | Cesar Meza | $42,953.73 |
| Store 5523 - TGT KIOSK NEW BRIGHT | 3/31/2013 | Robert Jelen | $31,152.98 |
| Store 5523 - TGT KIOSK NEW BRIGHT | 3/26/2013 | Robert Jelen | $31,893.23 |
| Store 5524 - TGT KIOSK NICOLLET | 3/31/2013 | Rachel Johnson | $49,310.30 |
| Store 5524 - TGT KIOSK NICOLLET | 3/26/2013 | Gerica Bell | $59,502.30 |
| Store 5525 - TGT KIOSK TOMS RIVER | 3/31/2013 | Jarrett Scortino | $36,022.63 |
| Store 5525 - TGT KIOSK TOMS RIVER | 3/26/2013 | Jarrett Scortino | $34,642.28 |
| Store 5526 - TGT KIOSK MIDDLETOWN | 3/31/2013 | dawn von suskil | $37,428.20 |
| Store 5526 - TGT KIOSK MIDDLETOWN | 3/26/2013 | dawn von suskil | $37,550.00 |
| Store 5527 - TGT KIOSK CHICAGO NO | 3/31/2013 | zoraida perez | $31,309.25 |
| Store 5527 - TGT KIOSK CHICAGO NO | 3/26/2013 | zoraida perez | $34,700.25 |
| Store 5528 - TGT KIOSK CHICAGO SO | 3/31/2013 | Joy Howze | $29,222.50 |
| Store 5528 - TGT KIOSK CHICAGO SO | 3/26/2013 | Joy Howze | $32,337.90 |
| Store 5529 - TGT KIOSK PETERSON | 3/31/2013 | Monica Garcia | $25,428.53 |
| Store 5529 - TGT KIOSK PETERSON | 3/26/2013 | Monica Garcia | $25,428.53 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5530 - TGT KIOSK PEACHTREE | 3/31/2013 | Kenya Dunlap | $47,387.08 |
| Store 5530 - TGT KIOSK PEACHTREE | 3/26/2013 | Kenya Dunlap | $49,334.08 |
| Store 5531 - TGT KIOSK CAROLINE | 3/31/2013 | Robert Malone | $42,803.23 |
| Store 5531 - TGT KIOSK CAROLINE | 3/26/2013 | Robert Malone | $42,793.88 |
| Store 5532 - TGT KIOSK ALPHARETTA | 3/31/2013 | reggie oliver | $21,339.78 |
| Store 5532 - TGT KIOSK ALPHARETTA | 3/26/2013 | reggie oliver | $25,231.88 |
| Store 5533 - TGT KIOSK TUKWILA | 3/31/2013 | Patrick Zapatka | $25,884.38 |
| Store 5533 - TGT KIOSK TUKWILA | 3/26/2013 | Patrick | $26,561.63 |
| Store 5534 - TGT KIOSK SEATTLE | 3/31/2013 | Dan Patrykus | $30,619.43 |
| Store 5534 - TGT KIOSK SEATTLE | 3/26/2013 | Dan Patrykus | $30,786.03 |
| Store 5535 - TGT KIOSK LAKE STEVE | 3/31/2013 | Lo Mapanao | $38,343.43 |
| Store 5535 - TGT KIOSK LAKE STEVE | 3/26/2013 | LO MAPANAO | $38,343.43 |
| Store 5536 - TGT KIOSK FULTON | 3/31/2013 | jeremy glowacki | $67,205.45 |
| Store 5536 - TGT KIOSK FULTON | 3/26/2013 | jeremy | $67,209.02 |
| Store 5537 - TGT KIOSK CHICO | 3/31/2013 | Lawrence Wright | $68,644.97 |
| Store 5537 - TGT KIOSK CHICO | 3/26/2013 | Lawerence Wright | $68,781.97 |
| Store 5538 - TGT KIOSK YUBA CITY | 3/31/2013 | Jake Serrano | $55,817.76 |
| Store 5538 - TGT KIOSK YUBA CITY | 3/26/2013 | Jake Serrano | $56,392.50 |
| Store 5539 - TGT KIOSK REDDING | 3/31/2013 | Kimberly Lavoy | $45,833.80 |
| Store 5539 - TGT KIOSK REDDING | 3/26/2013 | Kimbelry Lavoy | $46,196.05 |
| Store 5540 - TGT KIOSK FOLSOM | 3/31/2013 | Lyn Bamba | $72,135.30 |
| Store 5540 - TGT KIOSK FOLSOM | 3/26/2013 | Jasleen Sidhu | $72,913.30 |
| Store 5541 - TGT KIOSK CITRUS HEI | 3/31/2013 | Elizabeth Parker | $44,876.04 |
| Store 5541 - TGT KIOSK CITRUS HEI | 3/26/2013 | Elizabeth Parker | $48,940.00 |
| Store 5542 - TGT KIOSK ROSEVILLE | 3/31/2013 | Shauna Johnson | $53,986.06 |
| Store 5542 - TGT KIOSK ROSEVILLE | 3/26/2013 | Sunjay Kumar | $54,700.05 |
| Store 5543 - TGT KIOSK COSUMNES | 3/31/2013 | cisco meza | $70,816.11 |
| Store 5543 - TGT KIOSK COSUMNES | 3/26/2013 | Cisco Meza | $72,838.81 |
| Store 5544 - TGT KIOSK N FREEWAY | 3/31/2013 | Bobby Tran | $40,741.44 |
| Store 5544 - TGT KIOSK N FREEWAY | 3/26/2013 | Bobby Tran | $42,191.89 |
| Store 5545 - TGT KIOSK LINCOLN | 3/31/2013 | Karessa Vitullo | $40,295.14 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5545 - TGT KIOSK LINCOLN | 3/26/2013 | Karessa Vitullo | $41,580.73 |
| Store 5546 - TGT KIOSK W SACRAMEN | 3/31/2013 | Lyn Bamba | $29,291.51 |
| Store 5546 - TGT KIOSK W SACRAMEN | 3/26/2013 | Ladylyn Bamba | $33,437.10 |
| Store 5547 - TGT KIOSK EL DORADO | 3/31/2013 | Andrew Fears | $56,541.49 |
| Store 5547 - TGT KIOSK EL DORADO | 3/28/2013 | Andrew Fears | $58,306.23 |
| Store 5548 - TGT KIOSK WOODLAND | 3/31/2013 | christian gonzalez | $48,837.96 |
| Store 5548 - TGT KIOSK WOODLAND | 3/26/2013 | christian gonzalez | $49,902.11 |
| Store 5549 - TGT KIOSK MODESTO | 3/31/2013 | Daniel Perez | $50,113.65 |
| Store 5549 - TGT KIOSK MODESTO | 3/26/2013 | Daniel Perez | $50,380.90 |
| Store 5550 - TGT KIOSK STOCKTON | 3/31/2013 | daryl hale | $43,468.06 |
| Store 5550 - TGT KIOSK STOCKTON | 3/26/2013 | DH | $46,111.54 |
| Store 5551 - TGT KIOSK SALINAS | 3/31/2013 | Nikki Dejillo | $50,136.76 |
| Store 5551 - TGT KIOSK SALINAS | 3/26/2013 | Nikki Dejillo | $51,849.14 |
| Store 5552 - TGT KIOSK LODI | 3/31/2013 | Jenifer Aghasi | $40,288.64 |
| Store 5552 - TGT KIOSK LODI | 3/26/2013 | Jen A | $40,837.64 |
| Store 5553 - TGT KIOSK MODESTO NW | 3/31/2013 | Louis Corvi | $62,629.06 |
| Store 5553 - TGT KIOSK MODESTO NW | 3/26/2013 | Louis Corvi | $68,609.78 |
| Store 5554 - TGT KIOSK ELK GROVE | 3/31/2013 | James Cummings | $56,679.79 |
| Store 5554 - TGT KIOSK ELK GROVE | 3/26/2013 | James Cummings | $60,904.92 |
| Store 5555 - TGT KIOSK SAND CITY | 3/31/2013 | Joseph Damos | $79,986.15 |
| Store 5555 - TGT KIOSK SAND CITY | 3/26/2013 | Joe Damos | $80,301.55 |
| Store 5556 - TGT KIOSK WATSONVILL | 3/31/2013 | Alesia Ibe | $43,983.05 |
| Store 5556 - TGT KIOSK WATSONVILL | 3/26/2013 | Alesia Ibe | $44,401.05 |
| Store 5557 - TGT KIOSK TURLOCK | 3/31/2013 | Jackie Brekke | $77,898.77 |
| Store 5557 - TGT KIOSK TURLOCK | 3/26/2013 | Jackie Brekke | $80,896.57 |
| Store 5558 - TGT KIOSK MANTECA | 3/31/2013 | Alicia | $69,766.93 |
| Store 5558 - TGT KIOSK MANTECA | 3/26/2013 | Daniel Perez | $71,656.66 |
| Store 5559 - TGT KIOSK GILROY | 3/31/2013 | Ray Delgado | $50,587.80 |
| Store 5559 - TGT KIOSK GILROY | 3/26/2013 | Ray Delgado | $51,642.30 |
| Store 5560 - TGT KIOSK ALLEN | 3/31/2013 | Stephen Decker | $28,817.55 |
| Store 5560 - TGT KIOSK ALLEN | 3/26/2013 | Stephen Decker | $29,399.75 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5561 - TGT KIOSK RIVERBANK | 3/31/2013 | Josh Botto | $63,994.67 |
| Store 5561 - TGT KIOSK RIVERBANK | 3/26/2013 | Jenifer Aghasi | $66,630.06 |
| Store 5562 - TGT KIOSK MORGAN HIL | 3/31/2013 | Ray Delgado | $30,405.53 |
| Store 5562 - TGT KIOSK MORGAN HIL | 3/26/2013 | Ray Delgado | $32,328.53 |
| Store 5563 - TGT KIOSK MARINA | 3/31/2013 | Jenny Damos | $39,341.49 |
| Store 5563 - TGT KIOSK MARINA | 3/26/2013 | Jay Coburn | $39,990.49 |
| Store 5564 - TGT KIOSK LATHROP | 3/31/2013 | daryl hale | $36,323.03 |
| Store 5564 - TGT KIOSK LATHROP | 3/26/2013 | dh | $39,559.43 |
| Store 5565 - TGT KIOSK FRESNO WES | 3/31/2013 | Monet Schlotterbec | $44,160.37 |
| Store 5565 - TGT KIOSK FRESNO WES | 3/26/2013 | David C | $46,574.97 |
| Store 5566 - TGT KIOSK FRESNO SOU | 3/31/2013 | Garrett Gaynor | $69,575.36 |
| Store 5566 - TGT KIOSK FRESNO SOU | 3/26/2013 | Garrett Gaynor | $71,538.18 |
| Store 5567 - TGT KIOSK BAKERSFIEL | 3/31/2013 | Breanna Carmona | $47,339.92 |
| Store 5567 - TGT KIOSK BAKERSFIEL | 3/26/2013 | Jyll Hernando | $49,236.17 |
| Store 5568 - TGT KIOSK CLOVIS | 3/31/2013 | Diego Aceves | $72,337.23 |
| Store 5568 - TGT KIOSK CLOVIS | 3/26/2013 | Diego Aceves | $73,376.98 |
| Store 5569 - TGT KIOSK BAKERSFIEL | 3/31/2013 | Patricia Murdock | $40,556.36 |
| Store 5569 - TGT KIOSK BAKERSFIEL | 3/26/2013 | celeste vasquez | $41,096.60 |
| Store 5570 - TGT KIOSK MERCED | 3/31/2013 | Ivan Cabanban | $49,736.85 |
| Store 5570 - TGT KIOSK MERCED | 3/28/2013 | Ivan Cabanban | $50,775.25 |
| Store 5571 - TGT KIOSK FRESNO NOR | 3/31/2013 | Samya Atra | $66,824.43 |
| Store 5571 - TGT KIOSK FRESNO NOR | 3/26/2013 | matt clausen | $72,102.42 |
| Store 5572 - TGT KIOSK BAKERSFIEL | 3/31/2013 | Zach Aust | $38,457.96 |
| Store 5572 - TGT KIOSK BAKERSFIEL | 3/26/2013 | mike bader | $40,231.75 |
| Store 5573 - TGT KIOSK FRESNO CEN | 3/31/2013 | Michelle Wilson | $51,153.60 |
| Store 5573 - TGT KIOSK FRESNO CEN | 3/26/2013 | mike | $53,101.65 |
| Store 5574 - TGT KIOSK VISALIA | 3/31/2013 | Kathryn Martinez | $51,242.25 |
| Store 5574 - TGT KIOSK VISALIA | 3/26/2013 | Kathryn Martinez | $56,591.04 |
| Store 5575 - TGT KIOSK-HANFORD | 3/31/2013 | gina ramos | $49,314.54 |
| Store 5575 - TGT KIOSK-HANFORD | 3/26/2013 | gina ramos | $49,314.54 |
| Store 5576 - TGT KIOSK CLOVIS NW | 3/31/2013 | Larry Soto | $80,989.65 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5576 - TGT KIOSK CLOVIS NW | 3/26/2013 | Larry Soto | $84,259.05 |
| Store 5577 - TGT KIOSK TULARE | 3/31/2013 | Matt | $76,732.44 |
| Store 5577 - TGT KIOSK TULARE | 3/26/2013 | Matt | $76,732.44 |
| Store 5578 - TGT KIOSK LOS BANOS | 3/31/2013 | Marc V | $54,629.55 |
| Store 5578 - TGT KIOSK LOS BANOS | 3/26/2013 | Marc Vasquez | $56,652.55 |
| Store 5579 - TGT KIOSK ATWATER | 3/31/2013 | Eric S | $66,828.56 |
| Store 5579 - TGT KIOSK ATWATER | 3/26/2013 | Eric S | $68,034.36 |
| Store 5580 - TGT KIOSK PORTERVILL | 3/31/2013 | adam vasquez | $47,358.90 |
| Store 5580 - TGT KIOSK PORTERVILL | 3/26/2013 | adam vasquez | $48,032.09 |
| Store 5581 - TGT KIOSK VISALIA NO | 3/31/2013 | Amanda Langston | $54,785.29 |
| Store 5581 - TGT KIOSK VISALIA NO | 3/26/2013 | Amanda Langston | $54,765.29 |
| Store 5582 - TGT KIOSK VALLEJO | 3/31/2013 | Carla Nunez | $56,797.52 |
| Store 5582 - TGT KIOSK VALLEJO | 3/26/2013 | Carla Nunez | $56,794.12 |
| Store 5583 - TGT KIOSK PITTSBURG | 3/31/2013 | Alex Talbot | $49,191.21 |
| Store 5583 - TGT KIOSK PITTSBURG | 3/26/2013 | Alex Talbot | $50,328.80 |
| Store 5584 - TGT KIOSK FAIRFIELD | 3/31/2013 | Nick Talbert | $52,492.39 |
| Store 5584 - TGT KIOSK FAIRFIELD | 3/26/2013 | Nick Talbert | $53,153.59 |
| Store 5585 - TGT KIOSK NOVATO | 3/31/2013 | Rodolfo Mondragon | $54,624.57 |
| Store 5585 - TGT KIOSK NOVATO | 3/26/2013 | rodolfo | $55,173.57 |
| Store 5586 - TGT KIOSK PINOLE | 3/31/2013 | Michelle Doss | $52,444.96 |
| Store 5586 - TGT KIOSK PINOLE | 3/26/2013 | Michelle Doss | $54,824.28 |
| Store 5587 - TGT KIOSK VACAVILLE | 3/31/2013 | Nicholas Pullin | $67,497.65 |
| Store 5587 - TGT KIOSK VACAVILLE | 3/26/2013 | Nicholas Pullin | $69,755.63 |
| Store 5588 - TGT KIOSK LIVERMORE | 3/31/2013 | T. da Roza | $39,716.42 |
| Store 5588 - TGT KIOSK LIVERMORE | 3/26/2013 | T. da Roza | $41,067.66 |
| Store 5589 - TGT KIOSK ROHNERT PA | 3/31/2013 | Gabrielle Skelton | $70,396.69 |
| Store 5589 - TGT KIOSK ROHNERT PA | 3/26/2013 | Gabrielle Skelton | $71,422.69 |
| Store 5590 - TGT KIOSK SANTA ROSA | 3/31/2013 | Brandon Gunn | $55,778.47 |
| Store 5590 - TGT KIOSK SANTA ROSA | 3/26/2013 | Brandon Gunn | $58,875.44 |
| Store 5591 - TGT KIOSK SAN RAMON | 3/31/2013 | Williams,Tauvaa | $62,891.47 |
| Store 5591 - TGT KIOSK SAN RAMON | 3/26/2013 | Alyssa Wedepohl | $62,884.71 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5592 - TGT KIOSK NAPA | 3/31/2013 | RODOLFO MONDRAGON | $32,586.42 |
| Store 5592 - TGT KIOSK NAPA | 3/26/2013 | RODOLFO MONDRAGON | $34,962.07 |
| Store 5593 - TGT KIOSK WALNUT CRE | 3/31/2013 | Matthew Davis | $54,354.70 |
| Store 5593 - TGT KIOSK WALNUT CRE | 3/26/2013 | Matthew Davis | $60,877.67 |
| Store 5594 - TGT KIOSK SAN LEANDR | 3/31/2013 | SADDI SIMON | $59,635.19 |
| Store 5594 - TGT KIOSK SAN LEANDR | 3/26/2013 | SADDI SIMON | $60,383.59 |
| Store 5595 - TGT KIOSK RICHMOND | 3/31/2013 | Matthew Davis | $45,606.91 |
| Store 5595 - TGT KIOSK RICHMOND | 3/26/2013 | Matthew Davis | $46,632.55 |
| Store 5596 - TGT KIOSK ANTOICH | 3/31/2013 | Matthew Miller | $61,635.56 |
| Store 5596 - TGT KIOSK ANTOICH | 3/26/2013 | Matthew Miller | $62,624.75 |
| Store 5597 - TGT KIOSK ALBANY | 3/31/2013 | Sade Martin | $38,808.90 |
| Store 5597 - TGT KIOSK ALBANY | 3/26/2013 | Sade Martin | $39,467.90 |
| Store 5598 - TGT KIOSK COLMA | 3/31/2013 | Jose Masangcay | $59,151.92 |
| Store 5598 - TGT KIOSK COLMA | 3/26/2013 | Jose Masangcay | $61,092.32 |
| Store 5599 - TGT KIOSK REDWOOD CI | 3/31/2013 | Louis Besinaiz Jr | $52,714.59 |
| Store 5599 - TGT KIOSK REDWOOD CI | 3/26/2013 | Louis Besinaiz Jr | $55,063.56 |
| Store 5600 - TGT KIOSK MOUNTAIN V | 3/31/2013 | Daniel A | $36,244.71 |
| Store 5600 - TGT KIOSK MOUNTAIN V | 3/26/2013 | Daniel A | $36,422.64 |
| Store 5601 - TGT KIOSK CUPERTINO | 3/31/2013 | Ron Nolen | $45,003.74 |
| Store 5601 - TGT KIOSK CUPERTINO | 3/26/2013 | Ron Nolen | $46,442.74 |
| Store 5602 - TGT KIOSK SAN JOSE W | 3/31/2013 | Patrick Lemmon | $41,997.75 |
| Store 5602 - TGT KIOSK SAN JOSE W | 3/26/2013 | Patrick Lemmon | $42,017.55 |
| Store 5603 - TGT KIOSK SAN BRUNO | 3/31/2013 | Genevieve Balunsat | $60,380.37 |
| Store 5603 - TGT KIOSK SAN BRUNO | 3/26/2013 | Hai Lamdo | $61,408.55 |
| Store 5605 - TGT KIOSK SAN MATEO | 3/31/2013 | Tanae W. | $37,640.43 |
| Store 5605 - TGT KIOSK SAN MATEO | 3/26/2013 | Tanae Williams | $37,280.43 |
| Store 5606 - TGT KIOSK DALY CITY | 3/31/2013 | Huey Ngo | $70,585.75 |
| Store 5606 - TGT KIOSK DALY CITY | 3/26/2013 | Huey Ngo | $70,846.08 |
| Store 5607 - TGT KIOSK FREMONT | 3/31/2013 | wissam bleybel | $52,094.85 |
| Store 5607 - TGT KIOSK FREMONT | 3/26/2013 | Wissam B | $52,936.75 |
| Store 5608 - TGT KIOSK CAPITOL | 3/31/2013 | Donte Hunt | $57,673.85 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5608 - TGT KIOSK CAPITOL | 3/26/2013 | Donte Hunt | $59,628.94 |
| Store 5609 - TGT KIOSK SARATOGA | 3/31/2013 | M Mohebi | $35,923.41 |
| Store 5609 - TGT KIOSK SARATOGA | 3/26/2013 | Ron Nolen | $36,020.16 |
| Store 5610 - TGT KIOSK HAYWARD | 3/31/2013 | C Dwyer | $45,652.67 |
| Store 5610 - TGT KIOSK HAYWARD | 3/26/2013 | C Dwyer | $45,682.67 |
| Store 5611 - TGT KIOSK OAKRIDGE | 3/31/2013 | Johnny Ros | $38,380.87 |
| Store 5611 - TGT KIOSK OAKRIDGE | 3/26/2013 | Johnny Ros | $44,847.83 |
| Store 5612 - TGT KIOSK STORY RD | 3/31/2013 | noel amador | $44,735.18 |
| Store 5612 - TGT KIOSK STORY RD | 3/26/2013 | noel amador | $47,351.17 |
| Store 5613 - TGT KIOSK COLEMAN | 3/31/2013 | Jessica Johnson | $47,985.95 |
| Store 5613 - TGT KIOSK COLEMAN | 3/26/2013 | Jessica Johnson | $51,056.50 |
| Store 5614 - TGT KIOSK HAYWARD NO | 3/31/2013 | MIKE D. KING | $44,929.00 |
| Store 5614 - TGT KIOSK HAYWARD NO | 3/26/2013 | MIKE D. KING | $45,578.00 |
| Store 5615 - TGT KIOSK SAN JOSE E | 3/31/2013 | Zenas Aube | $50,203.05 |
| Store 5615 - TGT KIOSK SAN JOSE E | 3/26/2013 | Roger Nichols | $51,127.04 |
| Store 5616 - TGT KIOSK MONTEREY | 3/31/2013 | Roger Nichols | $44,554.20 |
| Store 5616 - TGT KIOSK MONTEREY | 3/26/2013 | Roger Nichols | $46,984.51 |
| Store 5617 - TGT KIOSK FAIRFIELD | 3/31/2013 | josh clauson | $37,493.90 |
| Store 5617 - TGT KIOSK FAIRFIELD | 3/26/2013 | Josh | $38,883.10 |
| Store 5618 - TGT KIOSK MEDALLION | 3/31/2013 | Laura Smith | $26,839.58 |
| Store 5618 - TGT KIOSK MEDALLION | 3/26/2013 | Laura Smith | $28,614.58 |
| Store 5619 - TGT KIOSK DAVIS | 3/31/2013 | Marilu Contreras | $36,994.58 |
| Store 5619 - TGT KIOSK DAVIS | 3/26/2013 | Marilu Contreras | $38,853.56 |
| Store 5620 - TGT KIOSK RACHO CORD | 3/31/2013 | Michael Wisse | $49,614.00 |
| Store 5620 - TGT KIOSK RACHO CORD | 3/26/2013 | Harpreet Singh | $50,213.00 |
| Store 5621 - TGT KIOSK-GREENSBURG | 3/31/2013 | Arielle Morgan | $21,630.93 |
| Store 5621 - TGT KIOSK-GREENSBURG | 3/26/2013 | Arielle Morgan | $21,779.93 |
| Store 5622 - TGT KIOSK-SOUTHINGTO | 3/31/2013 | dwayne jackson | $29,560.15 |
| Store 5622 - TGT KIOSK-SOUTHINGTO | 3/26/2013 | Dwayne Jackson | $30,587.95 |
| Store 5623 - TGT KIOSK-CLAY | 3/31/2013 | Kris Nielsen | $24,981.70 |
| Store 5623 - TGT KIOSK-CLAY | 3/26/2013 | Kris Nielsen | $25,180.74 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5624 - TGT KIOSK-KINGSTON | 3/31/2013 | Jessica Morris | $20,469.40 |
| Store 5624 - TGT KIOSK-KINGSTON | 3/26/2013 | Jess Morris | $21,028.40 |
| Store 5625 - TGT KIOSK-CRANBERRY | 3/31/2013 | Chase P cedrone | $25,898.35 |
| Store 5625 - TGT KIOSK-CRANBERRY | 3/26/2013 | Chase P Cedrone | $26,557.35 |
| Store 5626 - TGT KIOSK-GREENWICH | 3/31/2013 | Joshua Bartha | $21,605.93 |
| Store 5626 - TGT KIOSK-GREENWICH | 3/26/2013 | Joshua Bartha | $21,639.13 |
| Store 5627 - TGT KIOSK-WINDSOR | 3/31/2013 | Jesus Diaz Jr | $23,868.90 |
| Store 5627 - TGT KIOSK-WINDSOR | 3/26/2013 | Jesus Diaz Jr | $24,740.35 |
| Store 5628 - TGT KIOSK-WAREHAM | 3/31/2013 | Johnny Pina III | $31,015.60 |
| Store 5628 - TGT KIOSK-WAREHAM | 3/26/2013 | Johnny Pina III | $31,134.60 |
| Store 5629 - TGT KIOSK-HARMAR | 3/31/2013 | Alex Hollinger | $31,817.00 |
| Store 5629 - TGT KIOSK-HARMAR | 3/26/2013 | Alex Hollinger | $33,312.70 |
| Store 5630 - TGT KIOSK-MILFORD | 3/31/2013 | Marcos Torres | $23,794.40 |
| Store 5630 - TGT KIOSK-MILFORD | 3/26/2013 | Marcos Torres | $24,174.40 |
| Store 5631 - TGT KIOSK-STATE COLL | 3/31/2013 | Jahaade Adams | $36,842.18 |
| Store 5631 - TGT KIOSK-STATE COLL | 3/26/2013 | Jahaade Adams | $38,694.78 |
| Store 5632 - TGT KIOSK-NEW HARTFO | 3/31/2013 | Mike Dayhuuf | $26,031.13 |
| Store 5632 - TGT KIOSK-NEW HARTFO | 3/26/2013 | Mike Dayhuff | $26,680.13 |
| Store 5633 - TGT KIOSK-WARWICK NO | 3/31/2013 | Chris Cruise | $29,916.95 |
| Store 5633 - TGT KIOSK-WARWICK NO | 3/26/2013 | Chris Cruise | $31,087.00 |
| Store 5634 - TGT KIOSK-TORRINGTON | 3/31/2013 | Melissa Webb | $31,011.80 |
| Store 5634 - TGT KIOSK-TORRINGTON | 3/26/2013 | Melissa Webb | $33,573.30 |
| Store 5635 - TGT KIOSK-BEDFORD | 3/31/2013 | Ashley Bowman | $22,214.28 |
| Store 5635 - TGT KIOSK-BEDFORD | 3/26/2013 | Elijah Dunn | $22,356.48 |
| Store 5636 - TGT KIOSK-CENTRAL IS | 3/31/2013 | Daniyal Nadeem | $34,464.39 |
| Store 5636 - TGT KIOSK-CENTRAL IS | 3/26/2013 | Daniyal nadeem | $39,994.56 |
| Store 5637 - TGT KIOSK-WILLOUGHBY | 3/31/2013 | Anthony Newton-DM | $28,290.98 |
| Store 5637 - TGT KIOSK-WILLOUGHBY | 3/26/2013 | John Broida | $28,400.98 |
| Store 5638 - TGT KIOSK-GREEN | 3/31/2013 | Christine Board | $22,313.13 |
| Store 5638 - TGT KIOSK-GREEN | 3/26/2013 | Christine Board | $23,503.38 |
| Store 5639 - TGT KIOSK-SALEM | 3/31/2013 | Jennifer Weiker | $21,750.05 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5639 - TGT KIOSK-SALEM | 3/26/2013 | Jennifer Weiker | $22,450.30 |
| Store 5640 - TGT KIOSK-MENTOR | 3/31/2013 | Arthur Williamson | $34,758.30 |
| Store 5640 - TGT KIOSK-MENTOR | 3/26/2013 | Arthur Williamson | $36,065.23 |
| Store 5641 - TGT KIOSK-AVON OH | 3/31/2013 | Bradley Robinson | $27,004.80 |
| Store 5641 - TGT KIOSK-AVON OH | 3/26/2013 | Bradley Robinson | $27,586.00 |
| Store 5642 - TGT KIOSK-SOUTH BRUN | 3/31/2013 | Sam Youseff | $21,006.60 |
| Store 5642 - TGT KIOSK-SOUTH BRUN | 3/26/2013 | Sam Hanna Youssef | $21,848.85 |
| Store 5643 - TGT KIOSK-MARLBOROUG | 3/31/2013 | Amanda Demanche | $24,178.35 |
| Store 5643 - TGT KIOSK-MARLBOROUG | 3/26/2013 | Amanda Demanche | $24,226.78 |
| Store 5644 - TGT KIOSK-EASTON | 3/31/2013 | Bruce Allen | $19,476.05 |
| Store 5644 - TGT KIOSK-EASTON | 3/26/2013 | bruce | $20,401.40 |
| Store 5646 - TGT KIOSK-MCCANDLESS | 3/31/2013 | Damein Henry | $22,788.18 |
| Store 5646 - TGT KIOSK-MCCANDLESS | 3/26/2013 | Damein Henry | $22,941.73 |
| Store 5647 - TGT KIOSK-CARLISLE | 3/31/2013 | Nick Zajac | $39,089.18 |
| Store 5647 - TGT KIOSK-CARLISLE | 3/23/2013 | Shannon Weir | $45,138.48 |
| Store 5648 - TGT KIOSK-NILES | 3/31/2013 | Chris Zepernick | $46,250.28 |
| Store 5648 - TGT KIOSK-NILES | 3/26/2013 | Chris Zepernick | $46,710.48 |
| Store 5649 - TGT KIOSK-SOMERSWORT | 3/31/2013 | jonathan wennberg | $28,137.15 |
| Store 5649 - TGT KIOSK-SOMERSWORT | 3/26/2013 | jonathan wennberg | $30,229.50 |
| Store 5650 - TGT KIOSK-PLATTSBURG | 3/31/2013 | Robert Littlefield | $26,794.50 |
| Store 5650 - TGT KIOSK-PLATTSBURG | 3/26/2013 | Robert Littlefield | $26,801.10 |
| Store 5651 - TGT KIOSK-NORTH OLMS | 3/31/2013 | Mike Mills | $25,561.20 |
| Store 5651 - TGT KIOSK-NORTH OLMS | 3/26/2013 | Marlen Hurd | $26,115.90 |
| Store 5652 - TGT KIOSK-LANESBOROU | 3/31/2013 | Gary Czarnecki | $36,799.05 |
| Store 5652 - TGT KIOSK-LANESBOROU | 3/26/2013 | Gary Czarnecki | $36,809.05 |
| Store 5653 - TGT KIOSK-BIG FLATS | 3/31/2013 | REG GILLIAM | $30,556.33 |
| Store 5653 - TGT KIOSK-BIG FLATS | 3/24/2013 | REG Gilliam | $33,802.33 |
| Store 5654 - TGT KIOSK-AMSTERDAM | 3/31/2013 | Joshua Weissman | $29,996.83 |
| Store 5654 - TGT KIOSK-AMSTERDAM | 3/26/2013 | Joshua Weissman | $30,131.83 |
| Store 5655 - TGT KIOSK-STOW | 3/31/2013 | Shane Wachtel | $19,403.18 |
| Store 5655 - TGT KIOSK-STOW | 3/26/2013 | Shane Wachtel | $20,952.78 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5656 - TGT KIOSK-KILLINGLY | 3/31/2013 | Heather Arrington | $32,785.68 |
| Store 5656 - TGT KIOSK-KILLINGLY | 3/26/2013 | Heather Arrington | $33,706.68 |
| Store 5657 - TGT KIOSK-BAINBRIDGE | 3/31/2013 | WILL PIPKIN | $24,337.13 |
| Store 5657 - TGT KIOSK-BAINBRIDGE | 3/26/2013 | WILL PIPKIN | $24,337.13 |
| Store 5658 - TGT KIOSK-IRONDEQUOI | 3/31/2013 | Amaris Porrata | $35,790.60 |
| Store 5658 - TGT KIOSK-IRONDEQUOI | 3/26/2013 | amaris porrata | $36,566.90 |
| Store 5659 - TGT KIOSK-TOPSHAM | 3/31/2013 | Joshua S. Russell | $31,932.95 |
| Store 5659 - TGT KIOSK-TOPSHAM | 3/26/2013 | Joshua Russell | $34,334.95 |
| Store 5660 - TGT KIOSK-MONROE | 3/31/2013 | Sarah Rogers | $26,012.10 |
| Store 5660 - TGT KIOSK-MONROE | 3/26/2013 | sarah rogers | $27,259.10 |
| Store 5661 - TGT KIOSK-BUTLER | 3/31/2013 | Tiffany Michael | $24,803.53 |
| Store 5661 - TGT KIOSK-BUTLER | 3/26/2013 | Tiffany Michael | $26,134.78 |
| Store 5662 - TGT KIOSK-MAYFIELD H | 3/31/2013 | Anthony Newton-DM | $25,554.98 |
| Store 5662 - TGT KIOSK-MAYFIELD H | 3/26/2013 | Will Pipkin | $26,832.18 |
| Store 5663 - TGT KIOSK-CICERO | 3/31/2013 | Carrie Whitten | $21,160.20 |
| Store 5663 - TGT KIOSK-CICERO | 3/26/2013 | Carrie Whitten | $21,729.20 |
| Store 5664 - TGT KIOSK-MILLVILLE | 3/31/2013 | Todd Sidkoff | $18,783.75 |
| Store 5664 - TGT KIOSK-MILLVILLE | 3/26/2013 | Todd Sidkoff | $18,783.75 |
| Store 5665 - TGT KIOSK-WASHINGTON | 3/31/2013 | Pat Loverde | $28,680.35 |
| Store 5665 - TGT KIOSK-WASHINGTON | 3/26/2013 | Pat Loverde | $29,547.20 |
| Store 5666 - TGT KIOSK-ORANGE | 3/31/2013 | flynn kissi | $24,192.88 |
| Store 5666 - TGT KIOSK-ORANGE | 3/23/2013 | flynn kissi | $24,785.88 |
| Store 5667 - TGT KIOSK-ALTOONA | 3/31/2013 | jacob goins | $28,552.20 |
| Store 5667 - TGT KIOSK-ALTOONA | 3/26/2013 | jacob goins | $30,527.70 |
| Store 5668 - TGT KIOSK-HANOVER TW | 3/31/2013 | Michael Lemos | $40,669.78 |
| Store 5668 - TGT KIOSK-HANOVER TW | 3/26/2013 | Michael Lemos | $41,948.78 |
| Store 5669 - TGT KIOSK-WATERTOWN | 3/31/2013 | Shana Shanahan | $29,312.73 |
| Store 5669 - TGT KIOSK-WATERTOWN | 3/26/2013 | shana shanahan | $29,900.73 |
| Store 5670 - TGT KIOSK-MOUNT NEBO | 3/31/2013 | Zack Demianczyk | $22,420.43 |
| Store 5670 - TGT KIOSK-MOUNT NEBO | 3/26/2013 | Zachary Demianczyk | $24,130.83 |
| Store 5671 - TGT KIOSK-CLEVELAND | 3/31/2013 | Marlen Hurd | $27,221.53 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5671 - TGT KIOSK-CLEVELAND | 3/26/2013 | Marlen Hurd | $27,208.13 |
| Store 5672 - TGT KIOSK-STAFFORD T | 3/31/2013 | William Kneuer | $23,424.53 |
| Store 5672 - TGT KIOSK-STAFFORD T | 3/26/2013 | Bill Kneuer | $23,424.53 |
| Store 5673 - TGT KIOSK-MUHLENBERG | 3/31/2013 | Andrew Prijs | $28,865.23 |
| Store 5673 - TGT KIOSK-MUHLENBERG | 3/26/2013 | Jimmy Neutron | $30,654.03 |
| Store 5674 - TGT KIOSK-WILLIAMSPO | 3/31/2013 | Michael Long | $39,220.23 |
| Store 5674 - TGT KIOSK-WILLIAMSPO | 3/26/2013 | Michael Long | $40,468.48 |
| Store 5675 - TGT KIOSK-SOUTH UNIO | 3/31/2013 | Amy Walls | $19,476.48 |
| Store 5675 - TGT KIOSK-SOUTH UNIO | 3/26/2013 | Amy Walls | $20,669.98 |
| Store 5676 - TGT KIOSK-MACEDONIA | 3/31/2013 | Christine Board | $34,757.88 |
| Store 5676 - TGT KIOSK-MACEDONIA | 3/26/2013 | Christine Board | $35,958.13 |
| Store 5677 - TGT KIOSK-AUGUSTA | 3/31/2013 | Rob Westgate | $21,838.43 |
| Store 5677 - TGT KIOSK-AUGUSTA | 3/26/2013 | Rob Westgate | $21,841.68 |
| Store 5678 - TGT KIOSK-LOWER NAZA | 3/31/2013 | Jesenia Aybar | $23,819.38 |
| Store 5678 - TGT KIOSK-LOWER NAZA | 3/26/2013 | Jesenia Aybar | $25,617.38 |
| Store 5679 - TGT KIOSK-WEST HOLLY | 3/31/2013 | Armand Martin | $41,639.18 |
| Store 5679 - TGT KIOSK-WEST HOLLY | 3/26/2013 | Armand Martin | $42,181.18 |
| Store 5680 - TGT KIOSK-REDLANDS | 3/31/2013 | daniel enders | $44,194.38 |
| Store 5680 - TGT KIOSK-REDLANDS | 3/26/2013 | daniel enders | $45,975.58 |
| Store 5681 - TGT KIOSK-SAN DIEGO | 3/31/2013 | Mauricio Romero | $40,813.45 |
| Store 5681 - TGT KIOSK-SAN DIEGO | 3/26/2013 | Mauricio Romero | $43,649.65 |
| Store 5682 - TGT KIOSK-LOS ANGELE | 3/31/2013 | wallffan garcia | $34,169.16 |
| Store 5682 - TGT KIOSK-LOS ANGELE | 3/26/2013 | SAMMY ESCOBAR | $34,763.90 |
| Store 5684 - TGT KIOSK-PASADENA | 3/31/2013 | John Abregana | $25,556.80 |
| Store 5684 - TGT KIOSK-PASADENA | 3/26/2013 | John Abregana | $25,943.05 |
| Store 5685 - TGT KIOSK-SPORTS ARE | 3/31/2013 | Steve Blaettermann | $40,029.45 |
| Store 5685 - TGT KIOSK-SPORTS ARE | 3/26/2013 | Steve blaettermann | $40,029.45 |
| Store 5686 - TGT KIOSK-COSTA MESA | 3/31/2013 | John Seman | $37,283.50 |
| Store 5686 - TGT KIOSK-COSTA MESA | 3/26/2013 | John Seman | $44,743.83 |
| Store 5687 - TGT KIOSK-BURBANK | 3/31/2013 | Geovany Gavino | $24,646.98 |
| Store 5687 - TGT KIOSK-BURBANK | 3/26/2013 | Geovany Gavino | $25,962.08 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5688 - TGT KIOSK-MANHATTAN | 3/31/2013 | Gabriela Martinez | $39,208.40 |
| Store 5688 - TGT KIOSK-MANHATTAN | 3/26/2013 | Jessica Barrera | $40,466.40 |
| Store 5689 - TGT KIOSK-NORTH HOLL | 3/31/2013 | Irvin Hernandez | $25,372.98 |
| Store 5689 - TGT KIOSK-NORTH HOLL | 3/26/2013 | Irvin Hernandez | $27,760.98 |
| Store 5690 - TGT KIOSK-CULVER CIT | 3/31/2013 | Kelly Diaz | $32,616.48 |
| Store 5690 - TGT KIOSK-CULVER CIT | 3/26/2013 | Kelly Diaz | $33,168.73 |
| Store 5691 - TGT KIOSK-TORRANCE | 3/31/2013 | Jonathan Fuentes | $40,722.95 |
| Store 5691 - TGT KIOSK-TORRANCE | 3/26/2013 | Jonathan Fuentes | $40,682.90 |
| Store 5692 - TGT KIOSK-ENCINITAS | 3/31/2013 | raymond estrella | $41,895.49 |
| Store 5692 - TGT KIOSK-ENCINITAS | 3/27/2013 | raymond estrella | $42,555.29 |
| Store 5693 - TGT KIOSK-GLENDALE | 3/31/2013 | Monty Ellis | $38,586.05 |
| Store 5693 - TGT KIOSK-GLENDALE | 3/26/2013 | Monty Ellis | $40,031.45 |
| Store 5694 - TGT KIOSK-VAN NUYS | 3/31/2013 | Jorge Reyna Escarc | $33,341.83 |
| Store 5694 - TGT KIOSK-VAN NUYS | 3/26/2013 | Jorge Reyna Escarc | $33,928.16 |
| Store 5695 - TGT KIOSK-SOUTH GATE | 3/31/2013 | Ruben Luna | $33,747.60 |
| Store 5695 - TGT KIOSK-SOUTH GATE | 3/26/2013 | Ruben Luna | $35,065.60 |
| Store 5696 - TGT KIOSK-INGLEWOOD | 3/31/2013 | Ricardo Ramirez | $40,203.23 |
| Store 5696 - TGT KIOSK-INGLEWOOD | 3/26/2013 | Ricardo Ramirez | $41,052.23 |
| Store 5697 - TGT KIOSK-LONG BEACH | 3/31/2013 | Jesus Gonzalez | $24,127.83 |
| Store 5697 - TGT KIOSK-LONG BEACH | 3/26/2013 | Jesus Gonzales | $25,619.08 |
| Store 5698 - TGT KIOSK-HUNTINGTON | 3/31/2013 | Walter Guevara | $46,491.00 |
| Store 5698 - TGT KIOSK-HUNTINGTON | 3/26/2013 | Walter Guevara | $49,370.38 |
| Store 5699 - TGT KIOSK-BALBOA | 3/31/2013 | janitzza vizcaya | $33,459.28 |
| Store 5699 - TGT KIOSK-BALBOA | 3/26/2013 | William James | $33,521.28 |
| Store 5701 - TGT KIOSK-HANOVER | 3/31/2013 | Steve Maisch | $38,592.92 |
| Store 5701 - TGT KIOSK-HANOVER | 3/26/2013 | Steve Maisch | $39,300.92 |
| Store 5702 - TGT KIOSK-SWANSEA | 3/31/2013 | Michael Raimondo | $24,117.90 |
| Store 5702 - TGT KIOSK-SWANSEA | 3/26/2013 | Michael Raimondo | $24,636.05 |
| Store 5703 - TGT KIOSK-CHANDLER | 3/31/2013 | Austin Olson | $22,614.95 |
| Store 5703 - TGT KIOSK-CHANDLER | 3/26/2013 | AUSTIN OLSON | $23,854.95 |
| Store 5704 - TGT KIOSK-ALBUQUERQU | 3/31/2013 | Michael Bernard | $31,354.90 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5704 - TGT KIOSK-ALBUQUERQU | 3/26/2013 | Michael Bernard | $31,354.90 |
| Store 5705 - TGT KIOSK-PHOENIX NE | 3/31/2013 | Christopher Perry | $28,530.80 |
| Store 5705 - TGT KIOSK-PHOENIX NE | 3/26/2013 | Christopher Perry | $30,330.80 |
| Store 5706 - TGT KIOSK-POWAY | 3/31/2013 | LLOYD DEVINNEY | $38,355.20 |
| Store 5706 - TGT KIOSK-POWAY | 3/26/2013 | lloyd devinney | $40,525.88 |
| Store 5707 - TGT KIOSK-ALHAMBRA | 3/31/2013 | Natalie Perez | $39,007.08 |
| Store 5707 - TGT KIOSK-ALHAMBRA | 3/26/2013 | Natalie Perez | $39,656.08 |
| Store 5708 - TGT KIOSK-WHITTIER | 3/31/2013 | ismael garcia | $40,173.40 |
| Store 5708 - TGT KIOSK-WHITTIER | 3/26/2013 | Michael Pierce | $40,867.63 |
| Store 5709 - TGT KIOSK-RANCHO CUC | 3/31/2013 | Marquise Woods | $47,120.10 |
| Store 5709 - TGT KIOSK-RANCHO CUC | 3/28/2013 | Marquise Woods | $52,225.10 |
| Store 5710 - TGT KIOSK-VALENCIA | 3/31/2013 | Moe V | $36,084.30 |
| Store 5710 - TGT KIOSK-VALENCIA | 3/26/2013 | Moe Verma | $36,081.05 |
| Store 5711 - TGT KIOSK-ESCONDIDO | 3/31/2013 | Tara Oliva | $28,691.05 |
| Store 5711 - TGT KIOSK-ESCONDIDO | 3/27/2013 | Tara Oliva | $31,092.25 |
| Store 5712 - TGT KIOSK-PASADENA E | 3/31/2013 | Carl Arline | $27,320.90 |
| Store 5712 - TGT KIOSK-PASADENA E | 3/26/2013 | Javier Medina | $27,318.70 |
| Store 5713 - TGT KIOSK-VENTURA | 3/31/2013 | Jennifer Stone | $37,756.73 |
| Store 5713 - TGT KIOSK-VENTURA | 3/26/2013 | Jennifer Stone | $39,131.53 |
| Store 5714 - TGT KIOSK-RANCHO SAN | 3/31/2013 | Daryl Wooldridge | $37,258.83 |
| Store 5714 - TGT KIOSK-RANCHO SAN | 3/26/2013 | Daryl Wooldridge | $38,267.83 |
| Store 5715 - TGT KIOSK-GRANADA HI | 3/31/2013 | Magdy Abdelhamid | $34,968.33 |
| Store 5715 - TGT KIOSK-GRANADA HI | 3/26/2013 | Magdy Abdelhamid | $38,046.73 |
| Store 5716 - TGT KIOSK-IRVINE NOR | 3/31/2013 | Samuel Aguilera | $30,773.58 |
| Store 5716 - TGT KIOSK-IRVINE NOR | 3/26/2013 | Samuel Aguilera | $33,275.58 |
| Store 5717 - TGT KIOSK-ALISO VIEJ | 3/31/2013 | Daryl Wooldridge | $26,986.45 |
| Store 5717 - TGT KIOSK-ALISO VIEJ | 3/26/2013 | Daryl Wooldridge | $29,304.30 |
| Store 5718 - TGT KIOSK-SEAL BEACH | 3/31/2013 | David Ibrahim | $30,188.33 |
| Store 5718 - TGT KIOSK-SEAL BEACH | 3/26/2013 | david Ibrahim | $32,749.93 |
| Store 5719 - TGT KIOSK-ORANGE | 3/31/2013 | Jason Lucas | $36,057.60 |
| Store 5719 - TGT KIOSK-ORANGE | 3/26/2013 | Linda Alejandre | $36,058.65 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5720 - TGT KIOSK-MENIFEE | 3/31/2013 | Karen Luque | $51,466.53 |
| Store 5720 - TGT KIOSK-MENIFEE | 3/26/2013 | Karen Luque | $55,672.88 |
| Store 5721 - TGT KIOSK-HESPERIA | 3/31/2013 | John Morris | $49,099.88 |
| Store 5721 - TGT KIOSK-HESPERIA | 3/26/2013 | John Morris | $50,545.88 |
| Store 5722 - TGT KIOSK-WOODLAND H | 3/31/2013 | Robert Lange | $34,423.93 |
| Store 5722 - TGT KIOSK-WOODLAND H | 3/26/2013 | Robert Lange | $34,829.78 |
| Store 5723 - TGT KIOSK-NORWALK | 3/31/2013 | nicholas asencio | $36,422.20 |
| Store 5723 - TGT KIOSK-NORWALK | 3/26/2013 | nicholas asencio | $40,385.20 |
| Store 5724 - TGT KIOSK-COMMERCE | 3/31/2013 | gus garcia | $18,056.98 |
| Store 5724 - TGT KIOSK-COMMERCE | 3/26/2013 | Gustavo Garcia | $19,962.47 |
| Store 5725 - TGT KIOSK-CHULA VIST | 3/31/2013 | Dolores Gamboa | $42,397.43 |
| Store 5725 - TGT KIOSK-CHULA VIST | 3/26/2013 | Dolores Gamboa | $43,705.43 |
| Store 5726 - TGT KIOSK-GARDEN GRV | 3/31/2013 | tony o | $32,031.45 |
| Store 5726 - TGT KIOSK-GARDEN GRV | 3/26/2013 | tony o | $32,590.30 |
| Store 5727 - TGT KIOSK-CARSON | 3/31/2013 | Diana Campos | $55,686.33 |
| Store 5727 - TGT KIOSK-CARSON | 3/26/2013 | Diana Campos | $55,727.20 |
| Store 5728 - TGT KIOSK-UPLAND | 3/31/2013 | Sean Crossan | $33,721.08 |
| Store 5728 - TGT KIOSK-UPLAND | 3/26/2013 | Associate: Chris V | $36,898.33 |
| Store 5729 - TGT KIOSK-ROSEMEAD | 3/31/2013 | Nova Arnautu | $22,421.00 |
| Store 5729 - TGT KIOSK-ROSEMEAD | 3/26/2013 | nova arnautu | $23,494.65 |
| Store 5730 - TGT KIOSK-NORTHRIDGE | 3/31/2013 | Mark Stainbrook | $27,497.53 |
| Store 5730 - TGT KIOSK-NORTHRIDGE | 3/26/2013 | Mark Stainbrook | $28,135.63 |
| Store 5731 - TGT KIOSK-CAMARILLO | 3/31/2013 | Jeremy Edwards | $33,752.65 |
| Store 5731 - TGT KIOSK-CAMARILLO | 3/26/2013 | Jeremy Edwards | $34,446.65 |
| Store 5732 - TGT KIOSK-FONTANA NO | 3/31/2013 | Carlos Jacobi | $52,435.50 |
| Store 5732 - TGT KIOSK-FONTANA NO | 3/26/2013 | Carlos Jacobi | $54,227.55 |
| Store 5733 - TGT KIOSK-WEST COVIN | 3/31/2013 | Winter Pena | $27,757.68 |
| Store 5733 - TGT KIOSK-WEST COVIN | 3/26/2013 | Winter Pena | $30,197.93 |
| Store 5734 - TGT KIOSK-CERRITOS W | 3/31/2013 | alex morales | $40,261.85 |
| Store 5734 - TGT KIOSK-CERRITOS W | 3/26/2013 | Alex Morales | $42,465.10 |
| Store 5735 - TGT KIOSK-VENTURA WE | 3/31/2013 | Albert Salazar | $39,928.85 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5735 - TGT KIOSK-VENTURA WE | 3/26/2013 | Albert Salazar | $41,648.05 |
| Store 5736 - TGT KIOSK-REDONDO BE | 3/31/2013 | Geronda Williams | $37,751.28 |
| Store 5736 - TGT KIOSK-REDONDO BE | 3/26/2013 | Geronda Williams | $38,407.48 |
| Store 5737 - TGT KIOSK-THOUSAND O | 3/31/2013 | diego cabrera | $27,235.73 |
| Store 5737 - TGT KIOSK-THOUSAND O | 3/26/2013 | Diego Cabrera | $27,927.58 |
| Store 5738 - TGT KIOSK-RANCHO CA | 3/31/2013 | Terrence Dekleine | $38,824.43 |
| Store 5738 - TGT KIOSK-RANCHO CA | 3/26/2013 | Terrence Dekleine | $39,688.43 |
| Store 5739 - TGT KIOSK-SIMI VALLE | 3/31/2013 | nitish saini | $32,560.53 |
| Store 5739 - TGT KIOSK-SIMI VALLE | 3/26/2013 | Nitish S | $32,632.85 |
| Store 5740 - TGT KIOSK-MIRA MESA | 3/31/2013 | Michael Palo | $57,614.75 |
| Store 5740 - TGT KIOSK-MIRA MESA | 3/26/2013 | MICHAEL PALO | $58,817.95 |
| Store 5741 - TGT KIOSK-GARDENA | 3/31/2013 | Victor McKamie | $35,794.68 |
| Store 5741 - TGT KIOSK-GARDENA | 3/26/2013 | Victor McKamie | $40,268.33 |
| Store 5742 - TGT KIOSK-MONTCLAIR | 3/31/2013 | Francisco Gomez | $29,334.08 |
| Store 5742 - TGT KIOSK-MONTCLAIR | 3/26/2013 | Francisco Gomez | $31,191.08 |
| Store 5743 - TGT KIOSK-GROSSMONT | 3/31/2013 | David Simard | $26,584.85 |
| Store 5743 - TGT KIOSK-GROSSMONT | 3/26/2013 | David Simard | $30,404.65 |
| Store 5744 - TGT KIOSK-SAN DIMAS | 3/31/2013 | Daniel Mariscal | $46,809.48 |
| Store 5744 - TGT KIOSK-SAN DIMAS | 3/26/2013 | Daniel MAriscal | $46,791.88 |
| Store 5745 - TGT KIOSK-SAN PEDRO | 3/31/2013 | Thalia Ruiz | $37,094.65 |
| Store 5745 - TGT KIOSK-SAN PEDRO | 3/26/2013 | Thalia Ruiz | $40,394.99 |
| Store 5746 - TGT KIOSK-CHULA VIST | 3/31/2013 | Ismael garcia | $27,720.48 |
| Store 5746 - TGT KIOSK-CHULA VIST | 3/29/2013 | Ismael garcia | $27,720.48 |
| Store 5747 - TGT KIOSK-ANAHEIM HI | 3/31/2013 | Ismael Garcia | $47,723.75 |
| Store 5747 - TGT KIOSK-ANAHEIM HI | 3/26/2013 | Ismael Garcia | $48,330.13 |
| Store 5748 - TGT KIOSK-HAWTHORNE | 3/31/2013 | Edward Rodriguez | $34,640.10 |
| Store 5748 - TGT KIOSK-HAWTHORNE | 3/26/2013 | Edward Rodriguez | $34,653.30 |
| Store 5749 - TGT KIOSK-LOS ANGELE | 3/31/2013 | EDUARDO HERNANDEZ | $46,434.58 |
| Store 5749 - TGT KIOSK-LOS ANGELE | 3/26/2013 | ALEX HERNANDEZ | $51,468.08 |
| Store 5750 - TGT KIOSK-OCEANSIDE | 3/31/2013 | Adam Meier | $27,375.98 |
| Store 5750 - TGT KIOSK-OCEANSIDE | 3/26/2013 | Adam Meier | $27,375.98 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5751 - TGT KIOSK-TUSTIN | 3/31/2013 | Esdras Solis | $32,061.95 |
| Store 5751 - TGT KIOSK-TUSTIN | 3/26/2013 | Esdras Solis | $33,837.15 |
| Store 5752 - TGT KIOSK-LA HABRA | 3/31/2013 | Charles Welch | $23,816.68 |
| Store 5752 - TGT KIOSK-LA HABRA | 3/26/2013 | Charles Welch | $24,091.68 |
| Store 5753 - TGT KIOSK-IRVINE | 3/31/2013 | Elizabeth Sandoval | $43,242.75 |
| Store 5753 - TGT KIOSK-IRVINE | 3/26/2013 | Elizabeth Sandoval | $49,553.00 |
| Store 5754 - TGT KIOSK-SANTA CLAR | 3/31/2013 | Elizabeth Chavez | $39,515.03 |
| Store 5754 - TGT KIOSK-SANTA CLAR | 3/26/2013 | Elizabeth Chavez | $41,579.13 |
| Store 5755 - TGT KIOSK-MURRIETA N | 3/31/2013 | Andrew Aros | $39,000.98 |
| Store 5755 - TGT KIOSK-MURRIETA N | 3/26/2013 | Tony | $39,998.98 |
| Store 5756 - TGT KIOSK-RIVERSIDE | 3/31/2013 | Leo Jimenez | $53,066.23 |
| Store 5756 - TGT KIOSK-RIVERSIDE | 3/26/2013 | Leo Jimenez | $56,271.43 |
| Store 5757 - TGT KIOSK-PACOIMA | 3/31/2013 | Christian Sequeira | $29,255.34 |
| Store 5757 - TGT KIOSK-PACOIMA | 3/26/2013 | Christian Sequeira | $29,794.34 |
| Store 5758 - TGT KIOSK-FONTANA | 3/31/2013 | Jovie Obispo | $35,327.58 |
| Store 5758 - TGT KIOSK-FONTANA | 3/26/2013 | Jovie Obispo | $36,908.58 |
| Store 5759 - TGT KIOSK-LAKEWOOD C | 3/31/2013 | Robert Medrano | $36,940.53 |
| Store 5759 - TGT KIOSK-LAKEWOOD C | 3/26/2013 | Robert Medrano | $38,348.73 |
| Store 5760 - TGT KIOSK-PICO RIVER | 3/31/2013 | Patricia Flores | $35,817.78 |
| Store 5760 - TGT KIOSK-PICO RIVER | 3/26/2013 | Patricia Flores | $38,566.13 |
| Store 5761 - TGT KIOSK-CHINO HILL | 3/31/2013 | Dennis Almazan | $36,824.63 |
| Store 5761 - TGT KIOSK-CHINO HILL | 3/26/2013 | Dennis Almazan | $38,544.88 |
| Store 5762 - TGT KIOSK-SANTA ANA | 3/31/2013 | sal lupercio | $57,032.05 |
| Store 5762 - TGT KIOSK-SANTA ANA | 3/26/2013 | Sal Lupercio | $58,902.05 |
| Store 5763 - TGT KIOSK-RIVERSIDE | 3/31/2013 | erika blanco | $44,541.45 |
| Store 5763 - TGT KIOSK-RIVERSIDE | 3/26/2013 | Erika Blanco | $45,289.00 |
| Store 5764 - TGT KIOSK-CARSON NOR | 3/31/2013 | Miguel Martinez | $55,303.58 |
| Store 5764 - TGT KIOSK-CARSON NOR | 3/26/2013 | Miguel Martinez | $55,683.58 |
| Store 5765 - TGT KIOSK-MIRA LOMA | 3/31/2013 | PIC April Arline | $35,227.90 |
| Store 5765 - TGT KIOSK-MIRA LOMA | 3/26/2013 | Arcell Bullock | $36,133.78 |
| Store 5766 - TGT KIOSK-RANCHO SAN | 3/31/2013 | Giselle Arroyo | $35,121.73 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5766 - TGT KIOSK-RANCHO SAN | 3/26/2013 | giselle arroyo | $35,917.73 |
| Store 5767 - TGT KIOSK-RIVERSIDE | 3/31/2013 | Michael Villegas | $51,449.70 |
| Store 5767 - TGT KIOSK-RIVERSIDE | 3/26/2013 | Mayra Trevizo | $53,109.83 |
| Store 5768 - TGT KIOSK-CYPRESS | 3/31/2013 | Miguel Tapia | $36,966.55 |
| Store 5768 - TGT KIOSK-CYPRESS | 3/26/2013 | Miguel Tapia | $36,966.55 |
| Store 5769 - TGT KIOSK-WESTMINSTE | 3/31/2013 | erik zaragosa | $43,518.38 |
| Store 5769 - TGT KIOSK-WESTMINSTE | 3/26/2013 | Erik Zaragosa | $44,590.98 |
| Store 5770 - TGT KIOSK-LAVERNE | 3/31/2013 | Johnnie Green | $40,596.12 |
| Store 5770 - TGT KIOSK-LAVERNE | 3/26/2013 | Johnnie Green | $41,825.72 |
| Store 5771 - TGT KIOSK-ANAHEIM | 3/31/2013 | Michael Pierce | $25,658.23 |
| Store 5771 - TGT KIOSK-ANAHEIM | 3/26/2013 | Michael Pierce | $26,231.23 |
| Store 5772 - TGT KIOSK-SIGNAL HIL | 3/31/2013 | Salvador Rosales | $21,425.78 |
| Store 5772 - TGT KIOSK-SIGNAL HIL | 3/26/2013 | Salvador Rosales | $22,074.78 |
| Store 5773 - TGT KIOSK-PASO ROBLE | 3/31/2013 | nicole pharis | $31,741.05 |
| Store 5773 - TGT KIOSK-PASO ROBLE | 3/26/2013 | nicole pharis | $32,390.05 |
| Store 5774 - TGT KIOSK-MISSION VI | 3/31/2013 | Michael McLeod | $37,553.38 |
| Store 5774 - TGT KIOSK-MISSION VI | 3/26/2013 | Michael McLeod | $40,925.98 |
| Store 5775 - TGT KIOSK-WESTMINSTE | 3/31/2013 | Ryan Vanderbeck | $31,413.08 |
| Store 5775 - TGT KIOSK-WESTMINSTE | 3/26/2013 | Ryan Vanderbeck | $32,680.27 |
| Store 5776 - TGT KIOSK-NORTHRIDGE | 3/31/2013 | Hakim Melvin | $30,671.90 |
| Store 5776 - TGT KIOSK-NORTHRIDGE | 3/26/2013 | Hakim Melvin | $31,158.58 |
| Store 5777 - TGT KIOSK-NORCO | 3/31/2013 | Ricardo garcia | $49,542.58 |
| Store 5777 - TGT KIOSK-NORCO | 3/26/2013 | Ricardo Garcia | $51,519.58 |
| Store 5778 - TGT KIOSK-IRVINE SPE | 3/31/2013 | Vince Lazaro | $32,133.15 |
| Store 5778 - TGT KIOSK-IRVINE SPE | 3/26/2013 | Vince Lazaro | $32,792.15 |
| Store 5779 - TGT KIOSK-FULLERTON | 3/31/2013 | Daniel Quezada | $23,573.28 |
| Store 5779 - TGT KIOSK-FULLERTON | 3/26/2013 | Daniel Quezada | $23,573.28 |
| Store 5780 - TGT KIOSK-FULLERTON | 3/31/2013 | Danny Eisen | $23,914.68 |
| Store 5780 - TGT KIOSK-FULLERTON | 3/26/2013 | Danny Eisen | $24,533.58 |
| Store 5781 - TGT KIOSK-DUARTE | 3/31/2013 | Sales Associate | $27,176.40 |
| Store 5781 - TGT KIOSK-DUARTE | 3/26/2013 | Sales Associate | $27,914.90 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5782 - TGT KIOSK-APPLE VALL | 3/31/2013 | nick vivirito | $28,198.78 |
| Store 5782 - TGT KIOSK-APPLE VALL | 3/26/2013 | nick vivirito | $28,198.78 |
| Store 5783 - TGT KIOSK-CORONA | 3/31/2013 | DoloresKirkpatrick | $28,306.08 |
| Store 5783 - TGT KIOSK-CORONA | 3/26/2013 | Dolores Kirkpatric | $29,967.88 |
| Store 5784 - TGT KIOSK-VICTORVILL | 3/31/2013 | shane bentley | $18,823.53 |
| Store 5784 - TGT KIOSK-VICTORVILL | 3/26/2013 | Shane Bentley | $20,165.78 |
| Store 5785 - TGT KIOSK-PUENTE HIL | 3/31/2013 | Anthony Sexton | $46,229.73 |
| Store 5785 - TGT KIOSK-PUENTE HIL | 3/26/2013 | renee | $46,634.13 |
| Store 5786 - TGT KIOSK-NATL CTY B | 3/31/2013 | Gabriel Hurst | $24,824.33 |
| Store 5786 - TGT KIOSK-NATL CTY B | 3/26/2013 | Gabriel Hurtz | $25,988.33 |
| Store 5787 - TGT KIOSK-MOORPARK | 3/31/2013 | David Velazquez | $29,720.78 |
| Store 5787 - TGT KIOSK-MOORPARK | 3/26/2013 | David Velazquez | $31,435.38 |
| Store 5788 - TGT KIOSK-DIAMOND BA | 3/31/2013 | Danielle Arriola | $40,049.13 |
| Store 5788 - TGT KIOSK-DIAMOND BA | 3/26/2013 | Dee Arriola | $42,110.53 |
| Store 5789 - TGT KIOSK-SANTA MARI | 3/31/2013 | Debra Grodsky | $31,672.70 |
| Store 5789 - TGT KIOSK-SANTA MARI | 3/26/2013 | Debra Grodsky | $32,202.75 |
| Store 5790 - TGT KIOSK-SANTEE | 3/31/2013 | Aaron Schuller | $35,087.20 |
| Store 5790 - TGT KIOSK-SANTEE | 3/26/2013 | aaron schuller | $36,341.85 |
| Store 5791 - TGT KIOSK-MURRIETA | 3/31/2013 | Andrew Aros | $36,426.18 |
| Store 5791 - TGT KIOSK-MURRIETA | 3/26/2013 | Andrew Aros | $38,284.45 |
| Store 5792 - TGT KIOSK-WEST FULLE | 3/31/2013 | Daniel Quezada | $33,682.08 |
| Store 5792 - TGT KIOSK-WEST FULLE | 3/26/2013 | Daniel Quezada | $33,847.68 |
| Store 5793 - TGT KIOSK-FOOTHILL R | 3/31/2013 | Daryl Wooldridge | $45,701.50 |
| Store 5793 - TGT KIOSK-FOOTHILL R | 3/26/2013 | Temp Daryl W. | $46,805.50 |
| Store 5794 - TGT KIOSK-VISTA | 3/31/2013 | Alan Smith | $23,023.60 |
| Store 5794 - TGT KIOSK-VISTA | 3/26/2013 | Alan Smith | $22,703.60 |
| Store 5795 - TGT KIOSK-LA QUINTA | 3/31/2013 | Kameron McDonald | $26,615.03 |
| Store 5795 - TGT KIOSK-LA QUINTA | 3/26/2013 | Kameron McDonald | $27,187.43 |
| Store 5796 - TGT KIOSK-PALMDALE | 3/31/2013 | Benjamin King 5796 | $29,451.23 |
| Store 5796 - TGT KIOSK-PALMDALE | 3/26/2013 | Benjamin King | $30,779.23 |
| Store 5797 - TGT KIOSK-MORENO VAL | 3/31/2013 | Billy Rodriguez | $37,335.58 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5797 - TGT KIOSK-MORENO VAL | 3/26/2013 | Billy Rodriguez | $39,928.08 |
| Store 5798 - TGT KIOSK-APPLE VALL | 3/31/2013 | Brittany Christian | $27,312.18 |
| Store 5798 - TGT KIOSK-APPLE VALL | 3/26/2013 | Brittany Christian | $27,314.70 |
| Store 5799 - TGT KIOSK-VISTA SOUT | 3/31/2013 | Alex King | $29,925.18 |
| Store 5799 - TGT KIOSK-VISTA SOUT | 3/26/2013 | Alex King | $32,682.58 |
| Store 5800 - TGT KIOSK-COMPTON-RA | 3/31/2013 | Edward Towns | $36,514.35 |
| Store 5800 - TGT KIOSK-COMPTON-RA | 3/26/2013 | Edward Towns | $37,457.65 |
| Store 5804 - TGT KIOSK-CHINO | 3/31/2013 | Kimberly Morales | $22,749.43 |
| Store 5804 - TGT KIOSK-CHINO | 3/27/2013 | Kimberly Morales | $24,005.90 |
| Store 5805 - TGT KIOSK-BUENA PARK | 3/31/2013 | Mohammad Saleem | $47,284.90 |
| Store 5805 - TGT KIOSK-BUENA PARK | 3/26/2013 | Mohammad Saleem | $47,284.90 |
| Store 5806 - TGT KIOSK-NORWALK EA | 3/31/2013 | Bonnie Ortega | $18,690.70 |
| Store 5806 - TGT KIOSK-NORWALK EA | 3/26/2013 | Michael Cheesman | $21,804.35 |
| Store 5807 - TGT KIOSK-VAN NUYS N | 3/31/2013 | Edson Roman | $31,666.68 |
| Store 5807 - TGT KIOSK-VAN NUYS N | 3/26/2013 | Edson Roman | $31,666.68 |
| Store 5808 - TGT KIOSK-LANCASTER | 3/31/2013 | Marcela Johnson | $22,381.75 |
| Store 5808 - TGT KIOSK-LANCASTER | 3/26/2013 | Marcela Johnson | $23,047.43 |
| Store 5809 - TGT KIOSK-ONTARIO | 3/31/2013 | Hector Polo | $24,492.88 |
| Store 5809 - TGT KIOSK-ONTARIO | 3/26/2013 | Hector Polo | $24,492.88 |
| Store 5810 - TGT KIOSK-ORANGE SHO | 3/31/2013 | Paul Salerno | $25,527.65 |
| Store 5810 - TGT KIOSK-ORANGE SHO | 3/26/2013 | Paul Salerno | $25,525.45 |
| Store 5811 - TGT KIOSK-LEMON GROV | 3/31/2013 | wesley cody | $40,243.60 |
| Store 5811 - TGT KIOSK-LEMON GROV | 3/26/2013 | wesley | $41,480.80 |
| Store 5812 - TGT KIOSK-HEMET | 3/31/2013 | Shavion Connors | $37,452.50 |
| Store 5812 - TGT KIOSK-HEMET | 3/26/2013 | Shavion Connors | $38,003.73 |
| Store 5813 - TGT KIOSK-SANTA ANA | 3/31/2013 | Albert Reyes | $32,224.17 |
| Store 5813 - TGT KIOSK-SANTA ANA | 3/26/2013 | Albert Reyes | $35,292.20 |
| Store 5814 - TGT KIOSK-CHULA VIST | 3/31/2013 | Aaron E San Roman | $22,694.20 |
| Store 5814 - TGT KIOSK-CHULA VIST | 3/26/2013 | Aaron Pekarek San | $23,903.70 |
| Store 5815 - TGT KIOSK-BROOKHURST | 3/31/2013 | yang ung | $32,049.67 |
| Store 5815 - TGT KIOSK-BROOKHURST | 3/26/2013 | yang ung | $34,054.82 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5816 - TGT KIOSK-LONG BEACH | 3/31/2013 | Jonathan Fuentes | $27,144.55 |
| Store 5816 - TGT KIOSK-LONG BEACH | 3/26/2013 | Jonathan Fuentes | $27,144.55 |
| Store 5817 - TGT KIOSK-BALDWIN PA | 3/31/2013 | daniel corella | $27,842.58 |
| Store 5817 - TGT KIOSK-BALDWIN PA | 3/26/2013 | daniel corella | $27,381.23 |
| Store 5818 - TGT KIOSK-SANTA ANA | 3/31/2013 | Efren Ledesma | $25,687.55 |
| Store 5818 - TGT KIOSK-SANTA ANA | 3/26/2013 | Efren Ledesma | $26,834.15 |
| Store 5819 - TGT KIOSK-W COVINA S | 3/31/2013 | eo | $22,409.03 |
| Store 5819 - TGT KIOSK-W COVINA S | 3/26/2013 | eo | $22,986.77 |
| Store 5820 - TGT KIOSK-EUREKA | 3/31/2013 | Jessica Powers | $31,914.63 |
| Store 5820 - TGT KIOSK-EUREKA | 3/26/2013 | Jessica Powers | $34,899.47 |
| Store 5821 - TGT KIOSK-DUBLIN | 3/31/2013 | Montoya,Caleb | $39,714.89 |
| Store 5821 - TGT KIOSK-DUBLIN | 3/26/2013 | Alyssa Wedepohl | $40,759.69 |
| Store 5822 - TGT KIOSK-PLEASANT H | 3/31/2013 | Paulo Ramirez | $45,767.42 |
| Store 5822 - TGT KIOSK-PLEASANT H | 3/26/2013 | Paulo Ramirez | $46,326.21 |
| Store 5823 - TGT KIOSK-SACRAMENTO | 3/31/2013 | Sydney alexander | $36,966.88 |
| Store 5823 - TGT KIOSK-SACRAMENTO | 3/26/2013 | Sydney alexander | $39,429.22 |
| Store 5824 - TGT KIOSK-AUBURN | 3/31/2013 | Zach Rivas | $49,236.16 |
| Store 5824 - TGT KIOSK-AUBURN | 3/26/2013 | Zach Rivas | $49,387.51 |
| Store 5825 - TGT KIOSK-SAN JOSE L | 3/31/2013 | Sebastian Martinez | $44,164.46 |
| Store 5825 - TGT KIOSK-SAN JOSE L | 3/26/2013 | Sebastian Martinez | $44,813.46 |
| Store 5826 - TGT KIOSK-CHICAGO S | 3/31/2013 | Kevin Nota | $22,965.45 |
| Store 5826 - TGT KIOSK-CHICAGO S | 3/26/2013 | Kevin Nota | $24,921.08 |
| Store 5827 - TGT KIOSK-ROSEVILLE | 3/31/2013 | Lisa Determan | $44,556.63 |
| Store 5827 - TGT KIOSK-ROSEVILLE | 3/26/2013 | Lisa Determan | $46,559.83 |
| Store 5828 - TGT KIOSK-ST. PAUL M | 3/31/2013 | . | $38,841.18 |
| Store 5828 - TGT KIOSK-ST. PAUL M | 3/26/2013 | Amy Lund | $38,703.53 |
| Store 5829 - TGT KIOSK-PLYMOUTH | 3/31/2013 | Brent Nelson | $36,881.88 |
| Store 5829 - TGT KIOSK-PLYMOUTH | 3/26/2013 | Brent Nelson | $41,697.88 |
| Store 5830 - TGT KIOSK-FARGO | 3/31/2013 | Jonathan Fuchs | $40,672.94 |
| Store 5830 - TGT KIOSK-FARGO | 3/26/2013 | Jonathan Fuchs | $41,301.94 |
| Store 5831 - TGT KIOSK-CEDAR RAPI | 3/31/2013 | Ellsworth Primmer | $32,063.78 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5831 - TGT KIOSK-CEDAR RAPI | 3/26/2013 | Ellsworth Primmer | $32,722.78 |
| Store 5832 - TGT KIOSK-TINLEY PAR | 3/31/2013 | Anthony Richmond | $27,850.83 |
| Store 5832 - TGT KIOSK-TINLEY PAR | 3/26/2013 | Anthony Richmond | $28,508.63 |
| Store 5833 - TGT KIOSK-URBANDALE | 3/31/2013 | Gretna Sanchez | $23,791.95 |
| Store 5833 - TGT KIOSK-URBANDALE | 3/26/2013 | Sindy Sanchez | $24,953.20 |
| Store 5834 - TGT KIOSK-KNOLLWOOD | 3/31/2013 | MIKE SCHMITZ | $33,801.93 |
| Store 5834 - TGT KIOSK-KNOLLWOOD | 3/26/2013 | Mike S | $36,686.03 |
| Store 5835 - TGT KIOSK-GRAND FORK | 3/31/2013 | Derek Korczak | $35,883.92 |
| Store 5835 - TGT KIOSK-GRAND FORK | 3/26/2013 | Derek Korczak | $36,482.92 |
| Store 5836 - TGT KIOSK-BLAINE | 3/31/2013 | Dawn Woehnker | $27,313.70 |
| Store 5836 - TGT KIOSK-BLAINE | 3/26/2013 | Dawn Woehnker | $30,091.75 |
| Store 5837 - TGT KIOSK-APPLE VALL | 3/31/2013 | Heather Marty | $30,432.63 |
| Store 5837 - TGT KIOSK-APPLE VALL | 3/26/2013 | Heather Marty | $33,677.63 |
| Store 5838 - TGT KIOSK-FISHERS | 3/31/2013 | tf | $32,772.73 |
| Store 5838 - TGT KIOSK-FISHERS | 3/26/2013 | tf | $33,744.93 |
| Store 5839 - TGT KIOSK-DULUTH | 3/31/2013 | Dyami Quast | $33,440.35 |
| Store 5839 - TGT KIOSK-DULUTH | 3/26/2013 | Dyami Quast | $38,502.28 |
| Store 5840 - TGT KIOSK-MADISON WE | 3/31/2013 | Zack Fuller | $35,639.27 |
| Store 5840 - TGT KIOSK-MADISON WE | 3/26/2013 | Zack Fuller | $33,384.69 |
| Store 5841 - TGT KIOSK-WOODBURY | 3/31/2013 | Nathan Hernandez | $32,937.00 |
| Store 5841 - TGT KIOSK-WOODBURY | 3/26/2013 | Nathan Hernandez | $32,946.85 |
| Store 5842 - TGT KIOSK-WEST ST PA | 3/31/2013 | Shanna Cover | $28,333.48 |
| Store 5842 - TGT KIOSK-WEST ST PA | 3/26/2013 | Shanna Cover | $28,972.48 |
| Store 5843 - TGT KIOSK-RIDGEDALE | 3/31/2013 | Chris Hayden | $29,374.52 |
| Store 5843 - TGT KIOSK-RIDGEDALE | 3/26/2013 | Chris Hayden | $30,393.52 |
| Store 5844 - TGT KIOSK-ST CLOUD | 3/31/2013 | Emily Weber | $25,214.40 |
| Store 5844 - TGT KIOSK-ST CLOUD | 3/27/2013 | Emily Weber | $27,726.85 |
| Store 5845 - TGT KIOSK-ROCHESTER | 3/31/2013 | Josh Lockwood | $30,472.05 |
| Store 5845 - TGT KIOSK-ROCHESTER | 3/26/2013 | Josh Lockwood | $32,226.12 |
| Store 5846 - TGT KIOSK-HAMPTON VI | 3/31/2013 | Angie Green | $22,344.78 |
| Store 5846 - TGT KIOSK-HAMPTON VI | 3/26/2013 | Jordan Cain | $23,931.68 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5847 - TGT KIOSK-SHOREVIEW | 3/31/2013 | Rae | $43,660.70 |
| Store 5847 - TGT KIOSK-SHOREVIEW | 3/26/2013 | Rae | $44,382.70 |
| Store 5848 - TGT KIOSK-SIOUX FALL | 3/31/2013 | joe | $21,880.70 |
| Store 5848 - TGT KIOSK-SIOUX FALL | 3/26/2013 | Joseph Hammond | $22,362.55 |
| Store 5849 - TGT KIOSK-TROY | 3/31/2013 | Anthony George | $25,311.08 |
| Store 5849 - TGT KIOSK-TROY | 3/26/2013 | tony george | $27,334.48 |
| Store 5850 - TGT KIOSK-CHASKA | 3/31/2013 | Steve Lauterbach | $29,302.08 |
| Store 5850 - TGT KIOSK-CHASKA | 3/26/2013 | Chris Stai | $29,901.08 |
| Store 5851 - TGT KIOSK-BURNSVILLE | 3/31/2013 | Katie Zorn | $27,138.18 |
| Store 5851 - TGT KIOSK-BURNSVILLE | 3/26/2013 | Katie Zorn | $29,071.23 |
| Store 5852 - TGT KIOSK-CEDAR RAPI | 3/31/2013 | Amos Hobbs | $33,628.01 |
| Store 5852 - TGT KIOSK-CEDAR RAPI | 3/26/2013 | Ellsworth Primmer | $33,648.01 |
| Store 5853 - TGT KIOSK-CHICAGO MI | 3/31/2013 | viviana ortiz | $22,304.29 |
| Store 5853 - TGT KIOSK-CHICAGO MI | 3/26/2013 | viviana ortiz | $24,755.29 |
| Store 5854 - TGT KIOSK-EDEN PRAIR | 3/31/2013 | Chris Stai | $24,558.95 |
| Store 5854 - TGT KIOSK-EDEN PRAIR | 3/27/2013 | Chris Stai | $25,726.65 |
| Store 5855 - TGT KIOSK-BRENTWOOD | 3/31/2013 | Chad Harrell | $20,162.15 |
| Store 5855 - TGT KIOSK-BRENTWOOD | 3/26/2013 | Chad Harrell | $20,163.13 |
| Store 5856 - TGT KIOSK-MINNETONKA | 3/31/2013 | DUSTIN WHITTENBURG | $36,094.78 |
| Store 5856 - TGT KIOSK-MINNETONKA | 3/26/2013 | Mike Schmitz | $37,263.48 |
| Store 5857 - TGT KIOSK-WEST ALLIS | 3/31/2013 | Sloan McGibany | $23,734.70 |
| Store 5857 - TGT KIOSK-WEST ALLIS | 3/26/2013 | Sloan McGibany | $24,278.90 |
| Store 5858 - TGT KIOSK-LAKEVILLE | 3/31/2013 | Katie Zorn | $33,147.17 |
| Store 5858 - TGT KIOSK-LAKEVILLE | 3/26/2013 | katie zorn | $33,149.27 |
| Store 5859 - TGT KIOSK-BISMARCK | 3/31/2013 | Alex Davidson | $24,195.00 |
| Store 5859 - TGT KIOSK-BISMARCK | 3/26/2013 | Alex Davidson | $24,195.00 |
| Store 5860 - TGT KIOSK-IOWA CITY | 3/31/2013 | Andrew Primmer | $42,537.19 |
| Store 5860 - TGT KIOSK-IOWA CITY | 3/26/2013 | Andrew Primmer | $42,523.99 |
| Store 5861 - TGT KIOSK-W DES MOIN | 3/31/2013 | Shane James | $22,278.53 |
| Store 5861 - TGT KIOSK-W DES MOIN | 3/26/2013 | Shane James | $22,957.53 |
| Store 5862 - TGT KIOSK-BROADVIEW | 3/31/2013 | Cesar Diaz | $34,092.20 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5862 - TGT KIOSK-BROADVIEW | 3/26/2013 | Cesar Diaz | $34,092.20 |
| Store 5863 - TGT KIOSK-OLATHE | 3/31/2013 | Alex Church | $20,013.45 |
| Store 5863 - TGT KIOSK-OLATHE | 3/26/2013 | Alex Church | $21,121.45 |
| Store 5864 - TGT KIOSK-GREENWOOD | 3/31/2013 | Erika Humphrey | $25,831.90 |
| Store 5864 - TGT KIOSK-GREENWOOD | 3/26/2013 | Erika Humphrey | $26,687.10 |
| Store 5865 - TGT KIOSK-ROCKFORD | 3/31/2013 | Alex C | $30,599.03 |
| Store 5865 - TGT KIOSK-ROCKFORD | 3/26/2013 | Alex C | $33,309.68 |
| Store 5866 - TGT KIOSK- CHICAGO M | 3/31/2013 | Nestor Roman | $19,476.80 |
| Store 5866 - TGT KIOSK- CHICAGO M | 3/26/2013 | felix diaz | $20,646.75 |
| Store 5867 - TGT KIOSK-WEST MILWA | 3/31/2013 | Kira Merrill | $22,771.60 |
| Store 5867 - TGT KIOSK-WEST MILWA | 3/26/2013 | Kira Merrill | $24,284.35 |
| Store 5868 - TGT KIOSK-EVANSTON | 3/31/2013 | Jovanni J Centeno | $29,234.60 |
| Store 5868 - TGT KIOSK-EVANSTON | 3/22/2013 | ?? | $26,666.15 |
| Store 5869 - TGT KIOSK-VIRGINIA | 3/31/2013 | Ryan Waters | $33,084.63 |
| Store 5869 - TGT KIOSK-VIRGINIA | 3/26/2013 | Ryan Waters | $39,924.68 |
| Store 5870 - TGT KIOSK-LOMBARD | 3/31/2013 | Michal Kania | $23,119.58 |
| Store 5870 - TGT KIOSK-LOMBARD | 3/26/2013 | Michal Kania | $23,899.33 |
| Store 5871 - TGT KIOSK-VERNON HIL | 3/31/2013 | Howard Franks | $26,028.25 |
| Store 5871 - TGT KIOSK-VERNON HIL | 3/26/2013 | Howard Franks | $26,567.85 |
| Store 5872 - TGT KIOSK-FITCHBURG | 3/31/2013 | Joe Musillami | $32,646.20 |
| Store 5872 - TGT KIOSK-FITCHBURG | 3/26/2013 | Joe Musillami | $33,609.00 |
| Store 5873 - TGT KIOSK-SOUTH COUN | 3/31/2013 | Jason Halbert | $40,275.58 |
| Store 5873 - TGT KIOSK-SOUTH COUN | 3/26/2013 | Jason Halbert | $40,625.38 |
| Store 5874 - TGT KIOSK-SAVAGE | 3/31/2013 | Steve Lauterbach | $29,575.53 |
| Store 5874 - TGT KIOSK-SAVAGE | 3/26/2013 | Steve Lauterbach | $32,074.73 |
| Store 5875 - TGT KIOSK-APPLE VALL | 3/31/2013 | Shane Anderson | $27,032.05 |
| Store 5875 - TGT KIOSK-APPLE VALL | 3/26/2013 | Shane Anderson | $29,093.25 |
| Store 5876 - TGT KIOSK-CARMEL WES | 3/31/2013 | Bill Sasko | $26,441.45 |
| Store 5876 - TGT KIOSK-CARMEL WES | 3/26/2013 | Bill Sasko | $27,995.05 |
| Store 5877 - TGT KIOSK-DAVENPORT | 3/31/2013 | Brittney Christian | $32,366.68 |
| Store 5877 - TGT KIOSK-DAVENPORT | 3/26/2013 | Brittney Christian | $34,225.65 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5878 - TGT KIOSK-KIRKWOOD | 3/31/2013 | Jacob Hallenberger | $26,637.53 |
| Store 5878 - TGT KIOSK-KIRKWOOD | 3/26/2013 | Jacob Hallenberger | $26,571.53 |
| Store 5879 - TGT KIOSK-ANKENY | 3/31/2013 | Jacob Mead | $19,253.20 |
| Store 5879 - TGT KIOSK-ANKENY | 3/26/2013 | Jacob Mead | $22,064.70 |
| Store 5880 - TGT KIOSK-COON RAPID | 3/31/2013 | David Williams | $38,797.93 |
| Store 5880 - TGT KIOSK-COON RAPID | 3/26/2013 | David Williams | $38,822.03 |
| Store 5881 - TGT KIOSK-OAK LAWN | 3/31/2013 | Jonathan Burgos | $36,600.23 |
| Store 5881 - TGT KIOSK-OAK LAWN | 3/26/2013 | j burgos | $37,832.43 |
| Store 5882 - TGT KIOSK-WEST LIVON | 3/31/2013 | Nicolas Cormendy | $20,016.81 |
| Store 5882 - TGT KIOSK-WEST LIVON | 3/26/2013 | Nicolas Cormendy | $23,273.61 |
| Store 5883 - TGT KIOSK-MISHAWAKA | 3/31/2013 | Willie Deloney | $30,480.15 |
| Store 5883 - TGT KIOSK-MISHAWAKA | 3/26/2013 | Adrienne Terrell | $30,473.35 |
| Store 5884 - TGT KIOSK-BLOOMINGTO | 3/31/2013 | Brett Lidfors | $24,717.68 |
| Store 5884 - TGT KIOSK-BLOOMINGTO | 3/26/2013 | nate Nuttbrock | $24,720.93 |
| Store 5885 - TGT KIOSK-HUDSON | 3/31/2013 | Scott Heule | $33,736.25 |
| Store 5885 - TGT KIOSK-HUDSON | 3/26/2013 | Peter Francis | $34,415.30 |
| Store 5886 - TGT KIOSK-SHILOH | 3/31/2013 | Bob Walters | $33,408.28 |
| Store 5886 - TGT KIOSK-SHILOH | 3/26/2013 | Bob Walters | $33,752.68 |
| Store 5887 - TGT KIOSK-EAU CLAIRE | 3/31/2013 | Sam Tweed | $22,103.58 |
| Store 5887 - TGT KIOSK-EAU CLAIRE | 3/26/2013 | sam tweed | $26,940.58 |
| Store 5888 - TGT KIOSK-BLOOMINGTO | 3/31/2013 | brandon panganiban | $31,764.08 |
| Store 5888 - TGT KIOSK-BLOOMINGTO | 3/26/2013 | brandon panganiban | $32,769.08 |
| Store 5889 - TGT KIOSK-WILLOWBROO | 3/31/2013 | Matthew urban | $34,341.60 |
| Store 5889 - TGT KIOSK-WILLOWBROO | 3/26/2013 | matthew urban | $35,053.15 |
| Store 5890 - TGT KIOSK-MAPLE GROV | 3/31/2013 | Chase Erickson | $31,349.98 |
| Store 5890 - TGT KIOSK-MAPLE GROV | 3/26/2013 | Chase Erickson | $35,158.98 |
| Store 5891 - TGT KIOSK-WATERLOO | 3/31/2013 | Jessica Nemechek | $32,213.67 |
| Store 5891 - TGT KIOSK-WATERLOO | 3/26/2013 | Jessica Nemechek | $32,972.67 |
| Store 5892 - TGT KIOSK-GLENDALE H | 3/31/2013 | Mohammed Ruman Ahm | $23,158.10 |
| Store 5892 - TGT KIOSK-GLENDALE H | 3/26/2013 | Ruman A. | $24,619.75 |
| Store 5893 - TGT KIOSK-SOUTHPORT | 3/31/2013 | Josh Dunham | $24,652.88 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 5893 - TGT KIOSK-SOUTHPORT | 3/27/2013 | Josh Dunham | $26,366.38 |
| Store 5894 - TGT KIOSK-CHAMPLIN | 3/31/2013 | Stephanie Berlien | $30,053.60 |
| Store 5894 - TGT KIOSK-CHAMPLIN | 3/26/2013 | Stephanie Berlin | $31,570.80 |
| Store 5895 - TGT KIOSK-ORLAND PAR | 3/31/2013 | Michael Vainisi | $30,019.23 |
| Store 5895 - TGT KIOSK-ORLAND PAR | 3/26/2013 | Michael Vainisi | $31,748.28 |
| Store 5896 - TGT KIOSK-CHICAGO BR | 3/31/2013 | Ricardo Ibanez | $26,214.00 |
| Store 5896 - TGT KIOSK-CHICAGO BR | 3/23/2013 | Rick | $27,899.85 |
| Store 5897 - TGT KIOSK-LEES SUMMI | 3/31/2013 | joel simpson | $22,291.03 |
| Store 5897 - TGT KIOSK-LEES SUMMI | 3/26/2013 | joel simpson | $22,841.03 |
| Store 5898 - TGT KIOSK-MANKATO | 3/31/2013 | Robert Boland | $26,944.88 |
| Store 5898 - TGT KIOSK-MANKATO | 3/26/2013 | Robert Boland | $27,704.88 |
| Store 5899 - TGT KIOSK-NAPERVILLE | 3/31/2013 | Christopher Altman | $16,775.00 |
| Store 5899 - TGT KIOSK-NAPERVILLE | 3/26/2013 | christopher altman | $17,274.00 |
| Store 6002 - TGT KIOSK-NAPA NORTH | 3/31/2013 | Nick Talbert | $48,301.41 |
| Store 6002 - TGT KIOSK-NAPA NORTH | 3/26/2013 | Nick Talbert | $51,358.18 |
| Store 6004 - TGT KIOSK-ORLANDO MI | 3/31/2013 | Juan Miguel | $60,282.14 |
| Store 6004 - TGT KIOSK-ORLANDO MI | 3/25/2013 | Daniel Pineiro | $61,451.14 |
| Store 6006 - TGT KIOSK-KISSIMMEE | 3/31/2013 | Alex Cruz | $37,782.60 |
| Store 6006 - TGT KIOSK-KISSIMMEE | 3/26/2013 | Mike Pineiro | $40,193.80 |
| Store 6009 - TGT KIOSK-WESTMINSTE | 3/31/2013 | Heath Swearingin | $41,562.51 |
| Store 6009 - TGT KIOSK-WESTMINSTE | 3/26/2013 | Heath Swearingin | $42,008.26 |
| Store 6010 - TGT KIOSK-HILLIARD | 3/31/2013 | bill fergus | $33,065.61 |
| Store 6010 - TGT KIOSK-HILLIARD | 3/26/2013 | bill fergus | $33,715.60 |
| Store 6011 - TGT KIOSK-WELLINGTON | 3/31/2013 | Joshua Luther | $39,755.33 |
| Store 6011 - TGT KIOSK-WELLINGTON | 3/26/2013 | Joshua Luther | $40,409.53 |
| Store 6013 - TGT KIOSK-MARYSVILLE | 3/31/2013 | Amy Schultz | $34,693.48 |
| Store 6013 - TGT KIOSK-MARYSVILLE | 3/26/2013 | eric mileli | $34,700.08 |
| Store 6014 - TGT KIOSK-MCKINNEY | 3/31/2013 | Jacinda Fitzgerald | $35,025.35 |
| Store 6014 - TGT KIOSK-MCKINNEY | 3/26/2013 | Jacinda Ryan | $35,617.35 |
| Store 6015 - TGT KIOSK-CLEVELAND | 3/31/2013 | Michael Monhollen | $46,928.14 |
| Store 6015 - TGT KIOSK-CLEVELAND | 3/26/2013 | michael monhollen | $46,698.14 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6016 - TGT KIOSK-ORLANDO-SO | 3/31/2013 | PAUL SMITH | $44,399.86 |
| Store 6016 - TGT KIOSK-ORLANDO-SO | 3/26/2013 | PAUL SMITH | $46,137.26 |
| Store 6017 - TGT KIOSK-MESQUITE | 3/31/2013 | Manuel Herrera | $60,052.89 |
| Store 6017 - TGT KIOSK-MESQUITE | 3/26/2013 | Ana De La Cruz | $61,631.08 |
| Store 6020 - TGT KIOSK-COLORADO S | 3/31/2013 | hamlet contreras | $39,147.05 |
| Store 6020 - TGT KIOSK-COLORADO S | 3/26/2013 | hamlet contreras | $39,147.05 |
| Store 6021 - TGT KIOSK-SILVERDALE | 3/31/2013 | shon chance | $35,209.71 |
| Store 6021 - TGT KIOSK-SILVERDALE | 3/22/2013 | shon chance | $36,171.03 |
| Store 6029 - TGT KIOSK-EAST COLON | 3/31/2013 | Brennen Williams | $41,888.51 |
| Store 6029 - TGT KIOSK-EAST COLON | 3/26/2013 | Brennen Williams | $43,516.50 |
| Store 6034 - TGT KIOSK-GAINESVILL | 3/31/2013 | Johnathan Hilbert | $39,030.78 |
| Store 6034 - TGT KIOSK-GAINESVILL | 3/26/2013 | Johnathan Hilbert | $40,536.18 |
| Store 6039 - TGT KIOSK-FARMINGTON | 3/31/2013 | Fraya Aspaas | $61,935.61 |
| Store 6039 - TGT KIOSK-FARMINGTON | 3/26/2013 | Fraya Aspaas | $63,728.01 |
| Store 6040 - TGT KIOSK-BEECHMONT | 3/31/2013 | jon villing | $40,816.00 |
| Store 6040 - TGT KIOSK-BEECHMONT | 3/27/2013 | jon villing | $40,975.00 |
| Store 6044 - TGT KIOSK-GIG HARBOR | 3/31/2013 | Elizabeth Mills | $39,148.22 |
| Store 6044 - TGT KIOSK-GIG HARBOR | 3/26/2013 | Elizabeth Mills | $39,671.71 |
| Store 6045 - TGT KIOSK-MILFORD | 3/31/2013 | CHRIS WETJEN | $37,807.39 |
| Store 6045 - TGT KIOSK-MILFORD | 3/23/2013 | Chris Wetjen | $37,807.39 |
| Store 6047 - TGT KIOSK-CICINNATI | 3/31/2013 | Greg Wilcoxon | $49,373.08 |
| Store 6047 - TGT KIOSK-CICINNATI | 3/26/2013 | Greg Wilcoxon | $50,572.07 |
| Store 6048 - TGT KIOSK-WATAUGA | 3/31/2013 | Ben Bullock | $59,277.01 |
| Store 6048 - TGT KIOSK-WATAUGA | 3/26/2013 | Ben Bullock | $61,791.00 |
| Store 6049 - TGT KIOSK-HURST | 3/31/2013 | John Manisela | $54,039.29 |
| Store 6049 - TGT KIOSK-HURST | 3/26/2013 | John Manisela | $56,624.54 |
| Store 6052 - TGT KIOSK-N DALLAS C | 3/31/2013 | Susanne Bailey | $55,631.69 |
| Store 6052 - TGT KIOSK-N DALLAS C | 3/26/2013 | Susanne Bailey | $57,478.69 |
| Store 6053 - TGT KIOSK-ALBUQUERQU | 3/31/2013 | Cedric Vallejos | $36,850.44 |
| Store 6053 - TGT KIOSK-ALBUQUERQU | 3/26/2013 | Cedric Vallejos | $39,469.93 |
| Store 6054 - TGT KIOSK-ORLANDO EA | 3/31/2013 | Gary Strickland | $37,266.66 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6054 - TGT KIOSK-ORLANDO EA | 3/26/2013 | Gary Strickland | $39,546.64 |
| Store 6056 - TGT KIOSK-BOYNTON BE | 3/31/2013 | Danielle Moreno | $45,146.75 |
| Store 6056 - TGT KIOSK-BOYNTON BE | 3/24/2013 | Danielle Moreno | $46,524.15 |
| Store 6057 - TGT KIOSK-BRIGHTON | 3/31/2013 | robert ragatz | $31,123.46 |
| Store 6057 - TGT KIOSK-BRIGHTON | 3/26/2013 | robert ragatz | $31,103.46 |
| Store 6058 - TGT KIOSK-WESTMINSTE | 3/31/2013 | Daniel S Schneider | $35,517.73 |
| Store 6058 - TGT KIOSK-WESTMINSTE | 3/26/2013 | Daniel S Schneider | $35,657.73 |
| Store 6059 - TGT KIOSK-SHERIDAN | 3/31/2013 | Zack Yokley | $50,697.94 |
| Store 6059 - TGT KIOSK-SHERIDAN | 3/26/2013 | Zack Yokley | $51,724.14 |
| Store 6060 - TGT KIOSK-BRUNSWICK | 3/31/2013 | Zac Hartley | $31,909.90 |
| Store 6060 - TGT KIOSK-BRUNSWICK | 3/26/2013 | Zac Hartley | $36,123.89 |
| Store 6065 - TGT KIOSK-MANTUA | 3/31/2013 | Paul Given | $48,988.35 |
| Store 6065 - TGT KIOSK-MANTUA | 3/26/2013 | Paul Givin | $50,206.35 |
| Store 6068 - TGT KIOSK-HANOVER | 3/31/2013 | Jeffrey Drain | $24,907.15 |
| Store 6068 - TGT KIOSK-HANOVER | 3/26/2013 | Jeffrey Drain | $26,288.85 |
| Store 6069 - TGT KIOSK-BOULDER | 3/31/2013 | Joe Lozoya | $39,267.62 |
| Store 6069 - TGT KIOSK-BOULDER | 3/26/2013 | Joe Lozoya | $40,585.62 |
| Store 6070 - TGT KIOSK-GRAND JUNC | 3/31/2013 | Matthew Gallegos | $41,485.35 |
| Store 6070 - TGT KIOSK-GRAND JUNC | 3/26/2013 | Matthew Gallegos | $41,489.75 |
| Store 6073 - TGT KIOSK-SALEM | 3/31/2013 | Hanna Morrell | $25,269.39 |
| Store 6073 - TGT KIOSK-SALEM | 3/26/2013 | Hanna Morrell | $26,334.19 |
| Store 6075 - TGT KIOSK-WEST BOCA | 3/31/2013 | Tristan Graham | $59,721.03 |
| Store 6075 - TGT KIOSK-WEST BOCA | 3/26/2013 | Diane | $60,367.43 |
| Store 6076 - TGT KIOSK-DELRAY BEA | 3/31/2013 | Melanie Seaman | $43,288.03 |
| Store 6076 - TGT KIOSK-DELRAY BEA | 3/26/2013 | Melanie Seaman | $43,347.16 |
| Store 6077 - TGT KIOSK-SANTA FE | 3/31/2013 | Mario Valdez | $31,051.27 |
| Store 6077 - TGT KIOSK-SANTA FE | 3/26/2013 | Mario Valdez | $32,894.87 |
| Store 6079 - TGT KIOSK-COLUMBUS N | 3/31/2013 | Allen Davis | $59,467.81 |
| Store 6079 - TGT KIOSK-COLUMBUS N | 3/26/2013 | Allen Davis | $61,216.79 |
| Store 6080 - TGT KIOSK-LACEY | 3/31/2013 | scott hyde | $34,324.64 |
| Store 6080 - TGT KIOSK-LACEY | 3/26/2013 | scott hyde | $34,354.64 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6082 - TGT KIOSK-W CHESTE T | 3/31/2013 | dominique haines | $37,322.72 |
| Store 6082 - TGT KIOSK-W CHESTE T | 3/26/2013 | dominique haines | $37,947.57 |
| Store 6086 - TGT KIOSK-COLERAIN | 3/31/2013 | Dominic Haines | $36,262.95 |
| Store 6086 - TGT KIOSK-COLERAIN | 3/26/2013 | dominique haines | $38,792.14 |
| Store 6091 - TGT KIOSK-WATERFORD | 3/31/2013 | David Evans | $54,557.85 |
| Store 6091 - TGT KIOSK-WATERFORD | 3/26/2013 | David Evans | $59,269.22 |
| Store 6099 - TGT KIOSK-SAVANNAH | 3/31/2013 | ALEXIS MCRELL | $36,588.38 |
| Store 6099 - TGT KIOSK-SAVANNAH | 3/26/2013 | Alexis McRell | $38,208.17 |
| Store 6105 - TGT KIOSK-LAKE WORTH | 3/31/2013 | Joshua Rowland | $45,998.07 |
| Store 6105 - TGT KIOSK-LAKE WORTH | 3/26/2013 | Joshua Rowland | $46,553.67 |
| Store 6107 - TGT KIOSK-FORT WORTH | 3/31/2013 | Jose Zamarripa | $62,501.22 |
| Store 6107 - TGT KIOSK-FORT WORTH | 3/26/2013 | Jose Zamarripa | $64,654.82 |
| Store 6108 - TGT KIOSK-LONGMONT | 3/31/2013 | Nathan Waidelich | $35,162.62 |
| Store 6108 - TGT KIOSK-LONGMONT | 3/26/2013 | Daniel S Schneider | $35,171.63 |
| Store 6113 - TGT KIOSK-SAVANNAH E | 3/31/2013 | Luther Hutcheson | $31,056.15 |
| Store 6113 - TGT KIOSK-SAVANNAH E | 3/26/2013 | Luther Hutcheson | $35,652.15 |
| Store 6122 - TGT KIOSK-WESTERN HI | 3/31/2013 | Jon Bolton | $40,675.83 |
| Store 6122 - TGT KIOSK-WESTERN HI | 3/26/2013 | Jon Bolton | $42,697.30 |
| Store 6123 - TGT KIOSK-BRAINTREE | 3/31/2013 | Steve Medeiros | $25,566.30 |
| Store 6123 - TGT KIOSK-BRAINTREE | 3/26/2013 | Steve Medeiros | $26,167.55 |
| Store 6129 - TGT KIOSK-FORT COLLI | 3/31/2013 | Nathan Tanner | $31,767.04 |
| Store 6129 - TGT KIOSK-FORT COLLI | 3/26/2013 | Nathan Tanner | $33,633.78 |
| Store 6130 - TGT KIOSK-WASHINGTON | 3/31/2013 | Brian Inman | $51,776.71 |
| Store 6130 - TGT KIOSK-WASHINGTON | 3/26/2013 | Brian Inman | $51,773.46 |
| Store 6134 - TGT KIOSK-ALBUQUERQU | 3/31/2013 | James Hight | $37,300.17 |
| Store 6134 - TGT KIOSK-ALBUQUERQU | 3/26/2013 | James Hight | $37,850.16 |
| Store 6135 - TGT KIOSK-MERRITT IS | 3/31/2013 | Brandon Zapenas | $40,613.85 |
| Store 6135 - TGT KIOSK-MERRITT IS | 3/26/2013 | Brandon Zapenas | $41,831.85 |
| Store 6138 - TGT KIOSK-LEXINGTON | 3/31/2013 | Jonathan Heifner | $44,875.76 |
| Store 6138 - TGT KIOSK-LEXINGTON | 3/26/2013 | Jonathan Heifner | $89,391.24 |
| Store 6139 - TGT KIOSK-LOVELAND | 3/31/2013 | Nathan Waidelich | $31,502.13 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6139 - TGT KIOSK-LOVELAND | 3/26/2013 | Nathan Waidelich | $31,628.73 |
| Store 6140 - TGT KIOSK-FLORENCE | 3/31/2013 | Tyler Rainey | $42,057.06 |
| Store 6140 - TGT KIOSK-FLORENCE | 3/26/2013 | Scott Brown | $44,365.29 |
| Store 6149 - TGT KIOSK-HILTON HEA | 3/31/2013 | Antionette Dupont | $38,921.49 |
| Store 6149 - TGT KIOSK-HILTON HEA | 3/26/2013 | Antionette Dupont | $41,015.94 |
| Store 6150 - TGT KIOSK-DEERFIELD | 3/31/2013 | BazHur Mathieu | $34,896.82 |
| Store 6150 - TGT KIOSK-DEERFIELD | 3/26/2013 | BazHur Mathieu | $40,484.80 |
| Store 6152 - TGT KIOSK-CHARLESTON | 3/31/2013 | Joshua R Schroer | $43,558.58 |
| Store 6152 - TGT KIOSK-CHARLESTON | 3/26/2013 | Joshua R Schroer | $45,062.53 |
| Store 6155 - TGT KIOSK-CITYVIEW | 3/31/2013 | Ryan Lopez | $41,988.22 |
| Store 6155 - TGT KIOSK-CITYVIEW | 3/26/2013 | Ryan Lopez | $42,542.61 |
| Store 6156 - TGT KIOSK-BURLESON | 3/31/2013 | Jeremiah Le | $43,034.76 |
| Store 6156 - TGT KIOSK-BURLESON | 3/26/2013 | Jeremiah Le | $43,693.76 |
| Store 6158 - TGT KIOSK-DEERFIELD | 3/31/2013 | Samantha Ibarra | $45,540.18 |
| Store 6158 - TGT KIOSK-DEERFIELD | 3/27/2013 | Samantha Ibarra | $45,540.18 |
| Store 6160 - TGT KIOSK-TITUSVILLE | 3/31/2013 | Richard Balkcom | $43,157.37 |
| Store 6160 - TGT KIOSK-TITUSVILLE | 3/25/2013 | Richard Balkcom | $44,830.56 |
| Store 6162 - TGT KIOSK-FLUSHING | 3/31/2013 | yanet ramirez | $43,833.45 |
| Store 6162 - TGT KIOSK-FLUSHING | 3/26/2013 | yanet | $47,331.60 |
| Store 6167 - TGT KIOSK-LEXINGTON | 3/31/2013 | Brandy Sandlin | $42,961.33 |
| Store 6167 - TGT KIOSK-LEXINGTON | 3/26/2013 | Brandy Sandlin | $44,945.14 |
| Store 6171 - TGT KIOSK ORLANDO SO | 3/31/2013 | Juan Miguel | $53,787.10 |
| Store 6171 - TGT KIOSK ORLANDO SO | 3/26/2013 | Juan Miguel | $64,217.02 |
| Store 6172 - TGT KIOSK-S COLORADO | 3/31/2013 | WilliamCanovatchel | $34,646.77 |
| Store 6172 - TGT KIOSK-S COLORADO | 3/26/2013 | WilliamCanovatchel | $35,136.82 |
| Store 6174 - TGT KIOSK-OVIEDO | 3/31/2013 | Duryea Dulicai | $48,453.80 |
| Store 6174 - TGT KIOSK-OVIEDO | 3/26/2013 | Duryea Dulicai | $49,149.70 |
| Store 6177 - TGT KIOSK-CASSELBERR | 3/31/2013 | Martocci, Sarah | $41,375.27 |
| Store 6177 - TGT KIOSK-CASSELBERR | 3/26/2013 | Martocci, Sarah | $46,615.74 |
| Store 6178 - TGT KIOSK-TANASBOURN | 3/31/2013 | Matt Nolan | $57,726.31 |
| Store 6178 - TGT KIOSK-TANASBOURN | 3/26/2013 | Matt Nolan | $58,065.59 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6180 - TGT KIOSK-COLUMBUS C | 3/31/2013 | Daniel Royise | $48,830.55 |
| Store 6180 - TGT KIOSK-COLUMBUS C | 3/26/2013 | Daniel Royise | $48,830.55 |
| Store 6188 - TGT KIOSK-FORT LAUDE | 3/31/2013 | Diane | $53,788.96 |
| Store 6188 - TGT KIOSK-FORT LAUDE | 3/26/2013 | Jerry Nieves temp | $54,408.21 |
| Store 6189 - TGT KIOSK-POLARIS | 3/31/2013 | Don Lacey | $50,713.54 |
| Store 6189 - TGT KIOSK-POLARIS | 3/26/2013 | Don Lacey | $51,381.49 |
| Store 6191 - TGT KIOSK-ARLINGTON | 3/31/2013 | Corrine Espinoza | $37,175.28 |
| Store 6191 - TGT KIOSK-ARLINGTON | 3/26/2013 | Corrine E | $38,636.27 |
| Store 6195 - TGT KIOSK MT PLEASAN | 3/31/2013 | Steve Sanders | $35,254.62 |
| Store 6195 - TGT KIOSK MT PLEASAN | 3/26/2013 | Steve Sanders | $35,254.62 |
| Store 6200 - TGT KIOSK-GREELEY | 3/31/2013 | Colby Higgins | $35,323.89 |
| Store 6200 - TGT KIOSK-GREELEY | 3/26/2013 | Colby Higgins | $35,004.24 |
| Store 6205 - TGT KIOSK-WATERFORD | 3/31/2013 | Jason Leineweber | $41,719.19 |
| Store 6205 - TGT KIOSK-WATERFORD | 3/26/2013 | Jason Leineweber | $41,735.79 |
| Store 6208 - TGT KIOSK-DECATUR | 3/31/2013 | Mandy Russell | $38,210.32 |
| Store 6208 - TGT KIOSK-DECATUR | 3/26/2013 | Mandy Russell | $38,210.32 |
| Store 6209 - TGT KIOSK CORAL SPRI | 3/31/2013 | DGaubault | $50,331.29 |
| Store 6209 - TGT KIOSK CORAL SPRI | 3/26/2013 | DG | $50,331.29 |
| Store 6210 - TGT KIOSK-GRAND PRAI | 3/31/2013 | Willie Ramirez | $52,135.15 |
| Store 6210 - TGT KIOSK-GRAND PRAI | 3/26/2013 | WIllie Ramirez | $53,742.55 |
| Store 6217 - TGT KIOSK HARLEM | 3/31/2013 | JUAN ALMONTE | $25,510.73 |
| Store 6217 - TGT KIOSK HARLEM | 3/26/2013 | JUAN ALMONTE | $28,029.98 |
| Store 6218 - TGT KIOSK FORT COLLI | 3/31/2013 | Jaime Pasmino | $36,885.47 |
| Store 6218 - TGT KIOSK FORT COLLI | 3/26/2013 | Jamie Pasmino | $38,515.36 |
| Store 6219 - TGT KIOSK-MIDDLETOWN | 3/31/2013 | Amanda Clark | $44,541.33 |
| Store 6219 - TGT KIOSK-MIDDLETOWN | 3/26/2013 | Amanda Clark | $44,933.58 |
| Store 6220 - TGT KIOSK-CHEYENNE | 3/31/2013 | Rogelio Manalo | $35,213.75 |
| Store 6220 - TGT KIOSK-CHEYENNE | 3/26/2013 | Rogelio Manalo | $35,602.95 |
| Store 6228 - TGT KIOSK-ALBUQUERQU | 3/31/2013 | Sean Austin | $28,113.10 |
| Store 6228 - TGT KIOSK-ALBUQUERQU | 3/26/2013 | Sean Austin | $28,901.10 |
| Store 6231 - TGT KIOSK-ALTAMONTE | 3/31/2013 | matthew anthony | $51,563.70 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6231 - TGT KIOSK-ALTAMONTE | 3/26/2013 | matthew anthony | $57,752.95 |
| Store 6234 - TGT KIOSK-SAWGRASS | 3/31/2013 | Stephanie Shclien | $61,206.14 |
| Store 6234 - TGT KIOSK-SAWGRASS | 3/26/2013 | Kenton Moore | $59,701.77 |
| Store 6240 - TGT KIOSK-UPPER PROV | 3/31/2013 | Johanna Steudel | $40,627.81 |
| Store 6240 - TGT KIOSK-UPPER PROV | 3/26/2013 | Johanna Steudel | $42,457.88 |
| Store 6244 - TGT KIOSK-SUMMERVILL | 3/31/2013 | Lina Jiles | $30,073.12 |
| Store 6244 - TGT KIOSK-SUMMERVILL | 3/26/2013 | Lina Jiles | $31,371.12 |
| Store 6245 - TGT KIOSK-LOUISVILLE | 3/31/2013 | amber yates | $45,757.72 |
| Store 6245 - TGT KIOSK-LOUISVILLE | 3/26/2013 | Kristen Hina | $46,682.17 |
| Store 6246 - TGT KIOSK-MANSFIELD | 3/31/2013 | Roberto Gomez | $56,788.28 |
| Store 6246 - TGT KIOSK-MANSFIELD | 3/26/2013 | Roberto Gomez | $56,799.28 |
| Store 6247 - TGT KIOSK-LAUDERHILL | 3/31/2013 | Sean Banks | $50,127.00 |
| Store 6247 - TGT KIOSK-LAUDERHILL | 3/26/2013 | Sean Banks | $49,036.05 |
| Store 6248 - TGT KIOSK-CEDAR HILL | 3/31/2013 | M Bradley Fredrick | $50,785.00 |
| Store 6248 - TGT KIOSK-CEDAR HILL | 3/26/2013 | M Bradley Fredrick | $52,533.64 |
| Store 6249 - TGT KIOSK-SANFORD | 3/31/2013 | Todd Ramin | $53,057.09 |
| Store 6249 - TGT KIOSK-SANFORD | 3/26/2013 | Todd Ramin | $52,424.50 |
| Store 6257 - TGT KIOSK-GRACELAND | 3/31/2013 | Marquis Hunter | $44,048.61 |
| Store 6257 - TGT KIOSK-GRACELAND | 3/26/2013 | marquise Hunter | $44,598.60 |
| Store 6260 - TGT KIOSK-OXFORD | 3/31/2013 | Tara Gayden | $37,018.87 |
| Store 6260 - TGT KIOSK-OXFORD | 3/26/2013 | Tara Gayden | $37,016.77 |
| Store 6265 - TGT KIOSK-RICHLAND T | 3/31/2013 | Michael Sefranek | $52,719.88 |
| Store 6265 - TGT KIOSK-RICHLAND T | 3/24/2013 | Michael Sefranek | $52,891.08 |
| Store 6268 - TGT KIOSK-RAPID CITY | 3/31/2013 | Susan McCormick | $21,740.23 |
| Store 6268 - TGT KIOSK-RAPID CITY | 3/26/2013 | Susan E McCormick | $21,740.23 |
| Store 6269 - TGT KIOSK-MATTHEWS | 3/31/2013 | Rachel Egbers | $47,028.57 |
| Store 6269 - TGT KIOSK-MATTHEWS | 3/26/2013 | Brittany Cecil | $49,441.44 |
| Store 6277 - TGT KIOSK-NEW ALBANY | 3/31/2013 | Jake Rein | $30,745.66 |
| Store 6277 - TGT KIOSK-NEW ALBANY | 3/26/2013 | Jake Rein | $33,041.70 |
| Store 6279 - TGT KIOSK-MEDFORD | 3/31/2013 | Sheri Staus | $40,254.11 |
| Store 6279 - TGT KIOSK-MEDFORD | 3/26/2013 | sheri staus | $40,643.11 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6280 - TGT KIOSK-OWENSBORO | 3/31/2013 | Jason Johnson | $38,305.25 |
| Store 6280 - TGT KIOSK-OWENSBORO | 3/27/2013 | Jason Johnson | $40,121.30 |
| Store 6281 - TGT KIOSK-KEARNEY | 3/31/2013 | Allen Chlopek | $15,269.00 |
| Store 6281 - TGT KIOSK-KEARNEY | 3/26/2013 | Anthony Hostler | $15,272.08 |
| Store 6285 - TGT KIOSK-SALINA | 3/31/2013 | Donald Heart III | $12,904.75 |
| Store 6285 - TGT KIOSK-SALINA | 3/26/2013 | Donald Heart III | $12,904.75 |
| Store 6288 - TGT KIOSK-RICHMOND C | 3/31/2013 | Laquan Kyser | $42,624.65 |
| Store 6288 - TGT KIOSK-RICHMOND C | 3/26/2013 | Laquan Kyser | $42,729.05 |
| Store 6292 - TGT KIOSK-MONTGOMERY | 3/31/2013 | James Windfelder | $43,669.63 |
| Store 6292 - TGT KIOSK-MONTGOMERY | 3/26/2013 | James Windfelder | $44,775.22 |
| Store 6293 - TGT KIOSK-COLUMBUS | 3/31/2013 | Sam Stadler | $31,578.03 |
| Store 6293 - TGT KIOSK-COLUMBUS | 3/26/2013 | s | $32,522.60 |
| Store 6298 - TGT KIOSK-COLUMBIA N | 3/31/2013 | Jeremy Settles | $86,662.88 |
| Store 6298 - TGT KIOSK-COLUMBIA N | 3/26/2013 | Jeremy Settles | $86,664.00 |
| Store 6300 - TGT KIOSK-BARBOURSVI | 3/31/2013 | dontue' royal | $34,308.16 |
| Store 6300 - TGT KIOSK-BARBOURSVI | 3/26/2013 | dontue' royal | $34,447.16 |
| Store 6304 - TGT KIOSK-PLANTATION | 3/31/2013 | Kenton Moore | $41,086.45 |
| Store 6304 - TGT KIOSK-PLANTATION | 3/26/2013 | Kenton Moore | $40,889.39 |
| Store 6310 - TGT KIOSK-OPELIKA | 3/31/2013 | Margo Tinney | $28,033.39 |
| Store 6310 - TGT KIOSK-OPELIKA | 3/26/2013 | Margo Tinney | $28,036.64 |
| Store 6314 - TGT KIOSK-WACO | 3/31/2013 | Larry McKee | $39,598.08 |
| Store 6314 - TGT KIOSK-WACO | 3/26/2013 | Larry Mckee | $40,822.58 |
| Store 6331 - TGT KIOSK-WAXAHACHIE | 3/31/2013 | MIGUEL MARTINEZ | $44,628.24 |
| Store 6331 - TGT KIOSK-WAXAHACHIE | 3/26/2013 | OPEN | $44,789.24 |
| Store 6338 - TGT KIOSK-DAVIE | 3/31/2013 | Michael Berenguer | $42,126.78 |
| Store 6338 - TGT KIOSK-DAVIE | 3/26/2013 | Michael Berenguer | $42,676.77 |
| Store 6342 - TGT KIOSK-WINTER GAR | 3/31/2013 | Raymond Zahir | $45,898.65 |
| Store 6342 - TGT KIOSK-WINTER GAR | 3/26/2013 | Raymond Zahir | $47,026.85 |
| Store 6346 - TGT KIOSK-REYNOLDSBU | 3/31/2013 | shawn brining | $50,209.84 |
| Store 6346 - TGT KIOSK-REYNOLDSBU | 3/26/2013 | shawn | $50,682.44 |
| Store 6347 - TGT KIOSK-PORTLAND N | 3/31/2013 | Anthony Andersen | $46,255.13 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6347 - TGT KIOSK-PORTLAND N | 3/26/2013 | Leah Cory | $45,766.63 |
| Store 6349 - TGT KIOSK-TYLER | 3/31/2013 | Wes Wills | $40,116.22 |
| Store 6349 - TGT KIOSK-TYLER | 3/26/2013 | Wes Wills | $30,002.02 |
| Store 6352 - TGT KIOSK-HOLLYWOOD | 3/31/2013 | La'Montay Briggs | $66,005.64 |
| Store 6352 - TGT KIOSK-HOLLYWOOD | 3/26/2013 | La'Montay Briggs | $67,299.24 |
| Store 6353 - TGT KIOSK-FAIRFAX | 3/31/2013 | LeoBeliveauDubois | $37,853.41 |
| Store 6353 - TGT KIOSK-FAIRFAX | 3/26/2013 | Leo | $40,436.79 |
| Store 6355 - TGT KIOSK-RICHMOND N | 3/31/2013 | Antonio Scroggins | $34,802.79 |
| Store 6355 - TGT KIOSK-RICHMOND N | 3/26/2013 | ANTONIO SCROGGNS | $37,222.87 |
| Store 6356 - TGT KIOSK-NASHVILLE | 3/31/2013 | Jim Blalock | $28,913.89 |
| Store 6356 - TGT KIOSK-NASHVILLE | 3/26/2013 | Jim Blalock | $31,106.88 |
| Store 6359 - TGT KIOSK-AVENTURA | 3/31/2013 | philip litt | $65,057.81 |
| Store 6359 - TGT KIOSK-AVENTURA | 3/27/2013 | philip litt | $69,085.20 |
| Store 6362 - TGT KIOSK-WARRINGTON | 3/31/2013 | Desiree Marrero | $55,528.88 |
| Store 6362 - TGT KIOSK-WARRINGTON | 3/26/2013 | Desiree Marrero | $56,118.37 |
| Store 6364 - TGT KIOSK-CHARLESTON | 3/31/2013 | Leroy Foster | $47,340.87 |
| Store 6364 - TGT KIOSK-CHARLESTON | 3/26/2013 | Leroy Foster | $51,886.71 |
| Store 6370 - TGT KIOSK-PLYMOUTH M | 3/31/2013 | Patrick Micchelli | $50,609.63 |
| Store 6370 - TGT KIOSK-PLYMOUTH M | 3/26/2013 | Patrick Micchelli | $50,609.63 |
| Store 6372 - TGT KIOSK-MOBILE WES | 3/31/2013 | Casey Bryant | $42,454.80 |
| Store 6372 - TGT KIOSK-MOBILE WES | 3/26/2013 | Casey Bryant | $42,490.15 |
| Store 6373 - TGT KIOSK-CLERMONT | 3/31/2013 | Teddy Muniz | $42,526.03 |
| Store 6373 - TGT KIOSK-CLERMONT | 3/26/2013 | Teddy Muniz | $43,095.03 |
| Store 6374 - TGT KIOSK-MONTGOMERY | 3/31/2013 | Richard Pike | $42,402.92 |
| Store 6374 - TGT KIOSK-MONTGOMERY | 3/26/2013 | Richard PIke | $42,883.49 |
| Store 6377 - TGT KIOSK-VIERA | 3/31/2013 | Angela Mills | $40,892.41 |
| Store 6377 - TGT KIOSK-VIERA | 3/26/2013 | Angela Mills | $43,848.60 |
| Store 6387 - TGT KIOSK-MT DORA | 3/31/2013 | LENNOX FERRIS | $42,668.58 |
| Store 6387 - TGT KIOSK-MT DORA | 3/26/2013 | LENNOX FERRIS | $42,678.53 |
| Store 6389 - TGT KIOSK-HARRISONBU | 3/31/2013 | William Lovo | $39,332.01 |
| Store 6389 - TGT KIOSK-HARRISONBU | 3/26/2013 | William Lovo | $39,882.00 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6390 - TGT KIOSK-MT JULIET | 3/31/2013 | Monica West | $45,294.11 |
| Store 6390 - TGT KIOSK-MT JULIET | 3/26/2013 | Monica West | $47,044.61 |
| Store 6392 - TGT KIOSK-HARKER HEI | 3/31/2013 | Randy Hill | $67,802.13 |
| Store 6392 - TGT KIOSK-HARKER HEI | 3/28/2013 | Randy Hill | $69,871.33 |
| Store 6393 - TGT KIOSK-WEST PALM | 3/31/2013 | roderick kumengisa | $49,124.81 |
| Store 6393 - TGT KIOSK-WEST PALM | 3/26/2013 | roderick | $55,017.80 |
| Store 6394 - TGT KIOSK-BLUE SPRIN | 3/31/2013 | joel simpson | $19,959.95 |
| Store 6394 - TGT KIOSK-BLUE SPRIN | 3/26/2013 | joel simpson | $20,089.95 |
| Store 6395 - TGT KIOSK-WHITE BRID | 3/31/2013 | Matthew Stevenson | $46,333.46 |
| Store 6395 - TGT KIOSK-WHITE BRID | 3/26/2013 | Matthew Stevenson | $46,336.71 |
| Store 6396 - TGT KIOSK-PENSACOLA | 3/31/2013 | Sashi Adrianzen | $51,341.20 |
| Store 6396 - TGT KIOSK-PENSACOLA | 3/26/2013 | Vincent Lips | $51,349.20 |
| Store 6397 - TGT KIOSK-FREDERICKS | 3/31/2013 | Jay Krauss | $27,261.75 |
| Store 6397 - TGT KIOSK-FREDERICKS | 3/26/2013 | Jay Krauss | $29,678.58 |
| Store 6398 - TGT KIOSK-STUART | 3/31/2013 | Dan Leis | $41,122.56 |
| Store 6398 - TGT KIOSK-STUART | 3/26/2013 | Dan Leis | $41,642.55 |
| Store 6400 - TGT KIOSK-ORANGE CIT | 3/31/2013 | Jennifer Driggers | $43,179.36 |
| Store 6400 - TGT KIOSK-ORANGE CIT | 3/26/2013 | Jennifer Driggers | $45,025.80 |
| Store 6402 - TGT KIOSK-PEMBROKE P | 3/31/2013 | shamiqua bradley | $49,743.83 |
| Store 6402 - TGT KIOSK-PEMBROKE P | 3/26/2013 | shamiqua bradley | $50,297.04 |
| Store 6405 - TGT KIOSK-STERLING | 3/31/2013 | John King | $62,722.77 |
| Store 6405 - TGT KIOSK-STERLING | 3/26/2013 | John King | $63,864.02 |
| Store 6412 - TGT KIOSK-BEAVERCREE | 3/31/2013 | Paul Monaghan | $39,697.49 |
| Store 6412 - TGT KIOSK-BEAVERCREE | 3/26/2013 | Paul Monaghan | $40,899.98 |
| Store 6413 - TGT KIOSK-PENSACOLA | 3/31/2013 | Vince Lips | $50,829.63 |
| Store 6413 - TGT KIOSK-PENSACOLA | 3/26/2013 | vincent lips | $51,263.08 |
| Store 6416 - TGT KIOSK-CHRISTIANS | 3/31/2013 | Jacob Fithian | $29,284.85 |
| Store 6416 - TGT KIOSK-CHRISTIANS | 3/26/2013 | Jacob Fithian | $29,282.95 |
| Store 6425 - TGT KIOSK-AIKEN | 3/31/2013 | Jay Tibbs | $27,557.72 |
| Store 6425 - TGT KIOSK-AIKEN | 3/26/2013 | Jay Tibbs | $28,206.72 |
| Store 6428 - TGT KIOSK-MIRAMAR | 3/31/2013 | Michelle Creel | $41,972.94 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6428 - TGT KIOSK-MIRAMAR | 3/26/2013 | Michelle Creel | $47,315.93 |
| Store 6429 - TGT KIOSK-PORT ORANG | 3/31/2013 | J. Zachary | $49,289.36 |
| Store 6429 - TGT KIOSK-PORT ORANG | 3/26/2013 | J. Zachary | $51,605.55 |
| Store 6433 - TGT KIOSK-BRIDGEPORT | 3/31/2013 | David L. Ruble | $21,610.30 |
| Store 6433 - TGT KIOSK-BRIDGEPORT | 3/26/2013 | David L. Ruble | $23,882.97 |
| Store 6436 - TGT KIOSK-FREDERICKS | 3/31/2013 | Robin Hassett | $32,990.87 |
| Store 6436 - TGT KIOSK-FREDERICKS | 3/26/2013 | Robin Hassett | $33,559.41 |
| Store 6437 - TGT KIOSK-BOYNTON BC | 3/31/2013 | Philip Young | $66,511.96 |
| Store 6437 - TGT KIOSK-BOYNTON BC | 3/26/2013 | Phil Young | $69,077.80 |
| Store 6439 - TGT KIOSK-LEXINGTON | 3/31/2013 | Dionna' Murphy | $36,140.91 |
| Store 6439 - TGT KIOSK-LEXINGTON | 3/26/2013 | Dionna' Murphy | $38,054.56 |
| Store 6441 - TGT KIOSK-SMYRNA | 3/31/2013 | Christine Winslow | $42,062.82 |
| Store 6441 - TGT KIOSK-SMYRNA | 3/26/2013 | Christine Winslow | $42,062.82 |
| Store 6445 - TGT KIOSK-CHELTENHAM | 3/31/2013 | delanjo hylton | $37,579.47 |
| Store 6445 - TGT KIOSK-CHELTENHAM | 3/26/2013 | Delanjo Hylton | $40,067.54 |
| Store 6446 - TGT KIOSK-WAUWATOSA | 3/31/2013 | michael edwards | $21,482.93 |
| Store 6446 - TGT KIOSK-WAUWATOSA | 3/26/2013 | michael edwards | $21,501.88 |
| Store 6448 - TGT KIOSK-MARION | 3/31/2013 | Matthew L. Newman | $24,515.85 |
| Store 6448 - TGT KIOSK-MARION | 3/26/2013 | Matthew Newman | $24,028.85 |
| Store 6450 - TGT KIOSK-DAYTONA BE | 3/31/2013 | Brendon Miller | $38,266.43 |
| Store 6450 - TGT KIOSK-DAYTONA BE | 3/26/2013 | chris mosier | $39,366.76 |
| Store 6457 - TGT KIOSK-MARY ESTHE | 3/31/2013 | jean hopper | $43,541.44 |
| Store 6457 - TGT KIOSK-MARY ESTHE | 3/26/2013 | Jean Hopper | $44,642.63 |
| Store 6458 - TGT KIOSK-VERO BEACH | 3/31/2013 | James Hogue | $45,864.29 |
| Store 6458 - TGT KIOSK-VERO BEACH | 3/26/2013 | James Hogue | $45,828.14 |
| Store 6459 - TGT KIOSK-RESTON | 3/31/2013 | Joseph Cruz | $71,001.13 |
| Store 6459 - TGT KIOSK-RESTON | 3/26/2013 | Joseph Cruz | $72,502.29 |
| Store 6464 - TGT KIOSK-AUGUSTA | 3/31/2013 | Joseph S Eanes | $40,237.40 |
| Store 6464 - TGT KIOSK-AUGUSTA | 3/26/2013 | Joseph Eanes | $43,411.18 |
| Store 6465 - TGT KIOSK-HUBER HEIG | 3/31/2013 | Travis Rosa | $45,056.29 |
| Store 6465 - TGT KIOSK-HUBER HEIG | 3/26/2013 | Travis Rosa | $49,235.47 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6467 - TGT KIOSK-NESHAMINY | 3/31/2013 | Matthew Pearson | $47,653.75 |
| Store 6467 - TGT KIOSK-NESHAMINY | 3/26/2013 | Matthew Pearson | $47,686.75 |
| Store 6468 - TGT KIOSK-LEXINGTON | 3/31/2013 | Veronica T Proctor | $45,209.07 |
| Store 6468 - TGT KIOSK-LEXINGTON | 3/26/2013 | N/A | $46,175.65 |
| Store 6470 - TGT KIOSK-FAIR LAKES | 3/31/2013 | B. A. DeLeon | $38,339.02 |
| Store 6470 - TGT KIOSK-FAIR LAKES | 3/26/2013 | Boris DeLeon | $45,523.21 |
| Store 6471 - TGT KIOSK-STAFFORD | 3/31/2013 | G. Owens a193140 | $44,119.07 |
| Store 6471 - TGT KIOSK-STAFFORD | 3/26/2013 | G. Owens a193140 | $44,089.07 |
| Store 6472 - TGT KIOSK-EVANS | 3/31/2013 | Jamall A Allen | $24,878.12 |
| Store 6472 - TGT KIOSK-EVANS | 3/26/2013 | Jamall A Allen | $24,868.12 |
| Store 6481 - TGT KIOSK-DESTIN | 3/31/2013 | Donald Springstead | $39,660.97 |
| Store 6481 - TGT KIOSK-DESTIN | 3/26/2013 | Donald Springstead | $40,694.37 |
| Store 6482 - TGT KIOSK-HIALEAH | 3/31/2013 | Robert V | $73,348.16 |
| Store 6482 - TGT KIOSK-HIALEAH | 3/26/2013 | Robert V | $73,888.15 |
| Store 6483 - TGT KIOSK-MIAMI LAKE | 3/31/2013 | yasser del villar | $48,058.32 |
| Store 6483 - TGT KIOSK-MIAMI LAKE | 3/26/2013 | yasser | $48,068.32 |
| Store 6488 - TGT KIOSK-WAYNESBORO | 3/31/2013 | Sarah Hultquist | $28,139.84 |
| Store 6488 - TGT KIOSK-WAYNESBORO | 3/26/2013 | Sarah Hultquist | $30,907.81 |
| Store 6490 - TGT KIOSK-SPRING HIL | 3/31/2013 | Keith Stotler | $37,203.38 |
| Store 6490 - TGT KIOSK-SPRING HIL | 3/26/2013 | Keith Stotler | $37,256.64 |
| Store 6492 - TGT KIOSK-PALM COAST | 3/31/2013 | Diana Bear | $44,456.60 |
| Store 6492 - TGT KIOSK-PALM COAST | 3/26/2013 | Diana Bear | $43,533.25 |
| Store 6494 - TGT KIOSK-CHICAGO WI | 3/31/2013 | Byron / john/Frank | $29,440.23 |
| Store 6494 - TGT KIOSK-CHICAGO WI | 3/26/2013 | Byron Celleri | $30,842.82 |
| Store 6500 - TGT KIOSK-PLAINFIELD | 3/31/2013 | LaRissa Dodson | $29,021.45 |
| Store 6500 - TGT KIOSK-PLAINFIELD | 3/26/2013 | LaRissa Dodson | $32,467.45 |
| Store 6501 - TGT KIOSK-PANAMA CIT | 3/31/2013 | Sheila Clayton | $37,369.98 |
| Store 6501 - TGT KIOSK-PANAMA CIT | 3/26/2013 | Sheila Clayton | $37,362.33 |
| Store 6502 - TGT KIOSK-OCALA | 3/31/2013 | Anthony Downes | $37,575.18 |
| Store 6502 - TGT KIOSK-OCALA | 3/26/2013 | Anthony Downes | $39,868.36 |
| Store 6503 - TGT KIOSK-CAPE GIRAR | 3/31/2013 | Mike Simmers | $40,572.48 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6503 - TGT KIOSK-CAPE GIRAR | 3/26/2013 | Mike Simmers | $40,981.68 |
| Store 6504 - TGT KIOSK-NORTH MIAM | 3/31/2013 | Georgette L Urgent | $46,221.73 |
| Store 6504 - TGT KIOSK-NORTH MIAM | 3/26/2013 | Georgette Urgent | $47,400.27 |
| Store 6505 - TGT KIOSK-ST AUGUSTI | 3/31/2013 | Marc Ferro | $44,675.88 |
| Store 6505 - TGT KIOSK-ST AUGUSTI | 3/26/2013 | Marc Ferro | $45,344.68 |
| Store 6506 - TGT KIOSK-SIMPSONVIL | 3/31/2013 | alma hurtado | $31,499.90 |
| Store 6506 - TGT KIOSK-SIMPSONVIL | 3/26/2013 | alma hurtado | $33,372.52 |
| Store 6507 - TGT KIOSK-COLLIERVIL | 3/31/2013 | Monica Smart | $30,648.55 |
| Store 6507 - TGT KIOSK-COLLIERVIL | 3/26/2013 | Monica Smart | $32,562.09 |
| Store 6508 - TGT KIOSK-FLOWOOD | 3/31/2013 | Perry Dunn | $37,309.38 |
| Store 6508 - TGT KIOSK-FLOWOOD | 3/26/2013 | Perry Dunn | $38,148.38 |
| Store 6510 - TGT KIOSK-SUGARCREEK | 3/31/2013 | Anthony Cridlin | $36,373.32 |
| Store 6510 - TGT KIOSK-SUGARCREEK | 3/26/2013 | Anthony Cridlin | $37,419.32 |
| Store 6512 - TGT KIOSK-LA PLATA | 3/31/2013 | Fabian Brown | $27,943.95 |
| Store 6512 - TGT KIOSK-LA PLATA | 3/26/2013 | Eric Ashby | $28,615.26 |
| Store 6514 - TGT KIOSK-MIAMI CENT | 3/31/2013 | Alvaro Di Santi | $63,810.84 |
| Store 6514 - TGT KIOSK-MIAMI CENT | 3/26/2013 | Alvaro Di Santi | $66,410.09 |
| Store 6517 - TGT KIOSK-PIER PARK | 3/31/2013 | Jason Walker | $22,451.07 |
| Store 6517 - TGT KIOSK-PIER PARK | 3/26/2013 | jason walker | $24,243.52 |
| Store 6519 - TGT KIOSK-BRANDYWINE | 3/31/2013 | dontay davis | $37,160.58 |
| Store 6519 - TGT KIOSK-BRANDYWINE | 3/26/2013 | Fabian Brown | $39,803.06 |
| Store 6520 - TGT KIOSK-PHIL-COTTM | 3/31/2013 | Kenneth Brown | $43,666.68 |
| Store 6520 - TGT KIOSK-PHIL-COTTM | 3/26/2013 | Kenneth Brown | $46,536.07 |
| Store 6522 - TGT KIOSK-ANDERSON | 3/31/2013 | Laura Perez | $21,701.62 |
| Store 6522 - TGT KIOSK-ANDERSON | 3/26/2013 | Laura Perez | $23,662.22 |
| Store 6524 - TGT KIOSK-SOUTHSIDE | 3/31/2013 | Justin Rutgens | $39,314.55 |
| Store 6524 - TGT KIOSK-SOUTHSIDE | 3/26/2013 | Justin Rutgens | $40,612.55 |
| Store 6526 - TGT KIOSK-TALLAHASSE | 3/31/2013 | tom johnson | $48,243.11 |
| Store 6526 - TGT KIOSK-TALLAHASSE | 3/26/2013 | tom johnson | $48,707.56 |
| Store 6529 - TGT KIOSK-BIRD ROAD | 3/31/2013 | Aldo Gonzalez | $48,333.53 |
| Store 6529 - TGT KIOSK-BIRD ROAD | 3/26/2013 | Aldo | $49,956.98 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6533 - TGT KIOSK-MEMPHIS NE | 3/31/2013 | Xavier Woods | $44,111.43 |
| Store 6533 - TGT KIOSK-MEMPHIS NE | 3/26/2013 | Xavier Woods | $44,350.43 |
| Store 6535 - TGT KIOSK-DADELAND | 3/31/2013 | Jorge Arrieta | $47,527.53 |
| Store 6535 - TGT KIOSK-DADELAND | 3/26/2013 | Jorge Arrieta | $49,378.67 |
| Store 6536 - TGT KIOSK-GREENVILLE | 3/31/2013 | C.DeLamar | $42,908.81 |
| Store 6536 - TGT KIOSK-GREENVILLE | 3/26/2013 | C.DeLamar | $44,003.00 |
| Store 6537 - TGT KIOSK-JACKSONVIL | 3/31/2013 | Michael Suvada | $64,598.93 |
| Store 6537 - TGT KIOSK-JACKSONVIL | 3/26/2013 | Mike Suvada | $68,584.97 |
| Store 6539 - TGT KIOSK-DOTHAN | 3/31/2013 | NEELY ALLEN | $37,038.81 |
| Store 6539 - TGT KIOSK-DOTHAN | 3/26/2013 | Neely Allen | $38,035.60 |
| Store 6541 - TGT KIOSK-LEESBURG | 3/31/2013 | Lindsay Yowell | $49,803.02 |
| Store 6541 - TGT KIOSK-LEESBURG | 3/26/2013 | Lindsay Yowell | $51,319.02 |
| Store 6542 - TGT KIOSK-PHILA-BRID | 3/31/2013 | Amando Selvy | $53,289.24 |
| Store 6542 - TGT KIOSK-PHILA-BRID | 3/26/2013 | Amando Selvy | $53,474.84 |
| Store 6543 - TGT KIOSK-KEIZER | 3/31/2013 | Hanna Morrell | $51,371.80 |
| Store 6543 - TGT KIOSK-KEIZER | 3/26/2013 | Hanna Morrell | $52,359.80 |
| Store 6549 - TGT KIOSK-KNOXVILLE | 3/31/2013 | Tyler Ramsey | $35,295.11 |
| Store 6549 - TGT KIOSK-KNOXVILLE | 3/26/2013 | Tyler Ramsey | $35,461.39 |
| Store 6553 - TGT KIOSK-COLUMBUS N | 3/31/2013 | Matt Bremner | $44,494.29 |
| Store 6553 - TGT KIOSK-COLUMBUS N | 3/26/2013 | Matt Bremner | $44,653.29 |
| Store 6554 - TGT KIOSK-GERMANTOWN | 3/31/2013 | Darrell Everett | $38,845.60 |
| Store 6554 - TGT KIOSK-GERMANTOWN | 3/26/2013 | Darrell everett | $39,811.65 |
| Store 6555 - TGT KIOSK-ALBANY | 3/31/2013 | Porschia Jenkins | $41,330.68 |
| Store 6555 - TGT KIOSK-ALBANY | 3/26/2013 | Porschia Jenkins | $41,896.28 |
| Store 6556 - TGT KIOSK-KENDALL | 3/31/2013 | Yorky Padilla | $68,473.29 |
| Store 6556 - TGT KIOSK-KENDALL | 3/27/2013 | Yorky Padilla | $68,843.29 |
| Store 6557 - TGT KIOSK-PINEVILLE | 3/31/2013 | Andrew Cureton | $36,443.45 |
| Store 6557 - TGT KIOSK-PINEVILLE | 3/26/2013 | Andrew Cureton | $36,443.45 |
| Store 6563 - TGT KIOSK-OTTUMWA | 3/31/2013 | Luke Darrah | $15,124.75 |
| Store 6563 - TGT KIOSK-OTTUMWA | 3/26/2013 | Luke Darrah | $15,952.50 |
| Store 6565 - TGT KIOSK-CUTLER RID | 3/31/2013 | Nicole Ortega | $40,002.70 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6565 - TGT KIOSK-CUTLER RID | 3/26/2013 | Nicole Ortega | $43,590.07 |
| Store 6568 - TGT KIOSK-ALEXANDRIA | 3/31/2013 | Ronald Amaya | $57,278.80 |
| Store 6568 - TGT KIOSK-ALEXANDRIA | 3/26/2013 | Ronald Amaya | $57,906.79 |
| Store 6573 - TGT KIOSK-WINSTON-SA | 3/31/2013 | Zelshanna Pardo | $21,792.01 |
| Store 6573 - TGT KIOSK-WINSTON-SA | 3/26/2013 | Zelshanna Pardo | $23,649.01 |
| Store 6574 - TGT KIOSK-GREENSBORO | 3/31/2013 | Ebony McGibbon | $33,167.60 |
| Store 6574 - TGT KIOSK-GREENSBORO | 3/26/2013 | Ebony MCGibbon | $36,234.58 |
| Store 6575 - TGT KIOSK-WINSTON-SA | 3/31/2013 | Daune Kinsey | $35,671.63 |
| Store 6575 - TGT KIOSK-WINSTON-SA | 3/26/2013 | Daune Kinsey | $35,671.63 |
| Store 6578 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | Aron Walls | $53,355.69 |
| Store 6578 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | Aron Walls | $54,008.01 |
| Store 6579 - TGT KIOSK-WINCHESTER | 3/31/2013 | Andrew Foy | $33,041.82 |
| Store 6579 - TGT KIOSK-WINCHESTER | 3/26/2013 | Andrew Foy | $35,390.79 |
| Store 6580 - TGT KIOSK-DAYTON SOU | 3/31/2013 | Paul Monaghan | $44,464.51 |
| Store 6580 - TGT KIOSK-DAYTON SOU | 3/26/2013 | Paul Monaghan | $44,462.75 |
| Store 6581 - TGT KIOSK-SPARTANBUR | 3/31/2013 | darryl peake | $35,545.86 |
| Store 6581 - TGT KIOSK-SPARTANBUR | 3/26/2013 | darryl peake | $36,089.35 |
| Store 6587 - TGT KIOSK-MONROE | 3/31/2013 | Billy Richardson | $40,833.12 |
| Store 6587 - TGT KIOSK-MONROE | 3/26/2013 | Billy Richardson | $41,472.11 |
| Store 6595 - TGT KIOSK-ORANGE PAR | 3/31/2013 | Keri Wise | $31,183.71 |
| Store 6595 - TGT KIOSK-ORANGE PAR | 3/26/2013 | Georges Zarife | $31,977.51 |
| Store 6596 - TGT KIOSK-ALEXANDRIA | 3/31/2013 | Sean Davis | $38,062.65 |
| Store 6596 - TGT KIOSK-ALEXANDRIA | 3/26/2013 | Sean Davis | $39,452.97 |
| Store 6600 - TGT KIOSK-TEXARKANA | 3/31/2013 | Chandra Hardwick | $35,928.47 |
| Store 6600 - TGT KIOSK-TEXARKANA | 3/26/2013 | Chandra Hardwick | $36,317.47 |
| Store 6601 - TGT KIOSK-CORDOVA | 3/31/2013 | Kystal Rudd | $34,202.93 |
| Store 6601 - TGT KIOSK-CORDOVA | 3/26/2013 | Kystal Rudd | $35,979.49 |
| Store 6612 - TGT KIOSK-FORESTVILL | 3/31/2013 | Zsnita Edwards | $50,140.40 |
| Store 6612 - TGT KIOSK-FORESTVILL | 3/26/2013 | Zsnita Edwards | $53,858.56 |
| Store 6615 - TGT KIOSK-GREER | 3/31/2013 | nicholas compton | $38,120.47 |
| Store 6615 - TGT KIOSK-GREER | 3/26/2013 | nick compton | $38,147.92 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6617 - TGT KIOSK-TALLAHASSE | 3/31/2013 | tom johnson | $37,150.75 |
| Store 6617 - TGT KIOSK-TALLAHASSE | 3/26/2013 | tom johnson | $38,473.15 |
| Store 6618 - TGT KIOSK-KNOXVILLE | 3/31/2013 | Greg Atkins | $38,668.34 |
| Store 6618 - TGT KIOSK-KNOXVILLE | 3/27/2013 | Greg Atkins | $39,115.32 |
| Store 6619 - TGT KIOSK-MEMPHIS SE | 3/31/2013 | Nicholas Clark | $30,367.64 |
| Store 6619 - TGT KIOSK-MEMPHIS SE | 3/26/2013 | Nicholas Clark | $30,978.63 |
| Store 6621 - TGT KIOSK-CHARLOTTE | 3/31/2013 | Calvin Edmunds | $41,105.20 |
| Store 6621 - TGT KIOSK-CHARLOTTE | 3/26/2013 | Calvin Edmunds | $44,151.19 |
| Store 6624 - TGT KIOSK-PHILADELPH | 3/31/2013 | Amando Selvy | $52,114.06 |
| Store 6624 - TGT KIOSK-PHILADELPH | 3/26/2013 | mike velez-grundy | $53,608.38 |
| Store 6625 - TGT KIOSK-JACKSONVIL | 3/31/2013 | Georges Zarife | $37,888.44 |
| Store 6625 - TGT KIOSK-JACKSONVIL | 3/26/2013 | Georges Zarife | $38,708.89 |
| Store 6627 - TGT KIOSK-CHARLOTTE | 3/31/2013 | Ty McRae | $32,360.99 |
| Store 6627 - TGT KIOSK-CHARLOTTE | 3/26/2013 | Ty McRae | $64,551.24 |
| Store 6630 - TGT KIOSK-RENTON | 3/31/2013 | Paul Moran | $41,378.54 |
| Store 6630 - TGT KIOSK-RENTON | 3/26/2013 | Patrick | $42,047.54 |
| Store 6632 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | Kevin Harris | $39,102.26 |
| Store 6632 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | Shanoah Johnson | $40,594.45 |
| Store 6633 - TGT KIOSK-CHARLOTTE | 3/31/2013 | Megan McGuffee | $40,172.85 |
| Store 6633 - TGT KIOSK-CHARLOTTE | 3/26/2013 | Megan McGuffee | $42,566.25 |
| Store 6637 - TGT KIOSK-BOWIE | 3/31/2013 | Kevin Parker | $65,747.27 |
| Store 6637 - TGT KIOSK-BOWIE | 3/26/2013 | Kevin Parker | $66,306.27 |
| Store 6643 - TGT KIOSK-LARGO | 3/31/2013 | dante herrera | $41,188.15 |
| Store 6643 - TGT KIOSK-LARGO | 3/26/2013 | dante herrera | $41,867.15 |
| Store 6644 - TGT KIOSK-RALEIGH HW | 3/31/2013 | John Essig | $30,443.09 |
| Store 6644 - TGT KIOSK-RALEIGH HW | 3/26/2013 | John Essig | $31,565.33 |
| Store 6649 - TGT KIOSK-CHERRY HIL | 3/31/2013 | bob scalia | $31,017.67 |
| Store 6649 - TGT KIOSK-CHERRY HIL | 3/26/2013 | Bob Scalia | $32,276.86 |
| Store 6650 - TGT KIOSK-HORN LAKE | 3/31/2013 | Cornetta Gomillia | $48,303.77 |
| Store 6650 - TGT KIOSK-HORN LAKE | 3/26/2013 | Cornetta Gomillia | $48,400.58 |
| Store 6651 - TGT KIOSK-COLUMBIA N | 3/31/2013 | Lauren Powdrill | $34,249.87 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6651 - TGT KIOSK-COLUMBIA N | 3/26/2013 | Lauren Powdrill | $35,264.37 |
| Store 6654 - TGT KIOSK-MACON | 3/31/2013 | Floyd Francis | $23,197.20 |
| Store 6654 - TGT KIOSK-MACON | 3/26/2013 | Floyd Francis | $25,717.39 |
| Store 6655 - TGT KIOSK-WARNER ROB | 3/31/2013 | Floyd Francis | $28,467.48 |
| Store 6655 - TGT KIOSK-WARNER ROB | 3/26/2013 | Floyd Francis | $29,013.23 |
| Store 6657 - TGT KIOSK-PHILADELPH | 3/31/2013 | Jude Keenan | $37,713.99 |
| Store 6657 - TGT KIOSK-PHILADELPH | 3/26/2013 | Jude Keenan | $39,661.52 |
| Store 6658 - TGT KIOSK-N CHARLEST | 3/31/2013 | Jonathan Taylor | $28,982.18 |
| Store 6658 - TGT KIOSK-N CHARLEST | 3/26/2013 | Jonathan Taylor | $30,757.18 |
| Store 6660 - TGT KIOSK-ORTEGA | 3/31/2013 | Douglas Wyler | $46,369.30 |
| Store 6660 - TGT KIOSK-ORTEGA | 3/26/2013 | Douglas Wyler | $46,961.75 |
| Store 6662 - TGT KIOSK-DURHAM | 3/31/2013 | AL Smith | $60,868.46 |
| Store 6662 - TGT KIOSK-DURHAM | 3/26/2013 | AL Smith | $60,878.21 |
| Store 6665 - TGT KIOSK-FEDERAL WA | 3/31/2013 | Kyle Reed | $47,749.41 |
| Store 6665 - TGT KIOSK-FEDERAL WA | 3/26/2013 | Kyle Reed | $48,717.40 |
| Store 6667 - TGT KIOSK-JACKSONVIL | 3/31/2013 | rick yuhas | $56,752.89 |
| Store 6667 - TGT KIOSK-JACKSONVIL | 3/26/2013 | rick yuhas | $57,325.14 |
| Store 6670 - TGT KIOSK-CHARLOTTE | 3/31/2013 | Andrew Cureton | $30,208.05 |
| Store 6670 - TGT KIOSK-CHARLOTTE | 3/26/2013 | Kewarren Ardrey | $30,788.05 |
| Store 6674 - TGT KIOSK-OLIVE BRAN | 3/31/2013 | Stacey Carter | $33,634.95 |
| Store 6674 - TGT KIOSK-OLIVE BRAN | 3/26/2013 | Stacey Carter | $34,183.95 |
| Store 6675 - TGT KIOSK-MEMPHIS CE | 3/31/2013 | mike franks | $44,859.41 |
| Store 6675 - TGT KIOSK-MEMPHIS CE | 3/26/2013 | mike franks | $44,879.41 |
| Store 6676 - TGT KIOSK-CARY | 3/31/2013 | Andrew Bell | $37,381.89 |
| Store 6676 - TGT KIOSK-CARY | 3/26/2013 | Andrew Bell | $37,379.69 |
| Store 6677 - TGT KIOSK-MYRTLE BEA | 3/31/2013 | greg shaw | $33,472.94 |
| Store 6677 - TGT KIOSK-MYRTLE BEA | 3/26/2013 | Greg Shaw | $33,496.19 |
| Store 6679 - TGT KIOSK-JACKSONVIL | 3/31/2013 | rick yuhas | $51,735.78 |
| Store 6679 - TGT KIOSK-JACKSONVIL | 3/26/2013 | Mitch Long | $52,305.57 |
| Store 6680 - TGT KIOSK-NE CHARLOT | 3/31/2013 | Stephen Potocnak | $30,997.82 |
| Store 6680 - TGT KIOSK-NE CHARLOT | 3/26/2013 | Stephen Potocnak | $30,997.82 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6682 - TGT KIOSK-CHARLOTTE | 3/31/2013 | Andre Kimbell | $41,227.18 |
| Store 6682 - TGT KIOSK-CHARLOTTE | 3/26/2013 | Andre Kimbell | $41,876.18 |
| Store 6683 - TGT KIOSK-VOORHEES | 3/31/2013 | Fred Cordery | $30,481.45 |
| Store 6683 - TGT KIOSK-VOORHEES | 3/26/2013 | Fred Cordery | $31,608.89 |
| Store 6684 - TGT KIOSK-NEWNAN | 3/31/2013 | Brandon Jackson | $29,076.52 |
| Store 6684 - TGT KIOSK-NEWNAN | 3/26/2013 | Brandon Jackson | $31,826.47 |
| Store 6685 - TGT KIOSK-SHREVEPORT | 3/31/2013 | akeeta martin | $31,732.24 |
| Store 6685 - TGT KIOSK-SHREVEPORT | 3/26/2013 | akeeta martin | $33,562.64 |
| Store 6686 - TGT KIOSK-DEPTFORD | 3/31/2013 | Andrew Anderson | $38,652.39 |
| Store 6686 - TGT KIOSK-DEPTFORD | 3/26/2013 | Andrew Anderson | $38,592.39 |
| Store 6687 - TGT KIOSK-RALEIGH NE | 3/31/2013 | Isaac Wilson | $34,648.27 |
| Store 6687 - TGT KIOSK-RALEIGH NE | 3/26/2013 | jphn ballard | $34,646.07 |
| Store 6688 - TGT KIOSK-JACKSONVIL | 3/31/2013 | Justin Rutgens | $40,951.18 |
| Store 6688 - TGT KIOSK-JACKSONVIL | 3/26/2013 | Justin Rutgens | $43,292.41 |
| Store 6689 - TGT KIOSK-LANHAM | 3/31/2013 | Sherwin Wade | $35,745.92 |
| Store 6689 - TGT KIOSK-LANHAM | 3/26/2013 | Sherwin Wade | $35,278.92 |
| Store 6690 - TGT KIOSK-PEACHTREE | 3/31/2013 | Terry Crews | $36,763.80 |
| Store 6690 - TGT KIOSK-PEACHTREE | 3/26/2013 | Terry Crews | $37,790.79 |
| Store 6692 - TGT KIOSK-KERNERSVIL | 3/31/2013 | Donald Brown | $32,204.46 |
| Store 6692 - TGT KIOSK-KERNERSVIL | 3/26/2013 | Daune Kinsey | $32,180.88 |
| Store 6693 - TGT KIOSK-WESLEY CHA | 3/31/2013 | David Hill | $36,961.82 |
| Store 6693 - TGT KIOSK-WESLEY CHA | 3/26/2013 | David Hill | $38,613.22 |
| Store 6700 - TGT KIOSK-MEMPHIS EA | 3/31/2013 | Andrae Willis 6700 | $39,860.19 |
| Store 6700 - TGT KIOSK-MEMPHIS EA | 3/26/2013 | Andrae Willis | $40,501.57 |
| Store 6702 - TGT KIOSK-REGENCY | 3/31/2013 | randall spencer | $34,036.31 |
| Store 6702 - TGT KIOSK-REGENCY | 3/26/2013 | randall spencer | $34,695.31 |
| Store 6708 - TGT KIOSK-GOLDSBORO | 3/31/2013 | Darren Smith | $35,019.30 |
| Store 6708 - TGT KIOSK-GOLDSBORO | 3/26/2013 | Darren Smith | $37,550.09 |
| Store 6710 - TGT KIOSK-BURLINGTON | 3/31/2013 | Ariel Sears | $34,170.66 |
| Store 6710 - TGT KIOSK-BURLINGTON | 3/26/2013 | Ariel Sears | $35,413.65 |
| Store 6713 - TGT KIOSK-GREENSBORO | 3/31/2013 | Ricardo Story | $30,446.75 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6713 - TGT KIOSK-GREENSBORO | 3/26/2013 | ricardo | $33,494.72 |
| Store 6715 - TGT KIOSK-ANDERSON | 3/31/2013 | April Mucci | $56,253.84 |
| Store 6715 - TGT KIOSK-ANDERSON | 3/26/2013 | April Mucci | $57,366.08 |
| Store 6716 - TGT KIOSK-JACKSONVIL | 3/31/2013 | Jewel Zickmund | $35,328.40 |
| Store 6716 - TGT KIOSK-JACKSONVIL | 3/26/2013 | Jewel Zickmund | $38,116.93 |
| Store 6720 - TGT KIOSK-FLORENCE | 3/31/2013 | Kendrick Guiles | $36,418.46 |
| Store 6720 - TGT KIOSK-FLORENCE | 3/26/2013 | Travis Fox | $37,642.06 |
| Store 6722 - TGT KIOSK-MOORESVILL | 3/31/2013 | Myronica Massey | $39,084.52 |
| Store 6722 - TGT KIOSK-MOORESVILL | 3/26/2013 | Myronica Massey | $39,084.52 |
| Store 6725 - TGT KIOSK-PRINCE GEO | 3/31/2013 | Deleno Shedrick | $43,734.57 |
| Store 6725 - TGT KIOSK-PRINCE GEO | 3/26/2013 | Deleno Shedrick | $45,530.59 |
| Store 6727 - TGT KIOSK-CONWAY | 3/31/2013 | Allen Donald | $43,182.27 |
| Store 6727 - TGT KIOSK-CONWAY | 3/26/2013 | Allen Donald | $46,567.24 |
| Store 6729 - TGT KIOSK-MOUNT LAUR | 3/31/2013 | Jorel Rutledge | $43,075.64 |
| Store 6729 - TGT KIOSK-MOUNT LAUR | 3/26/2013 | Jorel Rutledge | $47,311.83 |
| Store 6731 - TGT KIOSK-JONESBORO | 3/31/2013 | Antonia Graves | $35,709.98 |
| Store 6731 - TGT KIOSK-JONESBORO | 3/26/2013 | Antonia Graves | $35,232.98 |
| Store 6732 - TGT KIOSK-COLUMBIA G | 3/31/2013 | Gade Aughtman | $35,877.02 |
| Store 6732 - TGT KIOSK-COLUMBIA G | 3/26/2013 | Gade Aughtman | $35,475.02 |
| Store 6733 - TGT KIOSK-GREENSBORO | 3/31/2013 | c purkersaon | $30,459.32 |
| Store 6733 - TGT KIOSK-GREENSBORO | 3/26/2013 | c p | $31,614.77 |
| Store 6734 - TGT KIOSK-ATLANTA MI | 3/31/2013 | Terrell Mobley | $34,743.25 |
| Store 6734 - TGT KIOSK-ATLANTA MI | 3/26/2013 | Terrell Mobley | $41,088.84 |
| Store 6736 - TGT KIOSK-KANNAPOLIS | 3/31/2013 | Stephen Potocnak | $51,321.14 |
| Store 6736 - TGT KIOSK-KANNAPOLIS | 3/26/2013 | Stephen Potocnak | $51,970.14 |
| Store 6741 - TGT KIOSK-BUCKHEAD S | 3/31/2013 | Stephen Sawney | $52,250.85 |
| Store 6741 - TGT KIOSK-BUCKHEAD S | 3/26/2013 | Stephen Sawney | $51,498.85 |
| Store 6744 - TGT KIOSK-CONYERS | 3/31/2013 | William Brown | $26,841.77 |
| Store 6744 - TGT KIOSK-CONYERS | 3/26/2013 | William Brown | $27,916.96 |
| Store 6745 - TGT KIOSK-COLUMBIA H | 3/31/2013 | Meisam Katooli | $59,294.51 |
| Store 6745 - TGT KIOSK-COLUMBIA H | 3/26/2013 | Meisam KAtooli | $59,159.51 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6747 - TGT KIOSK-AHWATUKEE | 3/31/2013 | Matt Hutton | $28,214.18 |
| Store 6747 - TGT KIOSK-AHWATUKEE | 3/26/2013 | Matt Hutton | $29,450.78 |
| Store 6748 - TGT KIOSK-NEW BERN | 3/31/2013 | Melissa Crockett | $30,018.28 |
| Store 6748 - TGT KIOSK-NEW BERN | 3/26/2013 | Melissa Crockett | $30,021.53 |
| Store 6754 - TGT KIOSK-VIRGINIA B | 3/31/2013 | Samuel E. Acevedo | $30,993.69 |
| Store 6754 - TGT KIOSK-VIRGINIA B | 3/26/2013 | Samuel E. Acevedo | $30,993.69 |
| Store 6756 - TGT KIOSK-LITTLE ROC | 3/31/2013 | Joe Sheldon | $32,103.18 |
| Store 6756 - TGT KIOSK-LITTLE ROC | 3/12/2013 | Joe Sheldon | $35,178.71 |
| Store 6759 - TGT KIOSK-WOODINVILL | 3/31/2013 | eric mileli | $40,264.71 |
| Store 6759 - TGT KIOSK-WOODINVILL | 3/26/2013 | eric mileli | $40,693.91 |
| Store 6761 - TGT KIOSK-TURNERVILL | 3/31/2013 | Alberto Grajales | $34,241.97 |
| Store 6761 - TGT KIOSK-TURNERVILL | 3/26/2013 | Alberto Grajales | $34,413.17 |
| Store 6763 - TGT KIOSK-BRANDYWINE | 3/31/2013 | Jeffrey Winters | $39,921.25 |
| Store 6763 - TGT KIOSK-BRANDYWINE | 3/26/2013 | Jeffrey WInters | $41,011.45 |
| Store 6764 - TGT KIOSK-HICKORY | 3/31/2013 | Brian Morrissey | $35,119.01 |
| Store 6764 - TGT KIOSK-HICKORY | 3/26/2013 | Brian Morrissey | $35,768.01 |
| Store 6767 - TGT KIOSK-GREENBELT | 3/31/2013 | Wycliffe Thomas/ | $33,709.47 |
| Store 6767 - TGT KIOSK-GREENBELT | 3/26/2013 | Lenard Knight | $36,146.60 |
| Store 6769 - TGT KIOSK-MCDONOUGH | 3/31/2013 | Donald Beasley | $38,392.57 |
| Store 6769 - TGT KIOSK-MCDONOUGH | 3/26/2013 | Donald Beasley | $39,788.56 |
| Store 6770 - TGT KIOSK-ODESSA | 3/31/2013 | Joseph Falks | $48,602.32 |
| Store 6770 - TGT KIOSK-ODESSA | 3/26/2013 | Joseph Falks | $49,559.31 |
| Store 6773 - TGT KIOSK-ROCKVILLE | 3/31/2013 | Elio chavez | $48,447.88 |
| Store 6773 - TGT KIOSK-ROCKVILLE | 3/24/2013 | Elio Chavez | $48,447.88 |
| Store 6780 - TGT KIOSK-GLEN BURNI | 3/31/2013 | Brett Claycomb | $65,745.13 |
| Store 6780 - TGT KIOSK-GLEN BURNI | 3/26/2013 | Michael Taylor | $65,745.13 |
| Store 6785 - TGT KIOSK-ATLANTA PE | 3/31/2013 | Darius Turner | $37,805.21 |
| Store 6785 - TGT KIOSK-ATLANTA PE | 3/26/2013 | Darius Turner | $38,622.14 |
| Store 6788 - TGT KIOSK-BURLINGTON | 3/31/2013 | Stephanie Nance | $36,338.71 |
| Store 6788 - TGT KIOSK-BURLINGTON | 3/26/2013 | Ebony McGibbon | $37,291.96 |
| Store 6790 - TGT KIOSK-SANDY SPRI | 3/31/2013 | jason lauderdale | $35,537.64 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6790 - TGT KIOSK-SANDY SPRI | 3/26/2013 | JASON L | $35,561.83 |
| Store 6799 - TGT KIOSK-WILMINGTON | 3/31/2013 | Jonathan Bullin | $37,025.00 |
| Store 6799 - TGT KIOSK-WILMINGTON | 3/26/2013 | Jon Bullin | $37,574.99 |
| Store 6800 - TGT KIOSK-ABILENE | 3/31/2013 | CLifton Miles | $34,533.83 |
| Store 6800 - TGT KIOSK-ABILENE | 3/26/2013 | Clifton Miles | $36,992.79 |
| Store 6801 - TGT KIOSK-LAKEWOOD | 3/31/2013 | Nathon Smith | $35,744.44 |
| Store 6801 - TGT KIOSK-LAKEWOOD | 3/26/2013 | Nathon Smith | $35,704.44 |
| Store 6802 - TGT KIOSK-BOOT RANCH | 3/31/2013 | Timothy Nicholas | $40,375.34 |
| Store 6802 - TGT KIOSK-BOOT RANCH | 3/26/2013 | Timothy Nicholas | $42,567.53 |
| Store 6803 - TGT KIOSK-RIVERWOOD | 3/31/2013 | Jamal Smith | $31,310.74 |
| Store 6803 - TGT KIOSK-RIVERWOOD | 3/26/2013 | Jamal Smith | $31,334.94 |
| Store 6804 - TGT KIOSK-MIDLAND | 3/31/2013 | John Castillo | $43,038.76 |
| Store 6804 - TGT KIOSK-MIDLAND | 3/26/2013 | John Castillo | $48,233.96 |
| Store 6807 - TGT KIOSK-NORTH SCOT | 3/31/2013 | Jacquelynne Holmes | $34,057.05 |
| Store 6807 - TGT KIOSK-NORTH SCOT | 3/26/2013 | Jacquelynne Holmes | $35,854.80 |
| Store 6808 - TGT KIOSK-WALDORF | 3/31/2013 | Alexis M Hunt | $38,573.94 |
| Store 6808 - TGT KIOSK-WALDORF | 3/26/2013 | N/A | $40,240.44 |
| Store 6809 - TGT KIOSK-GREENVILLE | 3/31/2013 | Sarah Lewis | $27,412.53 |
| Store 6809 - TGT KIOSK-GREENVILLE | 3/26/2013 | Sarah Lewis | $28,688.01 |
| Store 6810 - TGT KIOSK-RICHMOND W | 3/31/2013 | Benjamin Crane | $38,006.92 |
| Store 6810 - TGT KIOSK-RICHMOND W | 3/26/2013 | Benjamin Crane | $37,933.92 |
| Store 6813 - TGT KIOSK-COLUMBIA | 3/31/2013 | Paul Gonsalves | $52,368.16 |
| Store 6813 - TGT KIOSK-COLUMBIA | 3/26/2013 | Paul Gonsalves | $52,368.16 |
| Store 6816 - TGT KIOSK-NORFOLK | 3/31/2013 | Danielle Lawson | $46,925.84 |
| Store 6816 - TGT KIOSK-NORFOLK | 3/26/2013 | Danielle Lawson | $46,925.84 |
| Store 6817 - TGT KIOSK-MURFREESBO | 3/31/2013 | Keith Stotler | $28,411.45 |
| Store 6817 - TGT KIOSK-MURFREESBO | 3/26/2013 | Keith Stotler | $28,367.88 |
| Store 6819 - TGT KIOSK-SILVER SPR | 3/31/2013 | Wycliffe Thomas | $42,174.05 |
| Store 6819 - TGT KIOSK-SILVER SPR | 3/26/2013 | Wycliffe Thomas | $43,433.03 |
| Store 6820 - TGT KIOSK-DOVER | 3/31/2013 | J Littleton | $40,352.32 |
| Store 6820 - TGT KIOSK-DOVER | 3/26/2013 | J Littleton | $42,244.57 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6822 - TGT KIOSK-MESA RED M | 3/31/2013 | TAtiana Goncear | $23,639.73 |
| Store 6822 - TGT KIOSK-MESA RED M | 3/26/2013 | Tatiana Goncear | $23,657.33 |
| Store 6823 - TGT KIOSK-NORTHLAKE | 3/31/2013 | cassandra thurmond | $40,992.45 |
| Store 6823 - TGT KIOSK-NORTHLAKE | 3/26/2013 | cassandra thurmond | $42,907.24 |
| Store 6824 - TGT KIOSK-WHEATON | 3/31/2013 | THN | $58,514.53 |
| Store 6824 - TGT KIOSK-WHEATON | 3/26/2013 | THN | $65,285.04 |
| Store 6828 - TGT KIOSK-NORTH DRUI | 3/31/2013 | Marc Christian | $44,060.56 |
| Store 6828 - TGT KIOSK-NORTH DRUI | 3/26/2013 | Marc Christian | $45,396.46 |
| Store 6830 - TGT KIOSK-EAST POINT | 3/31/2013 | Devin L. Qualls | $44,092.93 |
| Store 6830 - TGT KIOSK-EAST POINT | 3/26/2013 | Devin Qualls | $45,658.36 |
| Store 6831 - TGT KIOSK-SUPERIOR | 3/31/2013 | Dan Baughman | $28,837.16 |
| Store 6831 - TGT KIOSK-SUPERIOR | 3/26/2013 | Dan Baughman | $28,837.16 |
| Store 6832 - TGT KIOSK-RALEIGH NW | 3/31/2013 | Laurence T Brown | $47,924.32 |
| Store 6832 - TGT KIOSK-RALEIGH NW | 3/26/2013 | Laurence T. Brown | $50,456.31 |
| Store 6833 - TGT KIOSK-ASHEVILLE | 3/31/2013 | allan bailey | $38,294.40 |
| Store 6833 - TGT KIOSK-ASHEVILLE | 3/26/2013 | allan bailey | $38,464.40 |
| Store 6835 - TGT KIOSK-PHILADELPH | 3/31/2013 | Rahman Rasul | $47,057.53 |
| Store 6835 - TGT KIOSK-PHILADELPH | 3/26/2013 | Rahman Rasul | $47,617.73 |
| Store 6837 - TGT KIOSK-CHARLOTTES | 3/31/2013 | Zach Tylar | $40,771.22 |
| Store 6837 - TGT KIOSK-CHARLOTTES | 3/26/2013 | Zachary Tylar | $42,482.32 |
| Store 6840 - TGT KIOSK-APEX | 3/31/2013 | Michael Heston | $39,382.67 |
| Store 6840 - TGT KIOSK-APEX | 3/26/2013 | Michael Heston | $40,111.67 |
| Store 6842 - TGT KIOSK-BRENTWOOD | 3/31/2013 | Aaron Clampet | $48,449.20 |
| Store 6842 - TGT KIOSK-BRENTWOOD | 3/26/2013 | Aaron Clampet | $48,476.70 |
| Store 6843 - TGT KIOSK-JOHN S CRE | 3/31/2013 | Xingyu Chen | $35,983.29 |
| Store 6843 - TGT KIOSK-JOHN S CRE | 3/26/2013 | Xingyu Chen | $36,462.49 |
| Store 6847 - TGT KIOSK-DURHAM SE | 3/31/2013 | Laurence T. Brown | $39,546.16 |
| Store 6847 - TGT KIOSK-DURHAM SE | 3/26/2013 | Laurence T. Brown | $40,188.56 |
| Store 6848 - TGT KIOSK UPPER PROV | 3/31/2013 | ANDERSON L DEW | $48,972.05 |
| Store 6848 - TGT KIOSK UPPER PROV | 3/26/2013 | ANDERSON L DEW | $52,340.02 |
| Store 6849 - TGT KIOSK-NASHVILLE | 3/31/2013 | Matthew Stevenson | $32,906.14 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6849 - TGT KIOSK-NASHVILLE | 3/26/2013 | Matthew Stevenson | $32,909.39 |
| Store 6852 - TGT KIOSK-STERLING W | 3/31/2013 | Clemente Diaz | $51,311.47 |
| Store 6852 - TGT KIOSK-STERLING W | 3/26/2013 | CDiaz | $51,945.07 |
| Store 6855 - TGT KIOSK-LONGVIEW | 3/31/2013 | Brian Hartsfield | $21,255.17 |
| Store 6855 - TGT KIOSK-LONGVIEW | 3/26/2013 | Brian Hartsfield | $21,789.77 |
| Store 6860 - TGT KIOSK-LITTLE ROC | 3/31/2013 | Geno Jameson | $44,309.57 |
| Store 6860 - TGT KIOSK-LITTLE ROC | 3/26/2013 | Geno Jameson | $47,894.75 |
| Store 6861 - TGT KIOSK-CHRISTIANA | 3/31/2013 | jem marousek | $42,969.65 |
| Store 6861 - TGT KIOSK-CHRISTIANA | 3/26/2013 | jem marousek | $44,642.05 |
| Store 6862 - TGT KIOSK-LUBBOCK | 3/31/2013 | Anicia Essex | $22,371.70 |
| Store 6862 - TGT KIOSK-LUBBOCK | 3/26/2013 | Anicia Essex | $22,371.70 |
| Store 6865 - TGT KIOSK-TEMPE | 3/31/2013 | MIchael Burks | $10,623.75 |
| Store 6865 - TGT KIOSK-TEMPE | 3/26/2013 | Michael Burks | $13,914.70 |
| Store 6868 - TGT KIOSK-LYNNWOOD | 3/31/2013 | J Mileli | $31,981.56 |
| Store 6868 - TGT KIOSK-LYNNWOOD | 3/26/2013 | Laura Holst | $31,994.76 |
| Store 6869 - TGT KIOSK-COOL SPRIN | 3/31/2013 | Kyle Zinn | $30,175.92 |
| Store 6869 - TGT KIOSK-COOL SPRIN | 3/26/2013 | Kovan Sinjo | $30,178.12 |
| Store 6870 - TGT KIOSK-SNELLVILLE | 3/31/2013 | Daniel Oh | $39,930.51 |
| Store 6870 - TGT KIOSK-SNELLVILLE | 3/26/2013 | Daniel Oh | $41,738.70 |
| Store 6871 - TGT KIOSK-JACKSON | 3/31/2013 | Calandria Cross | $33,246.27 |
| Store 6871 - TGT KIOSK-JACKSON | 3/26/2013 | Calandria Cross | $33,214.27 |
| Store 6872 - TGT KIOSK-BEL AIR | 3/31/2013 | Brian Duschel | $37,673.71 |
| Store 6872 - TGT KIOSK-BEL AIR | 3/26/2013 | Brian Duschel | $40,498.54 |
| Store 6873 - TGT KIOSK-COLONIAL H | 3/31/2013 | Kynesha Mason | $41,995.11 |
| Store 6873 - TGT KIOSK-COLONIAL H | 3/26/2013 | Kynesha Mason | $44,386.18 |
| Store 6874 - TGT KIOSK-ABERDEEN | 3/31/2013 | Frank Etter | $32,736.60 |
| Store 6874 - TGT KIOSK-ABERDEEN | 3/26/2013 | frank etter | $34,054.60 |
| Store 6875 - TGT KIOSK-VIRGINIA B | 3/31/2013 | Lewisha Wiggins | $28,565.10 |
| Store 6875 - TGT KIOSK-VIRGINIA B | 3/26/2013 | Lewisha Wiggins | $29,177.29 |
| Store 6876 - TGT KIOSK-WILLIAMSBU | 3/31/2013 | shonte riddick | $38,693.73 |
| Store 6876 - TGT KIOSK-WILLIAMSBU | 3/26/2013 | Shonte Riddick | $38,693.58 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6877 - TGT KIOSK-MARYVILLE | 3/31/2013 | Derek Rubright | $33,388.10 |
| Store 6877 - TGT KIOSK-MARYVILLE | 3/26/2013 | Derek Rubright | $33,977.10 |
| Store 6878 - TGT KIOSK-CHATTANOOG | 3/31/2013 | Alexander Nicolou | $33,989.49 |
| Store 6878 - TGT KIOSK-CHATTANOOG | 3/25/2013 | xan nicolou | $34,112.99 |
| Store 6879 - TGT KIOSK-WARWICK TO | 3/31/2013 | Syed Husnain Sajid | $42,992.13 |
| Store 6879 - TGT KIOSK-WARWICK TO | 3/24/2013 | Garrett Burkhardt | $44,605.07 |
| Store 6880 - TGT KIOSK-BLUE ASH | 3/31/2013 | Wendy Francisco | $31,463.60 |
| Store 6880 - TGT KIOSK-BLUE ASH | 3/26/2013 | Greg Wilcoxon | $32,204.85 |
| Store 6882 - TGT KIOSK-GASTONIA | 3/31/2013 | Carlinda Morris | $28,778.07 |
| Store 6882 - TGT KIOSK-GASTONIA | 3/26/2013 | David Hill | $29,188.06 |
| Store 6883 - TGT KIOSK-MORRISVILL | 3/31/2013 | Jason Foxworth | $41,505.36 |
| Store 6883 - TGT KIOSK-MORRISVILL | 3/26/2013 | Jason Foxworth | $48,099.59 |
| Store 6886 - TGT KIOSK-SAN CLEMEN | 3/31/2013 | George Barraza | $52,582.00 |
| Store 6886 - TGT KIOSK-SAN CLEMEN | 3/26/2013 | Trevor Hayes | $53,511.00 |
| Store 6887 - TGT KIOSK-DUBLIN EAS | 3/31/2013 | Alyssa Wedepohl | $34,660.83 |
| Store 6887 - TGT KIOSK-DUBLIN EAS | 3/26/2013 | Alicia Steward | $35,326.43 |
| Store 6906 - TGT KIOSK-OVERLAND P | 3/31/2013 | Lashonda nolan | $41,306.92 |
| Store 6906 - TGT KIOSK-OVERLAND P | 3/26/2013 | lashonda nolan | $41,306.92 |
| Store 6932 - TGT KIOSK-LA WESTWOO | 3/31/2013 | Tiona Johnson | $65,095.30 |
| Store 6932 - TGT KIOSK-LA WESTWOO | 3/26/2013 | Giorgio Touma | $65,535.30 |
| Store 6939 - TGT KIOSK-NORTH AURO | 3/31/2013 | a196409 | $45,268.69 |
| Store 6939 - TGT KIOSK-NORTH AURO | 3/26/2013 | A196409 | $45,917.69 |
| Store 6944 - TGT KIOSK-CLEVELAND | 3/31/2013 | Dave Williamson | $45,913.02 |
| Store 6944 - TGT KIOSK-CLEVELAND | 3/26/2013 | Dave Williamson | $46,062.02 |
| Store 6960 - TGT KIOSK-FREMONT SO | 3/31/2013 | M Anthony | $32,745.17 |
| Store 6960 - TGT KIOSK-FREMONT SO | 3/26/2013 | Mark Anthony | $34,085.23 |
| Store 6964 - TGT KIOSK-CROFTON | 3/31/2013 | William Cruz | $62,379.21 |
| Store 6964 - TGT KIOSK-CROFTON | 3/26/2013 | William Cruz | $64,610.40 |
| Store 6965 - TGT KIOSK-MADISON | 3/31/2013 | Quinn Beasley | $25,493.17 |
| Store 6965 - TGT KIOSK-MADISON | 3/26/2013 | Cris Reed | $37,152.44 |
| Store 6966 - TGT KIOSK-HAVERHILL | 3/31/2013 | Josh Dufresne | $42,828.30 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 6966 - TGT KIOSK-HAVERHILL | 3/26/2013 | Josh | $44,676.29 |
| Store 6967 - TGT KIOSK-DALLAS SOU | 3/31/2013 | Tiffany Blackwell | $51,516.18 |
| Store 6967 - TGT KIOSK-DALLAS SOU | 3/26/2013 | Tiffany Blackwell | $55,778.07 |
| Store 6969 - TGT KIOSK-HENDERSON | 3/31/2013 | Jesus Avalos | $50,517.12 |
| Store 6969 - TGT KIOSK-HENDERSON | 3/26/2013 | Jesus Avalos | $52,485.02 |
| Store 6971 - TARGET KIOSK-RICHMON | 3/31/2013 | Nelson Charity | $55,159.69 |
| Store 6971 - TARGET KIOSK-RICHMON | 3/26/2013 | Nelson Charity | $55,740.69 |
| Store 6972 - TGT KIOSK-BOSSIER CI | 3/31/2013 | Christopher Womack | $48,309.77 |
| Store 6972 - TGT KIOSK-BOSSIER CI | 3/26/2013 | Christopher Womack | $48,832.57 |
| Store 6975 - TGT KIOSK-SEATTLE PI | 3/31/2013 | Janet Burley | $57,596.94 |
| Store 6975 - TGT KIOSK-SEATTLE PI | 3/26/2013 | Janet burley | $58,150.13 |
| Store 6976 - TGT KIOSK-CHICAGO ST | 3/31/2013 | Harold Smith | $40,693.83 |
| Store 6976 - TGT KIOSK-CHICAGO ST | 3/26/2013 | Harold Smith | $43,300.02 |
| Store 6977 - TGT KIOSK-INVER GROV | 3/31/2013 | Charlie Fredericks | $61,982.99 |
| Store 6977 - TGT KIOSK-INVER GROV | 3/26/2013 | Charlie Fredericks | $62,632.98 |
| Store 6978 - TGT KIOSK-W VALLEY C | 3/31/2013 | Corbett Eccles | $40,818.71 |
| Store 6978 - TGT KIOSK-W VALLEY C | 3/26/2013 | Corbett Eccles | $40,818.71 |
| Store 6980 - TGT KIOSK-MYRTLE BEA | 3/31/2013 | Lawrence Selecky | $42,900.38 |
| Store 6980 - TGT KIOSK-MYRTLE BEA | 3/26/2013 | Lawrence Selecky | $43,549.38 |
| Store 6981 - TGT KIOSK-BROOKFIELD | 3/31/2013 | Anthony Shelby | $49,489.52 |
| Store 6981 - TGT KIOSK-BROOKFIELD | 3/26/2013 | Anthony Shelby | $49,927.31 |
| Store 6982 - TGT KIOSK-CAPITOLA | 3/31/2013 | Jesse Nelson | $38,798.93 |
| Store 6982 - TGT KIOSK-CAPITOLA | 3/26/2013 | Jesse Nelson | $38,778.93 |
| Store 6988 - TGT KIOSK-KNOXVILLE | 3/31/2013 | Jason Palmer | $42,643.84 |
| Store 6988 - TGT KIOSK-KNOXVILLE | 3/26/2013 | Jason Palmer | $42,740.74 |
| Store 6992 - TGT KIOSK-S FRANCISC | 3/31/2013 | Travis J. Crawley | $77,489.29 |
| Store 6992 - TGT KIOSK-S FRANCISC | 3/26/2013 | Travis J. Crawley | $79,423.79 |
| Store 6993 - TGT KISOK-LA CENTRAL | 3/31/2013 | Anthony | $69,094.63 |
| Store 6993 - TGT KIOSK-LA CENTRAL | 3/26/2013 | Sammy Escobar | $73,523.97 |
| Store 6994 - TGT KIOSK-ESCONDIDO | 3/31/2013 | Alejandro Arellano | $43,388.45 |
| Store 6994 - TGT KIOSK-ESCONDIDO | 3/24/2013 | Alex arellano | $44,215.65 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7000 - TGT KIOSK-TUCSON NW | 3/31/2013 | ANTHONY PANOS | $34,380.06 |
| Store 7000 - TGT KIOSK-TUCSON NW | 3/26/2013 | Anthony Panos | $36,132.44 |
| Store 7026 - TGT KIOSK GOODYEAR | 3/31/2013 | Patrick A | $34,162.40 |
| Store 7026 - TGT KIOSK GOODYEAR | 3/26/2013 | Patrick A | $35,786.80 |
| Store 7027 - TGT KIOSK-SURPRISE | 3/31/2013 | Brian Zavala | $23,837.18 |
| Store 7027 - TGT KIOSK-SURPRISE | 3/26/2013 | Brian | $23,582.73 |
| Store 7028 - TGT KIOSK-PEORIA FAR | 3/31/2013 | Kyle Pierce | $27,150.80 |
| Store 7028 - TGT KIOSK-PEORIA FAR | 3/26/2013 | Kyle Pierce | $27,150.80 |
| Store 7029 - TGT KIOSK-GLENDALE | 3/31/2013 | Marietta Lopez | $27,071.68 |
| Store 7029 - TGT KIOSK-GLENDALE | 3/26/2013 | Marietta Lopez | $27,720.68 |
| Store 7030 - TGT KIOSK-FAR N SCOT | 3/31/2013 | Kevin Walker | $19,821.70 |
| Store 7030 - TGT KIOSK-FAR N SCOT | 3/26/2013 | Kevin Walker | $20,905.70 |
| Store 7031 - TGT KIOSK-DEER VALLE | 3/31/2013 | Jesse Sydnes | $25,249.90 |
| Store 7031 - TGT KIOSK-DEER VALLE | 3/26/2013 | Jesse Sydnes | $27,362.90 |
| Store 7032 - TGT KIOSK-SCOTTSDALE | 3/31/2013 | Christopher Perry | $32,506.05 |
| Store 7032 - TGT KIOSK-SCOTTSDALE | 3/26/2013 | Christopher Perry | $32,473.45 |
| Store 7033 - TGT KIOSK-PHOENIX SP | 3/31/2013 | Derek Stevens | $36,747.60 |
| Store 7033 - TGT KIOSK-PHOENIX SP | 3/26/2013 | Derek Stevens | $36,375.60 |
| Store 7034 - TGT KIOSK-SOUTH MOUN | 3/31/2013 | stephanie uribe | $35,398.60 |
| Store 7034 - TGT KIOSK-SOUTH MOUN | 3/26/2013 | erica sanchez | $38,768.20 |
| Store 7035 - TGT KIOSK-TWIN FALLS | 3/31/2013 | Chilli Estrada | $31,544.17 |
| Store 7035 - TGT KIOSK-TWIN FALLS | 3/26/2013 | Chilli Estrada | $32,021.17 |
| Store 7036 - TGT KIOSK-CULVER CIT | 3/31/2013 | Kelly Diaz | $25,792.23 |
| Store 7036 - TGT KIOSK-CULVER CIT | 3/26/2013 | Peter Reza | $25,819.68 |
| Store 7037 - TGT KIOSK-BAKERSFIEL | 3/31/2013 | Gus Aguilar | $36,161.75 |
| Store 7037 - TGT KIOSK-BAKERSFIEL | 3/26/2013 | gus aguilar | $37,472.50 |
| Store 7038 - TGT KIOSK-SUNNYVALE | 3/31/2013 | Micael Juan | $51,820.86 |
| Store 7038 - TGT KIOSK-SUNNYVALE | 3/26/2013 | Micael Juan | $52,469.86 |
| Store 7039 - TGT KIOSK-BREA | 3/31/2013 | Danielle Arriola | $41,753.03 |
| Store 7039 - TGT KIOSK-BREA | 3/26/2013 | Dee Arriola | $43,236.28 |
| Store 7040 - TGT KIOSK-SACRAMENTO | 3/31/2013 | jamal | $74,150.69 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7040 - TGT KIOSK-SACRAMENTO | 3/26/2013 | jamal | $76,698.86 |
| Store 7041 - TGT KIOSK-SPARKS SOU | 3/31/2013 | Mackenzie Lord | $36,962.76 |
| Store 7041 - TGT KIOSK-SPARKS SOU | 3/26/2013 | mackenzie lord | $38,464.55 |
| Store 7042 - TGT KIOSK-BOISE | 3/31/2013 | Tim Cobbley | $31,079.23 |
| Store 7042 - TGT KIOSK-BOISE | 3/26/2013 | Tim Cobbley | $31,628.37 |
| Store 7043 - TGT KIOSK-GILBERT | 3/31/2013 | pete thompson | $27,245.73 |
| Store 7043 - TGT KIOSK-GILBERT | 3/26/2013 | pete thompson | $28,184.73 |
| Store 7044 - TGT KIOSK-ST GEORGE | 3/31/2013 | Jesse Carrigan | $32,952.20 |
| Store 7044 - TGT KIOSK-ST GEORGE | 3/26/2013 | Jesse Carrigan | $32,954.40 |
| Store 7045 - TGT KIOSK-RENO SOUTH | 3/31/2013 | Nelson Garcia | $34,382.26 |
| Store 7045 - TGT KIOSK-RENO SOUTH | 3/26/2013 | Nelson Garcia | $34,984.16 |
| Store 7046 - TGT KIOSK-CHANDLER W | 3/31/2013 | Trent Pfauser | $23,530.83 |
| Store 7046 - TGT KIOSK-CHANDLER W | 3/26/2013 | Trenton Pfauser | $23,942.83 |
| Store 7047 - TGT KIOSK-GILBERT SW | 3/31/2013 | Thomas Fox | $22,775.63 |
| Store 7047 - TGT KIOSK-GILBERT SW | 3/26/2013 | Thomas Fox | $26,106.03 |
| Store 7048 - TGT KIOSK-N LAS VEGA | 3/31/2013 | Raymond Gonzales | $24,343.89 |
| Store 7048 - TGT KIOSK-N LAS VEGA | 3/26/2013 | Raymond Gonzales | $24,892.89 |
| Store 7049 - TGT KIOSK-MESA EAST | 3/31/2013 | Chris Craft | $22,279.25 |
| Store 7049 - TGT KIOSK-MESA EAST | 3/26/2013 | Chris Craft | $24,385.25 |
| Store 7050 - TGT KIOSK-LAS VEGAS | 3/31/2013 | mike artalejo | $30,503.86 |
| Store 7050 - TGT KIOSK-LAS VEGAS | 3/26/2013 | mikea | $30,503.86 |
| Store 7052 - TGT KIOSK-GILBERT SE | 3/31/2013 | Shawn | $17,778.27 |
| Store 7052 - TGT KIOSK-GILBERT SE | 3/26/2013 | Shawn | $17,778.27 |
| Store 7053 - TGT KIOSK-ORO VALLEY | 3/31/2013 | Jonathan Fischer | $32,962.90 |
| Store 7053 - TGT KIOSK-ORO VALLEY | 3/26/2013 | Jonathan Fischer | $32,993.01 |
| Store 7054 - TGT KIOSK-LAS VEGAS | 3/31/2013 | Sheenah Concepcion | $34,738.54 |
| Store 7054 - TGT KIOSK-LAS VEGAS | 3/26/2013 | Sheenah Concepcion | $34,738.54 |
| Store 7056 - TGT KIOSK-QUEEEN CRE | 3/31/2013 | Justin Choi | $27,969.20 |
| Store 7056 - TGT KIOSK-QUEEEN CRE | 3/26/2013 | Shawn | $29,753.93 |
| Store 7057 - TGT KIOSK-TUCSON BRO | 3/31/2013 | Vacant | $32,543.70 |
| Store 7057 - TGT KIOSK-TUCSON BRO | 3/26/2013 | Vacant | $33,202.70 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7058 - TGT KIOSK-LAS VEGAS | 3/31/2013 | Shannon Chevere | $41,252.29 |
| Store 7058 - TGT KIOSK-LAS VEGAS | 3/26/2013 | Shannon Chevere | $41,940.27 |
| Store 7059 - TGT KIOSK-W LAS VEGA | 3/31/2013 | Noble Jackson | $29,966.08 |
| Store 7059 - TGT KIOSK-W LAS VEGA | 3/26/2013 | Noble Jackson | $29,959.33 |
| Store 7060 - TGT KIOSK-TUCSON N | 3/31/2013 | Anthony Panos | $34,364.70 |
| Store 7060 - TGT KIOSK-TUCSON N | 3/27/2013 | Jason Oliver | $36,167.49 |
| Store 7061 - TGT KIOSK-PALM SPRIN | 3/31/2013 | Kameron McDonald | $41,729.63 |
| Store 7061 - TGT KIOSK-PALM SPRIN | 3/26/2013 | Kameron McDonald | $42,332.23 |
| Store 7062 - TGT KIOSK-OLYMPIA | 3/31/2013 | Daniel Yoder | $40,639.52 |
| Store 7062 - TGT KIOSK-OLYMPIA | 3/26/2013 | Daniel Yoder | $41,291.92 |
| Store 7063 - TGT KIOSK-LONGVIEW | 3/31/2013 | Taylor Beck | $39,550.32 |
| Store 7063 - TGT KIOSK-LONGVIEW | 3/26/2013 | Taylor Beck | $46,646.90 |
| Store 7064 - TGT KIOSK-SIERRA VIS | 3/31/2013 | Eric messmer | $27,146.91 |
| Store 7064 - TGT KIOSK-SIERRA VIS | 3/26/2013 | Eric Messmer | $27,971.13 |
| Store 7065 - TGT KIOSK-EL PASO WE | 3/31/2013 | Ricardo Soto | $31,712.29 |
| Store 7065 - TGT KIOSK-EL PASO WE | 3/26/2013 | Ricardo Soto | $33,691.47 |
| Store 7066 - TGT KIOSK-EL PASO CE | 3/31/2013 | Crystal Barron | $36,161.75 |
| Store 7066 - TGT KIOSK-EL PASO CE | 3/26/2013 | Crystal Barron | $36,557.35 |
| Store 7067 - TGT KIOSK-BOISE NW | 3/31/2013 | M. Erke | $24,633.52 |
| Store 7067 - TGT KIOSK-BOISE NW | 3/26/2013 | M. Erke | $25,299.12 |
| Store 7068 - TGT KIOSK-LAKELAND S | 3/31/2013 | Brenda Lopez | $41,742.87 |
| Store 7068 - TGT KIOSK-LAKELAND S | 3/26/2013 | Brenda Lopez | $44,448.24 |
| Store 7069 - TGT KIOSK-NEW TAMPA | 3/31/2013 | Remy Kimes | $42,943.66 |
| Store 7069 - TGT KIOSK-NEW TAMPA | 3/27/2013 | Remy Kimes | $44,215.84 |
| Store 7070 - TGT KIOSK-PIKESVILLE | 3/31/2013 | Zamira Richburg | $35,830.43 |
| Store 7070 - TGT KIOSK-PIKESVILLE | 3/26/2013 | Zamira Richburg | $39,294.83 |
| Store 7071 - TGT KIOSK-CENTERVILL | 3/31/2013 | Colby Stephens | $25,561.93 |
| Store 7071 - TGT KIOSK-CENTERVILL | 3/26/2013 | Catherine Nye | $26,115.33 |
| Store 7072 - TGT KIOSK-SANDY SOUT | 3/31/2013 | Josh Glass | $28,496.89 |
| Store 7072 - TGT KIOSK-SANDY SOUT | 3/26/2013 | Josh Glass | $29,646.47 |
| Store 7073 - TGT KIOSK-RIVERDALE | 3/31/2013 | Kevin Magnusson | $32,677.59 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7073 - TGT KIOSK-RIVERDALE | 3/26/2013 | Kevin Magnusson | $32,687.59 |
| Store 7074 - TGT KIOSK-EL CENTRO | 3/31/2013 | Robert Montenegro | $19,463.20 |
| Store 7074 - TGT KIOSK-EL CENTRO | 3/26/2013 | Robert Montenegro | $19,969.45 |
| Store 7075 - TGT KIOSK-TAMPA N | 3/31/2013 | remykimes | $43,514.94 |
| Store 7075 - TGT KIOSK-TAMPA N | 3/26/2013 | Remy Kimes | $43,514.94 |
| Store 7076 - TGT KIOSK-PUYALLUP S | 3/31/2013 | Nathon Smith | $30,950.47 |
| Store 7076 - TGT KIOSK-PUYALLUP S | 3/26/2013 | Nathon Smith | $31,506.87 |
| Store 7077 - TGT KIOSK-EL PASO FA | 3/31/2013 | FRANCISCO AGUIRRE | $40,127.33 |
| Store 7077 - TGT KIOSK-EL PASO FA | 3/26/2013 | Francisco Aguirre | $41,652.93 |
| Store 7078 - TGT KIOSK-PUYALLUP | 3/31/2013 | Joe De Leon | $32,039.65 |
| Store 7078 - TGT KIOSK-PUYALLUP | 3/26/2013 | Joe Deleon | $34,177.98 |
| Store 7079 - TGT KIOSK-EL PASO WE | 3/31/2013 | Salvador M Rivera | $40,068.58 |
| Store 7079 - TGT KIOSK-EL PASO WE | 3/26/2013 | Salvador M Rivera | $40,353.18 |
| Store 7080 - TGT KIOSK-ARCADIA CR | 3/31/2013 | Diego Vazquez | $20,642.03 |
| Store 7080 - TGT KIOSK-ARCADIA CR | 3/26/2013 | Diego Vazquez | $22,701.03 |
| Store 7081 - TGT KIOSK-WESTMINSTE | 3/31/2013 | Mark Green | $35,486.27 |
| Store 7081 - TGT KIOSK-WESTMINSTE | 3/26/2013 | Mark Green | $35,488.47 |
| Store 7082 - TGT KIOSK-ELLICOTT C | 3/31/2013 | K dutton | $52,637.33 |
| Store 7082 - TGT KIOSK-ELLICOTT C | 3/26/2013 | k dutton | $53,163.22 |
| Store 7083 - TGT KIOSK-BONNEY LAK | 3/31/2013 | Shayla Thrasher | $51,463.92 |
| Store 7083 - TGT KIOSK-BONNEY LAK | 3/26/2013 | Shayla Thrasher | $52,325.37 |
| Store 7084 - TGT KIOSK-YUMA | 3/31/2013 | Andre Alexandre | $27,321.95 |
| Store 7084 - TGT KIOSK-YUMA | 3/26/2013 | Andre Alexandre | $27,980.95 |
| Store 7085 - TGT KIOSK-NE POLK CO | 3/31/2013 | Courtney Lagasse | $40,943.98 |
| Store 7085 - TGT KIOSK-NE POLK CO | 3/26/2013 | Courtney Lagasse | $43,773.42 |
| Store 7086 - TGT KIOSK-INDIO | 3/31/2013 | elizabeth escoto | $35,107.78 |
| Store 7086 - TGT KIOSK-INDIO | 3/26/2013 | ELIZABETH ESCOTO | $35,756.78 |
| Store 7087 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | Jason Trumpold | $30,376.30 |
| Store 7087 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | Jason Trumpold | $30,694.30 |
| Store 7088 - TGT KIOSK-PEORIA | 3/31/2013 | Olajuwone Howard | $21,645.05 |
| Store 7088 - TGT KIOSK-PEORIA | 3/26/2013 | Olajuwone Howard | $21,645.05 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7089 - TGT KIOSK-NORRIDGE | 3/31/2013 | mg | $27,570.80 |
| Store 7089 - TGT KIOSK-NORRIDGE | 3/26/2013 | mg | $29,608.30 |
| Store 7090 - TGT KIOSK-LAFAYETTE | 3/31/2013 | Nathan Bills | $25,811.28 |
| Store 7090 - TGT KIOSK-LAFAYETTE | 3/26/2013 | Nathan Bills | $25,811.28 |
| Store 7091 - TGT KIOSK-SIOUX CITY | 3/31/2013 | James Goodier | $32,643.01 |
| Store 7091 - TGT KIOSK-SIOUX CITY | 3/26/2013 | James Goodier | $33,427.26 |
| Store 7092 - TGT KIOSK-WICHITA NE | 3/31/2013 | Kimberly Ledingham | $33,365.35 |
| Store 7092 - TGT KIOSK-WICHITA NE | 3/26/2013 | Kimberly Ledingham | $36,243.65 |
| Store 7093 - TGT KIOSK-MENOMONEE | 3/31/2013 | Brandon Pagenkopf | $24,740.13 |
| Store 7093 - TGT KIOSK-MENOMONEE | 3/26/2013 | Brandon Pagenkopf | $25,185.70 |
| Store 7094 - TGT KIOSK-LAKE STREE | 3/31/2013 | Steven Kaul | $21,823.43 |
| Store 7094 - TGT KIOSK-LAKE STREE | 3/26/2013 | Steven Kaul | $22,692.63 |
| Store 7095 - TGT KIOSK-LIBERTY | 3/31/2013 | Zach Lollar | $19,512.68 |
| Store 7095 - TGT KIOSK-LIBERTY | 3/26/2013 | Zach Lollar | $19,532.53 |
| Store 7096 - TGT KIOSK-GURNEE | 3/31/2013 | Jason Volk | $20,545.93 |
| Store 7096 - TGT KIOSK-GURNEE | 3/26/2013 | Jason Volk | $20,763.78 |
| Store 7097 - TGT KIOSK-WARRENVILL | 3/31/2013 | Joshua Gill | $16,056.25 |
| Store 7097 - TGT KIOSK-WARRENVILL | 3/26/2013 | Josh Gill | $16,096.02 |
| Store 7098 - TGT KIOSK-MADISON EA | 3/31/2013 | Luke McCann | $35,583.70 |
| Store 7098 - TGT KIOSK-MADISON EA | 3/26/2013 | Luke McCann | $37,294.28 |
| Store 7099 - TGT KIOSK-HIGHLAND | 3/31/2013 | Donnell Tally | $37,472.28 |
| Store 7099 - TGT KIOSK-HIGHLAND | 3/26/2013 | Donnell Tally | $39,654.68 |
| Store 7100 - TGT KIOSK-NILES | 3/31/2013 | Rafal Boba | $23,423.29 |
| Store 7100 - TGT KIOSK-NILES | 3/26/2013 | Rafal Boba | $26,963.03 |
| Store 7101 - TGT KIOSK-OAK CREEK | 3/31/2013 | Heather House | $22,904.68 |
| Store 7101 - TGT KIOSK-OAK CREEK | 3/26/2013 | Heather House | $26,315.13 |
| Store 7102 - TGT KIOSK-NORTH ST P | 3/31/2013 | Mark Danielson | $20,819.00 |
| Store 7102 - TGT KIOSK-NORTH ST P | 3/26/2013 | Mark Danielson | $21,917.00 |
| Store 7103 - TGT KIOSK-WHEATON | 3/31/2013 | Willie J-A | $24,019.22 |
| Store 7103 - TGT KIOSK-WHEATON | 3/26/2013 | Willie J-A | $25,660.47 |
| Store 7104 - TGT KIOSK-WARD PARKW | 3/31/2013 | Charles Jones | $30,402.73 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7104 - TGT KIOSK-WARD PARKW | 3/26/2013 | Charles Jones | $33,490.73 |
| Store 7105 - TGT KIOSK-VALPARAISO | 3/31/2013 | Ashley Sornson | $28,503.16 |
| Store 7105 - TGT KIOSK-VALPARAISO | 3/26/2013 | Ashley Sornson | $29,946.16 |
| Store 7106 - TGT KIOSK-OMAHA WEST | 3/31/2013 | Samantha Jones | $32,134.84 |
| Store 7106 - TGT KIOSK-OMAHA WEST | 3/26/2013 | Samantha Jones | $32,115.83 |
| Store 7107 - TGT KIOSK-OVERLAND P | 3/31/2013 | Alex Church | $23,667.13 |
| Store 7107 - TGT KIOSK-OVERLAND P | 3/26/2013 | Alex Church | $24,335.13 |
| Store 7108 - TGT KIOSK-CICERO | 3/31/2013 | Luis Munoz | $19,221.73 |
| Store 7108 - TGT KIOSK-CICERO | 3/26/2013 | Luis Munoz | $20,011.73 |
| Store 7109 - TGT KIOSK-MUNSTER | 3/31/2013 | michelle rosales | $24,826.22 |
| Store 7109 - TGT KIOSK-MUNSTER | 3/26/2013 | michelle rosales | $25,000.86 |
| Store 7110 - TGT KIOSK-LINCOLN SW | 3/31/2013 | Elliott Karella | $33,057.01 |
| Store 7110 - TGT KIOSK-LINCOLN SW | 3/26/2013 | Elliott Karella | $33,137.01 |
| Store 7111 - TGT KIOSK-GRAND RAPI | 3/31/2013 | Jeremy Bennett | $41,000.38 |
| Store 7111 - TGT KIOSK-GRAND RAPI | 3/26/2013 | Jeremy Bennett | $41,542.38 |
| Store 7112 - TGT KIOSK-CANTON | 3/31/2013 | Mike McDermott | $25,669.73 |
| Store 7112 - TGT KIOSK-CANTON | 3/26/2013 | Daniel Kahler | $26,386.53 |
| Store 7113 - TGT KIOSK-WOODFIELD | 3/31/2013 | Joshua Elliott | $24,405.50 |
| Store 7113 - TGT KIOSK-WOODFIELD | 3/26/2013 | Joshua Elliott | $25,054.50 |
| Store 7114 - TGT KIOSK-FLORISSANT | 3/31/2013 | Michael Erwin | $19,548.25 |
| Store 7114 - TGT KIOSK-FLORISSANT | 3/26/2013 | Mike Erwin | $22,538.40 |
| Store 7115 - TGT KIOSK-AMES | 3/31/2013 | Rebekah Jenkins | $30,116.75 |
| Store 7115 - TGT KIOSK-AMES | 3/26/2013 | Rebekah Jenkins | $31,200.00 |
| Store 7116 - TGT KIOSK-NEW LENOX | 3/31/2013 | Mahmoud Hassan | $26,939.25 |
| Store 7116 - TGT KIOSK-NEW LENOX | 3/26/2013 | Mahmoud Hassan | $30,106.70 |
| Store 7117 - TGT KIOSK-ANN ARBOR | 3/31/2013 | shelley kern | $26,161.08 |
| Store 7117 - TGT KIOSK-ANN ARBOR | 3/26/2013 | Shelley Kern | $26,161.08 |
| Store 7118 - TGT KIOSK-ST CLOUD E | 3/31/2013 | Jeremy Maniak | $25,840.68 |
| Store 7118 - TGT KIOSK-ST CLOUD E | 3/26/2013 | jeremy maniak | $25,840.68 |
| Store 7119 - TGT KIOSK-MUNDELEIN | 3/31/2013 | Jose lopez | $22,977.05 |
| Store 7119 - TGT KIOSK-MUNDELEIN | 3/26/2013 | jose lopez | $23,567.85 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7120 - TGT KIOSK-TOLEDO NW | 3/31/2013 | Abdel Mardini | $21,351.30 |
| Store 7120 - TGT KIOSK-TOLEDO NW | 3/26/2013 | Abdel Mardini | $22,010.30 |
| Store 7121 - TGT KIOSK-LINO LAKES | 3/31/2013 | Stefania Mackiewic | $23,282.10 |
| Store 7121 - TGT KIOSK-LINO LAKES | 3/26/2013 | Stefania Mackiewic | $23,734.35 |
| Store 7122 - TGT KIOSK-OMAHA NW | 3/31/2013 | Josh Born/ Luke Gr | $32,904.28 |
| Store 7122 - TGT KIOSK-OMAHA NW | 3/26/2013 | Kevin Baitey | $32,978.79 |
| Store 7123 - TGT KIOSK-ST LOUIS P | 3/31/2013 | Nate Nuttbrock | $28,312.73 |
| Store 7123 - TGT KIOSK-ST LOUIS P | 3/26/2013 | nate Nuttbrock | $30,779.93 |
| Store 7124 - TGT KIOSK-BRAINERD | 3/31/2013 | Kaite Halverson | $23,581.60 |
| Store 7124 - TGT KIOSK-BRAINERD | 3/26/2013 | Katie | $23,631.58 |
| Store 7125 - TGT KIOSK-CRYSTAL | 3/31/2013 | Thong Lao | $17,546.63 |
| Store 7125 - TGT KIOSK-CRYSTAL | 3/26/2013 | Thong Lao | $20,337.38 |
| Store 7126 - TGT KIOSK-NEW BERLIN | 3/31/2013 | Paul Clemins | $24,312.48 |
| Store 7126 - TGT KIOSK-NEW BERLIN | 3/26/2013 | Paul clemins | $49,016.63 |
| Store 7127 - TGT KIOSK-MONTICELLO | 3/31/2013 | Steve Moosai | $27,465.68 |
| Store 7127 - TGT KIOSK-MONTICELLO | 3/26/2013 | Steve Moosai | $28,513.48 |
| Store 7128 - TGT KIOSK-AVON | 3/31/2013 | Josh Hornett | $19,762.20 |
| Store 7128 - TGT KIOSK-AVON | 3/26/2013 | Joshua Hornett | $20,829.20 |
| Store 7129 - TGT KIOSK-MACHESNEY | 3/31/2013 | Alex Cantu | $21,130.38 |
| Store 7129 - TGT KIOSK-MACHESNEY | 3/26/2013 | Alex C. | $21,607.38 |
| Store 7130 - TGT KIOSK-CLINTON PO | 3/31/2013 | Chris Osmialowski | $36,353.70 |
| Store 7130 - TGT KIOSK-CLINTON PO | 3/26/2013 | Zan Kushmaul | $36,910.23 |
| Store 7131 - TGT KIOSK-HODGKINS | 3/31/2013 | Cristina Jasso | $24,311.20 |
| Store 7131 - TGT KIOSK-HODGKINS | 3/26/2013 | Cristina Jasso | $25,872.79 |
| Store 7132 - TGT KIOSK-LINCOLN | 3/31/2013 | Tony Leone | $26,126.69 |
| Store 7132 - TGT KIOSK-LINCOLN | 3/26/2013 | Tony Leone | $26,738.69 |
| Store 7133 - TGT KIOSK-WOODRIDGE | 3/31/2013 | Michal Kania | $23,234.35 |
| Store 7133 - TGT KIOSK-WOODRIDGE | 3/26/2013 | Michal Kania | $23,727.93 |
| Store 7134 - TGT KIOSK-AUBURN HIL | 3/31/2013 | Aricka Pore | $31,186.38 |
| Store 7134 - TGT KIOSK-AUBURN HIL | 3/26/2013 | nick beadles | $31,183.23 |
| Store 7135 - TGT KIOSK-WICHITA NW | 3/31/2013 | Jennifer Madden | $32,118.05 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7135 - TGT KIOSK-WICHITA NW | 3/26/2013 | Jennifer Madden | $32,020.45 |
| Store 7136 - TGT KIOSK-ALLEN PARK | 3/31/2013 | Daniel Malcolm | $24,128.55 |
| Store 7136 - TGT KIOSK-ALLEN PARK | 3/26/2013 | Samantha Norman | $24,114.05 |
| Store 7137 - TGT KIOSK-ALTON | 3/31/2013 | MIchael Erwin | $26,922.65 |
| Store 7137 - TGT KIOSK-ALTON | 3/26/2013 | Mike Erwin | $30,153.05 |
| Store 7138 - TGT KIOSK-ROGERS | 3/31/2013 | Tyler Williamson | $27,598.60 |
| Store 7138 - TGT KIOSK-ROGERS | 3/26/2013 | Tyler Williamson | $28,133.60 |
| Store 7139 - TGT KIOSK-WEST SCHAU | 3/31/2013 | Mohammed Hazari | $27,607.28 |
| Store 7139 - TGT KIOSK-WEST SCHAU | 3/26/2013 | dvaid morales | $27,597.28 |
| Store 7140 - TGT KIOSK-ST CHARLES | 3/31/2013 | StephenieRodriguez | $23,857.96 |
| Store 7140 - TGT KIOSK-ST CHARLES | 3/26/2013 | StephenieRodriguez | $24,416.77 |
| Store 7141 - TGT KIOSK-STILLWATER | 3/31/2013 | Josh Blahut | $33,830.63 |
| Store 7141 - TGT KIOSK-STILLWATER | 3/26/2013 | Josh Blahut | $35,494.93 |
| Store 7142 - TGT KIOSK-GLENVIEW | 3/31/2013 | Kendall Litwin | $24,059.70 |
| Store 7142 - TGT KIOSK-GLENVIEW | 3/26/2013 | Kendall Litwin | $25,302.70 |
| Store 7143 - TGT KIOSK-CHAMPAIGN | 3/31/2013 | Shauntel Reed | $26,692.18 |
| Store 7143 - TGT KIOSK-CHAMPAIGN | 3/26/2013 | Shauntel Reed | $27,270.23 |
| Store 7144 - TGT KIOSK-MASON CITY | 3/31/2013 | Tim Brock | $41,454.33 |
| Store 7144 - TGT KIOSK-MASON CITY | 3/26/2013 | Tim Brock | $41,544.08 |
| Store 7145 - TGT KIOSK-COLUMBUS | 3/31/2013 | Amy Hassler | $23,574.18 |
| Store 7145 - TGT KIOSK-COLUMBUS | 3/26/2013 | Amy Hassler | $23,571.98 |
| Store 7146 - TGT KIOSK-WEST DES M | 3/31/2013 | David Abbott | $14,716.78 |
| Store 7146 - TGT KIOSK-WEST DES M | 3/26/2013 | David Abbott | $15,287.78 |
| Store 7147 - TGT KIOSK-MINOT | 3/31/2013 | Jessica Ibay | $19,331.85 |
| Store 7147 - TGT KIOSK-MINOT | 3/26/2013 | Jessica Ibay | $19,331.85 |
| Store 7148 - TGT KIOSK-ANN ARBOR | 3/31/2013 | Amanda Brown | $24,462.60 |
| Store 7148 - TGT KIOSK-ANN ARBOR | 3/26/2013 | Gina Thomas | $25,091.94 |
| Store 7150 - TGT KIOSK-FOREST LAK | 3/31/2013 | .Curt | $29,689.13 |
| Store 7150 - TGT KIOSK-FOREST LAK | 3/26/2013 | Curt | $32,875.33 |
| Store 7151 - TGT KIOSK-VADNAIS HE | 3/31/2013 | Savvas Nikolaides | $23,884.53 |
| Store 7151 - TGT KIOSK-VADNAIS HE | 3/26/2013 | Savvas Nikolaides | $23,884.53 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7152 - TGT KIOSK-LAKESIDE | 3/31/2013 | Chloe Hickson | $22,963.85 |
| Store 7152 - TGT KIOSK-LAKESIDE | 3/26/2013 | Chloe Hickson | $23,541.23 |
| Store 7153 - TGT KIOSK-ALGONQUIN | 3/31/2013 | James Franklin | $7,647.80 |
| Store 7153 - TGT KIOSK-ALGONQUIN | 3/27/2013 | James Franklin | $9,202.56 |
| Store 7154 - TGT KIOSK-PLEASANT P | 3/31/2013 | Marcus Richmond | $27,332.53 |
| Store 7154 - TGT KIOSK-PLEASANT P | 3/26/2013 | Marcus Richmond | $30,317.53 |
| Store 7155 - TGT KIOSK-COLUMBIA | 3/31/2013 | Adam Wrhen | $28,034.53 |
| Store 7155 - TGT KIOSK-COLUMBIA | 3/26/2013 | Adam Wrhen | $28,036.73 |
| Store 7156 - TGT KIOSK-SHAWNEE | 3/31/2013 | LaShonda Nolan | $20,569.90 |
| Store 7156 - TGT KIOSK-SHAWNEE | 3/26/2013 | LaShonda Nolan | $21,019.20 |
| Store 7157 - TGT KIOSK-SHAKOPEE | 3/31/2013 | Chad narde | $25,959.35 |
| Store 7157 - TGT KIOSK-SHAKOPEE | 3/26/2013 | Chad Narde | $26,518.35 |
| Store 7158 - TGT KIOSK-OTSEGO | 3/31/2013 | Stephen Harris | $31,181.50 |
| Store 7158 - TGT KIOSK-OTSEGO | 3/26/2013 | Stephen Harris | $31,834.90 |
| Store 7159 - TGT KIOSK-LAWRENCE | 3/31/2013 | Joshua Hartley | $31,564.20 |
| Store 7159 - TGT KIOSK-LAWRENCE | 3/26/2013 | Joshua Hartley | $31,611.93 |
| Store 7160 - TGT KIOSK-BELLEVUE | 3/31/2013 | Nicholas Kaster | $32,035.76 |
| Store 7160 - TGT KIOSK-BELLEVUE | 3/26/2013 | Nicholoas Kaster | $32,039.01 |
| Store 7161 - TGT KIOSK-EASTLAND | 3/31/2013 | chasidy banks | $44,427.65 |
| Store 7161 - TGT KIOSK-EASTLAND | 3/26/2013 | chasidy banks | $45,458.02 |
| Store 7162 - TGT KIOSK-EAGAN | 3/31/2013 | Alex Wilson | $29,817.58 |
| Store 7162 - TGT KIOSK-EAGAN | 3/26/2013 | Alex Wilson | $29,800.20 |
| Store 7163 - TGT KIOSK-GREEN BAY | 3/31/2013 | Brian Runnoe | $47,530.31 |
| Store 7163 - TGT KIOSK-GREEN BAY | 3/26/2013 | Brian Runnoe | $49,798.60 |
| Store 7164 - TGT KIOSK-STREAMWOOD | 3/31/2013 | david morales | $25,267.25 |
| Store 7164 - TGT KIOSK-STREAMWOOD | 3/26/2013 | david morales | $26,131.00 |
| Store 7165 - TGT KIOSK-BRADLEY | 3/31/2013 | Trevor Miroslaw | $30,072.98 |
| Store 7165 - TGT KIOSK-BRADLEY | 3/26/2013 | Trevor Miroslaw | $30,143.31 |
| Store 7166 - TGT KIOSK-WAUKESHA | 3/31/2013 | Frederick Cutlip | $30,499.85 |
| Store 7166 - TGT KIOSK-WAUKESHA | 3/26/2013 | Frederick Cutlip | $31,781.85 |
| Store 7167 - TGT KIOSK-OMAHA FAR | 3/31/2013 | Adam Harrold | $32,550.08 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7167 - TGT KIOSK-OMAHA FAR | 3/26/2013 | Adam Harrold | $33,198.28 |
| Store 7168 - TGT KIOSK-LIVONIA | 3/31/2013 | mike Budnick | $30,382.55 |
| Store 7168 - TGT KIOSK-LIVONIA | 3/26/2013 | Mike Budnick | $30,384.80 |
| Store 7169 - TGT KIOSK-COMMERCE T | 3/31/2013 | Michael Sperling | $28,100.53 |
| Store 7169 - TGT KIOSK-COMMERCE T | 3/26/2013 | Mike Sperling | $28,100.53 |
| Store 7170 - TGT KIOSK-MELROSE PA | 3/31/2013 | Andres Leon | $20,452.05 |
| Store 7170 - TGT KIOSK-MELROSE PA | 3/26/2013 | Andres Leon | $27,246.15 |
| Store 7171 - TGT KIOSK-ST CHARLES | 3/31/2013 | Foram Thakkar | $17,096.80 |
| Store 7171 - TGT KIOSK-ST CHARLES | 3/26/2013 | ForamThakkar | $17,155.55 |
| Store 7172 - TGT KIOSK-BRIDGETON | 3/31/2013 | Logan Schoen | $27,093.35 |
| Store 7172 - TGT KIOSK-BRIDGETON | 3/26/2013 | Logan Schoen | $28,482.75 |
| Store 7173 - TGT KIOSK-SOUTH ELGI | 3/31/2013 | Christopher Brooks | $23,634.70 |
| Store 7173 - TGT KIOSK-SOUTH ELGI | 3/26/2013 | Christopher Brooks | $24,300.45 |
| Store 7174 - TGT KIOSK-LAKE COUNT | 3/31/2013 | Ruben Salinas | $20,432.18 |
| Store 7174 - TGT KIOSK-LAKE COUNT | 3/26/2013 | Ruben Salinas | $21,536.95 |
| Store 7175 - TGT KIOSK-MILWAUKEE | 3/31/2013 | Anthony Zolicoffer | $19,058.93 |
| Store 7175 - TGT KIOSK-MILWAUKEE | 3/26/2013 | Anthony Zolicoffer | $21,939.93 |
| Store 7176 - TGT KIOSK-ST. JOHN | 3/31/2013 | Danica Rajcevic | $26,736.13 |
| Store 7176 - TGT KIOSK-ST. JOHN | 3/26/2013 | Danica Rajcevic | $27,979.38 |
| Store 7177 - TGT KIOSK-SHELBY TOW | 3/31/2013 | Alexander Black | $25,425.20 |
| Store 7177 - TGT KIOSK-SHELBY TOW | 3/26/2013 | Alexander Black | $25,755.20 |
| Store 7178 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | Doug Held | $28,933.53 |
| Store 7178 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | Doug Held | $32,125.93 |
| Store 7179 - TGT KIOSK-HIGHLAND P | 3/31/2013 | Rafal Boba | $17,067.43 |
| Store 7179 - TGT KIOSK-HIGHLAND P | 3/26/2013 | Kendall Litwin | $18,333.68 |
| Store 7180 - TGT KIOSK-BEMIDJI | 3/31/2013 | Sarah Walvatne | $32,530.15 |
| Store 7180 - TGT KIOSK-BEMIDJI | 3/26/2013 | Sarah Walvatne | $33,590.35 |
| Store 7181 - TGT KIOSK-MISSION | 3/31/2013 | Derek Jones | $20,970.20 |
| Store 7181 - TGT KIOSK-MISSION | 3/26/2013 | Derek Jones | $21,031.80 |
| Store 7182 - TGT KIOSK-FORT DODGE | 3/31/2013 | Steve Rooney | $34,032.24 |
| Store 7182 - TGT KIOSK-FORT DODGE | 3/26/2013 | Vacant | $34,048.84 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7183 - TGT KIOSK-TRAVERSE C | 3/31/2013 | casey ruiz | $46,326.99 |
| Store 7183 - TGT KIOSK-TRAVERSE C | 3/26/2013 | Casey Ruiz | $46,499.24 |
| Store 7184 - TGT KIOSK-WOODHAVEN | 3/31/2013 | Brianna Merkel | $33,153.93 |
| Store 7184 - TGT KIOSK-WOODHAVEN | 3/26/2013 | Brianna Merkel | $33,533.93 |
| Store 7185 - TGT KIOSK-FT WAYNE G | 3/31/2013 | Zach White | $22,245.36 |
| Store 7185 - TGT KIOSK-FT WAYNE G | 3/26/2013 | Zach White | $22,850.56 |
| Store 7186 - TGT KIOSK-MADISON HE | 3/31/2013 | Anthony George | $15,898.28 |
| Store 7186 - TGT KIOSK-MADISON HE | 3/26/2013 | Tony George | $16,457.28 |
| Store 7187 - TGT KIOSK-BEDFORD PA | 3/31/2013 | Amy Ostiguin | $27,757.78 |
| Store 7187 - TGT KIOSK-BEDFORD PA | 3/26/2013 | Amy O | $28,514.53 |
| Store 7188 - TGT KIOSK-DES MOINES | 3/31/2013 | Mark Smith | $17,273.93 |
| Store 7188 - TGT KIOSK-DES MOINES | 3/26/2013 | Mark Smith | $18,080.13 |
| Store 7189 - TGT KIOSK-PAPILLION | 3/31/2013 | Ryan Rech | $40,263.86 |
| Store 7189 - TGT KIOSK-PAPILLION | 3/26/2013 | Kevin Baitey | $41,394.50 |
| Store 7190 - TGT KIOSK-ROCHESTER | 3/31/2013 | Ryan Harbour | $27,175.30 |
| Store 7190 - TGT KIOSK-ROCHESTER | 3/26/2013 | Ryan Harbour | $27,867.93 |
| Store 7191 - TGT KIOSK-MUNCIE | 3/31/2013 | EJ Beard | $23,685.10 |
| Store 7191 - TGT KIOSK-MUNCIE | 3/26/2013 | Aaron Mabey | $23,631.20 |
| Store 7192 - TGT KIOSK-O'FALLON | 3/31/2013 | Rob Stephenson | $22,501.08 |
| Store 7192 - TGT KIOSK-O'FALLON | 3/26/2013 | Rob Stephenson | $26,263.18 |
| Store 7193 - TGT KIOSK-ARLINGTON | 3/31/2013 | Jeet Patel | $22,483.05 |
| Store 7193 - TGT KIOSK-ARLINGTON | 3/26/2013 | Jeet | $23,832.05 |
| Store 7194 - TGT KIOSK-BRIGHTON | 3/31/2013 | Ryan Huntsman | $30,629.53 |
| Store 7194 - TGT KIOSK-BRIGHTON | 3/26/2013 | Ryan Huntsman | $30,609.53 |
| Store 7195 - TGT KIOSK-ROSEMONT | 3/31/2013 | Shaun O'Brien | $21,670.25 |
| Store 7195 - TGT KIOSK-ROSEMONT | 3/26/2013 | Shaun | $21,670.25 |
| Store 7197 - TGT KIOSK-BATAVIA | 3/31/2013 | a196409 | $26,561.00 |
| Store 7197 - TGT KIOSK-BATAVIA | 3/26/2013 | Biagio | $27,017.33 |
| Store 7198 - TGT KIOSK-CHANHASSEN | 3/31/2013 | Jeff Krohn | $22,093.03 |
| Store 7198 - TGT KIOSK-CHANHASSEN | 3/26/2013 | Jeff Krohn | $22,532.03 |
| Store 7199 - TGT KIOSK-DUBUQUE | 3/31/2013 | kelly durr | $34,271.27 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7199 - TGT KIOSK-DUBUQUE | 3/26/2013 | kelly durr | $34,887.27 |
| Store 7200 - TGT KIOSK-LACROSSE | 3/31/2013 | Kevin Roose | $46,175.73 |
| Store 7200 - TGT KIOSK-LACROSSE | 3/26/2013 | Kevin Roose | $47,552.73 |
| Store 7201 - TGT KIOSK-GRAND RAPI | 3/31/2013 | Maritza Gomez | $23,590.60 |
| Store 7201 - TGT KIOSK-GRAND RAPI | 3/26/2013 | Maritza Gomez | $24,318.60 |
| Store 7202 - TGT KIOSK-MANHATTAN | 3/31/2013 | Rhonda Anderson | $21,326.95 |
| Store 7202 - TGT KIOSK-MANHATTAN | 3/26/2013 | Joesph Swain | $21,320.35 |
| Store 7203 - TGT KIOSK-ROCHESTER | 3/31/2013 | Nickolas Todd | $22,403.33 |
| Store 7203 - TGT KIOSK-ROCHESTER | 3/26/2013 | Nickolas Todd | $25,270.33 |
| Store 7204 - TGT KIOSK-BLOOMINTON | 3/31/2013 | tim donfris | $22,130.53 |
| Store 7204 - TGT KIOSK-BLOOMINTON | 3/26/2013 | tim donfris | $22,147.13 |
| Store 7205 - TGT KIOSK-SOUTHFIELD | 3/31/2013 | Rahman Wilson | $22,133.35 |
| Store 7205 - TGT KIOSK-SOUTHFIELD | 3/26/2013 | Rahman Wilson | $23,890.40 |
| Store 7206 - TGT KIOSK-OSHKOSH | 3/31/2013 | Robert Von Rotz | $32,017.14 |
| Store 7206 - TGT KIOSK-OSHKOSH | 3/26/2013 | Robert Von Rotz | $33,111.33 |
| Store 7207 - TGT KIOSK-CARMEL | 3/31/2013 | Daniel Heald | $16,469.68 |
| Store 7207 - TGT KIOSK-CARMEL | 3/26/2013 | Daniel Heald | $17,118.68 |
| Store 7208 - TGT KIOSK-NORTHLAND | 3/31/2013 | Candace Murray | $53,897.30 |
| Store 7208 - TGT KIOSK-NORTHLAND | 3/26/2013 | Candace Murray | $56,553.55 |
| Store 7209 - TGT KIOSK-ARNOLD | 3/31/2013 | Dylan M | $25,472.30 |
| Store 7209 - TGT KIOSK-ARNOLD | 3/26/2013 | Dylan Moore | $25,655.94 |
| Store 7210 - TGT KIOSK-KALAMAZOO | 3/31/2013 | Tony Hutchins | $24,502.88 |
| Store 7210 - TGT KIOSK-KALAMAZOO | 3/26/2013 | Tony Hutchins | $25,155.17 |
| Store 7211 - TGT KIOSK-GOSHEN | 3/31/2013 | William Espich | $20,146.65 |
| Store 7211 - TGT KIOSK-GOSHEN | 3/26/2013 | Adrienne Terrell | $22,103.65 |
| Store 7212 - TGT KIOSK-CHICAGO S | 3/31/2013 | Felix Medina | $15,523.83 |
| Store 7212 - TGT KIOSK-CHICAGO S | 3/26/2013 | Felix Medina | $17,618.83 |
| Store 7213 - TGT KIOSK-COTTAGE GR | 3/31/2013 | Shanna Cover | $28,523.20 |
| Store 7213 - TGT KIOSK-COTTAGE GR | 3/26/2013 | Shanna Cover | $30,905.55 |
| Store 7214 - TGT KIOSK-JANESVILLE | 3/31/2013 | corey clayton | $28,888.38 |
| Store 7214 - TGT KIOSK-JANESVILLE | 3/27/2013 | corey clayton | $28,986.94 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7215 - TGT KIOSK-EAST ST PA | 3/31/2013 | josh lane | $15,353.73 |
| Store 7215 - TGT KIOSK-EAST ST PA | 3/26/2013 | JOSH LANE | $22,172.78 |
| Store 7216 - TGT KIOSK-GRAFTON | 3/31/2013 | Tom Dowling | $21,766.98 |
| Store 7216 - TGT KIOSK-GRAFTON | 3/26/2013 | Tom Dowling | $22,415.98 |
| Store 7217 - TGT KIOSK-HILLSIDE | 3/31/2013 | Everett King | $25,801.01 |
| Store 7217 - TGT KIOSK-HILLSIDE | 3/26/2013 | Everett King | $27,660.10 |
| Store 7218 - TGT KIOSK-JACKSON | 3/31/2013 | Matt Strnad | $20,506.23 |
| Store 7218 - TGT KIOSK-JACKSON | 3/26/2013 | Matt Strnad | $20,516.23 |
| Store 7219 - TGT KIOSK-OMAHA | 3/31/2013 | Josh Born | $32,488.02 |
| Store 7219 - TGT KIOSK-OMAHA | 3/26/2013 | Josh Born | $35,832.17 |
| Store 7220 - TGT KIOSK-SHOREWOOD | 3/31/2013 | Chris Meland | $25,646.67 |
| Store 7220 - TGT KIOSK-SHOREWOOD | 3/26/2013 | Chris Meland | $26,737.27 |
| Store 7221 - TGT KIOSK-ANDOVER | 3/31/2013 | Wasim Sultani | $26,664.95 |
| Store 7221 - TGT KIOSK-ANDOVER | 3/26/2013 | Wasim Sultani | $28,666.77 |
| Store 7222 - TGT KIOSK-SW MOLINE | 3/31/2013 | Elizabeth Remrey | $27,250.05 |
| Store 7222 - TGT KIOSK-SW MOLINE | 3/26/2013 | Elizabeth Remrey | $27,964.50 |
| Store 7223 - TGT KIOSK-WYOMING | 3/31/2013 | Mario Henriques | $27,300.03 |
| Store 7223 - TGT KIOSK-WYOMING | 3/26/2013 | Mario Henriques | $28,013.28 |
| Store 7224 - TGT KIOSK-ALEXANDRIA | 3/31/2013 | Thomas Berg | $25,331.95 |
| Store 7224 - TGT KIOSK-ALEXANDRIA | 3/26/2013 | Thomas Berg | $26,473.35 |
| Store 7225 - TGT KIOSK-KALAMAZOO | 3/31/2013 | brittany glanton | $38,137.73 |
| Store 7225 - TGT KIOSK-KALAMAZOO | 3/29/2013 | Victoria | $37,542.23 |
| Store 7226 - TGT KIOSK-FT WAYNE N | 3/31/2013 | Brandon Neeley | $17,942.88 |
| Store 7226 - TGT KIOSK-FT WAYNE N | 3/27/2013 | Brandon Neeley | $20,077.88 |
| Store 7227 - TGT KIOSK-COUNCIL BL | 3/31/2013 | Patrick McCormick | $39,817.99 |
| Store 7227 - TGT KIOSK-COUNCIL BL | 3/26/2013 | Patrick McCormick | $41,111.57 |
| Store 7228 - TGT KIOSK-DELAFIELD | 3/31/2013 | Frederick Cutlip | $20,430.23 |
| Store 7228 - TGT KIOSK-DELAFIELD | 3/26/2013 | Frederick Cutlip | $20,879.23 |
| Store 7229 - TGT KIOSK-INDY GLEND | 3/31/2013 | Brittany Hanson | $23,351.70 |
| Store 7229 - TGT KIOSK-INDY GLEND | 3/26/2013 | Brittany Hanson | $24,014.95 |
| Store 7230 - TGT KIOSK-GRAND RAPI | 3/31/2013 | Zachary Pumarlo | $8,807.70 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7230 - TGT KIOSK-GRAND RAPI | 3/27/2013 | Zachary Pumarlo | $8,817.70 |
| Store 7231 - TGT KIOSK-CHESTERFIE | 3/31/2013 | Brandon Haskins | $21,785.78 |
| Store 7231 - TGT KIOSK-CHESTERFIE | 3/26/2013 | Brandon Haskins | $21,810.38 |
| Store 7232 - TGT KIOSK-GREENFIELD | 3/31/2013 | AnthonyDZolicoffer | $14,998.63 |
| Store 7232 - TGT KIOSK-GREENFIELD | 3/26/2013 | AnthonyDZolicoffer | $15,469.43 |
| Store 7233 - TGT KIOSK-NORA PLAZA | 3/31/2013 | Colin West | $24,779.75 |
| Store 7233 - TGT KIOSK-NORA PLAZA | 3/26/2013 | Colin West | $24,779.75 |
| Store 7234 - TGT KIOSK-DEARBORN H | 3/31/2013 | Damon Douglas | $21,471.60 |
| Store 7234 - TGT KIOSK-DEARBORN H | 3/26/2013 | Damon Douglas | $23,318.60 |
| Store 7235 - TGT KIOSK-SANDUSKY | 3/31/2013 | William Scott | $25,500.28 |
| Store 7235 - TGT KIOSK-SANDUSKY | 3/26/2013 | William Scott | $26,035.28 |
| Store 7236 - TGT KIOSK-SOUTHLAND | 3/31/2013 | RJ Ramoz | $24,792.95 |
| Store 7236 - TGT KIOSK-SOUTHLAND | 3/26/2013 | Ronald Ramoz II | $25,272.15 |
| Store 7237 - TGT KIOSK-APPLETON E | 3/31/2013 | Mitch Delzer | $23,947.88 |
| Store 7237 - TGT KIOSK-APPLETON E | 3/26/2013 | Mitch Delzer | $24,681.48 |
| Store 7238 - TGT KIOSK-PERU | 3/31/2013 | Trista Luce | $56,041.33 |
| Store 7238 - TGT KIOSK-PERU | 3/26/2013 | Trista Luce | $57,571.93 |
| Store 7239 - TGT KIOSK-HOLLAND | 3/31/2013 | Steve Yun | $27,644.78 |
| Store 7239 - TGT KIOSK-HOLLAND | 3/26/2013 | Steven Yun | $28,268.28 |
| Store 7240 - TGT KIOSK-VILLA PARK | 3/31/2013 | Aziz Mansuri | $19,311.40 |
| Store 7240 - TGT KIOSK-VILLA PARK | 3/24/2013 | Aziz Mansuri | $20,363.40 |
| Store 7241 - TGT KIOSK-TOPEKA | 3/31/2013 | Dyon Shields | $22,410.70 |
| Store 7241 - TGT KIOSK-TOPEKA | 3/26/2013 | Dyon Shields | $23,078.50 |
| Store 7242 - TGT KIOSK-MARQUETTE | 3/31/2013 | Mikal Miller | $27,742.53 |
| Store 7242 - TGT KIOSK-MARQUETTE | 3/26/2013 | Mikal Miller | $28,393.73 |
| Store 7243 - TGT KIOSK-BOLINGBROO | 3/31/2013 | Chris Kuri | $20,013.73 |
| Store 7243 - TGT KIOSK-BOLINGBROO | 3/26/2013 | Chris Kuri | $20,087.83 |
| Store 7244 - TGT KIOSK-APPLETON | 3/31/2013 | Blake Otto | $40,570.19 |
| Store 7244 - TGT KIOSK-APPLETON | 3/26/2013 | Blake Otto | $41,588.93 |
| Store 7245 - TGT KIOSK-FENTON | 3/31/2013 | Kat Shay | $22,185.63 |
| Store 7245 - TGT KIOSK-FENTON | 3/26/2013 | Kat Shay | $23,952.23 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7246 - TGT KIOSK-WESTLAND | 3/31/2013 | steve gerstenbrand | $23,798.75 |
| Store 7246 - TGT KIOSK-WESTLAND | 3/26/2013 | steve gerstenbrand | $23,794.35 |
| Store 7247 - TGT KIOSK-SOUTH BEND | 3/31/2013 | Mike Brown | $26,523.33 |
| Store 7247 - TGT KIOSK-SOUTH BEND | 3/26/2013 | Mike B | $26,915.58 |
| Store 7249 - TGT KIOSK-INDEPENDEN | 3/31/2013 | Donovan davisson | $21,398.38 |
| Store 7249 - TGT KIOSK-INDEPENDEN | 3/26/2013 | donovan davisson | $21,398.38 |
| Store 7250 - TGT KIOSK-CALUMET CI | 3/31/2013 | catherine obrien | $30,269.03 |
| Store 7250 - TGT KIOSK-CALUMET CI | 3/26/2013 | catherine obrien | $34,016.83 |
| Store 7251 - TGT KIOSK-ST PETERS | 3/31/2013 | Christopher White | $20,499.88 |
| Store 7251 - TGT KIOSK-ST PETERS | 3/26/2013 | Christopher White | $20,501.88 |
| Store 7252 - TGT KIOSK-FARMINGTON | 3/31/2013 | Michael Chavis | $22,277.55 |
| Store 7252 - TGT KIOSK-FARMINGTON | 3/26/2013 | David Range | $22,287.64 |
| Store 7253 - TGT KIOSK-TOLEDO W | 3/31/2013 | Jose Fields | $25,485.78 |
| Store 7253 - TGT KIOSK-TOLEDO W | 3/26/2013 | Jose Fields | $26,019.63 |
| Store 7254 - TGT KIOSK-NORTHFIELD | 3/31/2013 | Alex Limon | $28,556.83 |
| Store 7254 - TGT KIOSK-NORTHFIELD | 3/26/2013 | Alex Limon | $29,043.18 |
| Store 7255 - TGT KIOSK-SAGINAW | 3/31/2013 | Chris Montoya | $25,712.39 |
| Store 7255 - TGT KIOSK-SAGINAW | 3/26/2013 | Chris Montoya | $25,871.39 |
| Store 7256 - TGT KIOSK-JOLIET | 3/31/2013 | AirReca Smith | $25,928.33 |
| Store 7256 - TGT KIOSK-JOLIET | 3/26/2013 | AirReca Smith | $28,464.13 |
| Store 7257 - TGT KIOSK-JEFFERSON | 3/31/2013 | rob veth | $29,332.93 |
| Store 7257 - TGT KIOSK-JEFFERSON | 3/23/2013 | rob veth | $29,538.33 |
| Store 7258 - TGT KIOSK-OMAHA FAR | 3/31/2013 | Josh Born | $28,931.91 |
| Store 7258 - TGT KIOSK-OMAHA FAR | 3/26/2013 | Josh Born | $29,619.91 |
| Store 7259 - TGT KIOSK-BALLWIN | 3/31/2013 | Jordan Cain | $23,927.63 |
| Store 7259 - TGT KIOSK-BALLWIN | 3/26/2013 | Jordan Cain | $25,094.53 |
| Store 7260 - TGT KIOSK-BUFFALO | 3/31/2013 | Jacob Balsimo | $26,117.73 |
| Store 7260 - TGT KIOSK-BUFFALO | 3/26/2013 | Holly Driscoll | $28,115.73 |
| Store 7261 - TGT KIOSK-EAST LANSI | 3/31/2013 | Don norton | $27,736.33 |
| Store 7261 - TGT KIOSK-EAST LANSI | 3/26/2013 | Stephanie Denney | $28,874.37 |
| Store 7262 - TGT KIOSK-LAKE ZURIC | 3/31/2013 | Lorenzo Vienna | $24,395.98 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7262 - TGT KIOSK-LAKE ZURIC | 3/26/2013 | Lorenzo Vienna | $25,520.68 |
| Store 7263 - TGT KIOSK-WHEELING | 3/31/2013 | Michael Stoesser | $25,063.23 |
| Store 7263 - TGT KIOSK-WHEELING | 3/26/2013 | Michael Stoesser | $26,606.63 |
| Store 7264 - TGT KIOSK-ALTOONA | 3/31/2013 | Jacob Ensor | $16,203.25 |
| Store 7264 - TGT KIOSK-ALTOONA | 3/26/2013 | Jake Ensor | $17,512.35 |
| Store 7265 - TGT KIOSK-EDWARDSVIL | 3/31/2013 | martinea dailey | $22,439.88 |
| Store 7265 - TGT KIOSK-EDWARDSVIL | 3/26/2013 | martinea dailey | $23,234.48 |
| Store 7266 - TGT KIOSK-LANSING SO | 3/31/2013 | Matthew Cole | $25,134.28 |
| Store 7266 - TGT KIOSK-LANSING SO | 3/26/2013 | JJ born | $26,412.33 |
| Store 7267 - TGT KIOSK-GRAND RAPI | 3/31/2013 | Tyler Vogt | $58,492.25 |
| Store 7267 - TGT KIOSK-GRAND RAPI | 3/26/2013 | Tyler Vogt | $59,065.49 |
| Store 7268 - TGT KIOSK-JOPLIN | 3/31/2013 | Garrett Pekarek | $22,149.20 |
| Store 7268 - TGT KIOSK-JOPLIN | 3/26/2013 | Garrett Pekarek | $22,708.20 |
| Store 7269 - TGT KIOSK-NOVI | 3/31/2013 | Latasha Bright | $24,954.55 |
| Store 7269 - TGT KIOSK-NOVI | 3/26/2013 | Latasha Bright | $26,252.55 |
| Store 7270 - TGT KIOSK-BROOKLYN C | 3/31/2013 | Coley Saucier | $28,184.90 |
| Store 7270 - TGT KIOSK-BROOKLYN C | 3/26/2013 | Coley Sauicer | $32,932.50 |
| Store 7271 - TGT KIOSK-SUN PRAIRI | 3/31/2013 | Jarvis Ruthven | $25,715.13 |
| Store 7271 - TGT KIOSK-SUN PRAIRI | 3/26/2013 | Jarvis Ruthven | $25,635.13 |
| Store 7272 - TGT KIOSK-STATELINE | 3/31/2013 | lashonda nolan | $19,386.33 |
| Store 7272 - TGT KIOSK-STATELINE | 3/26/2013 | lashonda nolan | $19,386.33 |
| Store 7273 - TGT KIOSK-WACONIA | 3/31/2013 | Jeffrey Konrardy | $26,750.88 |
| Store 7273 - TGT KIOSK-WACONIA | 3/26/2013 | Jeff Konrardy | $27,928.88 |
| Store 7274 - TGT KIOSK-WICHITA FA | 3/31/2013 | jbursby | $24,389.00 |
| Store 7274 - TGT KIOSK-WICHITA FA | 3/26/2013 | jb | $25,634.00 |
| Store 7275 - TGT KIOSK-YORKVILLE | 3/31/2013 | Mitch Tierney | $23,276.35 |
| Store 7275 - TGT KIOSK-YORKVILLE | 3/26/2013 | Jason Vosburg | $23,271.75 |
| Store 7276 - TGT KIOSK-PORT HURON | 3/31/2013 | Derek Cook | $33,625.08 |
| Store 7276 - TGT KIOSK-PORT HURON | 3/26/2013 | Derek Cook | $34,169.28 |
| Store 7277 - TGT KIOSK-FOND DU LA | 3/31/2013 | Vikki Durfee | $26,324.79 |
| Store 7277 - TGT KIOSK-FOND DU LA | 3/26/2013 | Vikki Durfee | $27,702.78 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7278 - TGT KIOSK-CRESTWOOD | 3/31/2013 | Jonathan Robinson | $28,317.73 |
| Store 7278 - TGT KIOSK-CRESTWOOD | 3/26/2013 | Jonathan Robinson | $28,317.73 |
| Store 7279 - TGT KIOSK-CRYSTAL LA | 3/31/2013 | Keith McLain | $24,261.60 |
| Store 7279 - TGT KIOSK-CRYSTAL LA | 3/26/2013 | Keith McLain | $24,264.85 |
| Store 7280 - TGT KIOSK-OSWEGO | 3/31/2013 | christian lott | $22,024.48 |
| Store 7280 - TGT KIOSK-OSWEGO | 3/26/2013 | christian lott | $23,344.49 |
| Store 7281 - TGT KIOSK-OAKDALE | 3/31/2013 | Jamie Foeller | $22,669.80 |
| Store 7281 - TGT KIOSK-OAKDALE | 3/26/2013 | Jamie Foeller | $26,642.30 |
| Store 7282 - TGT KIOSK-KC SPEEDWA | 3/31/2013 | Thad Newman | $18,843.30 |
| Store 7282 - TGT KIOSK-KC SPEEDWA | 3/26/2013 | Thad Newman | $18,855.30 |
| Store 7283 - TGT KIOSK-DEARBORN | 3/31/2013 | DaLaina Jones | $18,631.70 |
| Store 7283 - TGT KIOSK-DEARBORN | 3/26/2013 | DaLaina Jones | $18,777.50 |
| Store 7284 - TGT KIOSK-BROOKLYN P | 3/31/2013 | Matthew Cisneros | $23,659.00 |
| Store 7284 - TGT KIOSK-BROOKLYN P | 3/26/2013 | Matt Cisneros | $24,138.20 |
| Store 7285 - TGT KIOSK-TOLEDO NE | 3/31/2013 | Joe Gorsuch | $17,254.55 |
| Store 7285 - TGT KIOSK-TOLEDO NE | 3/26/2013 | Joe Gorsuch | $17,234.55 |
| Store 7286 - TGT KIOSK-TOLEDO SE | 3/31/2013 | Megan Trumbull | $21,078.40 |
| Store 7286 - TGT KIOSK-TOLEDO SE | 3/26/2013 | Megan Trumbull | $21,128.38 |
| Store 7287 - TGT KIOSK-GOLF MILLS | 3/31/2013 | mg | $25,063.05 |
| Store 7287 - TGT KIOSK-GOLF MILLS | 3/26/2013 | mg | $25,063.12 |
| Store 7288 - TGT KIOSK-FLINT | 3/31/2013 | LaMarr Shackelford | $22,558.93 |
| Store 7288 - TGT KIOSK-FLINT | 3/26/2013 | Lamarr Shackelford | $22,559.98 |
| Store 7289 - TGT KIOSK-EAST FLINT | 3/31/2013 | LaMarr Shackelford | $21,275.03 |
| Store 7289 - TGT KIOSK-EAST FLINT | 3/26/2013 | LaMarr Shackelford | $22,691.03 |
| Store 7290 - TGT KIOSK-CANTON SOU | 3/31/2013 | Daniel Kahler | $19,269.23 |
| Store 7290 - TGT KIOSK-CANTON SOU | 3/26/2013 | Daniel Kahler | $20,480.48 |
| Store 7291 - TGT KIOSK-BELLEVILLE | 3/31/2013 | Jefferson Ellison | $26,021.98 |
| Store 7291 - TGT KIOSK-BELLEVILLE | 3/26/2013 | jefferson ellison | $27,811.58 |
| Store 7292 - TGT KIOSK-NORTON SHO | 3/31/2013 | Lora Shepard | $39,071.48 |
| Store 7292 - TGT KIOSK-NORTON SHO | 3/26/2013 | Lora Shepard | $42,161.70 |
| Store 7293 - TGT KIOSK-DECATUR | 3/31/2013 | chris boston | $24,172.85 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7293 - TGT KIOSK-DECATUR | 3/26/2013 | chris boston | $24,652.05 |
| Store 7294 - TGT KIOSK-WEST LANSI | 3/31/2013 | Donald Norton | $25,536.17 |
| Store 7294 - TGT KIOSK-WEST LANSI | 3/26/2013 | none | $25,538.37 |
| Store 7295 - TGT KIOSK-FENTON | 3/31/2013 | Anrdew Hall Jr. | $18,660.00 |
| Store 7295 - TGT KIOSK-FENTON | 3/26/2013 | Andrew Hall | $18,653.40 |
| Store 7296 - TGT KIOSK-FRANKLIN | 3/31/2013 | Allison Dunday | $15,859.55 |
| Store 7296 - TGT KIOSK-FRANKLIN | 3/26/2013 | Jason Huber | $16,891.95 |
| Store 7297 - TGT KIOSK-LEMONT | 3/31/2013 | Anna Aupont | $25,597.05 |
| Store 7297 - TGT KIOSK-LEMONT | 3/26/2013 | Michal Kania | $26,249.30 |
| Store 7298 - TGT KIOSK-FAIRVIEW H | 3/31/2013 | Ryan Christophe | $19,237.78 |
| Store 7298 - TGT KIOSK-FAIRVIEW H | 3/26/2013 | Ryan Christophe | $20,687.78 |
| Store 7299 - TGT KIOSK-RED WING | 3/31/2013 | Harry Charity | $30,576.83 |
| Store 7299 - TGT KIOSK-RED WING | 3/26/2013 | Harry Charity | $30,587.83 |
| Store 7300 - TGT KIOSK-TOWN & COU | 3/31/2013 | sean smoot | $28,527.13 |
| Store 7300 - TGT KIOSK-TOWN & COU | 3/26/2013 | sean smoot | $28,527.13 |
| Store 7301 - TGT KIOSK-MACOMB TWP | 3/31/2013 | Zan Kushmaul | $31,444.73 |
| Store 7301 - TGT KIOSK-MACOMB TWP | 3/26/2013 | Zan Kushmaul | $34,912.13 |
| Store 7302 - TGT KIOSK-CAMBRIDGE | 3/31/2013 | Matt Zellmer | $30,567.60 |
| Store 7302 - TGT KIOSK-CAMBRIDGE | 3/26/2013 | Matt Zellmer | $33,135.05 |
| Store 7303 - TGT KIOSK-CHESTERFIE | 3/31/2013 | kathleen hammer | $19,173.10 |
| Store 7303 - TGT KIOSK-CHESTERFIE | 3/26/2013 | katie | $19,336.50 |
| Store 7304 - TGT KIOSK-FT WAYNE S | 3/31/2013 | Whitley Craig | $23,140.25 |
| Store 7304 - TGT KIOSK-FT WAYNE S | 3/26/2013 | Whitley Craig | $23,130.25 |
| Store 7305 - TGT KIOSK-NORTHTOWN | 3/31/2013 | Dawn Woehnker | $21,777.15 |
| Store 7305 - TGT KIOSK-NORTHTOWN | 3/26/2013 | Dawn Woehnker | $22,324.70 |
| Store 7306 - TGT KIOSK-PLAINFIELD | 3/31/2013 | kylie taff | $17,589.67 |
| Store 7306 - TGT KIOSK-PLAINFIELD | 3/23/2013 | kylie taff | $17,589.67 |
| Store 7307 - TGT KIOSK-BAY CITY | 3/31/2013 | Melissa Peck | $23,581.85 |
| Store 7307 - TGT KIOSK-BAY CITY | 3/26/2013 | Melissa Peck | $23,581.85 |
| Store 7308 - TGT KIOSK-STERLING H | 3/31/2013 | Winfred B Hatton | $22,742.10 |
| Store 7308 - TGT KIOSK-STERLING H | 3/26/2013 | Winfred Hatton | $24,178.80 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7309 - TGT KIOSK-WINONA | 3/31/2013 | Savannah Tonsfeldt | $25,924.25 |
| Store 7309 - TGT KIOSK-WINONA | 3/26/2013 | Savannah Tonsfeldt | $27,114.80 |
| Store 7310 - TGT KIOSK-PALATINE | 3/31/2013 | Kevin J Doty | $22,878.85 |
| Store 7310 - TGT KIOSK-PALATINE | 3/26/2013 | kevin doty | $23,588.03 |
| Store 7311 - TGT KIOSK-RACINE | 3/31/2013 | M. Sepanski | $8,799.38 |
| Store 7311 - TGT KIOSK-RACINE | 3/25/2013 | MSepanski | $12,455.18 |
| Store 7313 - TGT KIOSK-MATTESON | 3/31/2013 | Santos Lopez | $18,600.33 |
| Store 7313 - TGT KIOSK-MATTESON | 3/26/2013 | Santos Lopez | $18,600.33 |
| Store 7314 - TGT KIOSK-BELLEVUE | 3/31/2013 | Kevin Baitey | $37,362.36 |
| Store 7314 - TGT KIOSK-BELLEVUE | 3/26/2013 | Ryan Rech | $37,759.86 |
| Store 7315 - TGT KIOSK-BURLINGTON | 3/31/2013 | Brock Bailey | $37,011.35 |
| Store 7315 - TGT KIOSK-BURLINGTON | 3/26/2013 | Brock | $37,953.59 |
| Store 7316 - TGT KIOSK-ST JOSEPH | 3/31/2013 | Joshua Iwan | $23,305.30 |
| Store 7316 - TGT KIOSK-ST JOSEPH | 3/26/2013 | Joshua Iwan | $23,345.30 |
| Store 7317 - TGT KIOSK-WOOD DALE | 3/31/2013 | Rhonda Westbrooks | $14,028.30 |
| Store 7317 - TGT KIOSK-WOOD DALE | 3/27/2013 | Rhonda Westbrooks | $14,577.30 |
| Store 7318 - TGT KIOSK-WARREN | 3/31/2013 | Sierra Stone | $18,735.38 |
| Store 7318 - TGT KIOSK-WARREN | 3/26/2013 | Sierra Stone | $19,287.18 |
| Store 7319 - TGT KIOSK-CHI MORGAN | 3/31/2013 | antonio henderson | $21,718.00 |
| Store 7319 - TGT KIOSK-CHI MORGAN | 3/26/2013 | antonio henderson | $22,558.20 |
| Store 7320 - TGT KIOSK-BLOOMFIELD | 3/31/2013 | Mike Kopyrin | $25,275.03 |
| Store 7320 - TGT KIOSK-BLOOMFIELD | 3/26/2013 | Mike Kopyrin | $25,261.83 |
| Store 7321 - TGT KIOSK-STERLING H | 3/31/2013 | Natalie  Tear | $19,396.43 |
| Store 7321 - TGT KIOSK-STERLING H | 3/26/2013 | Natalie Tear | $19,396.43 |
| Store 7322 - TGT KIOSK-GRAND RAPI | 3/31/2013 | tom natale | $18,085.83 |
| Store 7322 - TGT KIOSK-GRAND RAPI | 3/26/2013 | tom natale | $18,885.28 |
| Store 7323 - TGT KIOSK-KOHLER | 3/31/2013 | Brian Bell | $37,664.50 |
| Store 7323 - TGT KIOSK-KOHLER | 3/26/2013 | Brian Bell | $39,755.74 |
| Store 7324 - TGT KIOSK-FERGUS FAL | 3/31/2013 | Webster Danielson | $39,741.56 |
| Store 7324 - TGT KIOSK-FERGUS FAL | 3/26/2013 | Webster Danielson | $40,656.96 |
| Store 7325 - TGT KIOSK-OSAGE BEAC | 3/31/2013 | Jesse J Asbridge | $20,915.28 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7325 - TGT KIOSK-OSAGE BEAC | 3/26/2013 | Jesse J. Asbridge | $22,875.48 |
| Store 7326 - TGT KIOSK-KANSAS CIT | 3/31/2013 | Jody Barnhart | $19,872.10 |
| Store 7326 - TGT KIOSK-KANSAS CIT | 3/26/2013 | Jody Barnhart | $20,364.10 |
| Store 7327 - TGT KIOSK-MIDLAND | 3/31/2013 | paul r 4 melisa p | $38,071.33 |
| Store 7327 - TGT KIOSK-MIDLAND | 3/26/2013 | Melissa Peck | $38,230.33 |
| Store 7328 - TGT KIOSK-WILLMAR | 3/31/2013 | Jessi Thorpe | $28,634.31 |
| Store 7328 - TGT KIOSK-WILLMAR | 3/27/2013 | Jessi Thorpe | $28,939.11 |
| Store 7330 - TGT KIOSK-CLINTON | 3/31/2013 | Jason Long | $39,219.22 |
| Store 7330 - TGT KIOSK-CLINTON | 3/26/2013 | Jason Long | $39,801.63 |
| Store 7331 - TGT KIOSK-ABERDEEN | 3/31/2013 | Dan Miller | $18,160.80 |
| Store 7331 - TGT KIOSK-ABERDEEN | 3/26/2013 | Dan Miller | $19,393.00 |
| Store 7333 - TGT KIOSK-FACTORIA | 3/31/2013 | Travis Smith | $34,904.71 |
| Store 7333 - TGT KIOSK-FACTORIA | 3/26/2013 | Travis Smith | $35,563.71 |
| Store 7358 - TGT KIOSK-REDMOND | 3/31/2013 | cj e | $40,706.89 |
| Store 7358 - TGT KIOSK-REDMOND | 3/26/2013 | JessicaMatthiessen | $41,244.29 |
| Store 7396 - TGT KIOSK-TAMPA WEST | 3/31/2013 | sarah crowe | $33,241.03 |
| Store 7396 - TGT KIOSK-TAMPA WEST | 3/23/2013 | sarah crowe | $35,709.01 |
| Store 7467 - TGT KIOSK-EVERETT | 3/31/2013 | JessicaMatthiessen | $34,524.32 |
| Store 7467 - TGT KIOSK-EVERETT | 3/26/2013 | eric mileli | $34,634.32 |
| Store 7471 - TGT KIOSK-PUEBLO | 3/31/2013 | Kaely Osborne | $40,238.60 |
| Store 7471 - TGT KIOSK-PUEBLO | 3/26/2013 | Kaely Osborne | $40,239.16 |
| Store 7472 - TGT KIOSK-LARGO | 3/31/2013 | Mike Ziegler | $32,915.93 |
| Store 7472 - TGT KIOSK-LARGO | 3/26/2013 | MichZiegler | $34,655.77 |
| Store 7473 - TGT KIOSK-YAKIMA | 3/31/2013 | Crystal Peterson | $28,294.04 |
| Store 7473 - TGT KIOSK-YAKIMA | 3/26/2013 | Crystal peterson | $30,154.24 |
| Store 7474 - TGT KIOSK-PARK & TYR | 3/31/2013 | David Crowe pic | $25,863.87 |
| Store 7474 - TGT KIOSK-PARK & TYR | 3/26/2013 | rich | $25,797.97 |
| Store 7475 - TGT KIOSK-GERMANTOWN | 3/31/2013 | Michael Patzi | $34,863.07 |
| Store 7475 - TGT KIOSK-GERMANTOWN | 3/26/2013 | Michael Patzi | $34,650.12 |
| Store 7500 - TGT KIOSK-GLENWOOD S | 3/31/2013 | Caitlin Kronowit | $34,426.30 |
| Store 7500 - TGT KIOSK-GLENWOOD S | 3/26/2013 | Caitlin Kronowit | $37,052.30 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7501 - TGT KIOSK-SILVERTHOR | 3/31/2013 | Ed Jones | $37,352.05 |
| Store 7501 - TGT KIOSK-SILVERTHOR | 3/26/2013 | Ed Jones | $38,354.55 |
| Store 7502 - TGT KIOSK-PINELLAS P | 3/31/2013 | George Roberts | $29,598.75 |
| Store 7502 - TGT KIOSK-PINELLAS P | 3/26/2013 | George Roberts | $31,297.73 |
| Store 7503 - TGT KIOSK-LAS VEGAS | 3/31/2013 | Branden Gatewood | $29,157.34 |
| Store 7503 - TGT KIOSK-LAS VEGAS | 3/26/2013 | Branden Gatewood | $30,807.31 |
| Store 7504 - TGT KIOSK-NORTH SPOK | 3/31/2013 | Nicole LaBella | $24,640.35 |
| Store 7504 - TGT KIOSK-NORTH SPOK | 3/26/2013 | Nicole LaBella | $24,640.35 |
| Store 7505 - TGT KIOSK-KENNEWICK | 3/31/2013 | Maria Izquierdo | $35,631.04 |
| Store 7505 - TGT KIOSK-KENNEWICK | 3/26/2013 | mARIA | $36,199.24 |
| Store 7506 - TGT KIOSK-ST PETERSB | 3/31/2013 | Jamie Matlock | $33,296.70 |
| Store 7506 - TGT KIOSK-ST PETERSB | 3/26/2013 | jamie matlock | $34,946.67 |
| Store 7507 - TGT KIOSK-LAS VEGAS | 3/31/2013 | Carlos Mora | $48,248.74 |
| Store 7507 - TGT KIOSK-LAS VEGAS | 3/26/2013 | Carlos Mora | $49,898.71 |
| Store 7508 - TGT KIOSK-COLORADO S | 3/31/2013 | Jeffery Langwell | $34,907.27 |
| Store 7508 - TGT KIOSK-COLORADO S | 3/26/2013 | Jeffery Langwell | $36,838.77 |
| Store 7509 - TGT KIOSK-FLOWER MOU | 3/31/2013 | Sarah Seeley | $32,169.38 |
| Store 7509 - TGT KIOSK-FLOWER MOU | 3/26/2013 | Scott Zang | $33,791.66 |
| Store 7510 - TGT KIOSK-TAMPA CENT | 3/31/2013 | Glenn Crowe | $29,273.36 |
| Store 7510 - TGT KIOSK-TAMPA CENT | 3/26/2013 | Glenn Crowe | $29,816.45 |
| Store 7511 - TGT KIOSK-DENTON | 3/31/2013 | Thomas Jackson | $45,987.63 |
| Store 7511 - TGT KIOSK-DENTON | 3/26/2013 | Victor C. | $47,667.16 |
| Store 7512 - TGT KIOSK-LEWISVILLE | 3/31/2013 | Henry Ortiz | $29,547.88 |
| Store 7512 - TGT KIOSK-LEWISVILLE | 3/26/2013 | Henry Ortiz | $33,473.06 |
| Store 7530 - TGT KIOSK-CASTLE ROC | 3/31/2013 | Trevor Whitecar | $33,237.45 |
| Store 7530 - TGT KIOSK-CASTLE ROC | 3/26/2013 | Trevor Whitecar | $35,336.57 |
| Store 7532 - TGT KIOSK-KALISPELL | 3/31/2013 | Daniel Heser | $19,900.03 |
| Store 7532 - TGT KIOSK-KALISPELL | 3/26/2013 | Daniel Heser | $20,459.03 |
| Store 7560 - TGT KIOSK-COLORADO S | 3/31/2013 | Jerrod Crook | $31,112.56 |
| Store 7560 - TGT KIOSK-COLORADO S | 3/26/2013 | Jeffery Langwell | $32,149.39 |
| Store 7563 - TGT KIOSK-RIVERVIEW | 3/31/2013 | Maurice Collins | $30,136.12 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7563 - TGT KIOSK-RIVERVIEW | 3/26/2013 | Maurice Collins | $30,171.22 |
| Store 7567 - TGT KIOSK-FRISCO N | 3/31/2013 | Mac Ortiz | $41,914.68 |
| Store 7567 - TGT KIOSK-FRISCO N | 3/26/2013 | Mac Ortiz | $42,916.28 |
| Store 7570 - TGT KIOSK-TULSA | 3/31/2013 | Bridget McDaniel | $40,894.90 |
| Store 7570 - TGT KIOSK-TULSA | 3/26/2013 | Bridget McDaniel | $42,947.07 |
| Store 7573 - TGT KIOSK-OKLAHOMA C | 3/31/2013 | Lacy Holland | $32,822.09 |
| Store 7573 - TGT KIOSK-OKLAHOMA C | 3/26/2013 | Lacy Holland | $33,481.09 |
| Store 7580 - TGT KIOSK-HENDERSON | 3/31/2013 | John Wood | $35,257.28 |
| Store 7580 - TGT KIOSK-HENDERSON | 3/26/2013 | John Wood | $35,962.48 |
| Store 7581 - TGT KIOSK-MISSOULA | 3/31/2013 | Laura Huffman | $29,869.68 |
| Store 7581 - TGT KIOSK-MISSOULA | 3/26/2013 | Laura Huffman | $32,121.18 |
| Store 7605 - TGT KIOSK-LONE TREE | 3/31/2013 | Martin Keithline | $37,147.49 |
| Store 7605 - TGT KIOSK-LONE TREE | 3/26/2013 | Martin Keithline | $37,314.09 |
| Store 7627 - TGT KIOSK-MCKINNEY S | 3/31/2013 | sumirah akhter | $31,315.37 |
| Store 7627 - TGT KIOSK-MCKINNEY S | 3/26/2013 | sumirah akhter | $36,719.54 |
| Store 7659 - TGT KIOSK-ARAPAHOE | 3/31/2013 | Jesse Kops | $30,390.68 |
| Store 7659 - TGT KIOSK-ARAPAHOE | 3/26/2013 | Jesse Kops | $32,264.38 |
| Store 7661 - TGT KIOSK-GREAT FALL | 3/31/2013 | Will Martin | $34,459.10 |
| Store 7661 - TGT KIOSK-GREAT FALL | 3/26/2013 | Will Martin | $34,459.10 |
| Store 7664 - TGT KIOSK-DOUGLAS CO | 3/31/2013 | jickson chacko | $24,385.54 |
| Store 7664 - TGT KIOSK-DOUGLAS CO | 3/26/2013 | Jickson Chacko | $24,944.54 |
| Store 7668 - TGT KIOSK-QUAIL SPRI | 3/31/2013 | Jessica Dennis | $36,922.69 |
| Store 7668 - TGT KIOSK-QUAIL SPRI | 3/26/2013 | Jessica Dennis | $37,352.68 |
| Store 7672 - TGT KIOSK-CAPE CORAL | 3/31/2013 | steven skrobarcek | $25,909.89 |
| Store 7672 - TGT KIOSK-CAPE CORAL | 3/26/2013 | steven skrobarcek | $26,851.08 |
| Store 7674 - TGT KIOSK-FRISCO | 3/31/2013 | Matthew Anderson | $31,743.79 |
| Store 7674 - TGT KIOSK-FRISCO | 3/26/2013 | Matthew Anderson | $31,872.79 |
| Store 7676 - TGT KIOSK-CAPE CORAL | 3/31/2013 | Roberto Menendez | $33,263.79 |
| Store 7676 - TGT KIOSK-CAPE CORAL | 3/26/2013 | Roberto Menedez | $33,267.79 |
| Store 7677 - TGT KIOSK-ALLEN NORT | 3/31/2013 | Michael Turner | $48,390.42 |
| Store 7677 - TGT KIOSK-ALLEN NORT | 3/26/2013 | Michael Turner | $49,499.61 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7679 - TGT KIOSK-KENT | 3/31/2013 | Christina Rodpai | $26,786.01 |
| Store 7679 - TGT KIOSK-KENT | 3/26/2013 | Christina Rodpai | $29,530.01 |
| Store 7680 - TGT KIOSK-HELENA | 3/31/2013 | Kevin | $14,762.90 |
| Store 7680 - TGT KIOSK-HELENA | 3/26/2013 | Kevin Smith | $14,752.90 |
| Store 7684 - TGT KIOSK-PLANO WEST | 3/31/2013 | tracy rasmus | $45,951.88 |
| Store 7684 - TGT KIOSK-PLANO WEST | 3/26/2013 | tracy rasmus | $47,622.08 |
| Store 7688 - TGT KIOSK-HIGHLANDS | 3/31/2013 | Quannerferra Huff | $32,335.18 |
| Store 7688 - TGT KIOSK-HIGHLANDS | 3/26/2013 | Quannerferra Huff | $32,924.18 |
| Store 7689 - TGT KIOSK-BILLINGS | 3/31/2013 | Erik Burkett | $22,627.08 |
| Store 7689 - TGT KIOSK-BILLINGS | 3/26/2013 | Erik Burkett | $23,266.58 |
| Store 7694 - TGT KIOSK-NORTH TACO | 3/31/2013 | Cassandra Davis | $48,279.86 |
| Store 7694 - TGT KIOSK-NORTH TACO | 3/26/2013 | Cassandra Davis | $49,289.84 |
| Store 7699 - TGT KIOSK-N DALE MAB | 3/31/2013 | Jessica Goodwin | $38,479.01 |
| Store 7699 - TGT KIOSK-N DALE MAB | 3/26/2013 | Jessica Goodwin | $38,479.01 |
| Store 7703 - TGT KIOSK-NAPLES | 3/31/2013 | Jenny Makivaara | $40,012.41 |
| Store 7703 - TGT KIOSK-NAPLES | 3/26/2013 | Jenny Makivaara | $40,721.40 |
| Store 7710 - TGT KIOSK-COBB | 3/31/2013 | Greg Huston | $37,140.29 |
| Store 7710 - TGT KIOSK-COBB | 3/26/2013 | Greg Huston | $38,408.37 |
| Store 7714 - TGT KIOSK-ISSAQUAH | 3/31/2013 | Zack Deacon | $36,617.01 |
| Store 7714 - TGT KIOSK-ISSAQUAH | 3/26/2013 | Zack Deacon | $38,404.99 |
| Store 7718 - TGT KIOSK-GANDY | 3/31/2013 | David Crowe | $37,098.33 |
| Store 7718 - TGT KIOSK-GANDY | 3/26/2013 | david crowe | $38,388.23 |
| Store 7727 - TGT KIOSK-BOZEMAN | 3/31/2013 | steve | $22,630.93 |
| Store 7727 - TGT KIOSK-BOZEMAN | 3/26/2013 | Steven Watley | $25,179.38 |
| Store 7761 - TGT KIOSK-EDMOND | 3/31/2013 | Nathan Drake | $39,204.20 |
| Store 7761 - TGT KIOSK-EDMOND | 3/26/2013 | Nathan Drake | $40,946.40 |
| Store 7783 - TGT KIOSK-AURORA WES | 3/31/2013 | martavion Beard | $21,527.10 |
| Store 7783 - TGT KIOSK-AURORA WES | 3/26/2013 | martavion Beard | $23,725.48 |
| Store 7786 - TGT KIOSK-FORT UNION | 3/31/2013 | Edward Zajac | $37,463.12 |
| Store 7786 - TGT KIOSK-FORT UNION | 3/26/2013 | edward zajac | $38,761.12 |
| Store 7791 - TGT KIOSK-OREM STATE | 3/31/2013 | Catherine Nye | $37,028.82 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7791 - TGT KIOSK-OREM STATE | 3/26/2013 | Catherine Nye | $37,028.82 |
| Store 7793 - TGT KIOSK-LAYTON | 3/31/2013 | Colby Stephens | $38,518.23 |
| Store 7793 - TGT KIOSK-LAYTON | 3/26/2013 | Colby Stephens | $40,820.67 |
| Store 7832 - TGT KIOSK-WOODSTOCK | 3/31/2013 | Gladstone Smith | $33,811.12 |
| Store 7832 - TGT KIOSK-WOODSTOCK | 3/26/2013 | Gladstone Smith | $33,811.12 |
| Store 7833 - TGT KIOSK-TULSA SE | 3/31/2013 | Jeff Dunn | $40,913.91 |
| Store 7833 - TGT KIOSK-TULSA SE | 3/26/2013 | Jeff Dunn | $41,463.90 |
| Store 7851 - TGT KIOSK-CLEARWATER | 3/31/2013 | Luis Flores- sales | $60,108.94 |
| Store 7851 - TGT KIOSK-CLEARWATER | 3/26/2013 | Christine Faust | $60,179.07 |
| Store 7854 - TGT KIOSK-SEVEN SPRI | 3/31/2013 | Justin Rood | $36,555.25 |
| Store 7854 - TGT KIOSK-SEVEN SPRI | 3/24/2013 | Justin Rood | $37,873.25 |
| Store 7858 - TGT KIOSK-MIDWEST CI | 3/31/2013 | LaWanda Willis | $30,972.74 |
| Store 7858 - TGT KIOSK-MIDWEST CI | 3/26/2013 | LaWanda Willis | $31,551.74 |
| Store 7874 - TGT KIOSK-ACWORTH | 3/31/2013 | MARTHA TURNER | $32,148.75 |
| Store 7874 - TGT KIOSK-ACWORTH | 3/26/2013 | martha turner | $34,267.95 |
| Store 7875 - TGT KIOSK-WEST JORDA | 3/31/2013 | Dallas Henderson | $41,287.23 |
| Store 7875 - TGT KIOSK-WEST JORDA | 3/26/2013 | Dallas Henderson | $42,940.61 |
| Store 7876 - TGT KIOSK-FORT MYERS | 3/31/2013 | steven | $35,025.06 |
| Store 7876 - TGT KIOSK-FORT MYERS | 3/27/2013 | steven | $36,371.41 |
| Store 7877 - TGT KIOSK-TULSA S | 3/31/2013 | Donita Unruh | $58,016.82 |
| Store 7877 - TGT KIOSK-TULSA S | 3/26/2013 | Donita Unruh | $58,006.82 |
| Store 7878 - TGT KIOSK-WYLIE | 3/31/2013 | Tennyson Maranca | $46,231.41 |
| Store 7878 - TGT KIOSK-WYLIE | 3/26/2013 | Tennyson Maranca | $48,183.80 |
| Store 7879 - TGT KIOSK-HENDERSON | 3/31/2013 | Cheri Barnes | $43,214.43 |
| Store 7879 - TGT KIOSK-HENDERSON | 3/26/2013 | Cheri Barnes | $43,758.63 |
| Store 7880 - TGT KIOSK-PLANO | 3/31/2013 | Curtis Beegle | $36,684.77 |
| Store 7880 - TGT KIOSK-PLANO | 3/26/2013 | CB | $36,684.77 |
| Store 7881 - TGT KIOSK-CLACKAMAS | 3/31/2013 | Joel Smith | $46,057.48 |
| Store 7881 - TGT KIOSK-CLACKAMAS | 3/26/2013 | Joel Smith | $46,093.08 |
| Store 7884 - TGT KIOSK-BRANDON | 3/31/2013 | Maurice Fowler | $38,808.27 |
| Store 7884 - TGT KIOSK-BRANDON | 3/26/2013 | Maurice Fowler | $39,220.27 |

In re SCK, Inc.

Case No. 15-10210

SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7886 - TGT KIOSK-GLENDALE | 3/31/2013 | Kellyn Callahan | $40,467.01 |
| Store 7886 - TGT KIOSK-GLENDALE | 3/26/2013 | Kellyn Callahan | $42,351.61 |
| Store 7889 - TGT KIOSK-LEE COUNTY | 3/31/2013 | Akeem Williams | $35,246.30 |
| Store 7889 - TGT KIOSK-LEE COUNTY | 3/26/2013 | Akeem Williams | $37,195.28 |
| Store 7896 - TGT KIOSK-NAPLES NOR | 3/31/2013 | Sebastian Barrios | $29,606.30 |
| Store 7896 - TGT KIOSK-NAPLES NOR | 3/26/2013 | Sebastian Barrios | $29,606.30 |
| Store 7901 - TGT KIOSK-CANTON | 3/31/2013 | Keith Dunn | $34,850.91 |
| Store 7901 - TGT KIOSK-CANTON | 3/26/2013 | Keith Dunn | $34,850.91 |
| Store 7902 - TGT KIOSK-NORTH SARA | 3/31/2013 | Tamara Smith | $30,461.85 |
| Store 7902 - TGT KIOSK-NORTH SARA | 3/26/2013 | Tamara Smith | $30,461.85 |
| Store 7905 - TGT KIOSK-FORT MYERS | 3/31/2013 | Chris Maldonado | $41,042.58 |
| Store 7905 - TGT KIOSK-FORT MYERS | 3/26/2013 | Chris Maldonado | $42,709.02 |
| Store 7906 - TGT KIOSK-CITYPLACE | 3/31/2013 | Jorge L. Garcia | $36,818.05 |
| Store 7906 - TGT KIOSK-CITYPLACE | 3/26/2013 | Jorge | $39,972.05 |
| Store 7907 - TGT KIOSK-PORTLAND N | 3/31/2013 | Leah Cory | $36,339.21 |
| Store 7907 - TGT KIOSK-PORTLAND N | 3/26/2013 | Leah cory | $36,917.96 |
| Store 7908 - TGT KIOSK-LAKE PARK/ | 3/31/2013 | Robert C Farley | $50,100.19 |
| Store 7908 - TGT KIOSK-LAKE PARK/ | 3/26/2013 | robert c farley | $51,850.38 |
| Store 7917 - TGT KIOSK-UNIVERSITY | 3/31/2013 | Keith Hemnes | $32,308.76 |
| Store 7917 - TGT KIOSK-UNIVERSITY | 3/26/2013 | Keith Hemnes | $32,315.36 |
| Store 7921 - TGT KIOSK-SOUTH JORD | 3/31/2013 | Corbett Eccles | $39,223.93 |
| Store 7921 - TGT KIOSK-SOUTH JORD | 3/26/2013 | Corbett Eccles | $39,223.93 |
| Store 7922 - TGT KIOSK-NORMAN | 3/31/2013 | Judy Tatum | $34,588.39 |
| Store 7922 - TGT KIOSK-NORMAN | 3/26/2013 | Judy Tatum | $35,135.39 |
| Store 7923 - TGT KIOSK-EDGEWATER | 3/31/2013 | Sean Nunez | $28,409.68 |
| Store 7923 - TGT KIOSK-EDGEWATER | 3/26/2013 | Sean Nunez | $28,358.98 |
| Store 7924 - TGT KIOSK-CHAMBERSBU | 3/31/2013 | Shannon Weir | $40,343.34 |
| Store 7924 - TGT KIOSK-CHAMBERSBU | 3/25/2013 | Steven Wilmot | $43,797.80 |
| Store 7925 - TGT KIOSK-YUKON | 3/31/2013 | Tyler Small | $43,519.26 |
| Store 7925 - TGT KIOSK-YUKON | 3/26/2013 | Tyler Small | $45,219.23 |
| Store 7928 - TGT KIOSK-SALT LAKE | 3/31/2013 | colby boyington | $28,384.68 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7928 - TGT KIOSK-SALT LAKE | 3/26/2013 | Colby boyington | $28,377.93 |
| Store 7952 - TGT KIOSK-ALBANY | 3/31/2013 | Denise Felt | $36,373.93 |
| Store 7952 - TGT KIOSK-ALBANY | 3/26/2013 | Denise Felt | $36,932.93 |
| Store 7953 - TGT KIOSK-ROCKWALL | 3/31/2013 | Ana De La Cruz | $44,122.17 |
| Store 7953 - TGT KIOSK-ROCKWALL | 3/26/2013 | Ana De La Cruz | $44,916.77 |
| Store 7954 - TGT KIOSK-LAS VEGAS | 3/31/2013 | kenya holloway | $27,055.68 |
| Store 7954 - TGT KIOSK-LAS VEGAS | 3/26/2013 | Kenya Holloway | $28,373.68 |
| Store 7955 - TGT KIOSK-PARADISE V | 3/31/2013 | Robert Kirn | $16,922.13 |
| Store 7955 - TGT KIOSK-PARADISE V | 3/26/2013 | Robert K | $18,048.58 |
| Store 7956 - TGT KIOSK-BEAVERTON | 3/31/2013 | John LaFontaine | $43,813.63 |
| Store 7956 - TGT KIOSK-BEAVERTON | 3/26/2013 | John LaFontaine | $43,780.63 |
| Store 7957 - TGT KIOSK-SPRINGFIEL | 3/31/2013 | Aaron hays | $32,881.84 |
| Store 7957 - TGT KIOSK-SPRINGFIEL | 3/26/2013 | aaron hays | $32,885.09 |
| Store 7958 - TGT KIOSK-PHOENIX N | 3/31/2013 | Jesse Sydnes | $24,450.35 |
| Store 7958 - TGT KIOSK-PHOENIX N | 3/26/2013 | Jesse Sydnes | $25,652.75 |
| Store 7960 - TGT KIOSK-MARLTON | 3/31/2013 | Ken Szovati | $34,874.13 |
| Store 7960 - TGT KIOSK-MARLTON | 3/26/2013 | Ken Szovati | $34,874.13 |
| Store 7961 - TGT KIOSK-VA BEACH P | 3/31/2013 | DONAVIN DAVIS | $36,103.79 |
| Store 7961 - TGT KIOSK-VA BEACH P | 3/26/2013 | Donavin Davis | $41,512.91 |
| Store 7962 - TGT KIOSK-DENVER WES | 3/31/2013 | Evin Bennett | $31,582.72 |
| Store 7962 - TGT KIOSK-DENVER WES | 3/26/2013 | Evin Bennett | $31,582.72 |
| Store 7964 - TGT KIOSK-WILSONVILL | 3/31/2013 | Joel Smith | $21,930.18 |
| Store 7964 - TGT KIOSK-WILSONVILL | 3/26/2013 | Joel Smith | $22,942.98 |
| Store 7965 - TGT KIOSK-SHERMAN | 3/31/2013 | Trent South | $47,698.49 |
| Store 7965 - TGT KIOSK-SHERMAN | 3/26/2013 | Trent South | $49,146.47 |
| Store 7967 - TGT KIOSK-CHICAGO W | 3/31/2013 | Denise Mercado | $36,369.26 |
| Store 7967 - TGT KIOSK-CHICAGO W | 3/26/2013 | Jovanni J Centeno | $36,369.26 |
| Store 7968 - TGT KIOSK-SHERWOOD | 3/31/2013 | Brooklynn Craig | $39,119.68 |
| Store 7968 - TGT KIOSK-SHERWOOD | 3/26/2013 | Brooklynn Craig | $40,056.88 |
| Store 7969 - TGT KIOSK-GLOUCESTER | 3/31/2013 | Karen Levett | $45,858.44 |
| Store 7969 - TGT KIOSK-GLOUCESTER | 3/26/2013 | Karen Levett | $45,862.59 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7970 - TGT KIOSK-PARKER | 3/31/2013 | GSMITH | $29,742.51 |
| Store 7970 - TGT KIOSK-PARKER | 3/26/2013 | GSMITH | $30,294.10 |
| Store 7971 - TGT KIOSK-ROWLETT | 3/31/2013 | Nick Pena | $36,050.41 |
| Store 7971 - TGT KIOSK-ROWLETT | 3/26/2013 | Nicolas Pena | $36,084.66 |
| Store 7972 - TGT KIOSK-ORLANDO SW | 3/31/2013 | t bowser | $38,267.52 |
| Store 7972 - TGT KIOSK-ORLANDO SW | 3/26/2013 | t bowser | $40,374.71 |
| Store 7973 - TGT KIOSK-ARVADA | 3/31/2013 | Evin Bennett | $28,376.57 |
| Store 7973 - TGT KIOSK-ARVADA | 3/26/2013 | Evin Bennett | $28,376.57 |
| Store 7974 - TGT KIOSK-JEFFERSONT | 3/31/2013 | Thomas Rountree | $42,934.71 |
| Store 7974 - TGT KIOSK-JEFFERSONT | 3/26/2013 | Thomas Rountree | $45,268.31 |
| Store 7975 - TGT KIOSK-PALM DESER | 3/31/2013 | Jose Zamora | $31,993.63 |
| Store 7975 - TGT KIOSK-PALM DESER | 3/26/2013 | Jose Zamora | $31,993.63 |
| Store 7976 - TGT KIOSK-LOVE FIELD | 3/31/2013 | Adela Sanchez | $38,984.09 |
| Store 7976 - TGT KIOSK-LOVE FIELD | 3/26/2013 | Adela Sanchez | $40,452.93 |
| Store 7977 - TGT KIOSK-IRVING NOR | 3/31/2013 | Clay Hagler | $30,852.38 |
| Store 7977 - TGT KIOSK-IRVING NOR | 3/26/2013 | Alex Snyder | $33,387.98 |
| Store 7978 - TGT KIOSK-PEORIA SW | 3/31/2013 | James S | $30,940.60 |
| Store 7978 - TGT KIOSK-PEORIA SW | 3/26/2013 | James S | $31,106.20 |
| Store 7979 - TGT KIOSK-DENVER SW | 3/31/2013 | jickson Chacko | $45,296.19 |
| Store 7979 - TGT KIOSK-DENVER SW | 3/26/2013 | jickson chacko | $47,646.72 |
| Store 7980 - TGT KIOSK-DALLAS NOR | 3/31/2013 | Alaa Alsrouji | $31,406.61 |
| Store 7980 - TGT KIOSK-DALLAS NOR | 3/26/2013 | Alaa Alsrouji | $32,676.44 |
| Store 7981 - TGT KIOSK-HUNTERS CR | 3/31/2013 | Stefania Valencia | $46,501.48 |
| Store 7981 - TGT KIOSK-HUNTERS CR | 3/26/2013 | Stefania Valencia | $49,313.88 |
| Store 7982 - TGT KIOSK-ROYAL PALM | 3/31/2013 | Pascal Constantin | $42,379.35 |
| Store 7982 - TGT KIOSK-ROYAL PALM | 3/25/2013 | Pascal Constsntin | $44,677.95 |
| Store 7983 - TGT KIOSK-FAIRFIELD | 3/31/2013 | pic david ball | $30,841.44 |
| Store 7983 - TGT KIOSK-FAIRFIELD | 3/26/2013 | open | $29,147.74 |
| Store 7984 - TGT KIOSK-ARVADA SOU | 3/31/2013 | Mary-Lauren | $34,933.86 |
| Store 7984 - TGT KIOSK-ARVADA SOU | 3/26/2013 | Mary-Lauren Barber | $35,080.16 |
| Store 7985 - TGT KIOSK-DENVER STA | 3/31/2013 | Greg VanKempen | $42,192.99 |

In re SCK, Inc.
Case No. 15-10210
SOFA 20a - Inventories, last two inventories

| Location | Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory (Specify cost, market or other basis) |
|---|---|---|---|
| Store 7985 - TGT KIOSK-DENVER STA | 3/26/2013 | Greg VanKempen | $42,192.99 |
| Store 7986 - TGT KIOSK-PARAMUS | 3/31/2013 | Harley Chery | $33,117.80 |
| Store 7986 - TGT KIOSK-PARAMUS | 3/26/2013 | Harley Chery | $35,411.25 |
| Store 7987 - TGT KIOSK-BELLINGHAM | 3/31/2013 | Amber Terpsma | $35,555.23 |
| Store 7987 - TGT KIOSK-BELLINGHAM | 3/26/2013 | Amber Terpsma | $36,894.23 |
| Store 7989 - TGT KIOSK-WEST SEATT | 3/31/2013 | A Bostick | $39,330.01 |
| Store 7989 - TGT KIOSK-WEST SEATT | 3/26/2013 | andre | $41,938.51 |
| Store 7990 - TGT KIOSK-SPRINGHURS | 3/31/2013 | Thomas Rountree | $46,224.94 |
| Store 7990 - TGT KIOSK-SPRINGHURS | 3/26/2013 | Thomas Rountree | $47,532.94 |
| Store 7991 - TGT KIOSK-FIELDS ERT | 3/31/2013 | David Beekman | $34,278.45 |
| Store 7991 - TGT KIOSK-FIELDS ERT | 3/26/2013 | David Beekman | $36,068.45 |
| Store 7992 - TGT KIOSK-GREENACRES | 3/31/2013 | Luis Caro | $21,944.79 |
| Store 7992 - TGT KIOSK-GREENACRES | 3/26/2013 | Luis Caro | $25,113.95 |
| Store 7993 - TGT KIOSK-EULESS | 3/31/2013 | Howard Gunn | $44,213.94 |
| Store 7993 - TGT KIOSK-EULESS | 3/26/2013 | howard gunn | $45,008.54 |
| Store 7994 - TGT KIOSK-THORNTON | 3/31/2013 | Jessica Jordan | $35,405.07 |
| Store 7994 - TGT KIOSK-THORNTON | 3/26/2013 | Nathan Waidelich | $35,447.27 |
| Store 7995 - TGT KIOSK-VISTA RIDG | 3/31/2013 | victor columna | $34,465.22 |
| Store 7995 - TGT KIOSK-VISTA RIDG | 3/26/2013 | victor columna | $35,503.19 |
| Store 7996 - TGT KIOSK-EUGENE | 3/31/2013 | jacob Schlotzhauer | $24,737.50 |
| Store 7996 - TGT KIOSK-EUGENE | 3/26/2013 | Jarret Randall | $25,273.94 |
| Store 7997 - TGT KIOSK-RICHARDSON | 3/31/2013 | Erick Jaimez | $37,523.36 |
| Store 7997 - TGT KIOSK-RICHARDSON | 3/26/2013 | Erick Jaimez | $37,523.36 |
| Store 7998 - TGT KIOSK-GARLAND EA | 3/31/2013 | Nathan Dyer | $47,077.20 |
| Store 7998 - TGT KIOSK-GARLAND EA | 3/26/2013 | Nathan Dyer | $47,486.40 |
| Store 7999 - TGT KIOSK-N RICHLAND | 3/31/2013 | Joe Z | $35,682.06 |
| Store 7999 - TGT KIOSK-N RICHLAND | 3/26/2013 | Joe Z | $37,631.26 |

In re SCK, Inc.
Case No. 15-10210
SOFA 21b - Current Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | City | State | Zip | Title | Nature and Percentage of Stock Ownership |
|------|----------|----------|------|-------|-----|-------|------------------------------------------|
| Joel H. Tiede | RadioShack Corporation | 300 RadioShack Circle | Fort Worth | TX | 76102 | Vice President & Treasurer | N/A |
| RadioShack Corporation (15-10197) | RadioShack Corporation | 300 RadioShack Circle | Fort Worth | TX | 76102 | | 100% |
| Robert C. Donohoo | RadioShack Corporation | 300 RadioShack Circle | Fort Worth | TX | 76102 | President, Secretary & Director | N/A |
| William R. Russum | RadioShack Corporation | 300 RadioShack Circle | Fort Worth | TX | 76102 | Vice President & Director | N/A |