| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| "Tandy Town" - Carole Cramer & Gene Murphy<br>3325 Ocean Dr.<br>Oxnard, CA 93035 | 228 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,143.96 | | | | | $3,143.96 |
| 1 MILE WEST LLLP, HSG ONEMV, LLC, Garten ONEMW, LLC, Overlea Limited Partnership and HA Limited Partnership (as Tenants-in-Common)<br>Robert G. Pollokoff, President<br>10096 RED RUN BLVD STE 300<br>OWINGS MILLS, MD 21117 | 4072 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,300.00 | $3,300.00 |
| 1 South Wacker Financial Associates, LLC<br>Elizabeth B. Vandesteeg, Esq.<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle St., Suite 1300<br>Chicago, IL 60602 | 7565 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,620.75 | | | | | $10,620.75 |
| 1 South Wacker Financial Associates, LLC.<br>Robert S. Friedman<br>999 Waterside Drive Ste 2300<br>Norfolk, VA 23510 | 5196 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,537.50 | $7,537.50 |
| 1040 SECOND STREET PIKE ASSOCIATES I, L.P.<br>SOLOFF REALTY & DEVELOPMENT, INC.<br>1 PRESIDENTIAL BOULEVARD, #202<br>BALA CYNWYD, PA 19004 | 1900 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,215.97 | | | | | $1,215.97 |
| 107 Edgewater, LLC c/o JK Group, AMO<br>20955 PATHFINDER RD., Suite 225<br>DIAMOND BAR, CA 91765 | 1720 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| 1120 Avenue of the Americas, LLC<br>c/o Andrew K. Gottesman, Edison Investment Advisors, LLC<br>100 Washington Street<br>Newark, NJ 07102 | 6998 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $363,018.12 | | | | | $363,018.12 |
| 116 ST. REALITY LLC<br>173 East 116th Street - Second Floor<br>New York, NY 10029 | 1154 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,333.34 | | | | | $25,333.34 |
| 11718 Reisterstown Road Limited Partnership<br>James Howdyshell<br>11718 Reisterstown Road, Unit D<br>Reisterstown, MD 21136 | 4588 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 11718 REISTERTOWN RD L P<br>11718 REISTERSTOWN RD STE D<br>REISTERSTOWN, MD 21136-3372 | 4650 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| 1204 Corporation<br>c/o GOLDBERG, KAMIN & GARVIN, LLP<br>Robert J. Garvin, Esquire<br>1806 Frick Building<br>437 Grant Street<br>Pittsburgh, PA 15219-6101 | 6061 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1204 Corporation c/o GOLDBERG, KAMIN & GARVIN, LLP Robert J. Garvin, Esquire 1806 Frick Building 437 Grant Street Pittsburgh, PA 15219-6101 | 6073 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 140 Village Limited Liability Partnership FEDDER MANAGEMENT CORPORATION Robert G. Pollokoff, President 10096 Red Run Boulevard, Suite 300 Owings Mills, MD 21117 | 4021 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,317.96 | $2,317.96 |
| 140 Village LLP c/o Robert G. Pollokoff 10096 Red Run Blvd Suite 300 Owings Mills, MD 21117 | 4458 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,676.38 | | | | | $36,676.38 |
| 150 E 42 Realty LLC & AM E 42 Realty LLC Mark Frankel, as Attorney Backenroth Frankel & Krinsky, LLP 800 Third Ave., 11th Floor New York, NY 10022 | 2083 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| 150 E 42 Realty LLC & AM E 42 Realty LLC c/o Backenroth Frankel & Krinsky 800 Third Ave 11th Floor New York, NY 10022 | 2107 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| 150 E 42 Realty LLC & AM E 42 Realty LLC Mark Frankel, as Attorney Backenroth Frankel & Krinsky, LLP 800 Third Ave., 11th Floor New York, NY 10022 | 2292 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,317,593.31 | | | | | $1,317,593.31 |
| 150 E 42 Realty LLC & AM E 42 Realty LLC Mark Frankel, as Attorney 800 Third Avenue 11th Floor New York, NY 10022 | 4619 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,122.36 | | | | $36,841.78 | $85,964.14 |
| 150 E 42 Realty LLC & AM E 42 Realty LLC Mark Frankel, as Attorney Backenroth Frankel & Krinsky, LLP 800 Third Ave., 11th Floor New York, NY 10022 | 4989 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 1565 Broadway LLC c/o SCHIFF HARDIN LLP Louis T. DeLucia 666 Fifth Avenue, 17th Floor New York, NY 10103 | 5316 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,161.98 | | | | | $29,161.98 |
| 1565 Broadway LLC Jeff Sutton Wharton Properties 500 Fifth Avenue, 54th Floor New York, NY 10110 | 5406 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1565 Broadway LLC<br>c/o SCHIFF HARDIN LLP<br>Louis T. DeLucia<br>666 Fifth Avenue, 17th Floor<br>New York, NY 10103 | 8745 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,845.16 | | | | $98,461.44 | $153,306.60 |
| 1565 Broadway LLC<br>Louis T. DeLucia<br>Schiff Hardin LLP<br>666 Fifth Avenue, 17th Floor<br>New York, NY 10103 | 8749 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 160 Market Street Equities, LLC<br>c/o Alma Realty Corp.<br>31-10 37th Avenue, Suite 500<br>Long Island, NY 11101 | 8184 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,024.94 | | | | | $1,024.94 |
| 1600 NORTH STATE ROUTE 50 HOLDINGS, LLC<br>c/o Kelly Howden, Spinoso Real Estate Group<br>112 Northern Concourse<br>North Syracuse, NY 13212 | 6988 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,089.82 | | | | | $63,089.82 |
| 1620 East Riverside Drive LLC<br>Shannon S. Rutherford<br>c/o Hajjar Peters LLP<br>3144 Bee Caves Road<br>Austin, TX 78746 | 2131 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,056.60 | | | | | $6,056.60 |
| 1775 Washington Street Holdings, LLC The Hanover Mall Lease, 1775 Washington St, Hanover MA<br>c/o Frank Rinaldi<br>CW Capital Asset Management, LLC<br>7501 Wisconsin Avenue, Suite 500W<br>Bethesda, MD 20814 | 6992 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $144,315.47 | | | | | $144,315.47 |
| 1-800-Got-Junk? Commercial Services (USA), LLC<br>#301 - 887 Great Northern Way<br>Vancouver, BC V5T 4T5<br>Canada | 1174 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,334.87 | | | | | $54,334.87 |
| 1995 Land Company, LLC<br>Chris Bumgarner<br>2100 S. Utica Ave. PH<br>Tulsa, OK 74114 | 885 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,420.70 | | | | | $71,420.70 |
| 2000 ROCKAWAY PARKWAY ASSOCIATES<br>Attn: Robert M. Sasloff<br>c/o Robinson Brog Leinwand Greene Genovese & Gluck<br>875 Third Avenue<br>New York, NY 10022 | 7608 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,710.84 | | | | | $54,710.84 |
| 2000 Rockaway Pkwy Assoc.<br>Robert M. Sasloff, Atty in Fact<br>Robinson Brog<br>875 Third Avenue<br>New York, NY 10022 | 5302 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,159.99 | $1,159.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 215 BANDERA PARTNERS, LTD C/O VALCOR COMMERCIAL REAL ESTATE 5101 BROADWAY, SUITE 200 SAN ANTONIO, TX 78209 | 3676 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| 22300 LAKE SHORE BLVD LLC Miles G. Carter 13 WEST HANNA LANE BRATENAHL, OH 44108 | 3686 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| 224 West 57 Street LLC Mark Frankel, as Attorney 800 Third Avenue 11th Fl New York, NY 10022 | 4594 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 224 West 57 Street LLC Mark Frankel, as Attorney Backenroth Frankel & Krinsky, LLP 800 Third Ave. 11th Floor New York, NY 10022 | 5078 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,999.71 | | | | $25,161.29 | $29,161.00 |
| 224 West 57th Street LLC c/o Backenroth Frankel & Krinsky 800 Third Avenue 11th Floor New York, NY 10022 | 2085 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $396,429.00 | | | | | $396,429.00 |
| 2250 Town Circle Holdings, LLC c/o Kelly Howden, Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 | 6969 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,276.94 | | | | | $2,276.94 |
| 23 REALTY LLC C/O GERONIMO PROPERTIES 975 MERRIAM AVENUE, SUITE 213 LEOMINSTER, MA 01453 | 3877 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,683.65 | | | | $2,963.88 | $8,647.53 |
| 23 REALTY LLC C/O GERONIMO PROPERTIES 975 MERRIAM AVE STE 213 LEOMINSTER, MA 01453 | 3933 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| 2317 Route 22 Investors, LLC c/o The Klein Group Attn:Mark Kessler 25A Hanover Road, Suite 350 Florham Park, NJ 07932 | 2001 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $161,560.00 | | | | | $161,560.00 |
| 2317 Route 22 Investors, LLC Christopher D. Loizides (No. 3968) Loizides, P.A. 1225 King Street, Suite 800 Wilmington, DE 19801 | 3448 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,000.00 | $10,000.00 |
| 2317 Route 22 Investtors, LLC Christopher D. Loizides (No. 3968) Loizides, P.A. 1225 King Street Suite 800 Wilmington, DE 19801 | 8850 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2502 8TH AVENUE CORP. 26910 GRAND CENTRAL PARKWAY C/O BRILL APT 31E FLORAL PARK, NY 11005 | 4426 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $329,745.24 | | | | | $329,745.24 |
| 2502 8TH AVENUE CORP. 26910 GRAND CENTRAL PARKWAY C/O BRILL APT 31E FLORAL PARK, NY 11005 | 4438 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| 2505 Broadway Co. c/o Ingram Yuzek Gainen Carroll & Bertolotti, LLP 250 park avenue 6th floor New York , New York 10177 | 1848 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $165,932.21 | | | | | $165,932.21 |
| 2505 Broadway Co. Michael D. Capozzi, Esq. Ingram Yuzek, et al. 250 Park Avenue, 6th Floor New York, NY 10177 | 4491 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $22,500.00 | $22,500.00 |
| 2561 Broadway LLC Brett D. Goodman, Counsel Troutman Sanders LLP 875 Third Ave New York, NY 10022 | 6901 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21,304.11 | $21,304.11 |
| 2561 BROADWAY LLC Attn: Eric Friedland c/o Larstrand Corp. 500 Park Avenue 11th Floor NEW YORK, NY 10022 | 7423 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $526,578.49 | | | | | $526,578.49 |
| 2576 Erie Associates LLC 2576 Erie Blvd. East Syracuse, NY 13224 | 7510 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,174.00 | | | | $0.00 | $52,174.00 |
| 2690 SW 22 STREET, LLC 6915 RED ROAD SUITE 215-A CORAL GABLES, FL 33143 | 3283 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| 278 Main Street Company 326 New York Avenue Huntington, NY 11743 | 4 | 2/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,126.42 | | | | | $14,126.42 |
| 2810 Broadway LLC Troutman Sanders LLP Brett D. Goodman 875 Third Ave New York, NY 10022 | 6899 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $17,761.46 | $17,761.46 |
| 2810 BROADWAY LLC Attn: Eric Friedland c/o Larstrand Corp. 500 Park Avenue 11th Floor NEW YORK, NY 10022 | 7427 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $538,239.48 | | | | | $538,239.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2935-37 Third Ave Realty, LLC Elysee Investment c/o Lewis W. Siegel 630 Third Ave - 7th Floor New York, NY 10017 | 2641 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $288,237.20 | | | | | $288,237.20 |
| 300 West Salt Lake LLC Miller Real Estate Investments LLC Attn: Mike Smith 7100 East Belleview Avenue, Suite 309 Greenwood Village, CO 80111 | 3099 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,239.38 | | | | | $77,239.38 |
| 32-42 Broadway Owner LLC C/O Cammeby's Management Company, LLC Ruby Schron, President 45 Broadway, 25th Floor New York, NY 10006 | 5085 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $37,996.35 | $37,996.35 |
| 3501 Bergenline Realty, Inc. Lazarus & Lazarus, P.C. Attention: Harlan M. Lazarus, Esq. 240 Madison Avenue, 8th Floor New York, NY 10016 | 3380 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $113,924.28 | | | | | $113,924.28 |
| 36 EAST 23RD ST ASSOCIATES LLC PO BOX 460 VALLEY STREAM, NY 11582 | 3996 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| 36 East 23rd St. Associates, LLC Patrick J. O'Connor 3490 Piedmont Rd #650 Atlanta, GA 30305 | 4020 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 36 East 23rd St. Associates, LLC Mr. Daniel Wiener PO Box 450 / Suite 218 Valley Stream, NY 11582 | 9689 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $292,743.51 | $14,915.72 | | | | $307,659.23 |
| 3950 Techport Drive, LP 950 Smile Way, P.O. Box 902 York, PA 17401 | 18975 | 2/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $23,714.08 | | | | $3,152.05 | $26,866.13 |
| 3950 TECPORT DRIVE, LP 950 SMILE WAY PO Box 902 YORK, PA 17405 | 1346 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | $0.00 | $0.00 |
| 3950 TECPORT DRIVE, LP 950 SMILE WAY PO Box 902 YORK, PA 17405 | 3932 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | $0.00 | $0.00 |
| 3950 Tecport Drive, LP Craig S. Sharnetzka, Esquire 135 North George Street York, PA 17401 | 3950 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| 3DRobotics.com 1608 4th Street, Ste 410 Berkeley, CA 94710 | 15 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $142,500.00 | | | | | $142,500.00 |
| 400 Duval Retail, LLC 1119 Von Phister St Key West, FL 33040 | 5681 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,938.55 | $11,938.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 400 Duval Retail, LLC<br>1119 Von Phister St<br>Key West, FL 33040 | 7536 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,745.52 | $0.00 | | | | $74,745.52 |
| 420 Lincoln Road Associates, Ltd.<br>c/o Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael G. Busenkell, Esquire<br>913 N. Market Street, 10th Floor<br>Suite 1001<br>Wilmington, DE 19801 | 5719 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| 425 Oser Avenue LLC<br>Gerald Wolkoff<br>425 Oser Avenue LLC,<br>1 Executive Drive<br>Edgewood, NY 11717 | 911 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,584.46 | | | | $3,375.00 | $86,959.46 |
| 4801 Hulen, LLC<br>Nicholas R. Grillot, Hinkle Law Firm, LLC<br>301 North Main, Suite 2000<br>Wichita, KS 67202-4820 | 1145 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,953.76 | $5,508.22 | | | | $8,461.98 |
| 4801 Hulen, LLC<br>Nicholas R. Grillot, Hinkle Law Firm, LLC<br>301 North Main, Suite 2000<br>Wichita, KS 67202-4820 | 5150 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 4908 Transit LLC<br>570 Delaware Ave<br>Buffalo, NY 14202 | 1763 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,516.44 | | | | $0.00 | $66,516.44 |
| 4908 Transit LLC<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4547 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,564.52 | $4,564.52 |
| 50 East Forty Second Company<br>c/o: Abramson Brothers Incorporated<br>501 Fifth Avenue<br>New York, NY 10017 | 6902 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $669,082.00 | | | | | $669,082.00 |
| 52nd Street Associates LLC<br>Sharyn L. Lustig<br>653 Arbuckle Ave.<br>Woodmere, NY 11598 | 4994 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 6118 Bergenline Avenue Corp.<br>Nicolette Law Firm, LLC<br>David A. Nicolette<br>25 East Salem Street, Suite 400<br>Hackensack, NJ 07601 | 3593 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $6,434.63 | | $6,434.63 |
| 6118 Bergenline Avenue Corporation<br>Levy's Inc.<br>6116 Bergenline Avenue<br>West New York, NJ 07093 | 5 | 2/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| 6507 Bardstown Road, LLC, A Kentucky Building Liability Company<br>Blacketer Co.<br>225 S Hurstbourne Lane, Ste. 103<br>Louisville, KY 40222 | 6068 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,646.87 | | $0.00 | | | $6,646.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 69th Street Office Owner, LP<br>Goldberg Weprin Finkel Goldstein LLP<br>Attn: Ted Donovan, Esq.<br>1501 Broadway, 22nd Floor<br>New York, NY 10036 | 5735 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,419.58 | | | | | $90,419.58 |
| 69th Street Office Owner, LP<br>Goldberg Weprin Finkel Goldstein LLP<br>Evan Lazerowitz, Attorney<br>1501 Broadway - 22nd FL.<br>New York, NY 10036 | 5764 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,926.32 | $4,926.32 |
| 711 Hope LP dba Wilshire, LLC<br>1007 N. Sepulveda Blvd., #1237<br>Manhattan Beach, CA 90267-1237 | 1022 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| 720 North Bedford Road Bedford Hills Corporation<br>Christina M. Martabano, Esq.<br>269 North Bedford Road<br>Mount Kisco, NY 10549 | 445 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,896.25 | | | | | $14,896.25 |
| 720 UNIVERSITY LLC<br>C/O WATERBURY PROPERTIES INC<br>1801 OAKLAND BLVD STE 310<br>WALNUT CREEK, CA 94596 | 3483 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,276.67 | | | | | $2,276.67 |
| 750 Citadel Drive Holdings, LLC<br>c/o Kelly Howden, Spinoso Real Estate Group<br>112 Northern Concourse<br>North Syracuse, NY 13212 | 6962 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,073.00 | | | | | $4,073.00 |
| 77 Digital<br>Forum 1<br>Edificio A Piso 2<br>Santa Ana, San Jose<br>Costa Rica | 81 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,740.00 | | | | | $1,740.00 |
| 77 Digital<br>Forum 1, Edificio 4, Piso 2<br>Santa Ana, San Jose<br>COSTA RICA | 92 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,660.00 | | | | | $19,660.00 |
| 80 PINE LLC<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Edmon L. Morten, Ashley E. Markow<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | 1985 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| 80 PINE LLC<br>GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP<br>437 Madison Avenue<br>Attn: Marc D. Rosenberg, Esq.<br>New York, NY 10022-7302 | 2117 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $270,144.53 | | | | | $270,144.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 80 Pine LLC<br>Robert S. Brady, Edmon L. Morton<br>Ashley E. Markow<br>Young Conaway Stargatt & Taylor, LLP<br>Rodney Square - 1000 North King Street<br>Wilmington, DE 19801 | 8855 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $41,087.79 | $41,087.79 |
| 811 FAIR OAKS AVENUE LLC AND AGM MARINA CLUB LLC<br>C/O THE KUTZER COMPANY<br>716 MISSION STREET<br>SOUTH PASADENA, CA 91030-3040 | 3620 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,637.59 | $10,637.59 |
| 811 Fair Oaks Avenue, LLC and AGM Marina Club LLC<br>c/o The Kutzer Company<br>716 Mission Street<br>South Pasadena, CA 91030-3040 | 7616 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,566.42 | | $13,080.00 | | $0.00 | $108,646.42 |
| 82-75 Limited Partnership<br>c/o Tom Matter<br>PO Box 12392<br>DALLAS, TX 75225 | 2074 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,576.22 | | | | | $3,576.22 |
| 93 NYRPT LLC<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4534 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,364.27 | | | | $3,932.57 | $9,296.84 |
| 953 Realty Corp.<br>J. Ted Donovan, Esq.<br>Goldberg Weprin Finkel Goldstein LLP<br>1501 Broadway, 22nd Floor<br>New York, NY 10036 | 5391 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $215,936.40 | | | | | $215,936.40 |
| 953 Realty Corp.<br>Evan Lazerowitz, Attorney<br>Goldberg Warin Fintial Goldstein LLP<br>1501 Broadway - 22 Fl<br>New York, NY 10036 | 5552 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,577.17 | $11,577.17 |
| A ACTION PLUMBING INC<br>7 EAST STOW ROAD<br>MARLTON, NJ 08053 | 2809 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,196.38 | | | | | $2,196.38 |
| A Stephen Waldrip<br>2844 N 4975 E<br>Eden, UT 84310 | 12702 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| A&B WAIANAE LLC<br>ATTN.: VICE PRESIDENT, PROPERTY MANAGEMENT<br>822 BISHOP STREET<br>HONOLULU, HI 96813 | 4485 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,004.62 | | | | | $9,004.62 |
| A. HIRSCH REALTY, LLC<br>1613 BLUE HILL AVE, SUITE 201<br>MATTAPAN, MA 02126 | 4201 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,505.06 | | | | | $6,505.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.J. Richard & Sons, Inc. c/o FARRELL FRITZ, P.C. Ted A. Berkowitz Darren A. Pascarella 1320 RXR Plaza Uniondale, NY 11556-1320 | 8153 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $226,003.48 | | | | | $226,003.48 |
| A-24 HOUR DOOR AMERICA/ TENN. DOOR INC James L. Nelson/Tennessee Door Inc 4116 BENT RD. KODAK, TN 37764 | 3635 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $370.19 | $0.00 | | | | $370.19 |
| A-24 HOUR DOOR AMERICA/ TENN. DOOR INC James L. Nelson/Tennessee Door Inc 4116 BENT RD. KODAK, TN 37764 | 3845 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| AAA AIR CONDITIONING & REF., Inc. 1835 Coletoville Rd. Victoria, TX 77905 | 3587 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,130.72 | | | | | $2,130.72 |
| Aakash Kambuj 2612 32nd Ave W Seattle, WA 98102 | 16219 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Armellini 4605 Comfort street Cocoa, FL 32927 | 18722 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Capone 205 31st Street Altoona, PA 16602 | 13436 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.79 | | | | | $63.79 |
| Aaron Copeland 27 Penny Ln Pawleys Isl, SC 29585 | 14331 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Aaron Cunningham 218 Titan St Philadelphia, PA 19147 | 11138 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.11 | | | | | $34.11 |
| aaron graf p.o. box 323 eastchester, ny 10709 | 11951 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Greenberg 101 W 87 St, #315 New York, NY 10024 | 16555 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.19 | | | | | $20.19 |
| Aaron Hiler 706 Galileo Drive Madison, WI 53718 | 14526 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Aaron Kent 30 Clinton Street, Apt 6G Brooklyn, NY 11201 | 16229 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Kent 30 Clinton Street, Apt 6G Brooklyn, NY 11201 | 16230 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Lynde 6284 Abington Dr Rockford, IL 61109 | 15048 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| aaron negherbon 2400 camino ramon suite 105 san ramon, ca 94583 | 10033 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $128.00 | | | | | $128.00 |
| Aaron Priest 9659 S Francisco Avenue Evergreen Park, IL 60805 | 17845 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Raabe 10325 Mary st. Omaha, Ne 68122 | 12956 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Aaron Roth 312 Stepping Stone Way Cape Girardeau, MO 63701 | 14147 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| aaron sander 1037 north laurel ave. #6A los angeles, ca 90046 | 16018 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Sha 10725 Nw Thompson Rd Portland, Or 97229 | 18271 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aaron Sha 10725 Nw Thompson Rd Portland, Or 97229 | 18272 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abacus Bloodstock Agency, LLC and JBRO, LLC John Bronaugh 300 East Main Street, Suite 220 Lexington, KY 40507 | 4867 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,516.48 | | | | | $7,516.48 |
| Abacus Bloodstock Agency, LLC and JBRO, LLC John Bronaugh 300 East Main Street, Suite 220 Lexington, KY 40507 | 4892 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,876.85 | $5,876.85 |
| Abbeville Meridional PO Box 400 Abbeville, LA 70510 | 39 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $255.84 | | | $0.00 | | $255.84 |
| Abbott, Carlene C. 25800 Amherst Road Amherst, NE 68812 | 1123 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Abbott, Carlene C. 25800 Amherst Road Amherst, NE 68812 | 6083 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abbott, Carlene C. 25800 Amherst Road Amherst, NE 68812 | 6088 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Abbott, Shirley 8220 Freeman Avenue Kansas City, KS 66112 | 18118 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abby Epperson 3400 S Bowman Rd, APT 211 Little Rock, AR 72211 | 12948 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| abdessamad fadil 4119 levelside ave # 12 lakewood, ca 90712 | 11597 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| abdul kareem mohamed yaseen 21258 BARLEY HALL TERRACE ASHBURN, VA 20147 | 11866 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $103.38 | | | | | $103.38 |
| Abdul Noorrani 146 Jasper St Paterson, NJ 07522 | 10767 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Abdul Noorrani 146 Jasper St Paterson, NJ 07522 | 10768 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Abdullah Al Mamun 5510 13th Ave APT.C2 Brooklyn, NY 11219 | 14143 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abedalhalim Jabareen 5851 Revere Dr. North Olmsted, Ohio 44070 | 10081 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Abel Vasquez 4444 Memorial Dr #1 Houston, TTexas 77007 | 14582 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abel, Kathleen S. 8790 Tallmadge Road Diamond , OH 44412 | 8657 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Abell, Debra A 316 Jennifer Court. Apt. 102 Weatherford, TX 76086 | 615 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $11,692.80 | | | | $11,692.80 |
| Abernethy, Robert Norton 4320 Sunset Dr Lake Oswego, OR 97035 | 3425 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abhay Nirgudkar 115 Thoreau Drive Plainsbo, NJ 08536 | 15474 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abigail fresnares 872 s 85th st tacoma, wa 98444 | 10671 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abigail Perry 78 Pickering St. Manchester, NH 03104 | 10387 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abigail Wright 252 Meadowlark St. Highlandville, MO 65669 | 9677 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.82 | | | | | $12.82 |
| Abilene Mall LLC Melissa DeQuesada, Asset Manager Gregory Greenfield & Associates, Ltd. 124 Johnson Ferry Road NE Atlanta, GA 30328 | 5551 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,490.46 | $4,490.46 |
| Abilene Mall LLC Kelley Drye & Warren LLP Attn: Robert L. Lehane, Esq. 101 Park Avenue New York, NY 10178 | 5577 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,949.34 | | | | | $71,949.34 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABM Onsite Services - Midwest, Inc. c/o Ean L. Kryska 180 N. LaSalle Street Suite 1700 Chicago, IL 60601 | 7573 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $648.00 | | | | | $648.00 |
| Abood, Ahmed 1201 Briarly ct apt 3 Louisville, KY 40222 | 12391 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ABRAHAM THOMAS 10103 BROOK SHORE LN PEARLAND, TX 77584 | 11950 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.95 | | | | | $31.95 |
| Abraham, Roy 49 Manor Drive Cornwall, NY 12518 | 16174 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $82.14 | | | | | $82.14 |
| Abrahan Rebollar 4941 Siesta Dr Oceanside, CA 92057 | 13620 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ABRAM LLC C/O MISLE PROPERTIES ATTN: LINDA MISLE SHRIER 9360 JONES STREET OMAHA, NE 68114 | 3254 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,679.32 | | | | | $47,679.32 |
| Abreu, Jose Manuel 2610 University Ave Apt B3 Bronx, NY 10468 | 6148 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Abreu, Zoraida 52 Washington Avenue Lynbrook, NY 11563 | 2377 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AC I Manahawkin LLC Robert M. Sasloff, Atty in Fact Robinson Brog 875 Third Avenue New York, NY 10022 | 5299 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,098.96 | $3,098.96 |
| AC I Manahawkin LLC Attn: Robert M. Sasloff c/o Robinson Brog Leinwand Green Genovese & Gluck 875 Third Avenue New York, NY 10022 | 7672 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,976.28 | | | | | $50,976.28 |
| ACADEMY FIRE PROTECTION 58-29 MASPETH AVENUE MASPETH, NY 11378 | 3382 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,383.92 | | | | | $40,383.92 |
| Acadiana Mall CMBS, LLC by CBL & Associates Management, Inc., Managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 George Avenue, Suite 300 Chattanooga, TN 37402 | 7175 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,149.39 | | | | | $81,149.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acadiana Mall CMBS, LLC, by CBL & Associates Management, Inc., managing agent. Gary Roddy, Vice President - Collections 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5653 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,750.24 | $5,750.24 |
| Accelerated Services, Inc 856-5 Johnson Ave Ronkonkoma, NY 11779 | 224 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $670.76 | | $670.76 |
| ACCOUNTEMPS 1300 Summit Ave Fort Worth, TX 76102 | 13799 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Accountemps of Robert Half Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 533 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,676.72 | | | | | $11,676.72 |
| Accurate Heating & Cooling Inc 1208 Cosmos Place Columbia, MO 65202 | 2048 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $520.00 | | | | | $520.00 |
| ACE American Insurance Company et al. Joseph G. Gibbons, Esq. 1650 Market Street Suite 1800 Philadelphia, PA 19103 | 7508 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ACE Temperature Control, Inc. 30 Ward St. Worcester, MA 01610 | 484 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,407.31 | | | | | $5,407.31 |
| Acevedo Sanchez, Diana HCS Box 15517 San Sebastian, PR 00685 | 1705 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Acevedo, Kelvin R 107 Anderson Ave. Bergenfield, NJ 07621 | 9863 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $92.00 | | | | $92.00 |
| Acevedo, Luis J Apt 1724 Aguada, PR 00602 | 6069 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Acevedo, Luis J Apt 1724 Aguada, PR 00602 | 6090 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Acevedo, Luis J. PO Box 1724 Aguada, PR 00602 | 975 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ACME REALTY OF MERIDIAN, INC. 806 Hwy. 19, North, Suite 310 MERIDIAN, MS 39307 | 1627 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,639.67 | | | | | $5,639.67 |
| Acocella, Mr. John 97 Smith Road Poughkeepsie, NY 12603 | 2064 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.69 | | | | | $16.69 |
| Acorn Influence, LLC 102 E. Central Ave Bentonville, AR 72712 | 433 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,000.00 | | | | | $25,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Bernice<br>17018 E. Benbow Street<br>Covina, CA 91722 | 2545 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.21 | | $0.00 | | $32.21 |
| Acosta, Francisco/Rosalba<br>Attn: Rosalba Acosta<br>11428 Long John Dr.<br>El Paso, TX 79936 | 7040 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| Acosta, Francisco/Rosalba<br>Attn: Rosalba Acosta<br>11428 Long John Dr.<br>El Paso, TX 79936 | 7041 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| ACTION DYERSBURG LLC<br>110 N JERRY CLOWER BLVD, STE W<br>YAZOO CITY, MS 39194 | 1076 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,111.66 | | | | | $5,111.66 |
| Action Glass<br>54978 Mayflower Road<br>South Bend, IN 46628 | 426 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Action Glass<br>54978 Mayflower Road<br>South Bend, IN 46628 | 3806 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Action Glass Company<br>54978 Mayflower Road<br>South Bend, IN 46628 | 4108 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Action Plumbing Inc.<br>7 East Stow Rd<br>Marlton, NJ 08053 | 1019 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,196.38 | | | | | $2,196.38 |
| Acton Mechanical<br>PO Box 19065<br>Amarillo, TX 79114 | 790 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $608.91 | | | $0.00 | | $608.91 |
| Adajian, Joseph<br>150 Osborne Lane<br>Southport, CT 06890 | 8843 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Adam Basic<br>18413 Piedra Dr.<br>Edmond, OK 73012 | 9221 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Disler<br>6280 S Ider Street<br>Aurora, CO 80016 | 9406 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Dobos<br>689 E. Olson Rd.<br>Midland, MI. 48640 | 13515 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Adam Fassirer<br>359 Lake Drive<br>Hamilton, MA 01982 | 16370 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Gil<br>1299 N 5th St.<br>Columbus, Ohio 43201 | 13692 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Gil<br>1299 N 5th St.<br>Columbus, Ohio 43201 | 13693 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adam Gulczynski 7943 Natoma Ave Burbank, IL 60459 | 18973 | 2/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ADAM HOIER 6261 ARBOR AVENUE COCOA, FL 32927 | 15092 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Kono 1110 Akipohe St., Apt. D Kailua, HI 96734 | 9243 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Kramer 810 Pottsville Street Lykens, PA 17048 | 18324 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.58 | | | | | $24.58 |
| Adam lau 930 makiki st Wailuku, Hi 96793 | 13629 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Manley 590 Calle La Roda Apt 149 Camarillo, CA 93010 | 13128 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Rodriguez 6308 Pala Ave Bell, CA 90201 | 16692 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Sardinha 24 Asylum Rd. Warren, RI 02885 | 18186 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.22 | | | | | $78.22 |
| Adam Sardinha 24 Asylum Rd. Warren, RI 02885 | 18187 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.22 | | | | | $78.22 |
| Adam Schreiner 252 Aronimink Drive Newtown Square, PA 19073 | 13784 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| Adam Simmet 1645 Red Rock Road St. Paul, MN 55119 | 18548 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Singer 1 Baker Lane Suffern, NY 10901 | 1859 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Adam Sylve 7336 Quorum Dr. Baton Rouge, La 70817 | 16937 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Williams 380 Avery St Ashland, OR 97520 | 12043 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Adam Wills 3815 McCausland Ave Unit 16 Saint Louis, MO 63109 | 13127 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adam Woolace 924 Shady Lane Fortuna, CA 95540 | 18301 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $161.24 | | | | | $161.24 |
| Adam, Suze S 735 Broadway Apt 45 Malden, MA 02148 | 16327 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.11 | | | | | $19.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adamczewski, Jonathan<br>7235 Willow Way Ln<br>Unit C<br>Willowbrook, IL 60527 | 19234 | 6/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adame, Maria Nalda<br>4254 Larson Ln.<br>Fort Worth, TX 76115 | 4597 | 6/18/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Adame, Maria Nalda<br>4254 Larson Ln.<br>Fort Worth, TX 76115 | 4604 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,617.60 | | | | | $7,617.60 |
| Adams , Brandi<br>29 Flint Meadow Dr<br>Brookline , NH 03033 | 12895 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON, CO 80601 | 3628 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Adams, Cynthia Benson<br>609 S Kellogg St<br>Kennewich, WA 99336 | 11614 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Adams, Erin<br>PO Box 251<br>Bargersvile, IN 46106 | 12922 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Adams, Kendall E.<br>848 Old Reading Rd.<br>Catawissa, PA 17820 | 9697 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| Adams, Loretta<br>26802 N Ellen Street<br>Wauconda, IL 60084 | 9081 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Adams, Melissa<br>26 Beattie Road<br>Washingtonville, NY 10992 | 7993 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Adams, Michele<br>664 Townbank Rd<br>Apt 209<br>Cape May, NJ 08204 | 1829 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adams, Ronda<br>202 Windham Ct<br>Broadview Hts., OH 44147 | 5792 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Adams, Ronda<br>202 Windman Court<br>Broadview Hts, OH 44147 | 5797 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adams, Stan<br>3283 Idlewood Dr.<br>Pensacola, FL 32505 | 8834 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | $0.00 | | $60.00 |
| Adams, Stan<br>3283 Idlewood Dr.<br>Pensacola, FL 32505 | 8835 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Adamshick, Patty<br>2724 Oxbridge Dr<br>Toledo, OH 43614 | 8616 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADCO INDUSTRIES 11333 PAGEMILL ROAD DALLAS, TX 75243 | 1342 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $442.20 | | | $21.60 | | $463.80 |
| Addison, Eric 5450 Newton St Apt # 12 Hyattsville, MD 20784 | 3334 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Addison, Eric 5450 Newton St. Apt #12 Hyattsville, MD 20784 | 3497 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Addison, Eric 5450 Newton St Apt # 12 Hyattsville, MD 20784 | 2717 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adelberg, Robert 18 Bellevue Ave Cambridge, MA 02140 | 8265 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $134.17 | | | | | $134.17 |
| Adesara, Mitesh 76 Lasalle  Ave Wabash, IN 46992 | 3585 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Adil Memon 711 FM 1959 Rd Apt # 408 Houston, Texas 77034 | 9908 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Adkins, Gloria J. 1148 Tonawanda St. Apt. 3 Buffalo, NY 14207-1003 | 11573 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.00 | | | | | $49.00 |
| Adolfo's Sealcoating & Landscaping 1106 Muirfield Ave Waukegan, IL 60085 | 989 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,590.00 | | | | | $2,590.00 |
| Adrian Lopez 8335 e. Sells dr. Scottsdale, Arizona 85251 | 10943 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.25 | | | | | $20.25 |
| Adrian Sandoval 6511 AVENUE DE PALMA Riverside, CA 92509-5618 | 17180 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adrian wright 406 pueblo pintado Helotes, Tx 78023 | 17328 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adriana Burnette 322 beaver dam rd liberty, nc 27298 | 16340 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Adrianna Cameron 240 W 5TH STREET MINSTER, OH 45865 | 14426 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AdriAnne Cooper 2938 W 4425 S Roy, UT 84067 | 9664 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adric Mueller 5430 N Sheridan Rd Apt 801 Chicago, IL 60640 | 10758 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Adspace Networks, Inc 99 PARK AVENUE SUITE 310 NEW YORK, NY 10017 | 5522 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adspace Networks, Inc<br>99 PARK AVENUE<br>SUITE 310<br>NEW YORK, NY 10017 | 8043 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,150.00 | | | | | $70,150.00 |
| Advance Magazine Publishers, Inc D/B/A Conde Nast<br>1313 N Market Street<br>12th FL, Accounting/Cash Applications Department<br>Wilmington, DE 19801 | 1738 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $282,314.05 | | | | | $282,314.05 |
| Advance Publications Inc. d/b/a Staten Island Advance<br>950 Fingerboard Road<br>Staten Island, NY 10305 | 714 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,115.44 | | | | | $13,115.44 |
| Advanced Graphic Printing, Inc.<br>PO Box 11370<br>San Juan, PR 00922-1370 | 667 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,316.21 | | | | | $75,316.21 |
| Advanced Mechanical Services of Central Florida, Inc. D/b/a Advanced Mechanical Services<br>2475 Regent Avenue<br>Orlando, FL 32804 | 468 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Advanced Mechanical Services of Central Florida, Inc. D/b/a Advanced Mechanical Services<br>2475 Regent Avenue<br>Orlando, FL 32804 | 10538 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,354.71 | | | | | $52,354.71 |
| Advanced Power Technologies, LLC<br>1500 N. Powerline Rd.<br>Pompano Beach, FL 33441 | 6576 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,670.43 | | | | | $8,670.43 |
| ADVANCED RETAIL SOLUTIONS<br>Kathy Hines<br>1431 AIRPORT DRIVE<br>BALL GROUND, GA 30107 | 1311 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,164.16 | | | | | $3,164.16 |
| ADVOCATE COMMUNICATIONS<br>PO BOX 149<br>DANVILLE, KY 40423-0149 | 2910 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $467.50 | | | | | $467.50 |
| AEP Ohio<br>Gregory T. Holland<br>PO Box 2021<br>Roanoke, VA 24022 | 4566 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,323.23 | $3,323.23 |
| AEW LT Broomfield Town Centre LLC<br>c/o Weingarten Realty Investors<br>Christopher A. Young<br>1522 Blake Street, Suite 300<br>Denver, CO 80202 | 5188 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| AEW LT Broomfield Town Centre LLC<br>c/o Weingarten Realty Investors<br>Christopher A. Young<br>1522 Blake Street, Suite 300<br>Denver, CO 80202 | 9819 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AEW LT BROOMFIELD TOWN CENTRE LLC CYLG, P.C. 1522 Blake Street, Suite 300 Denver, CO 80202 | 5137 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AEW LT BROOMFIELD TOWN CENTRE, LLC Gellert Scali Busenkell & Brown LLC Shannon Dougherty Humiston (No. 5740) 1201 N. Orange Street, Suite 300 Wilmington, DE 19801 | 11505 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Afeworki Paulos 47095 Stumptown Road Cadiz, OH 43907 | 12350 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $289.56 | | | | | $289.56 |
| Affsa, Helen R. 3 Elmwood Farm DR #319C Hanover, MA 02339 | 12998 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.38 | | | | | $15.38 |
| afsaneh lavari 22739 se 27 street sammamish, wa 98075 | 12070 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AGERMOUNE, ABDUL 12723 Brewster Cir. Woodbridge, VA 22192 | 2231 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Aggarwal, Surinder 350 Sunshine Drive Coconut Creek, FL 33066 | 19263 | 7/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aggarwal, Surinder 350 Sunshine Drive Coconut Creek , FL 33066 | 13707 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aghejian, Misak 1615 Bellford Ave Pasadena, CA 91104 | 10194 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Agranoff, Larry 28 Elderwood Dr St. James, NY 11780 | 12475 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.32 | | | | | $48.32 |
| Agree Limited Partnership Joseph R Sgroi Honigman Miller Schwartz and Cohn LLP 2290 First National Building 660 Woodward Avenue Detroit, MI 48226-3506 | 7209 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,166.37 | | | | | $24,166.37 |
| Agree Realty Corporation Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 2290 First National Building 660 Woodward Avenue Detroit, MI 48226-3506 | 7100 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,372.81 | | | | | $17,372.81 |
| Aguiar, Vincent M 63 Dorothy Way Novato , CA 94945-1600 | 13026 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aguilar JR, Juan 4614 N 124th Ave Avondale, AZ 85392 | 14989 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $265.00 | | | | | $265.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Angel<br>3815 Baldwin Ave Apt 29<br>El Monte, CA 91731 | 18964 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aguilar, Kelli<br>1405 Elm Hills Blvd<br>Lot 33<br>Sedalia , MO 65301 | 7820 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.38 | | | | | $18.38 |
| Aguilar, Kelli<br>1405 elm hills blvd lot 33<br>Sedalia, MO 65301 | 7922 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.85 | | | | | $64.85 |
| Aguilar, Michael<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7632 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aguirres, Laurine<br>1502 Shetland Dr.<br>Laramie, WY 82070 | 15270 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.04 | | | | $22.04 | $44.08 |
| Agustin Hernandez<br>2035 Chariton St Apt# 15<br>Los Angeles, CA 90034 | 11087 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AG-WP Oak Park Owner, L.L.C. (WP Realty, Inc.) t/a Oak Park Commons, South Plainfield, NJ<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4704 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,444.02 | $3,444.02 |
| AG-WP Oak Park Owner, L.L.C. (WP Realty, Inc.) t/a Oak Park Commons, South Plainfield, NJ<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6542 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,835.24 | | | | | $10,835.24 |
| AHB Atlantic Realty LLC<br>Attn: Stanley Schuckman<br>7600 Jericho Turnpike<br>Woodbury, NY 11797 | 5847 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ahkeema hill<br>50 osceola ln apt 2<br>san francisco, california 94124 | 17335 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ahmad, Kai<br>3272 West Dale Court<br>Waldorf, MD 20601 | 3436 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.00 | | | | | $106.00 |
| Ahmed Abood<br>1201 Briarly ct apt 3<br>Louisvill, Kentucky 40222 | 12285 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ahmed rahman<br>15426 Wilkshire Ct<br>Houston, Tx 77069 | 17638 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahoku Electronic Company 5F, No. 88 Sec. 1 Nei-Hu Road Taipei Taiwan R.O.C | 1310 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $253,744.90 | | | $0.00 | | $253,744.90 |
| Ahoku Electronic Company 5F, No. 88 Sec. 1 Nei-Hu Road Taipei Taiwan R.O.C | 1324 | 4/10/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | $0.00 | | $0.00 |
| AHTREB L MC FEE 1822 EAST OUTER DRIVE DETROIT, MICHIGAN 48234 | 11452 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aida Feesago PO Box 6591 Alhambra, CA 91802 | 9721 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.87 | | | | | $8.87 |
| Aida Feesago PO Box 6591 Alhambra, CA 91802 | 9725 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.42 | | | | | $35.42 |
| AIG Specialty Insurance Company, et al. AIG Property Casualty, Inc. Ryan G. Foley, Authorized Representative 175 Water Street, 15th Floor New York, NY 10038 | 3256 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Aigas USA LLC Central Division Attn: Carrie Dodson 110 W 7th St Suite 1300 Tulsa, OK 74114-1031 | 2397 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.24 | | | | | $33.24 |
| Aijaz Kajani 1680 Mountain Shadow Stone Mountain, ga 30087 | 15904 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aikpak Plastic Forming 202 N. Great SW Parkway Grand Prairie, TX 75050 | 981 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,128.00 | | | | | $7,128.00 |
| Aimee Santos 128 Alexander Dr Barnegat, Nj 08005 | 15568 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $181.88 | | | | | $181.88 |
| Aimee Santos 128 Alexander Dr Barnegat, Nj 08005 | 15692 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $181.88 | | | | | $181.88 |
| Air - Mart Heating & Cooling 225 Stedman St. Unit 13 Lowell, MA 01851 | 70 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,686.41 | | | | | $7,686.41 |
| Air Box Television, INC Attn: Catherine Gopaulsingh 601 Clearwater Park RD West Palm Beach , FL 33401 | 585 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,008.63 | | | | | $85,008.63 |
| Air Mart Heating & Cooling 225 Stedman Street Unit 13 Lowell, MA 01851 | 609 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,381.79 | | | | | $1,381.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIR PRO INC<br>827 EDITH NE<br>ALBUQUERQUE, NM 87102 | 2867 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Air Pro Inc.<br>827 Edith Blvd NE<br>ALBUQUERQUE, NM 87102 | 74 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,916.82 | | | | | $4,916.82 |
| Air Technologies<br>110 NE 48th<br>Oklahoma City, OK 73105 | 2053 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $468.00 | $0.00 | | | $29.81 | $497.81 |
| AIR TREATMENT INC<br>4110 ROMAINE ST<br>GREENSBORO, NC 27407 | 41 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,973.00 | | | | | $3,973.00 |
| AIRCO MECHANICAL LTD<br>9200 Waterford Centre Blvd, Suite 600<br>Austin, TX 78758 | 4284 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| AIRCO MECHANICAL LTD<br>9200 Waterford Centre Blvd, Suite 600<br>Austin, TX 78758 | 6065 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $688.48 | | | $0.00 | | $688.48 |
| Airgas USA LLC Central Division<br>Attn: Carrie Dodson<br>110 W 7th St<br>Suite 1300<br>Tulsa, OK 74114-1031 | 2389 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $123.80 | | | | | $123.80 |
| Airgas USA LLC Central Division<br>Attn: Carrie Dodson<br>110 W 7th St<br>Suite 1300<br>Tulsa, OK 74114-1031 | 2400 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $322.50 | | | | | $322.50 |
| Airgas USA LLC Central Division<br>Attn: Carrie Dodson<br>110 W 7th St., Suite 1300<br>Tulsa, OK 74114-1031 | 2401 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $603.00 | | | | | $603.00 |
| Airline Manhattan Investors, LLC<br>Keith Walker<br>240 Brookstone Centre Parkway<br>Columbus, GA 31904 | 4878 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,993.76 | | | | $0.00 | $9,993.76 |
| Airline Manhattan Investors, LLC<br>240 Brookstone Centre Parkway<br>Columbus, GA 31904 | 5060 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,878.69 | | | | | $24,878.69 |
| Air-Mart Heating and Cooling<br>225 Stedman Street Unit 13<br>Lowell, MA 01851 | 2370 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,068.20 | | | | | $9,068.20 |
| AIRPORT 50 LLC<br>C/O THE HONE COMPANY<br>101 SW Main Street, Suite 1100<br>Portland, OR 97204 | 1815 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,213.14 | $0.00 | | | $0.00 | $40,213.14 |
| AIRPORT 50 LLC<br>David W. Criswell, OSB#92593, Attorney<br>Ball Janik LLP<br>101 SW Main St., Ste. 1100<br>Portland, OR 97204 | 4726 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,838.57 | $2,838.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Airport Glass & Mirror, LLC 11819 Old Spanish Trail Orland Park, IL 60467 | 19051 | 3/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Airport Mall Associates, LLC (WP Realty) t/a Airport Mall, Bangor, ME David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4756 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,974.25 | $1,974.25 |
| Airport Mall Associates, LLC (WP Realty) t/a Airport Mall, Bangor, ME David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6530 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,163.81 | | | | | $13,163.81 |
| AIRPORT PLAZA ASSOCIATES c/o SAF Properties Inc. Attn Stefanin M. Mardo 101 PLAIN ST 1ST FLOOR PROVIDENCE, RI 02903 | 6546 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,331.07 | | | | $0.00 | $1,331.07 |
| AIRPORT PLAZA ASSOCIATES c/o SAF Properties Inc. Attn Stefanin M. Mardo 101 PLAIN ST 1ST FLOOR PROVIDENCE, RI 02903 | 6609 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,320.11 | | | | | $7,320.11 |
| Airport Plaza, LLC SUSAN L. MASONE Authorized Agent C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE. 100 NEW HYDE PARK, NY 11042 | 5496 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,404.28 | $4,404.28 |
| Aitchison, George 43 Buckhorn Trail Fredericksburg, VA 22406 | 2075 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $145.00 | | | | | $145.00 |
| Aiza Soares 229 Deer Street Somerset, MA 02726 | 14808 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AJ Bart/Capital One Bank 7373 Kirkwood Ct, STE 200 Maple Grove, MN 55369 | 19343 | 8/15/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ajay Ganapabattula 46600 Pinehurst Cir Northville, MI 48168 | 11206 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AJG Corporation WCLG Radio Attn: Cindy Funk PO Box 885 Morgantown, WV 26507 | 825 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $662.15 | | | | | $662.15 |
| Ajith Kalakunja 4829 Toledo Bend Dr Frisco, TX 75033 | 10507 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akasa Asia Corp<br>Ms. Yiyen Chen<br>Suite 5, 13F, No. 260, Sec. 2<br>New Taipei Blvd., Sanchong District<br>New Taipei City 24158<br>Taiwan (R.O.C.) | 30 | 2/16/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $67,578.00 | | | | | $67,578.00 |
| AKAYLA LEWIS<br>1601 MIRIAM AVE UNIT 309<br>AUSTIN, TX 78702 | 17483 | 9/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.34 | | | | | $4.34 |
| Akbay, Ali<br>690 SW 1st Ct Apt 1530<br>Miami , FL 33130 | 8441 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AKD CONSTRUCTION INC<br>210 NORTHTOWN COURT SUITE G<br>NEWARK, OH 43055 | 3989 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Akhavan, Shohreh<br>235 S. Tower Dr. # 202<br>Beverly Hills, CA 90211 | 3937 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.44 | | | | | $11.44 |
| AKHTAR AZHAR<br>18724 PARKE EAST CT<br>RIVERVIEW, MI 48193 | 18869 | 1/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Akiko Dunn<br>20 Pine Avenue<br>Cohoes, NY 12047 | 14370 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Akil Young<br>1623 wedrt erie avenue<br>Philadelphia, Pa 19140 | 9285 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.95 | | | | | $3.95 |
| akisha clay<br>5005 royal lake avee<br>las vegas, nv 89131 | 14322 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Akono Ekundayo<br>833 Duke Coury<br>Jon3sboro, Ga 30238 | 17289 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.85 | | | | | $85.85 |
| Aksana Kavalionak<br>21 middletown lincroft road<br>lincroft, NJ 07738 | 17631 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Akshar Agarwal<br>65 Nicholas couft<br>Hamden, CT 06518 | 18274 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Akshatha Bhat<br>595 Waterford Cir W<br>Tarpon Springs, FL 34688 | 12545 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.02 | | | | | $3.02 |
| Al Horvith<br>31 Rosetto Drive<br>Manchester, CT 06042 | 17550 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Al Masella<br>403 Annandale Dr<br>Cary, NC 27511 | 7773 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alabama Gas Corportation<br>2101 6th Ave North<br>Birmingham, AL 35203 | 8040 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $658.01 | | | | | $658.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Media Group<br>Lacie Wendell<br>Advance Central Services Michigan<br>3102 Walker Ridge Drive NW<br>Walker, MI 49544 | 391 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,021.36 | | | | | $7,021.36 |
| Alabama Media Group<br>Lacie Wendell<br>Advance Central Services Michigan<br>3102 Walker Ridge Drive NW<br>Walker, MI 49544 | 6342 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alabama Power Company<br>c/o Eric T. Ray, Balch & Bingham LLP<br>PO Box 306<br>Birmingham, AL 35201 | 582 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,720.86 | | | | | $11,720.86 |
| Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | 7937 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12,275.55 | | | | $12,275.55 |
| Alan Bejcek<br>8122 Fairmount Ave<br>Downers Grove, IL, 60516 8122 | 14178 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alan Campbell II<br>4071 kinlock st<br>North Port, FL 34286 | 12216 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alan Kotlarek<br>138 Glenway Street<br>Madison, WI 53705 | 13530 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.99 | | | | | $24.99 |
| Alan Kotlarek<br>138 Glenway Street<br>Madison, WI 53705 | 13531 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.25 | | | | | $5.25 |
| Alan Kovacs<br>257 Dedham St.<br>Newton, MA 02461 | 12157 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.30 | | | | | $22.30 |
| Alan Shivtahal<br>6 Elsinore Avenue<br>Glen Cove, NY 11542 | 18486 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Alan Wolf<br>3702 24th st<br>Lubbock, Tx 79410 | 16115 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alana McDowell<br>3122 8th Street<br>Boulder, Colorado 80304 | 14337 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Alaqua Investors, LLC<br>Mitchell S. Rosen, Esq.<br>Kitchens Kelley Gaynes, P.C.<br>5555 Glenridge Connector, Suite 800<br>Atlanta, GA 30342 | 4875 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,871.00 | $2,871.00 |
| ALAQUA INVESTORS, LLC<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY ROAD<br>MARIETTA, GA 30068 | 5056 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,304.14 | | | | | $51,304.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alaska Butterfield<br>286 Tryon Street<br>So. Glastonbury, CT 06073 | 14212 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALAYNA TORRANCE<br>2005 BARRON LN<br>FORT WORTH, TX 76112-5301 | 15551 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alba, Ofelia L.<br>1725 Gamo St<br>Houston, TX 77009 | 2561 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Albany Mall LLC (Aronov Realty Management, Inc.)<br>t/a Albany Mall, Albany, GA<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4765 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,925.18 | $4,925.18 |
| Albany Mall LLC (Aronov Realty Management, Inc.)<br>t/a Albany Mall, Albany, GA<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 6330 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,820.38 | | | | | $78,820.38 |
| Albaum , K.<br>5866 Fairview Pl.<br>Agoura Hills, CA 91301 | 14557 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Albee, Lucie Marie R<br>24 Drake Rd<br>Sanbornton, NH 03269 | 2823 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.00 | | | $50.00 |
| Albeldawi, Mazen<br>28551 Calabria Court #102<br>Naples, FL 34110 | 10201 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | $0.00 | $0.00 | | $100.00 |
| Albemarle Crossing II, LLC<br>Horack Talley Pharr & Lowndes, P.A.<br>Attn: John H. Capitano<br>301 South College St., Suite 2600<br>Charlotte, NC 28202 | 1149 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,174.07 | | | | | $11,174.07 |
| ALBERS SCOTT<br>305 WEST 28 STREET, 15H<br>NYC, NY 10001 | 16791 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Albers, Scott<br>305 West 28th Street, Apt. 15H<br>New York, NY 10001 | 15374 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Albert Briseno<br>17013 Plattsburg Rd<br>Kearney, MO 64060 | 18072 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| Albert Bruno<br>1802 Canova Ave.<br>Cleveland, ohio 44109 | 17351 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Albert S Cheung<br>968 Heather Lane<br>San Lorenzo, CA 94580 | 12888 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albert S Cheung<br>968 Heather Lane<br>San Lorenzo, CA 94580 | 12924 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Albert Zeni<br>36 Glenwood Rd<br>Plainview, NY 11803 | 11127 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Alberto Romero<br>2565 Pennington Ln<br>San Diego, CA 92139 | 12703 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Alberto Urtula<br>9 Chestnut Court<br>Cedar Grove, NJ 07009 | 10792 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Albertsons LLC<br>250 Parkcenter Blvd.<br>Boise, ID 83726 | 972 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $121,227.84 | | | | | $121,227.84 |
| ALBI LYNNWOOD INVESTMENT, LLC<br>C/O DOLMAR, INC.<br>433 NORTH CAMDEN DRIVE, SUITE 500<br>BEVERLY HILLS, CA 90210 | 3109 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,157.70 | | | | | $14,157.70 |
| Albone, karen<br>601 Marquette Ave<br>Sault Ste. Marie, MI 49783 | 11863 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.81 | | | | | $25.81 |
| Alderson, Justin W<br>35 Corte Vidriosa<br>San Clemente, CA 92673 | 8714 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Aldrian Rostron<br>27 Dorchester Way<br>Nashua, NH 03064 | 13671 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aldrich, Gilbert<br>5864 Bernie Cir<br>Talbott, TN 37877 | 16956 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alec Friedhoff<br>921 Harbour Bay Drive<br>Tampa, FL 33602 | 15777 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| alec mcguyver<br>616 4th avenue<br>westfield, nj 07090 | 13329 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alecta Real Estate Doral Plaza, LLC<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 7477 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,906.02 | | | | $0.00 | $53,906.02 |
| Alecta Real Estate Doral Plaza, LLC (339142-00005)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6211 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alecta Real Estate USA, LLC<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5249 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $406.82 | $406.82 |
| Alecta Real Estate USA, LLC<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5332 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Alecta Real Estate USA, LLC La Jolla Village (339142-00006)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6182 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,020.89 | $11,641.90 | | | | $20,662.79 |
| Alejandro Ramirez, Miguel A<br>Calle Agua Marina RH-3<br>Marina Bahia<br>Cataño, PR 00962 | 835 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alejandro Ramirez, Miguel A<br>Calle Agua Marina RH-3<br>Marina Bahia<br>Cataño, PR 00962 | 1618 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alejandro Valenzuela Jr<br>1029 E Drachman St<br>Tucson, AZ 85719 | 17035 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alejo/Alvarez Investment, Inc.<br>c/o Cesar Alvarez<br>2828 Coral Way #400<br>Miami, FL 33145 | 5819 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Alejo/Alvarez Investment, Inc.<br>c/o Cesar Alvarez<br>2828 Coral Way #400<br>Miami, FL 33145 | 7667 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,388.91 | | | | | $54,388.91 |
| Alejo/Alvarez Investment, Inc.<br>Gellert Scali Busenkell & Brown LLC<br>Brya M. Keilson<br>913 North Market Street, 10th Floor<br>Wilmington, DE 19801 | 8867 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,029.60 | $4,029.60 |
| Aleke, Afi<br>5307 Barker Place<br>Lanham, MD 20706 | 1678 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $108.00 | | $108.00 |
| Aleksander W Kalynovych<br>425 Squaw Brook Road<br>North Haledon, NJ 07508 | 14464 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Aleksey Averin<br>49 Edgewood Avenue<br>Methuen, MA 01844 | 17864 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alenka Kalinski<br>2000 NE Kelsey Lane<br>Issaquah, WA 98029 | 16000 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alessandro Garistina<br>377 Landing Street<br>Lumberton, NJ 08048 | 10395 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Alessandro Garistina<br>377 Landing Street<br>Lumberton, NJ 08048 | 14156 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Alessi Brindisi<br>814 6th Ave N<br>JACKSONVILLE BEACH, Florida 32250 | 16365 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex A MacDonald<br>3640 Hamlin Ave SE<br>Rockford, MN 55373 | 10740 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alex bayala<br>20 Sharon dr<br>Middletown, ny 10941 | 9195 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex Bednyak<br>115 Prairie Park Dr Unit 412<br>Wheeling, IL 60090 | 18073 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.10 | | | | | $6.10 |
| Alex Bednyak<br>115 Prairie Park Dr Unit 412<br>Wheeling, IL 60090 | 18074 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.70 | | | | | $15.70 |
| Alex Bednyak<br>115 Prairie Park Dr Unit 412<br>Wheeling, IL 60090 | 18075 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.68 | | | | | $17.68 |
| Alex Blok<br>6918 Waunakee Cir.<br>Mequon, WI 53092 | 14676 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.50 | | | | | $60.50 |
| Alex Carver<br>5309 Margurerite rd<br>Knoxville, Ten 37912 | 15564 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex Castner<br>1207 Linden Ave<br>Yardley, PA 19067 | 14479 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $94.00 | | | | | $94.00 |
| Alex Conrad<br>1517 S Negley Ave<br>Pittsburgh, PA 15217 | 18940 | 2/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex Gold<br>5515 New Utrecht Ave<br>Brooklyn, NY 11219 | 17452 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $158.99 | | | | | $158.99 |
| alex gonzalez<br>12 alton st<br>new haven, ct 06513 | 13164 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| alex iskhakov<br>140-35 burden cres apt 402<br>Briarwood, NY 11435 | 12093 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |
| Alex Kastrandas<br>8420 Blackburn avenue<br>Apartment 102<br>Los Angeles, Ca 90048 | 15040 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Alex Lanphere<br>421 Calla Lily Lane<br>Norman, OK 73069 | 9797 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.03 | | | | | $8.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alex Liebig<br>6 Red Fawn CT<br>Henderson, Nevada 89074 | 18561 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex lom<br>885 chickadee dr<br>Port orange, Fl 32127 | 18415 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex Medina<br>1030 N Wheeling rd.<br>Mount Prospect, IL 60056 | 17123 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex Sadovskiy<br>2045 N Timothy Ln<br>Sanford, MI 48657 | 16801 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alex terry<br>154 elderberry circle<br>Athens, Ga 30605 | 9348 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alex Trac<br>9635 Little Harbor Wa<br>Elk Grove, CA 95624 | 10576 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.97 | | | | | $36.97 |
| Alex, Christine<br>1300 Rive Drive #6<br>West Sacramento, CA 95691 | 11416 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Alex, Jim<br>29 Point Reyes Way<br>Pautica, CA 94044 | 11560 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Alex, John<br>450 Old County Road<br>Pacifica, CA 94044 | 11208 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| ALEX, NICK<br>495 TUJA PALMS DRIVE 428<br>PACIFICA , CA 96044 | 13301 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Alexa Brown<br>10900 McLennan Ave<br>Granada Hills, Ca 91344 | 9526 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.66 | | | | | $33.66 |
| Alexander Adams<br>106 Joseph Ln<br>Mine Hill, NJ 07803 | 16505 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander Baroev<br>9499 Collins Ave<br>#805<br>Surfside, FL 33154 | 16082 | 6/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALEXANDER CONTEH<br>3019 3RD STREET #404<br>SANTA MONICA, CA 90405 | 14457 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Alexander Eisenhart<br>252 E Crestwood Dr Apt B8<br>Camp Hill, PA 17011 | 14089 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander Hines<br>4073 Madison Rd.<br>Youngstown, Ohio 44505 | 12697 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.66 | | | | | $19.66 |
| Alexander Hirschberg<br>6930 Rocky Top Cir<br>Dallas, TX 75252 | 9377 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander Hogen<br>2788 SW Pickford St Apt 105<br>Corvallis, OR 97333 | 17549 | 9/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander Krieger<br>453 E Northwood Ave Apt G<br>Columbus, OH 43201 | 15171 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALEXANDER MIZAN<br>1241 N FAIRFAX AVE APT 14<br>LOS ANGELES, CA 90046 | 18758 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander Narret<br>7650 Butternut Ct<br>Woodridge, IL 60517 | 9955 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Alexander Piasecki<br>737 Laurel Lane<br>Wayne, PA 19087 | 15654 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Alexander Polky<br>11 e gateway drive<br>terre haute, indiana 47802 | 9843 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.73 | | | | | $18.73 |
| ALEXANDER STILLWAGON LLC<br>C/O MR FRED IOZZO<br>PO BOX 354<br>WAYNE, IL 60184-0354 | 6250 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,382.21 | | | | | $10,382.21 |
| ALEXANDER STILLWAGON LLC<br>C/O MR FRED IOZZO<br>PO BOX 354<br>WAYNE, IL 60184-0354 | 6326 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,842.00 | $1,842.00 |
| Alexander Tenshov<br>25 Peggy Lane<br>Staten Island, NY 10306 | 10236 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander Tenshov<br>25 Peggy Lane<br>Staten Island, NY 10306 | 10237 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander, Abena<br>196-14 112 Avenue<br>St Albas, NY 11412 | 15225 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexander, Liam<br>65 Wyckoff Avenue<br>Apartment #1R<br>Brooklyn, NY 11237 | 8935 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $30.00 | $30.00 |
| Alexander, Sharon<br>9096 Shelton Drive<br>Chandler, TX 75758 | 4036 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.06 | | | | | $14.06 |
| ALEXANDER, VIDHU<br>302 BENNETT RD<br>NEW CASTLE, DE 19720 | 9062 | 11/10/2015 | RSIgnite, LLC | $550.00 | $0.00 | $0.00 | | | $550.00 |
| ALEXANDER, VIDHU<br>302 BENNETT RD<br>NEW CASTLE, DE 19720 | 9067 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Alexander, Vidhu<br>302 Bennett Rd<br>New Castle , DE 19720 | 9068 | 11/10/2015 | RSIgnite, LLC | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexandra Dillon 1202 W. 31st Street Kearney, NE 68845 | 9768 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexandra Dillon 1202 W. 31st Street Kearney, NE 68845 | 9769 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexandra Krotova 18300 Napa st, apt C Northridge, CA 91325 | 12905 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alexandra Russell 192 State Street Apt#206 Portland, ME 04101 | 15125 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexandra Vargas 1 C Graham avenue Edison, Nj 08820 | 16942 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $92.00 | | | | | $92.00 |
| Alexandria Main Mall LLC Attn: Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 5609 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,815.75 | | | | | $44,815.75 |
| Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexandria Sub-Radiant LLC Gilbert R. Saydah Jr. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 5831 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,681.75 | $5,681.75 |
| Alexia, Kathy 1215 Milano Drive # 4 West Sacramento, CA | 11420 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Alexie Creary 1980 South Ocean Drive Apt. 12 N Hallandale Beach, FL 33009 | 12129 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexis Rivera 81 Calle Mayaguez Apt 421 San Juan, P.R. 00917 | 10603 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Alexis Sohrakoff 300 3rd St., Apt. 624 San Francisco, CA 94107 | 17555 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alexis Stephens 193 Nacoochee Way Canton, Ga 30114 | 18355 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alfageme, Ana M. 10720 NW 66th St. Doral, Fl 33178 | 10817 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.14 | | | | | $2.14 |
| Alfred Eisenberg 935 Russell Station Road Francestown, NH 03043 | 18020 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALGONQUIN WOODSCREEK PARTNERS LLC Kathy Garazin Controller 2150 E. LAKE COOK ROAD, SUITE 320 BUFFALO GROVE, IL 60089 | 3189 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,157.26 | | | | $11,983.75 | $20,141.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALGONQUIN WOODSCREEK PARTNERS LLC C/O MCVICKERS DEVELOPMENT LLC 2150 E LAKE COOK RD STE 320 BUFFALO GROVE, IL 60089 | 2978 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,005.36 | | | | | $70,005.36 |
| Ali Entezari 73 Plumeria Ct Danville, CA 94506 | 9384 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Ali Sheikh 9001 Gladbeck Avenue Northridge, CA 91324 | 16209 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ali, Fadia 717 River Rd Agawam, MA 01001 | 18032 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.46 | | | | | $28.46 |
| Ali, Fadia A 1068 River Rd Agawam, MA 01001 | 16957 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ali, Michael 77c Adams Rd apt 2A Central Islip , NY 11722 | 13513 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.71 | | | | | $21.71 |
| ALICE ROSAS PO BOX 111 WESTMORLAND, CA 92281 | 16366 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alice Wang 297 Woodward Street Newton, MA 02468-2011 | 13508 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alicea Hernandez, Kiomaris Urb. Cana w-w-16 Calle 19 Bayamon, PR 00957 | 1013 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Alicea Hernandez, Kiomaris Urb. Cana w-w-16 Calle 19 Bayamon, PR 00957 | 1516 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Alicia Breckenridge PO Box 263 Morgan Hill, CA 95038 | 14072 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Alicia Breckenridge PO Box 263 Morgan Hill, CA 95038 | 15358 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Alicia Breckenridge PO Box 263 Morgan Hill, CA 95038 | 15513 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Alicia Broadbent 1018 Kingston Drive Olean, NY 14760 | 10622 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Alicia Nicholson 1070 Essex Rd Watkinsville, GA 30677 | 10865 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.09 | | | | | $55.09 |
| Alicia Plante 163 southern st apt2 Cranston, RI 02920 | 11589 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alicia Riniker 1495 Wood Street Dubuque, IA 52001 | 12596 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alicia Williams<br>127 Almond Drive<br>Albany, GA 31705 | 17041 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alief Independent School District<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1245 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,052.76 | | | $8,052.76 |
| Alijani, Zahra Kedvani<br>20034 Hob Hill Way<br>Gaithersburg, MD 20879 | 8562 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Alin, Eray<br>218 Holly Ave.<br>Darien, IL 60561 | 17803 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alisha Burns<br>6802 Wilkow Dr. Apt.302<br>Orlando, Fl 32821 | 12589 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.97 | | | | | $14.97 |
| alison briggs<br>827 poinsettia dr<br>eustis, florida 32726 | 16106 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alison Szymanski<br>6046 Old Lake Shore Road<br>Lake View, NY 14085 | 16573 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| All Trades Maintenance<br>PO Box 57<br>Auburn, ME 04212 | 570 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,505.71 | | | | | $4,505.71 |
| alla feingold<br>18234 valley vista blvd<br>tarzana, ca 91356 | 18821 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allada, Jaya<br>9100 Luna Ave<br>Morton Grove, IL 60053 | 11414 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.94 | | | | | $6.94 |
| Allan Miyamoto<br>1651  Ua Drive<br>Honolulu, Hawaii 96816 | 15181 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allegheny Township Sewer & Water Auth<br>3131 COLONIAL DR<br>DUNCANVILLE, PA 16635 | 2838 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen Bertrand<br>3433 Highway 190 PMB 216<br>Mandeville, LA 70471 | 13476 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen Brake<br>12000 Manhattan Place Drive<br>St. Louis, MO 63131 | 10777 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.41 | | | | | $18.41 |
| Allen Central Market Allen, TX. Limited Partnership<br>270 Commerce Drive<br>Rochester, NY 14623 | 3949 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen County Treasurer<br>1 East Main Street Suite 104<br>Fort Wayne, IN 46802-1888 | 1448 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,992.54 | | | | $2,992.54 |
| Allen County Treasurer<br>Susan L Orth<br>1 East Main Street, Suite 104<br>Fort Wayne, IN 46802-1888 | 3896 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,397.00 | $3,397.00 |
| Allen Evonich<br>25014 Haskell St.<br>Taylor, MI 48180 | 14578 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.55 | | | | | $9.55 |
| Allen G Teklitz<br>12211 Waywood dr.<br>Twinsburg, Ohio 44087 | 15823 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| allen martin<br>PO Box 283123<br>Honolulu, hi 96828 | 17009 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen Roth<br>280 First Ave 8H<br>New York, NY 10009 | 18288 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Allen Snyder<br>929 Pine Creek Cir NE<br>Palm Bay, FL 32905 | 11671 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen Taff<br>1975 Belmore Ct<br>El Cajon, CA 92020 | 15174 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.60 | | | | | $15.60 |
| Allen Wang<br>1115 Vineyard Hill Road<br>Catonsville, MD 21228 | 14946 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Allen Wish<br>104 Charlesbrooke Rd<br>Baltimore, md 21212 | 14081 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen, Amber M.<br>1517 NW 9th Ave<br>Ft. Lauderdale, FL 33311 | 12175 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Allen, Brenda<br>28637 Shirley Shores Rd.<br>Towares, Fl 32778 | 2255 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Allen, Byron F.<br>302 William Trail<br>Locust Grove, GA 30248 | 1287 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen, Caroline<br>2820 Buker St<br>San Francisco, CA 94123 | 13871 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Allen, Cody<br>15050 Burbank Blvd. #31<br>Sherman Oaks, CA 91411 | 12301 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen, Cody<br>15050 Burbank Blvd. #31<br>Sherman Oaks, CA 91411 | 12379 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen, Phillis<br>3540 So. St Francis<br>Wichita, KS 67216 | 12385 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Shirley<br>Tower Loan<br>McComb, MS 39667 | 18377 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allen, Teresa<br>2188 Thomas Ct<br>Brentwood, CA 94513 | 19133 | 4/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALLENBETH ASSOCIATES LIMITED PARTNERSHIP<br>C/O Regency Centers, LP<br>Attn: Ernst Bell, Esq.<br>1 Independent Drive<br>JACKSONVILLE, FL 32202 | 5857 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,721.22 | | | | $2,678.42 | $31,399.64 |
| Alleshouse, JoAnn<br>6255 N 900 E<br>HOWE, IN 46746 | 13912 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.11 | | | | | $28.11 |
| ALLEYNE-LIVINGSTONE, AYANNA<br>1203 ROGERS AVE APT 3B<br>BROOKLYN, NY 11226 | 8045 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allison Kelly<br>206 Princeton Road<br>Parlin, NJ 08859 | 10321 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Allison, Aaron<br>8729 Villa Crest Dr.<br>Saint Louis, MO 63126 | 8207 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Allocacoc Corp<br>200 Technology Drive Suite A<br>Irvine, CA 92618 | 159 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,109.50 | | | | | $50,109.50 |
| Allocacoc Corp<br>200 Technology Drive Suite A<br>Irvine, CA 92618 | 165 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,650.50 | $0.00 | | | | $22,650.50 |
| Allocacoc Corp<br>200 Technology Drive Suite A<br>Irvine, CA 92618 | 167 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,496.00 | | | | $0.00 | $2,496.00 |
| Ally Renshaw<br>9646 N Syracuse St<br>Portland, OR 97203 | 14537 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Allyson Garrity<br>2560 Wickersham Lane<br>Aston, PA 19014 | 10347 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| alma herrera<br>11299 Enid WIlson LN<br>EL Paso, Texas 79936 | 15566 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Alma prisciliano<br>1414 Malvern ave<br>Los angeles, Ca 90006 | 9412 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Almase, Armando<br>PO Box 27<br>Weston, WV 26452 | 1772 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Almase, Armando<br>PO Box 27<br>Weston, WV 26452 | 6080 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al-Milli, Rania<br>25 Chilhowie Dr<br>Kinnelon, NJ 07405 | 2460 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.99 | | | | | $12.99 |
| Alomar, Lynette<br>502 Pitirre St.<br>Haciendas de Canovanas<br>Canovanas, PR 00729 | 8833 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Alondra Vargas<br>614 Via Rodeo<br>Fillmore, CA 93015 | 11247 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alondra Vargas<br>614 Via Rodeo<br>Fillmore, Ca 93015 | 11248 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| ALONSO, DORA  L.<br>1821 Lawther Dr<br>River Oaks, TX 76114 | 7700 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alonzi, Chris<br>1426 Appaloosa Tr.<br>Eagan, MN 55122 | 11765 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.74 | | | | | $63.74 |
| Alonzo Skerrett<br>2013 Abbey Trace Drive<br>Dover, FL 33527 | 11828 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ALPHA OPPORTUNITY FUND I LLC<br>ATTN ACCOUNTS RECEIVABLE<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS, IN 46280 | 5613 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,496.41 | $0.00 | | | $10,805.29 | $99,301.70 |
| Alpha Wireless Inc 22N120 22N121<br>731 W. Michigan Ave<br>Saline, MI 48176 | 815 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Alpha Wireless, Inc.<br>733 Michigan Avenue<br>Saline, MI 48176 | 907 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Alpha Wireless, Inc.<br>733 Michigan Avenue<br>Saline, MI 48176 | 6934 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ALPINE INDEPENDENT SCHOOL DISTRICT<br>ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | 1703 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,195.03 | $0.00 | | | $6,195.03 |
| Alpizar, Jose<br>5961 Hickori St # 5<br>Carpinteria, CA 93013 | 18862 | 1/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alpizar, José<br>5961 Hickory St Apt 1<br>Carpinteria, CA 93013 | 17918 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.81 | | | | | $84.81 |
| ALROSE PATCHOGUE LLC<br>C/O ALROSE GROUP<br>30 EAST 39TH STREET<br>NEW YORK, NY 10016 | 1191 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $681,984.00 | | | | | $681,984.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AlShak Realty, LLC<br>Thomas S. Onder, Esquire, Agent for AlShak Realty, LLC<br>STARK & STARK, P.C.<br>993 Lenox Drive<br>Lawrenceville, NJ 08648 | 5614 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| AlShak Realty, LLC<br>C/O STARK & STARK, PC<br>Attn: Thomas S. Onder, Esquire<br>993 Lenox Drive<br>Lawrenceville, NJ 08648 | 7418 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,697.01 | | | | | $5,697.01 |
| AlShak Realty, LLC<br>Levin Management Corporation, Agent for AlShak Realty, LLC<br>Thomas S. Onder, Esquire<br>STARK & STARK, P.C.<br>993 Lenox Drive<br>Lawrenceville, NJ 08648 | 7599 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,043.36 | | | | $12,139.98 | $13,183.34 |
| altaf ahmad<br>9813 Dansk Ct<br>Fairfax, VA 22003 | 15789 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alterio, Mark<br>3 Short Hills Circle Apt 2A<br>Millburn, NJ 07041 | 1729 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $89.31 | | $89.31 |
| ALTOONA WATER AUTHORITY<br>PO BOX 3150<br>ALTOONA, PA 16603 | 2754 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.69 | | | | | $193.69 |
| Alvarado Pérez, José<br>RR07-Box 11282<br>Toa Alta, PR 00953 | 826 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alvarado Santiago, Lynette<br>Bda San Luis<br>Getzemani #6<br>Aibonito, PR 00705 | 6290 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alvarado, Carlos A.<br>PO Box 207<br>Montville, NJ 07045 | 19104 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alvarado, Rosellys<br>715 Fox St Apt 2F<br>Bronx, NY 10455 | 11959 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alvarado, Rosellys<br>715 Fox St Apt 2F<br>Bronx, NY 10455 | 12498 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Alvardo, Epifania<br>13816 S Catalina Ave<br>Gardena, CA 90247 | 15260 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Alvarez Aponte, Carmen Wanda<br>Urb. Miradero 59 Camino de las Lomas<br>Humacao, PR 00791-9676 | 864 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Davies<br>Calle Florentino - Roman G-21<br>Villa San Anton<br>Carolina, PR 00987 | 1569 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alvarez, Davies<br>Calle Florentino- Roman G-21<br>Villa San Anton<br>Carolina, PR 00987 | 1080 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Alvarez, Efrain<br>435 Paseo Encantado<br>Ciudad Jardin<br>Canovanas, PR 00729 | 653 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alvarez, Efrain<br>435 Paseo Encantado<br>Ciudad Jardin<br>Canovanas, PR 00729 | 4985 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Alvarez, Jorge<br>1640 Ocean Avenue, Apt. 5E<br>Brooklyn, NY | 8132 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Alvarez, Veronica<br>857 Clay Bottom Rd<br>Swansea, SC 29160 | 2062 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Alvis, Ryan<br>25776 SE 35th Pl<br>Issaquah, WA 98029 | 17516 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.55 | | | | | $29.55 |
| Alya, Khalil<br>4211 Blue Sage Terrace<br>Spring, TX 77388 | 19323 | 3/6/2018 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Alycee Zubrod<br>421 Beech Street<br>Hollidaysburg, PA 16648 | 16894 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.81 | | | | | $28.81 |
| Alycee Zubrod<br>421 Beech Street<br>Hollidaysburg, PA 16648 | 16896 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Alyssa Bunnell<br>35 Modena drive<br>Concord, Nh 03303 | 13733 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alyssa Bunnell<br>35 Modena drive<br>Concord, Nh 03303 | 13734 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alyssa Bunnell<br>35 Modena drive<br>Concord, Nh 03303 | 13735 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Alyssa Padilla<br>8861 N New world Dr<br>Glendale, az 85302 | 14109 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| alyza palmateer<br>101 king road<br>Saratoga springs, ny 12866 | 11068 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| AMALGAMATED FINANCIAL GROUP VI<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | 3966 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,198.64 | | | | | $51,198.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMALGAMATED FINANCIAL GROUP VIII 1414 ATWOOD AVENUE JOHNSTON, RI 02919 | 3878 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AMALGAMATED FINANCIAL GROUP VIII 1414 ATWOOD AVENUE JOHNSTON, RI 02919 | 9004 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,778.76 | | | | | $57,778.76 |
| Amanda Day 6 Amber Drive New Fairfield, CT 06812 | 13709 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| amanda gillespie 1013 Hobbs road virginia beach, VA 23464 | 17117 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amanda Gonzales 2716 Vereda Rodiando Santa Fe, NM 87505 | 18524 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amanda Griffin 615 Jackson ave Bacliff, Tx 77518 | 16912 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amanda Hall 2340 West Marion rd Macon, GA 31206 | 18941 | 2/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amanda Hearn 90 Owl City Road Tiptonville, TN 38079 | 17583 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.89 | | | | | $43.89 |
| Amanda Johnson 641 27th Avenue N Texas City, TX 77590 | 13718 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Amanda LaFave 87 C Street, Apt 1 Framingham, MA 01702 | 18268 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amanda Newman 20384 Orbit Road Windsor, Virginia 23487 | 11937 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Amanda Rhines 809 Eugenia Drive Medford, NJ 08055 | 15535 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.55 | | | | | $8.55 |
| Amanda Schulz 306 seafarer dr Third lake, Il 60030 | 12173 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| Amaral, Lilliam Ruiz Estancias de Santa Barbara 24 Canaria Gurabo, PR 00778 | 12401 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Amazing Heating & Air Conditioning, Inc. 1922 Light Street Baltimore, MD 21230 | 1027 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,019.00 | | | | | $2,019.00 |
| Amber Chen 1757 Oakbrook Ln Kennesaw, GA 30152 | 14695 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amber Drea 240 Ainslie St. Apt. 3L Brooklyn, NY 11211 | 13740 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.34 | | | | | $16.34 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amber Phillips<br>301 Gratis Enterprise rd<br>West Alexandria, OH 45381 | 14163 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Ambrosia, Ariana<br>2655 78th Ave<br>Oakland, CA 94605 | 13834 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Amekouar, Azouz<br>CMR 467<br>BOX 5905<br>APO AE<br>Wesbaden 09096-9998<br>Germany | 2183 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Amelia Wiggins<br>1100 Wilson Road<br>Wilmington, DE 19803 | 11804 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ameren Illinois<br>2105 E State Route 104<br>Pawnee, IL 62558 | 319 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,438.41 | | | | | $11,438.41 |
| America, Amy<br>1069 Granny Smith Rd<br>Linden, VA 22642 | 8915 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| American Combustion Industries, Inc.<br>7100 Holladay Tyler Road, Suite 233<br>Glenn Dale, MD 20769 | 46 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $591.00 | | | | | $591.00 |
| American Electric Power<br>Greg T. Holland<br>PO Box 2021<br>Roanoke, VA 24022 | 2103 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,106.69 | | | | | $27,106.69 |
| American Electric Power<br>Greg T. Holland<br>PO Box 2021<br>Roanoke, VA 24022 | 11490 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,626.67 | $4,626.67 |
| American Express Travel Related Services Co, Inc<br>Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | 6861 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,440.00 | | | | | $14,440.00 |
| American Republican Inc<br>389 Meadow St.<br>Waterbury, CT 06702 | 124 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,967.73 | | | | | $6,967.73 |
| American Society of Composers Authors and Publishers<br>Two Music Square West<br>Nashville, TN 37203 | 7530 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,388.51 | | | | | $12,388.51 |
| AMES MUNICIPAL UTILITIES<br>Judy Parks, City Attorney<br>515 Clark Avenue<br>Ames, IA 50010 | 2970 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $669.54 | | | | | $669.54 |
| Ames, Kimberly<br>751 W SILAS BROWN ST APT C<br>Jackson, MS 39204-3065 | 3917 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ames, Kimberly<br>751 W Silas Brown ST APT C<br>Jackson, MS 39204-3065 | 3977 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amin Boroumand<br>5207 windy willow dr<br>louisville, ky 40241 | 9165 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Amin, Mohammad<br>700 Lopes Ct<br>Woodland, CA 95776 | 4615 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Amir Boghdady<br>27882 homestead rd<br>laguna niguel, ca 92677 | 17894 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amir Chak<br>29 Calle Estero<br>Rancho Stanta Margarita, CA 92688 | 13535 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.03 | | | | | $14.03 |
| Amira Ray<br>3600 Darston Street<br>Palm Harbor, FL. 34685 | 10655 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.20 | | | | | $2.20 |
| Amira Ray<br>3600 Darston Street<br>Palm Harbor, FL. 34685 | 10656 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Amira Ray<br>3600 Darston Street<br>Palm Harbor, FL. 34685 | 10657 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.36 | | | | | $6.36 |
| Ammirati, Rita E.<br>85-53 102nd Street<br>Richmond Hill, NY 11418 | 14937 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.16 | | | | | $26.16 |
| Amneri Berrutti<br>505 Central Ave Apt 514<br>White Plains, NY 10606 | 16602 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amol Gharse<br>3900 Monument Ave Suite A<br>Richmond, VA 23230 | 10143 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amol Kavatheka<br>16825 56th Ave N<br>Plymouth, MN 55446 | 18328 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amor, Michael<br>1052 Lake Ashby Rd.<br>New Smyrna, FL 32168 | 6948 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Amorosi, Edmund M.<br>1200 S. Huntress Ct.<br>Mc Lean, VA 22102 | 15196 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AMOROSO, MARY<br>383 Marshall Street<br>OCEANSIDE, NY 11572 | 8352 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.78 | | | | | $47.78 |
| amos adams<br>649 wall st #8<br>los angeles, ca 90014 | 15517 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amos, Jesse<br>PO Box 1053<br>Lomita, CA 90717 | 8792 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.72 | | | | | $63.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmREIT Preston Royal NEC, LP Jim Lombardi, Esquire Ross, Banks, May, Cron & Cavin, P.C. 2 Riverway, Suite 700 Houston, TX 77056 | 1125 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,001.92 | | | | | $21,001.92 |
| AmREIT Preston Royal NEC, LP Attn: Jim Lombardi, Esquire Ross, Banks, May, Cron & Cavin, P.C 2 Riverway Suite 700 Houston, TX 77056 | 1126 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $6,499.08 | | $6,499.08 |
| Amudala, Tharun 1 New Castle Dr. Apt #2 Nashua, NH 03060 | 1745 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Brown 1709 3rd St Perry, IA 50220 | 13653 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.38 | | | | | $6.38 |
| Amy Connelly 120 E Chestnut Hill Ave Philadelphia, PA 19118 | 18425 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $72.07 | | | | | $72.07 |
| Amy Fanning 706 West 15th St. Chandler, OK 74834 | 15091 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Gutmann 853 Nautilus Trail Aurora, OH 44202 | 15485 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Hovland 726 NW 33rd St Corvallis, OR 97330 | 10048 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Amy LaRue 17 Nancy Lane Downingtown, PA 19335 | 17042 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Lavallee 1 Balsam Lane Falmouth, ME 04105 | 14667 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy lucey 316 katona dr Fairfield, Ct 06824 | 12814 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy McCord 7140 Bohuslav Rd. La Grange, TX 78945 | 9899 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Metzger 95 N. Lincoln Avenue Carpentersville, IL 60110 | 11183 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.54 | | | | | $19.54 |
| Amy Montefusco 40 Longview Drive Portland, ME 04103 | 12202 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Amy Peil 6 Sibelius Ct Lake Oswego, OR 97035 | 18590 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amy Storch 12798 218th Street West Waterville, MN 56096 | 15979 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Tori 1731 South Canal Street Pittsburgh, PA 15215 | 9334 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy Treacy 60 Old Wood Road Morris Plains, NJ 07950 | 16109 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| amy washington 912 circle drive mount pleasant, texas 75455 | 13101 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy West 203 Dawson St Mason, OH 45040 | 18434 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Amy woodstock 116 n 6th st Evansville, Wi 53536 | 10572 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Amy Y Mi 968 Heather Lane San Lorenzo, CA 94580 | 12812 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| amykoppes 10 attitash rd chappaqua, NY 10514 | 10254 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ana Martinez 11917 E Ford Drive Aurora, Colorado 80012 | 16673 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anahi Prieto 1608 broadway Great Bend, KS 67530 | 10901 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.15 | | | | | $43.15 |
| Anatoly Kessel 649 44th avenue San Francisco, CA 94121 | 12946 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anderson Lee Royston II 3501 Barrington Dr. Gastonia, NC 28056 | 15973 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anderson, Daryl 7724 arcadia trl Fort Worth, TX 76137 | 11496 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $20.00 | $20.00 |
| Anderson, David 14593 US2 Bagley, MN 56621 | 18615 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Anderson, Dawn 14415 Bayberry Cir Rosemount, MN 55068 | 12570 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.40 | | | | | $66.40 |
| Anderson, Dawn 5919 Beaudry Houston, TX 77035 | 2261 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |
| Anderson, Don 4121 Mountainbrook Rd. Apex, NC 27539 | 16337 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.15 | | | | | $16.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Holly J.<br>36124 Baugh St. NW.<br>Princeton, MN 55371 | 2228 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Anderson, Holly J.<br>36124 Baugh St. NW.<br>Princeton, MN 55371 | 3281 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Anderson, Holly J.<br>36124 BAUGH ST. NW.<br>PRINCETON, MN 55371 | 3319 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ANDERSON, KEVIN<br>7401 GUM GROVE LANE<br>VACAVILLE, CA 95688 | 13005 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anderson, Margaret L<br>4744 Cheshire Circle<br>Birmingham, AL 35235 | 2749 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.97 | | | | | $30.97 |
| Anderson, Mark E.<br>6514 24th Ave<br>Kenosha, WI 53143-4711 | 12481 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Anderson, Rebecca C<br>175 Pysell Rd, Apt 2<br>McHenry, MD 21541 | 7919 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Anderson, Terri<br>W6334 Ravine Court<br>Menasha, WI 54952 | 8788 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Andjelina Belcastro<br>1944 N Spaulding Ave Unit 2A<br>Chicago, IL 60647 | 17791 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.53 | | | | | $38.53 |
| Andrade, Alexandra<br>9581 Fontainebleau Blvd<br>Apt 309<br>Miami, FL 33172 | 2444 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Andrade, Aracel<br>28004 Perk Lane<br>Harlingen, TX 78552 | 14110 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrade, Ernestine<br>66 Whiting Street<br>Roxbury, MA 02119 | 11923 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andre Cheese<br>2508 E 13th st<br>Texarkana, AR 71854 | 9912 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ANDRE DORSEY<br>240 WEST 64TH STREET<br>NEW YORK, NY 10023 | 18491 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $210.00 | | | | | $210.00 |
| Andre Harris<br>409 W 8th Street, Apt 6<br>Wilmington, DE 19801 | 15100 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andre Young<br>9 Maryanne Lane<br>Stamford, CT 06905 | 10418 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Andrea Disilvestre<br>1439 Towlston Road<br>Vienna, VA 22182 | 13971 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrea Hill<br>9 mountain brook ct<br>Bentonville, Ar 72712 | 9344 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrea Pell<br>4774 West Fork Blvd<br>Conroe, TX 77304 | 9656 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.23 | | | | | $16.23 |
| Andrea Stark<br>409 HIckory Meadow Ct<br>Lexington, SC 29072 | 17015 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andreoli, Mary<br>15 Wedgewood Drive #86<br>Verona , NJ 07044 | 2152 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Andres Guzman<br>224 E 21st street<br>Paterson, NJ 07513 | 17548 | 9/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| ANDRES SOLIS<br>2601 Lullington Dr<br>Winston Salem, NC 27103 | 18121 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Antonucci<br>29 Rand Place<br>Pittsford, NY 14534 | 15012 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Baker<br>813 Dempster Street<br>Evanston, IL 60201 | 14574 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Blanchard<br>155 Pollard Street<br>Conway, NH 03818 | 17398 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Blanchard<br>155 Pollard Street<br>Conway, NH 03818 | 17399 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Blanchard<br>155 Pollard Street<br>Conway, NH 03818 | 17400 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Boucher<br>102 Gorham Pond Road<br>Goffstown, NH 03045 | 10218 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.17 | | | | | $13.17 |
| Andrew Brendler<br>3 Wright Road<br>Lagrangeville, NY 12540 | 12056 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Andrew Case<br>93 Cromwell<br>Clovis, CA 93611 | 13526 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| Andrew Chan<br>596 Enos St.<br>Fremont, CA 94539 | 16058 | 6/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Clements<br>4000 24th St N Lot 12<br>Saint Petersburg, FL 33714 | 11964 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Cohen<br>7921Brooke Vista Lane<br>San Diego, Ca 92129 | 9621 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Davis<br>71 S Wavy Oak Cir.<br>The Woodlands, TX 77381 | 16511 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Desch<br>29017 Slvia Drive<br>Canyon Country, Ca 91387 | 13820 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| Andrew E Kroeger<br>2505 Burl Oak Curve<br>Hudson, WI 54016 | 17851 | 10/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.02 | | | | | $22.02 |
| Andrew Forsell<br>P.O. Box 142<br>Loleta, CA 95551 | 9345 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.75 | | | | | $47.75 |
| Andrew Garcia<br>161 Lilac St.<br>Browns Mills, NJ 08015 | 18481 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.03 | | | | | $31.03 |
| Andrew Hartman<br>40 Gary Player DR<br>Etters, PA 17319 | 10325 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.25 | | | | | $33.25 |
| Andrew Hodorowicz<br>14930 S Cicero Ave<br>Oak Forest, IL 60452 | 12801 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Andrew Joseph Wigle<br>3551 Woodstone Dr SW<br>Rochester, MN 55902 | 18004 | 11/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Kanya<br>2705 Dale Dr<br>Champaign, Il 61821 | 16717 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Kanya<br>2705 Dale Dr<br>Champaign, Il 61821 | 16755 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Kanya<br>2705 Dale Dr<br>Champaign, Il 61821 | 16756 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Karp<br>2833 River Plaza Dr. #247<br>Sacramento, CA 95833 | 13253 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Kehl<br>5113 NEPONSET AVE<br>ORLANDO, FL 32808 | 16622 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Langford<br>17628 N. 41st Place<br>Phoenix, AZ 85032 | 15035 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.07 | | | | | $14.07 |
| Andrew Lukens<br>1106 Cobbs St.<br>Drexel Hill, PA 19026 | 15119 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Andrew M.<br>1099 Albion Pl.<br>Santa Rosa, CA 95401 | 13793 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.72 | | | | | $5.72 |
| Andrew Metz<br>29 Revere Rd.<br>Longmeadow, MA 01106 | 9434 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Miller 340 Elm St. NW Washington, DC 20001 | 10936 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Andrew Miller 440 forsyth rd Salem, CT 06420 | 12444 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Andrew Mull 8866 Venikov Place Orangevale, ca 95662 | 16217 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Nguyen 603 Buyers Road Collegeville, PA 19426 | 14219 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Preston 264 Opening Hill Rd Madison, CT 06443 | 13334 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.03 | | | | | $5.03 |
| Andrew Sanchez 400 n oakland Ave #210 Pasdena, ca 91101 | 16623 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Seibert 31 Jane Street, 17C New York, NY 10014 | 11743 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.28 | | | | | $16.28 |
| Andrew Sheets 4 Blue Oak Ct Novato, CA 94949 | 11873 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ANDREW STIRLING 6355 s. riley street APT 252 LAS VEGAS, NEVADA 89148 | 14977 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $375.00 | | | | | $375.00 |
| Andrew Stoker 6 Hartshorn Drive Brockport, NY 14420 | 9592 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.52 | | | | | $9.52 |
| Andrew Strotheide 337 Marmot Pt Lafayette, CO 80026 | 15438 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ANDREW TETREAULT 15 WILMOT ROAD PORT JEFFERSON, NY 11777 | 12081 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Andrew Thompson 4545 S Monaco St Unit 135 Denver, CO 80237 | 18108 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $574.12 | | | | | $574.12 |
| Andrew Walters PO Box 34 Fitzwilliam, nh 03447 | 17688 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Walters PO Box 34 Fitzwilliam, NH 03447 | 17689 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrew Wehr 1735 W. Diversey, Apt 608 Chicago, IL 60614 | 10127 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.36 | | | | | $40.36 |
| Andrew White 130 Wauwatosa Road Cedarburg, WI 53012 | 16958 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrew White<br>130 Wauwatosa Road<br>Cedarburg, WI 53012 | 16960 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Andrew. Smith<br>209 high rd unit c2<br>Bensalem, Pa 19020 | 17538 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andrews, Elaine<br>PO Box 761<br>Smithfield, NC 27577 | 6364 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Andrews, Lindalee J.<br>PO BOX 445<br>North Falmouth, MA 02556 | 1949 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.68 | | | | | $11.68 |
| andria castor<br>97 s oak st<br>ventura, ca 93001 | 10962 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Androsky, Renee<br>8781 W. Northview Ave<br>Glendale, AZ 85305 | 18031 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.72 | | | | | $43.72 |
| Anduze, Denise<br>PO Box 1614<br>Kingshill, VI 00851-1614 | 14184 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andy Goldfield<br>193 Lawnside Ave<br>Collingswood, NJ 08108 | 15068 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Andy guentz<br>3710 white bark ct<br>St louis, Mo 63129 | 18322 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.11 | | | | | $35.11 |
| Andy LaPlante<br>8667 Eulalie<br>St. Louis, MO 63144 | 13106 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Andy Lee<br>180 Full Moon<br>Irvine, CA 92618 | 12772 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.40 | | | | | $31.40 |
| andy li<br>33 Albion st apt2<br>malden, ma 02148 | 10328 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Andy Woo<br>17603 NE 134th Place<br>Redmond, WA 98052 | 14802 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anees sarabi<br>866 hilldale ave<br>Haverhill, Ma 01832 | 15711 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aneesa Khadim<br>419 North 6th Street<br>Newark, NJ 07107 | 11753 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Aneetpal Singh<br>3108 Val Vista Dr.<br>Easton, PA 18045 | 10291 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aneisa Hall<br>17744 Greystone Terrace Drive<br>Chesterfield, MO 63005 | 12170 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angel alejandro<br>Urb. El verde, calle venus # 32<br>Caguas, PR 00725 | 15030 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Angel Hernandez<br>109 Marsden St.<br>Houston, TX 77011 | 10759 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Angel Molavi Tarifard<br>3196 Spinning rod way<br>Sacramento Ca, 95833 9625 | 18197 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.09 | | | | | $43.09 |
| Angel Swindle<br>661 Deauville Drive Apt 2<br>Monroeville, PA 15146 | 10206 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.33 | | | | | $8.33 |
| Angel Vaughn<br>9 Lewis Ave #304<br>Oneonta, NY 13820 | 16751 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Angela Chen-Ponder<br>13209 Whispering Hills Dr<br>Dallas, Texas 75243 | 13197 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angela Conner<br>223 Preston Ave<br>Lexington, KY 40502 | 14584 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| angela delmonte<br>190 chickering road unit 214<br>north andover, ma 01845 | 15626 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.50 | | | | | $20.50 |
| Angela Harness-Jimenez<br>4652 Upton Avenue South<br>Minneapolis, MN 55410 | 15073 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.89 | | | | | $41.89 |
| Angela Hill<br>3817 Earhart Drive<br>Carmel, IN 46074 | 18066 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angela Hobbins<br>34623 Fairfax Drive<br>48152, MI Livonia | 12085 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Angela Kossluk<br>32 Joanne Drive<br>Milford, ct 06460 | 12873 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.63 | | | | | $5.63 |
| angela lobato<br>140 Windsor<br>kearny, nj 07032 | 10582 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.68 | | | | | $17.68 |
| Angela Perry<br>1288 W 75 N<br>Clearfield, UT 84015 | 10266 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| angela schlosser<br>1038 Orion Court<br>North Merrick, New York 11566 | 15293 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.44 | | | | | $5.44 |
| Angela Yoder<br>4741 Smith Kramer St NE<br>Hartville, Ohio 44632 | 15458 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angelica Batz-Menchu<br>1808 Shuler Avenue<br>Hamilton, Ohio 45011 | 14324 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2023

In re RS Legacy Corporation fka RadioShack Corporation, et al.

Case No. 15-10197

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angelica Batz-Menchu<br>1808 Shuler Avenue<br>Hamilton, Ohio 45011 | 14724 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angelica Martinez<br>6805 Filbro Dr. #102<br>Gilroy, ca 95020 | 16998 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Angelina County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 104 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,963.81 | | | $2,963.81 |
| angelina roddy<br>1328 old Pretoria rd.<br>albany, ga 31721 | 14549 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Angello, Nanette<br>2695 Bryant Dr.<br>Seaford, NY 11783 | 18392 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.99 | | | | | $11.99 |
| Angelo Di Salvo<br>12520 Edgewater Drive, Unit 1601<br>Lakewood, OH 44107 | 11425 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| angelo fuggetta<br>395 Adirondack drive<br>farmingville, ny 11738 | 17498 | 9/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angelo Wong<br>14221 Brookhurst Street<br>Garden Grove, CA 92843 | 15162 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angelo, Cheryl<br>31185 Peaceful Ridge Lane<br>Jonesburg, MO 63351 | 15762 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angelos, G. Nick<br>5451 Highway 162<br>Hollywood , SC 29449-5758 | 11488 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.36 | | | | | $43.36 |
| Angie Adams<br>219 W Madison St<br>Belvidere, IL 61008 | 16122 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angie Aleman<br>1204 E Hancock<br>Beeville, TX 78102 | 9343 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.36 | | | | | $28.36 |
| Angie Conway<br>35592 EW 1160<br>Seminole, OK 74868 | 18498 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $143.00 | | | | | $143.00 |
| Angie Gibson<br>800 Red River Road<br>Englewood, TN 37329 | 13600 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Angie miller<br>2626 Milligans cove rd<br>Buffalo Mills,, Pa 15534 | 9157 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.20 | | | | | $74.20 |
| angie Villa<br>2915 Mountain Ave<br>El Paso, tx 79930 | 19024 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angie Waldrep<br>3400 Fox Trot Drive<br>Columbia, MO 65202 | 16543 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Angileri, Louis<br>175 Ward St. (Unit #65)<br>Revere, MA 02151 | 17515 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Angles, Vicki<br>2216 7th St S.W.<br>Akron, OH 44314 | 8878 | 10/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $18.15 | | $0.00 | | $18.15 |
| Anglin, Kahla<br>PO Box 1632<br>Oroville, CA 95965 | 17904 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Anil Sadasivan<br>2919 Thales Dr<br>Troy, MI 48085 | 10323 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Animal Rescue League of Boston<br>3981 Main Street<br>Brewster, Ma 02631 | 15939 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.38 | | | | | $140.38 |
| Animas Valley Mall, LLC<br>Attn: Matthew Hickey, Esq.<br>c/o Rouse Properties, Inc.<br>1114 Avenue of the Americas, Suite 2800<br>New York, NY 10036-7703 | 5711 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,459.99 | | | | | $1,459.99 |
| Anita kimball<br>1111 7th Ave SE<br>Decatur, AL 35601 | 10051 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Anita Kunzman<br>5025 south shore drive<br>New port richey, Fl 34652 | 16525 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Anita Owens<br>2108 Buell Dr<br>Fallston, Md 21047 | 9882 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.31 | | | | | $25.31 |
| Anita Ponder<br>13209 Whispering Hills Dr<br>Dallas, TX 75243 | 13199 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ankesh Shah<br>158 Cheshire Crossing Dr<br>Delaware, OH 43015 | 17244 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ankita Munjal<br>3850 Tunlaw Road NW, Apt 304<br>Washington, DC 20007 | 17330 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ankita Munjal<br>3850 Tunlaw Road NW, Apt 304<br>Washington, DC 20007 | 17331 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ankita Munjal<br>3850 Tunlaw Rd. NW, Apt 304<br>Washington, DC 20007 | 17332 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ankita Munjal<br>3850 Tunlaw Rd NW, Apt 304<br>Washington, DC 20007 | 17333 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ankita Satpute<br>1 Willow Court<br>Cranbury, NJ 08512 | 11941 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ann Ciccarelli<br>80 Center Ave<br>Chatham, NJ 07928 | 11594 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ann DiMare<br>12 Kayla Drive<br>Saugus, MA 01906 | 16931 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ann Hessil<br>6818 S Dory Drive<br>Franklin, WI 53132 | 9651 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.45 | | | | | $89.45 |
| Ann Honeycutt<br>97 Woodlore Circle<br>Little Rock, AR 72211 | 11246 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ann Marie Hughes<br>408 Angelo Lane<br>Cocoa Beach, FL 32931 | 5161 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ann Wasson<br>P.O. Box 22023<br>Carmel, CA 93922 | 10317 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ann Williams<br>7001 West Parker Rd, #615<br>Plano, TX 75093 | 13422 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anna Cessna<br>1780 Unit E Philadelphia Street<br>Indiana, PA 15701 | 13366 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anna Cessna<br>1780 Unit E Philadelphia Street<br>Indiana, PA 15701 | 13367 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Anna Duan<br>PO BOX 8253<br>Huntington Beach, CA 92615 | 16568 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.65 | | | | | $22.65 |
| Anna Duan<br>PO BOX 8253<br>Huntington Beach, CA 92615 | 16569 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.38 | | | | | $5.38 |
| Anna Grwinski<br>301 N. Van Buren St.<br>Auburn / IN / 46706, n/a n/a | 12852 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anna Lurquin<br>16511 Robinhood Drive<br>Orland Park, IL 60462 | 13605 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |
| Anna Mason<br>41 South Shore Dr<br>Owls Head, Maine 04854 | 10614 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Anna Naegle<br>1020 E 900 N<br>Bountiful, Utah 84010 | 14507 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anna Zussman<br>115 Saddle Trail<br>Thousand Oaks, CA 91361 | 14669 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNAMMA KAVALAM<br>819 BIGTHICKET TR<br>MESQUITE, TX 75149 | 13114 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.00 | | | | | $108.00 |
| ANNAPOLIS HARBOUR CENTER ASSOCIATES LLLP<br>2000 Tower Oaks Boulevard 8th Floor<br>Rockville, MD 20852 | 6772 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $123,031.79 | | | | | $123,031.79 |
| Annapolis Mall Owner LLC<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 5072 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,136.56 | $9,136.56 |
| Annapolis Mall Owner LLC<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 6375 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $153,654.56 | | | | | $153,654.56 |
| Anne Arundel County, Maryland<br>County Finance Office<br>PO Box 2700, MS 1103<br>Annapolis, MD 21404 | 8111 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $211.77 | $0.00 | | | | $211.77 |
| Anne Ciaruffoli<br>19 Country Club Dr<br>Chatham, NJ 07928 | 17122 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anne Marie Moldow<br>2409 Gerber Ct.<br>Raleigh, NC 27614 | 12868 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anne McCambley<br>7040 Limekiln Pike<br>Philadelphia, PA 19138 | 10714 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Anne-Marie Herrick<br>104 Brookline Avenue<br>Albany, NY 12203 | 9929 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.35 | | | | | $31.35 |
| Anne-Marie johnson<br>130 Munson drive<br>Beckley, Wv 25801 | 9944 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.81 | | | | | $8.81 |
| Annette Mote<br>10750 State Route 66<br>Piqua, Ohio 45356 | 15079 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.20 | | | | | $66.20 |
| Annette Sterling<br>781 Old Oyster PT Rd<br>Newport News, Va 23602 | 11010 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.39 | | | | | $31.39 |
| Annette Wu<br>12101 home ranch dr<br>Bakersfield, Ca 93312 | 10875 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Annie S<br>10 Kimberly Place<br>Delmar, NY 12054 | 14490 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ANNIE TENNARSE<br>1107 Beaver Bend Rd<br>Houston, Texas 77088 | 9376 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annyssa Interrante<br>POB 3565<br>Cleburne, Texas 76033 | 16728 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ansari, Shereen<br>282 Old Elm Dr<br>Bolingbrook, IL 60440 | 13752 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $233.34 | | | | | $233.34 |
| Anselmo Boroa<br>1674 De Rose way<br>San jose, Ca 95126 | 12103 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $118.14 | | | | | $118.14 |
| ansieh massih<br>147 orchard oak circle<br>campbell, ca 95008 | 14737 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anson robinson<br>8 ferdiand dr<br>Fulton, Mo 65251 | 9782 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.86 | | | | | $5.86 |
| Ansonia Sood<br>944 S. Fern Avenue<br>Elmhurst, IL 60126 | 13794 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.73 | | | | | $25.73 |
| Ansu Suseelan<br>11844 Autumn Sunset Way<br>Rancho Cordova, CA 95742 | 10216 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ANTELOPE VALLEY MALL, LLC<br>50 PUBLIC SQUARE<br>SUITE 1360<br>CLEVELAND, OH 44113 | 3660 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,345.92 | $3,345.92 |
| ANTELOPE VALLEY PRESS<br>PO BOX 4050<br>PALMDALE, CA 93590-4050 | 2772 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,519.49 | | | $0.00 | | $9,519.49 |
| Anthony Bichler<br>S58W25391 Crest Dr<br>Waukesha, WI 53189-9695 | 9135 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.31 | | | | | $16.31 |
| anthony bird<br>1169 Yale ave<br>wallingford, ct. 06492 | 10174 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Bocskor<br>8404 96 Street<br>Woodhaven, NY 11421 | 14793 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| ANTHONY C HILL<br>1951 W 84th Pl<br>Los Angeles, CA 90047 | 10432 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| ANTHONY C HILL<br>1951 W 84th Pl<br>Los Angeles, CA 90047 | 10434 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Anthony Capizzo<br>1020 Meridian Ave, Apt 916<br>Miami Beach, FL 33139 | 18017 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Anthony Cellura<br>20130 Lakeview Court<br>Rocky River, OH 44116 | 14963 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| ANTHONY DELL<br>34 BOWERS AVE.<br>RUNNEMEDE, NJ 08078 | 15527 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Espino<br>2106 E white oak Ct apt 201<br>Nampa, Idaho 83687 | 17496 | 9/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Finch<br>34765 Vaquero Rd<br>Cathedral City, CA 92234 | 13982 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Harrison<br>18 Somerset Rd N<br>Amityville, NY 11701 | 11140 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Hicks<br>9960 State Route 752<br>Ashville, OH 43103 | 15170 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $67.72 | | | | | $67.72 |
| Anthony Jarvis<br>833 oakmere Place<br>North Muskegon, mi 49445 | 18267 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| ANTHONY KARIMI<br>1230 Sea Strand Lane<br>San Diego, California 92154 | 15874 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Anthony L. Williams<br>6124 Ravenswood Drive<br>Fort Worth, Texas 76112 | 17133 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Mancina<br>29098 Baypointe<br>Chesterfield, Michigan 48047 | 9839 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Anthony Mosakowski<br>637 Fill Farm Ln<br>Springfield, PA 19064 | 9391 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.01 | | | | | $2.01 |
| Anthony P. Cianfarani<br>91 Skyway Dr<br>scotia, NY 12302 | 12353 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Scarpelli<br>50 Florence St<br>Nutley, NJ 07110 | 13247 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anthony Shammami<br>4574 Appletree Ct.<br>West Bloomfield, MI 48323 | 9555 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.41 | | | | | $63.41 |
| Anthony Vanderhoeven<br>2030 Miner Ave<br>Muskegon, MI 49441 | 13376 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Anthony Yerbey<br>553 Plantation Dr.<br>Killen, AL 35645 | 10958 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Anthony Yerbey<br>553 Plantation Dr.<br>Killen, AL 35645 | 10959 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Anthony Yerbey<br>553 Plantation Dr.<br>Killen, AL 35645 | 10960 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Anthony Yerbey<br>553 Plantation Dr.<br>Killen, AL 35645 | 10961 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Yerbey 553 Plantation Dr. Killen, AL 35645 | 10963 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Antoci, John P O Box 4774 Palm Dessert, CA 92261 | 16590 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.79 | | | | | $43.79 |
| Antoinette Dillard 5823 W. Superior Chicago, Il 60644 | 12168 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.17 | | | | | $24.17 |
| Antolin Garza 1372 N. Pleasant Fresno, CA 93728 | 13728 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $173.00 | | | | | $173.00 |
| ANTON SORKIN 7920 PORT CHARLES COURT LAS VEGAS, NV 89149 | 18662 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Antonette Caruso 2737 Bayside Lane Flushing, NY 11358 | 16595 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $117.60 | | | | | $117.60 |
| Antonia DiCrocco 313 Longmont Drive Lexington, SC 29072 | 12952 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Antonia, Hailey  K 813 Saint Vincent Irvine, CA  92618 | 5335 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Antonio Maldonado 65 Easton Ave. Waterbury, Ct. 06704 | 10175 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Antonio, Annette 2554 Olive Dr. Apt 59 Palmdale, CA 93550 | 16816 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Antony Brown 172 Melissas Drive Jackson, mo 63755 | 17635 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| antoun m tabet 409 blooming dale ct las vegas, nv 89144 | 11538 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ANTUNA BERMUDEZ, ELIZABETH HC-01 BOX 3945 ARROYO, PR 00714 | 5415 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ANTUNA BERMUDEZ, ELIZABETH HC-01 BOX 3945 ARROYO, PR 00714 | 5530 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| anubha agarwal 75 nicholas court hamden, CT 06518 | 14531 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anuj Mathur 1700 Mandel Knoll Cv Cordova, TN 38016 | 16396 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anuradha Srivastava 403 West Furrow Lane Newark, DE 19702 | 17500 | 9/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.94 | | | | | $42.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anurag Das 3635 Flagstone Circle Middleton, WI 53562 | 14897 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Anzai, Ronald 32914 Brookseed Dr. Trabuco Canyon, CA 92679 | 1863 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.40 | | | | | $59.40 |
| ANZALONE, JAMES M 4346 Hunting Trail Lake Worth, FL 33467 | 2758 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $80.00 | | | | $80.00 |
| AOL Advertising Inc. c/o Tiffany Strelow Cobb Vorys, Saler, Seymour and Pease LLP 52 East Gay Street COLUMBUS, OH 43215 | 6686 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $609,701.60 | | | | | $609,701.60 |
| APEX CENTURY COLONIAL PLAZA LLC C/O BENCHMARK MANAGEMENT CORPORATION 4053 MAPLE ROAD, SUITE 200 AMHERST, NY 14226 | 5876 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,636.02 | | | | | $7,636.02 |
| APG MEDIA OF CHESAPEAKE PO BOX 600 EASTON, MD 21601 | 13 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,649.31 | | | | | $1,649.31 |
| APG Media of Ohio PO Box 600 Easton, MD 21601 | 109 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $476.26 | | | | | $476.26 |
| APG Media of Southern Minnesota dba Faribault Daily News 514 Central Ave Faribault, MN 55021 | 631 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,924.27 | | | | | $1,924.27 |
| Aponte, Lumary Leon Villa Retiro M-30 Calle Tnte Bermudez Santa Isabel Santa Isabel, PR 00757 | 8311 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Appalachian Power Company Gregory T. Holland PO Box 2021 Roanoke, VA 24022 | 4554 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,769.92 | $4,769.92 |
| Appana, Ramarao 2595 Seton Dr Avon, OH 44011 | 2364 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Apple Inc. c/o Cornelius Mahon 1 Infinite Loop MS: 318-5CR Cupertino, CA 95014 | 6048 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Apple Inc. c/o Cornelius Mahon 1 Infinite Loop MS: 318-5CR Cupertino, CA 95014 | 7096 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $435,313.87 | | | $435,313.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPLE VALLEY COMMONS I, LLC c/o LEWIS OPERATING CORP. Attn: John Goodman PO Box 0670 Upland, CA 91785-0670 | 7623 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,788.52 | | | | | $4,788.52 |
| Appleton, Linda 35 Van Gogh Way Trabuco Canyon, CA 92679 | 2472 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.18 | | | | | $43.18 |
| April Coburn 1 Willis Ave Port Jefferson, NY 11777 | 10442 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.15 | | | | | $20.15 |
| April Davis 4140 Wellington Drive Bethlehem, PA 18020 | 16503 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| April Santistevan P.o.O Box 774 San Luis, Co. 81152 | 10259 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| april stewart 27418 brown flat rock, mi 48134 | 11661 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| April Turner 337 Lee Rd 534 Smiths, AL 36877 | 10205 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| April Vargas 602 Farquhar St. Navasota, Texas 77868 | 17185 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| April Walk 344 N 3500 E rd Sigel, il 62642 | 10250 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.11 | | | | | $76.11 |
| APS (Arizona Public Service) Attn: Martha Bldg M 2043 W Cheryl M/S 3209 Phoenix, AZ 85021 | 7078 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,721.23 | | | | | $7,721.23 |
| APS ASSOCIATES, LLC 3859 NAZARETH PIKE, SUITE 201 BETHLEHEM, PA 18020 | 698 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,895.84 | | | | | $9,895.84 |
| Apt Jr., Charles 100 Ninth St, Room 241A Mckeesport, PA 15132 | 14859 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.59 | | | | | $9.59 |
| Apthorp, Sandra 2888 Spring Creek Hwy Crawfordville, FL 32327 | 17396 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.59 | | | | | $8.59 |
| Apton, Mary 1528 Jackson Rd. Penfield, NY 14526 | 19166 | 4/8/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Aqiq Khan 8103 Golden Trace Court Houston, Tx 77083 | 18587 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aqiq Khan<br>8103 Golden Trace Court<br>Houston, Tx 77083 | 18588 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aquarius Hawkins<br>108 Watkins Station Circle Apt. C<br>Gaithersburg, Maryland 20879 | 15719 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Aquino, Buena P<br>1109 Loho St<br>Kailu, HI 96734 | 11328 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ara Jacob<br>1275 bosworth st<br>el cajon, ca 92019 | 13935 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arabo, Vidal W<br>2010 Walnut Lake Rd<br>West Bloomfield, MI 48323 | 6612 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Aranda, David<br>1160 E Cunningham Dr<br>Palatine , IL 60074 | 2834 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Aransas County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 234 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $12.50 | | | $12.50 |
| Arapahoe County Treasurer, Bankruptcy division<br>5334 S Prince St.<br>Littleton, CO 80166 | 1402 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,784.47 | | | $4,784.47 |
| Arapahoe Crossings, L.P. (Brixmor Property Group, Inc.) t/a Arapahoe Crossings, Aurora, CO<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4849 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,210.51 | $4,210.51 |
| Arapahoe Crossings, L.P. (Brixmor Property Group, Inc.) t/a Arapahoe Crossings, Aurora, CO<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6474 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,071.51 | | | | | $65,071.51 |
| Araujo, Thomas<br>11 Bossy Lane<br>Wilton, CT 06897 | 7976 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $276.04 | | | | | $276.04 |
| Araujo, Thomas<br>11 Bossy Lane<br>Wilton, CT 06897 | 8034 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $182.90 | | | | | $182.90 |
| Arber Gashi<br>8471 Garden Rd<br>Pasadena, MD 21122 | 16362 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbor Place II, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7365 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $112,641.54 | | | | | $112,641.54 |
| Arbor Place II, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5201 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,758.53 | $7,758.53 |
| Arbucci, Robert P. 65 Durham Rd, #2G Bronxville, NY 10708 | 18114 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Archer, Dean 578 Atlantic Ave Apt 3D Brooklyn, NY 11217 | 8391 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $125.18 | | | | | $125.18 |
| Archer, Sheryl 16558 SE 19 St. Bellevue, WA 98008 | 18693 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Archna Haylock 145 central Ave. Los Gatos, CA 9530 | 18960 | 2/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arcilesi, Frank 9722 Hellingly Place Montgomery Village, MD 20886 | 2153 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Arciszewski, Paula 23 Friars Hall Court St. Charles, MO 63304 | 15328 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.90 | | | | | $12.90 |
| ARCP MT Houston TX, LLC c/o Todd J. Weiss, Esq. 2325 East Camelback Road Phoenix, AZ 85016 | 7300 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,138.67 | | | | | $52,138.67 |
| Arctic Silver, Inc 9826 West Legacy Ave. Visalia, CA 93291 | 142 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,200.00 | | | | | $37,200.00 |
| ardell Edwards 6425 Westheimer #2025 Houston, tx 77057 | 11639 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ardjmand, Shahrzad 3114 Via Valesco Escondido, CA 92029 | 14409 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aref, Diana Mustafa 662 55TH ST FL 2 Brooklyn, NY 11220 | 7246 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AREF, DIANA MUSTAFA 662 55TH STREET BROOKLYN, NY 11220 | 7250 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $283.07 | | | | | $283.07 |
| Arellanes, Teresa 7268 Bobcat Trail Drive Indianapolis, IN 46237 | 17793 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arevalos, Maria J.<br>12655 Harlow Ave<br>Riverside, CA 92503 | 1652 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $215.99 | | | | | $215.99 |
| Arevalos, Maria J.<br>12655 Harlow Ave<br>Riverside, CA 92503 | 3667 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $215.99 | $215.99 |
| Arevalos, Maria J.<br>12655 Harlow Ave<br>Riverside, CA 92503 | 3698 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $215.99 | | | | | $215.99 |
| Argento SC<br>Attn: Dina Vernikova<br>1407 Broadway, Suite 2201<br>New York, NY 10018 | 181 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Arguelles, Ramon F.<br>4201 Derby Drive<br>Davie, FL 33330 | 12299 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Arguello, Robert<br>310 Kleinshore Rd., Unit C-9<br>Hot Springs, AR 71913 | 16516 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ari Shapiro<br>47 Morrison Ave, #2<br>Somerville, MA 02144 | 15023 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arias, Amenhotep<br>1600 E. Rochelle Ave. Apt 180<br>Las Vegas, NV 89119 | 16823 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.77 | | | | | $100.77 |
| Arielle Maltese<br>400 East 67th Street, Apt 27C<br>New York, NY 10065 | 12692 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aries, Sandi<br>5453 3rd ave<br>Los Angeles, CA 90043 | 11238 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.69 | | | | | $32.69 |
| Aries, Sandi<br>5453 3rd ave<br>Los Angeles, CA 90043 | 11542 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Arif Osmani<br>22 Henrys Lane<br>Norwell, MA 00261 | 18011 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ARIKA MILES<br>PO BOX 39411<br>INDIANAPOLIS, IN 46239 | 17691 | 10/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aristei, Stephen<br>P.O. Box 4103<br>Palos Vendes Est, CA 90274 | 13925 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ariza, Paula<br>2311 Eastview Ct<br>San Ramon, CA 94582 | 17292 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ariza, Paula<br>2311 Eastview Ct<br>San Ramon, CA 94582 | 19080 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Consumer Protection and Advocacy c/o Matthew A. Silverman Arizona Attorney General's Office 1275 West Washington Street Phoenix, AZ 85007 | 8177 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arizona Department of Revenue Unclaimed Property Unit 1600 W. Monroe Div. Code: 10 PHOENIX, AZ 85007 | 8057 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $84,326.86 | | | | | $84,326.86 |
| Arizona Mills Mall, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4826 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Arizona Mills Mall, LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4891 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $105,018.75 | | | | $0.00 | $105,018.75 |
| Arkady Potashinsky 89 Gardner St Newton, MA 02458 | 17290 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $162.00 | | | | | $162.00 |
| Arkady Uvaydov 6820 N 13th Place Phoenix, AZ 85014 | 10393 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.00 | | | | | $34.00 |
| Arkansas Attorney General on behalf of Arkansas consumers holding unredeemed Radio Shack gift cards Peggy J. Johnson Assistant Attorney General 323 Center Street Suite 500 Little Rock, AR 72201 | 7947 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| ARKANSAS OKLAHOMA GAS CORP Shannon Mirus- Senior Vice President – Counsel 115 North 12th Street FORT SMITH, AR 72901 | 3691 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $92.88 | | | | | $92.88 |
| arlances ash 118 august place florissant, mo 63034 | 13534 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arlene Diehl 24814 Red Oak Magnolia, TX 77355 | 18501 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Arlene Dlouglas 9530 sw 41st Apt 201 Miramar, fl 33025 | 9666 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.13 | | | | | $47.13 |
| ARLENE FORBES 4724 LAYLA RD ARLINGTON, TX 76016 | 10352 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arlene Garza 6806 Via Marinero Carlsbad, CA 92009 | 11940 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $72.02 | | | | | $72.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arlene Johnson<br>405 East 105th Street, Apartment 3H<br>New York, NY 10029 | 18404 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arlene Vasquez<br>96 Congress Street, Apt. 4<br>Salem, MA 01970 | 14608 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arley Pitts<br>7865 SW Brentwood St<br>Portland, OR 97225 | 12065 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.85 | | | | | $24.85 |
| Arlington Independent School District<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 648 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $10,773.84 | | | $10,773.84 |
| Armieri, Peter<br>66 Ridgewood Road<br>Ridgefield, CT 06877 | 19175 | 4/20/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Armstead, Barbara<br>2201 Paige Street<br>Knoxville, TN 37917-4443 | 5805 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |
| Armstrong, Kieshana Blackwell<br>1780 W Missouri Ave Apt C26<br>Phoenix, AZ 85015 | 17883 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Armstrong, Lynette<br>P.O. Box 490352<br>Atlanta, GA 30349 | 17886 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Armstrong, Lynette<br>130 Oak Park Terrace<br>Atlanta, GA 30349 | 17892 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Armstrong, Lynette<br>P.O. Box 490352<br>Atlanta, GA 30349 | 18654 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Armstrong, Sarah P.<br>1011 Stiles Street<br>Baltimore, MD 21202 | 6264 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $65.00 | | | $65.00 |
| Arnaud Germoso, Ramon R.<br>Urb. Villa Andalucía C16 Calle Llanez<br>San Juan, PR 00926 | 869 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arnaud Germoso, Ramon R.<br>Urb. Villa Andalucía C16 Calle Llanez<br>San Juan, PR 00926 | 1594 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arnold Smith<br>4687 N. Kasson<br>Chicago, Ill 60630 | 15938 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.58 | | | | | $63.58 |
| Arnold Smith<br>4687 N. Kasson<br>Chicago, Il 60630 | 15942 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.70 | | | | | $46.70 |
| Arnold Smith<br>4687 N. Kasson<br>Chicago, Ill 60630 | 15964 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.36 | | | | | $27.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold Smith 4687 N. Kasson Chicago, ILL 60630 | 15965 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.30 | | | | | $23.30 |
| Arnold Smith 4687 N. Kasson Chicago, Ill 60630 | 15966 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Arnold torres 9473 quetzal Corpus christi, Tx 78418 | 14902 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arnold, Barbara 4201 Taverngreen Ln Bowie, MD 20720 | 9512 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Arnold, Tami L. 1413 Briarcroft Rd Claremont, CA 91711 | 1831 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Arnone, Joseph PO Box 238 East Wakefield, NH 03830 | 17995 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arnot Realty Corporation Jeffrey Kurtzman, Esquire 1835 Market Street, Suite 1400 Philadelphia, PA 19103 | 1553 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,595.28 | | | | $3,571.43 | $54,166.71 |
| Arocho, Karina Martinez PO Box 1833 San Sebastian, PR 00685 | 6000 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Arora, Panna 8745 Olcott Ave. Niles, IL 60714 | 18837 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Arredondo, Bertha I 525 North Park Dr Saginaw , TX 76179 | 4407 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Arrotti, Tim 418 Everson Ave Scottdale, PA 15683 | 9492 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arrow Electronics, Inc. c/o Nac Risk Recovery 9201 E. Dry Creek Road Englewood, CO 80112 | 2290 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $460.00 | | | | | $460.00 |
| ARROW EXTERMINATORS INC 1517 W. NORTH CARRIER PKWY #146 GRAND PRAIRIE, TX 75050 | 115 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,012.38 | | | $0.00 | | $1,012.38 |
| ARROW EXTERMINATORS INC PO BOX 1328 KANNAPOLIS, NC 28082 | 4235 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $285.00 | | | | | $285.00 |
| Arroyo Mercado, Delmer M Urb. Alturas de Flamboyan L4 Calle4 Bayamon, PR 00959 | 1086 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Arroyo, Yury 14807 Archwood St. Van Nuys, CA 91405 | 7039 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.24 | | | | | $66.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arroyo, Yury 14807 Archwod St. Van Nuys, CA 91405 | 7787 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.24 | | | | | $66.24 |
| Arsenault, Kathy 64 Washington St Leominster, MA 01453 | 16966 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Art Landerholm 1006 Lake Forest Dr Claremont, CA 91711 | 17933 | 10/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Artem Brayson 5819 Versage Dr Mint Hill, NC 28227 | 9962 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Artesia Daily Press PO Box 190 Artesia, NM 88211 | 65 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $376.03 | | | | | $376.03 |
| Arthur Berry 12 Coolidge St. Auburn, MA 01501 | 14039 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Flexser 3 The Fairway Montclair, NJ 07043 | 10139 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Gary 11552 Merejildo Madrid El Paso, Texas 79934 | 10260 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Ginley 3030 O'Neal Pkwy., Apt R14 Boulder, CO 80301 | 15027 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.31 | | | | | $22.31 |
| Arthur Grillo 207 Georgetown road Glassboro, NJ 08028 | 17770 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Matiossian 7950 Etiwanda Ave #2204 Rancho Cucamonga, CA 91739 | 14550 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Shim 182 Huron St. #4B Brooklyn, NY 11222 | 18898 | 1/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arthur Tidwell 12646 Paradise View Ct Willis, Texas 77318 | 11100 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.66 | | | | | $16.66 |
| Arturo Dominguez 10104 Lazy J Trail Helotes, TX 78023 | 11867 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arun Chandrakantan 9100 Dillon Trail Irving, TX 75063 | 12023 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $127.53 | | | | | $127.53 |
| Arvind Sharma 15206 NE 71st Ct Redmond, WA 98052 | 14761 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Arwood, Tonya 10 Lee Road 983 Smiths, AL 36877 | 2869 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.31 | $0.00 | $0.00 | | | $65.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arwood, Tonya<br>10 Lee Road 983<br>Smiths, AL 36877 | 2918 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $161.99 | $0.00 | | | $161.99 |
| Asbury Park Press-Gannett Company, Inc.<br>Shelly Lucas<br>Law Department<br>7950 Jones Branch Dr.<br>McLean, VA 22107 | 324 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,857.46 | | | | | $38,857.46 |
| Asgeir Leifsson<br>1250 Londonderry st<br>Costa Mesa, CA 92626 | 19092 | 4/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashby, Hollie<br>14227 Championship Lane<br>Houston, TX 77069 | 18493 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Asheville Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7289 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,148.89 | | | | | $119,148.89 |
| Asheville Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 8402 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,247.92 | | | | | $119,247.92 |
| ASHIM RAJ JOSHI<br>15 GOULD ROAD<br>BEDFORD, MA 01730 | 11102 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.43 | | | | | $54.43 |
| ASHLAND POND LP<br>C/O SAXON PARTNERS<br>25 RECREATION PARK DR STE 204<br>HINGHAM, MA 02043 | 2831 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,626.43 | | | | | $6,626.43 |
| Ashleigh Harris<br>425 Robin Road<br>China Grove, NC 28023 | 17804 | 10/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashleigh Miller<br>1966 South Main Street<br>Washington, PA 15301 | 17100 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashley Buttner<br>305 4th ave nw<br>lutz, fl 33548 | 18734 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashley Hicks<br>3500 John A Merritt Blvd<br>Nashville, Tn 37209 | 12872 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.92 | | | | | $60.92 |
| ashley holt<br>2729 5th st ne<br>center point, al 35215 | 11945 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Ashley may<br>2343 prince hall drive<br>Detroit, Mi 48207 | 17154 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ashley schutter<br>73 buckingham ct<br>pomona, NEW YORK 10970 | 10210 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashley Smith<br>2100 Stanhope dr<br>huntsville, al 35811 | 13979 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ashley Y Raya<br>5479 Cypress Rd. Apt. 101<br>Oxnard, CA 93033 | 14376 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashly Smith<br>305 Julia Dr<br>Wilmington, NC 28412 | 9810 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| ashraful chowdhury<br>1969 Mcgraw avr apt 3G<br>bronx, ny 10462 | 18953 | 2/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ashville Mall CMBS, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5204 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,308.57 | $6,308.57 |
| Asif Merchant<br>4351 189th ave se<br>issaquah, wa 98027 | 14413 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.00 | | | | | $44.00 |
| Aspen Hill Venture, LLP<br>Luann S. Sinclair, Esq.<br>The Tower Companies<br>2000 Tower Oaks Blvd., 9th FL<br>Rockville, MD 20852 | 1386 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,294.71 | | | | | $5,294.71 |
| Assembly Products, Inc.<br>PO Box 147<br>Westfield, WI 53964 | 123 | 2/19/2015 | TE Electronics LP | $7,153.01 | | | | | $7,153.01 |
| Assise, Linda<br>29W530 Sunset Ridge Dr<br>Bartlett , IL 60103 | 11818 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.83 | | | | | $12.83 |
| ASSOCIATED INVESTMENTS LLC<br>5007 TYLER DRIVE<br>TROY, MI 48085 | 4630 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,285.71 | | | | | $1,285.71 |
| Associated Investments, L.L.C.<br>Robert D. Mollhagen<br>Varnum LLP<br>39500 High Pointe Blvd., Suite 350<br>Novi, MI 48375 | 5343 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,285.68 | $1,285.68 |
| ASSOCIATED MECHANICAL CONTRACTORS<br>1257 Marschall Rd<br>Shakopee, MN 55379 | 6170 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,857.69 | | | | | $7,857.69 |
| Astone, Roxanne<br>509 Sandfod Ave.<br>Newark, NJ 07106 | 8776 | 9/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.63 | $0.00 | | | | $40.63 |
| Astrida Pesentheiner<br>2108 Alaeloa Place<br>Honolulu, HI. 96821 | 16411 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aswinee<br>477 Peace portal dr #115<br>Baline, WA 98230 | 18082 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AT INVESTMENTS FOUR<br>C/O DANA BUTCHER ASSOCIATES<br>1690 W. SHAW AVE., SUITE 220<br>FRESNO, CA 93711 | 1465 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,675.87 | | $3,165.68 | | | $63,841.55 |
| AT&T Corp.<br>Bill Froehlich<br>1 AT&T Way<br>Bedminster, NJ 07921 | 5491 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| AT&T Corp.<br>Attention: James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 6910 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $413,122.09 | | | | | $413,122.09 |
| AT&T Mobility, LLC<br>James Walter Grudus<br>One AT&T Way<br>Bedminster, NJ 07921 | 5306 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Atascosa County<br>David G. Aelvoet<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 203 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,607.25 | | | $2,607.25 |
| ATC GLIMCHER, LLC<br>Stephen E. Ifeduba<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 5535 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,838.08 | $6,838.08 |
| ATC Glimcher, LLC<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7430 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,847.16 | | | | | $115,847.16 |
| Athenia  Frazier<br>1509 Winfield Road<br>Columbia, SC 29209 | 16618 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.00 | | | | | $140.00 |
| Athens East LLC<br>Halpern Enterprises Inc<br>5269 Buford Hwy<br>Atlanta, GA 30340 | 1695 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,099.29 | | | | | $11,099.29 |
| ATHENS UTILITIES BOARD<br>Eric Newberry - General Manager<br>100 Englewood Road<br>Athens, TN 37371 | 3684 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,026.78 | | | | | $1,026.78 |
| Athey, Melissa<br>117 W. Virginia Ave<br>Vandergrift, PA 15690 | 2073 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.38 | $0.00 | | | | $19.38 |
| Athey, Melissa<br>117 W. Virginia Ave<br>Vandergrift, PA 15690 | 6278 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $65.70 | | | | $65.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Athey, Melissa<br>117 W. Virginia Ave<br>Vandergrift, PA 15690 | 6305 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.70 | | | | | $65.70 |
| Atkins, Stacey<br>1401 Hawkins Wood Circle<br>Midlothian, VA 23114 | 9618 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| ATKISSON, KAREN<br>1418 BOWMAN LANE<br>BRENTWOOD, TN 37027 | 13349 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Atlantic City Electric Company<br>Pepco Holdings, Inc.<br>Bankruptcy Division, Mail Stop:84CP42<br>5 Collins Drive, Suite 2133<br>Carneys Point, NJ 08069-3600 | 354 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $840.91 | | | | | $840.91 |
| Atlantic Retail Ventures, Inc.<br>Lake Square Mall Realty Management, LLC<br>10401 US HWY 441<br>Suite 336A<br>Leesburg, FL 34788 | 6023 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,096.76 | | | | $0.00 | $58,096.76 |
| Atmos Energy Corporation<br>PO Box 650205<br>Dallas, TX 75265-0205 | 6850 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,470.71 | | | | | $68,470.71 |
| Attalla, Linda<br>PO Box 1447<br>Claremont, CA 91711 | 2409 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Attorney Liz Austin<br>Pullman & Comley, LLC<br>850 Main Street, 8th Floor<br>Bridgeport, CT 06601-7006 | 7878 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ATWOOD3B LLC and ATWOODTFB LLC<br>22481 Tindaya<br>Mission Viejo, CA 92692 | 66 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,773.34 | | | | | $2,773.34 |
| Aubre Pruett<br>3604 Lost Oasis Hollow<br>Austin, TX 78739 | 15102 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Auburn Water & Sewer District<br>268 Court St<br>P.O. Box 414<br>Auburn, ME 04210 | 2391 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.68 | | | | | $65.68 |
| Aucutt, Kathleen<br>3206 E. Diane Court<br>Spokane, WA 99223 | 10703 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Auderia chatman<br>707 Bancroft ave<br>San Leandro, Ca 94577 | 17056 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Audio-Technica US, Inc.<br>1221 Commerce Dr<br>Stowe, OH 44224 | 1669 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $157,696.92 | | | | | $157,696.92 |
| Audra Andrew<br>1280 CR 1505<br>Bonham, tx 75418 | 14383 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audrey Bell<br>23 Hunt Court<br>Glen Head, NY 11545 | 13865 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Audrey Ewert<br>2321 4 Ave N W<br>Rochester, MN 55901 | 12349 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Audrey Shiozaki<br>1811 S. Doncrest St.<br>Monterey Park, ca 91754 | 17632 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Auerbach, Martin E.<br>12801 N. Central Expy, STE 1500<br>Dallas, TX 75243 | 12403 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| AUGUSTA MALL, LLC<br>C/O GGP LIMITED PARTNERSHIP<br>110 North WACKER DRIVE<br>CHICAGO, IL 60606 | 2729 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $134,711.57 | | | | | $134,711.57 |
| AUGUSTA MALL, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties<br>110 North Wacker Drive<br>CHICAGO, IL 60606 | 2962 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,777.46 | $7,777.46 |
| Aures, Marjorie J<br>90 Gordon Rd<br>Spenerport, NY 14559 | 8981 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.01 | | | | | $14.01 |
| Austad, Harald<br>104 Brinkmhoff St<br>Ridgefield Pakr, NJ 07660 | 14881 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Austin Benbow<br>4651 East 85 South<br>Marion, Indiana 46953 | 16001 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Austin DeHoet<br>1920 M St. SE<br>Auburn, WA 98002 | 15623 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Austin Hillebrandt<br>W10522 Rowley Road<br>Portage, WI 53901 | 10219 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Austin Malone<br>1957 Dabbs Ave<br>Nashville, TN 37215 | 16804 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AUSTIN PROPERTY GROUP, L.L.C.<br>c/o William J. Barrett<br>Barack Ferazzano Kirschbaum & Nagelberg LLP<br>200 West Madison St., Suite 3900<br>CHICAGO, IL 60606 | 6946 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,420.72 | | | | | $4,420.72 |
| Austin, Carolyn<br>1 Dune Lane<br>Hilton Head Island, SC 29928 | 18618 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Austin, Traci J.<br>10804 Leanne Dr.<br>Tampa, FL 33610 | 8593 | 8/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $750.00 | | $750.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austintown Plaza, Ltd. c/o Michael S. Tucker, Esq. ULMER & BERNE LLP 1660 West 2nd Street, Suite 1100 Cleveland, OH 44113-1448 | 5144 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,408.76 | | | | | $30,408.76 |
| Austintown Plaza, Ltd. Michael S. Tucker, Attorney for Austintown Plaza, Ltd. Ulmer & Berne LLP 1660 West 2nd Street, Suite 1100 Cleveland, OH 44113-1448 | 6056 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,903.00 | $1,903.00 |
| Autauga Co. Revenue 135 N. Court Street Suite D Prattville, AL 36067 | 2289 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $165.54 | $0.00 | | | $165.54 |
| Autodesk, Inc. 111 McInnis Parkway San Rafael, CA 94903 | 7229 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Autodesk, Inc. 111 McInnis Parkway San Rafael, CA 94903 | 9225 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $140,371.70 | | | | | $140,371.70 |
| Automated Systems Design, Inc 775 Goddard Ct. Alpharetta, GA 30005 | 14 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,869.53 | | | | | $14,869.53 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1501 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $490.64 | | | | | $490.64 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1504 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.84 | | | | | $29.84 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1538 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $177.42 | | | | | $177.42 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1575 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.20 | | | | | $150.20 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1576 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.23 | | | | | $79.23 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1578 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $723.28 | | | | | $723.28 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1580 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $68.78 | | | | | $68.78 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1583 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.66 | | | | | $106.66 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1585 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $312.02 | | | | | $312.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1587 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.06 | | | | | $89.06 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1589 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $485.30 | | | | | $485.30 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1606 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $253.28 | | | | | $253.28 |
| Autoridad de Acueductos y Alcantarillados PO Box 7066 San Juan, PR 00916-7066 | 1636 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.29 | | | | | $13.29 |
| Avalicia Wilson Dillon 5789 sw 116th place road Ocala, Fl 34476 | 12802 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Avalicia Wilson Dilloni 5789 sw 116th place road Ocala, Fl 34476 | 12803 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| AVALOS, MAYRA 198 N SKYLINE DR#43 THOUSAND OAKS, CA 91362 | 13496 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Avenues Mall, LLC C/O Simon Property Group, Inc 225 W. Washington Street Indianapolis, IN 46204 | 5378 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,859.19 | | | | $0.00 | $1,859.19 |
| Avers Property Management, Herbert Avers PO Box 2453 Danville, CA 94526 | 372 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,299.86 | | | | | $4,299.86 |
| Avery 4817 Crumbcake Dr Keller, Tx 677921 | 10581 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Avi Jacobson 918 Ventura Avenue Albany, CA 94707-2123 | 15963 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aviana Company 3 LLC c/o Carnegie Management & Development Corp 27500 Detroit Road, Ste. 300 Westlake, OH 44145 | 3501 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,533.62 | | | | | $66,533.62 |
| Aviana Company 3 LLC c/o Carnegie Management & Development Corp 27500 Detroit Road, Ste. 300 Westlake, OH 44145 | 3597 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Aviation Mall NewCo, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2813 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $151.92 | | | | | $151.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avila, Jose G. 636 Andalucia Dr. Soledad, CA 93960 | 8185 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| Avinash Uttamchandani 2055 Barrett Lakes Blvd NW Apt 1126 Kennesaw, GA 30144 | 18896 | 1/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AVISTA UTILITIES PO BOX 3727 SPOKANE, WA 99220 | 1204 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,433.13 | | | | | $7,433.13 |
| Avnet, Inc. 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 2132 | 4/29/2015 | TE Electronics LP | $10,213.60 | | | | | $10,213.60 |
| AVR Bridgeview LLC c/o AVR Realty Company One Executive Drive Yonkers , NY 10701 | 7073 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| AVR Bridgeview LLC c/o AVR Realty Company One Executive Drive Yonkers , NY 10701 | 12612 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $54,360.69 | $9,071.11 | | | | $63,431.80 |
| Avril Higgins 13190 Dermid Road Valley Center, CA 92082 | 15175 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| avrohom zwiebel 804 hillview dr ashland, or 97520 | 15931 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Axper Inc. 1991 Boul. Perigny Suite 105 Chambly, QC J3L4C3 Canada | 785 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,250.00 | | | | | $17,250.00 |
| Ayala, Gustavo M. 1509 W. 146th St. Unit 1 Gardena, CA 90247 | 7686 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ayers, Robert 204 Kilton Forest Williamsburg, PA 23188 | 16326 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ayrooa, Jaime R. RR02 Buzon 3042 Toa Alta , PR 00953 | 1064 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| AYOUNG PARK 2960 W. 8TH STREET APT#201 LOS ANGELES, CA 90005 | 11868 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.11 | | | | | $76.11 |
| Ayuk-Arrey, Tambe 13916 Castle Blvd # 303 Silver Spring, MD 20904 | 6906 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Ayyash, Heidi 1640 Westfield St. Oakhurst, NJ 07755 | 16101 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Azadi, Amad 802 Primrose Dr. Seven Hills, OH 44131 | 1857 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azamian, Kamran<br>10459 Vanalden Ave<br>Northridge , CA 91326 | 12499 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Azar, Marcia<br>15775 Summer Ridge Dr<br>Chesterfield, MO 63017 | 16731 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Azarnoff, Martin<br>552 E 39th PL<br>Eugene, OR 97405 | 6670 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Azarnoff, Martin<br>552 E 39th PL<br>Eugene, OR 97405 | 6709 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Azemina Huseinovic<br>3165 Nostrand Avenue, 4F<br>Brooklyn, NY 11229 | 18859 | 1/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Azodzadegan, David<br>10638 FITZROY AVE<br>TUJUNGA, CA 91042-1503 | 5809 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Azodzadegan, David<br>10638 FITZROY AVE<br>TUJUNGA, CA 91042-1503 | 8053 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,500,000.00 | | | | | $1,500,000.00 |
| Azzollini, Gina<br>51A Cleveland Street<br>Caldwell, NJ 07006 | 8409 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $241.73 | | | | | $241.73 |
| B & G PROPERTIES OF MARSHALL<br>711 W COLLEGE DR<br>MARSHALL, MN 56258 | 6358 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,581.00 | | | | | $9,581.00 |
| b rendino<br>po box 332<br>north bennington, vt 05257 | 14730 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Babak Djourabchi<br>447 S Drexel Avenue<br>Bexley, OH 43209 | 11723 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Babcock, Tim<br>1969 Green Brook LN<br>Paso Robles, CA 93446 | 8722 | 9/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| Babcock, Tim<br>1969 Green Brook Ln<br>Paso Robles, CA 93446 | 8723 | 9/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| Babita Dhawan<br>26596 Durham Way<br>Hayward, CA 94542 | 12357 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bacak, George<br>14 Bricks Way<br>Sellersville, PA 18960 | 5140 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baccaire, Stephanie<br>1120 Atwood Avenue<br>Johnston, RI 02919 | 12311 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Bache, Suellyn<br>79 Hickory Road<br>Stamford, CT 06903 | 13904 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.81 | | | | | $12.81 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bachner Carey, Lori<br>6802 Jackie Deneese Court<br>Springfield, VA 22152 | 9522 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bachteler, Charles<br>4948 Aurora Court<br>Oldsmar, FL 34677 | 7699 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| BACM 2004-6 1475 Upper Valley Pike LLC *<br>Demetra L. Liggins<br>333 Clay St., Suite 3300<br>Houston , TX 77002 | 1109 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $181,888.93 | | | | | $181,888.93 |
| Bacon, Jennifer<br>4115 Joe Ramsey Blvd Apt 137<br>Greenville, TX 75401 | 11317 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Bader, Mark<br>1304 Midland Ave #B38<br>Yonkers, NY 10704 | 9812 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.22 | | | | | $69.22 |
| Bae, Julia<br>15 Carlton Road<br>Wellesley, MA 02482 | 17962 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.99 | | | | | $49.99 |
| Bae, Julia<br>15 Carlton Road<br>Wellesley, MA 02482 | 17964 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.01 | | | | | $18.01 |
| Bae, Julia<br>15 Carlton Road<br>Wellesley, MA 02482 | 17969 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.01 | | | | | $18.01 |
| Bae, Julia<br>15 Carlton Road<br>Wellesley, MA 02482 | 17970 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $49.99 | $49.99 |
| Baek Eom<br>4505 Ancilla Dr.<br>Garland, Texas 75042 | 17711 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baer, Jennifer<br>394 Whitetail Cove<br>Casselberry, FL 32707 | 3373 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Baerga, Josian<br>The Law Office of Glen P Ringbloom<br>c/o Glen P. Ringbloom<br>One Monarch Place<br>Suite 1450<br>Springfield, MA 01144 | 7729 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,000.00 | | | | | $10,000.00 |
| Bagg, Stephanie<br>89 Sunset circle<br>Mashpee, MA 02649 | 11285 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Baghboudarian, Garo<br>1298 North Tam O'Shanter Drive<br>Azusa, CA 91702 | 4001 | 6/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Baha M Alak<br>508 Dietrich Rd<br>Ballwin, MO 63021 | 18559 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BAHRAM & MALIHE F BARGRIZAN Y<br>2170 CENTURY PARK E APT 311 S<br>LOS ANGELES, CA 90067 | 4834 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baier, Lauren 11149 T.R. 90 Kenton, OH 43326 | 11839 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bailes, Terri 1801 W. Sycamore Ave. Corsicana, TX 75110 | 1623 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.87 | | | | | $100.87 |
| Bailey Enterprises, Incorporated Ann Gustin Po Box 1326 Riverton, WY 82501 | 16025 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bailey, Christie 146 Henry St Zavalla, TX 75980 | 9623 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bailey, Daquavia 1303 Valley Grove Drive Seffner, FL 33584 | 3813 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $170.00 | | | | | $170.00 |
| Bailey, Daquavia 1303 Valley Grove Drive Seffner, FL 33584 | 6243 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $10.69 | $0.00 | | | $10.69 |
| Bailey, Daquavia 1303 Valley Grove Drive Seffner, FL 33584 | 6251 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $180.50 | $0.00 | | | $180.50 |
| Bailey, Mike | 3302 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bailey, Mike 15704 State Hwy Y Greentop, MO 63546 | 3427 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.17 | | | | | $140.17 |
| Bailey, Tashameca PO BOX 1000 Fountain Inn, SC 29644 | 8949 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.00 | | | | | $63.00 |
| Bainbridge, Mary L 207 Linden St Minersville, PA 17954 | 2030 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.75 | | | | | $41.75 |
| Bainbridge, Mary L 207 Linden St Minersville, PA 17954 | 2685 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.75 | | | | | $41.75 |
| Bair, Jack 1605 W Wilshire Blvd Nichols Hills, OK 73116 | 18657 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bair, Jack 1605 W Wilshire Blvd Nichols Hills, OK 73116 | 18660 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baird, Patricia C. 4909 YAX POINTE DRIVE Howell, MI 48843 | 8517 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $21.19 | | $0.00 | | $21.19 |
| Baird, Sr, Glenn D 210 James Boulevard Signal Mountain, TN 37377 | 6798 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.56 | | | | | $18.56 |
| Bais Medrash of Rockland PO Box 995 Monsey, NY 10952 | 16346 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bais Medrash of Rockland PO Box 995 Monsey, NY 10952 | 17220 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bajjuri, Ram 11151 Cardiff Ln Frisco, TX 75035 | 9130 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Baker & McKenzie LLP Attn: David W. Parham 2001 Ross Avenue, Suite 2300 Dallas, TX 75201 | 4926 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,321.46 | | | | | $54,321.46 |
| Baker & McKenzie LLP David W. Parham, Partner 2001 Ross Avenue, Suite 2300 Dallas, TX 75201 | 4927 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,350.03 | $10,350.03 |
| Baker, Gene E. 582 Elk Creek Road Philippi, WV 26416 | 2282 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Baker, Lynee 4824 East 53rd St #506 Minneapolis, MN 55417 | 2449 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.23 | | | | | $44.23 |
| Baker, Marisa 28314 Fair Chase Ct Katy, TX 77494 | 19272 | 7/25/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Baker, Robert Ellis 1619 East 26th Place Tulsa, OK 74114 | 17413 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.66 | | | | | $59.66 |
| Baker, Sharon 162 Kaha Street Kailva, HI 96734 | 15203 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.27 | | | | | $6.27 |
| Baker, Stacey 4308 S Coolidge Ave Tampa , FL 33611 | 8507 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Balakrishna Kodali 4388 NW Chanticleer Dr Apt Q6 Portland, OR 97229 | 11831 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BALDOVIN, JOHN C 37 COLLAGE TERRACE BEDFORD HILLS, NY 10507 | 11325 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.73 | | | | | $14.73 |
| Baldwin County Revenue Commissioner Attn: Teddy J. Faust, Jr. PO Box 1549 Bay Minette, AL 36507 | 14048 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $298.42 | | | $298.42 |
| Baldwin, Brandy c/o Homan & Stone Gene Stone, Esq. 155 N. Lake 8th Floor Pasadena , CA 91101 | 18947 | 1/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $4,500.00 | | | | | $4,500.00 |
| Baldwin, Josh 4 Pelham Drive Landenberg, PA 19350 | 19277 | 8/11/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balestrini, David J.<br>2358 Saranac Ave<br>Lake Placid, NY 12946 | 2221 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.11 | | | | | $79.11 |
| Ballard, Willie  J<br>2001 Ocean Ave<br>San Franscisco, CA 94127 | 14866 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baller Sr., David M.<br>166 South Park St.<br>Wheeling, WV 26003 | 8567 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Balow, Ann<br>26510 CTY 3 Blvd.<br>Goodhue, MN 55027 | 17798 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.23 | | | | | $34.23 |
| Balow, Brad E.<br>50 Puritan Lane<br>Madison, CT 06443 | 11489 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baltej Ludher<br>2814 Hyde Park Avenue Unit#1<br>Cincinnati, OH 45209 | 14166 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baltimore County, Maryland<br>Bambi Glenn, Assistant County Attorney,<br>Baltimore County Office of Law<br>400 Washington Avenue<br>Room 219<br>Towson, Maryland 21204 | 2470 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | $172.80 | | | | $222.80 |
| Baltimore Gas and Electric Company<br>PO Box 1475<br>Baltimore, MD 21203 | 3763 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $17,521.97 | | | | $17,521.97 |
| Balvaneda Jr., Mario<br>10131 San Gabriel Ave. Apt. C<br>South Gate , CA 90280 | 7761 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.04 | | | | | $49.04 |
| Bane, Micheal J.<br>24A Westborough St<br>Worcester, MA 01604 | 14398 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.89 | | | | | $31.89 |
| Bangar, Harpal<br>47 Cleremont Avenue<br>North Brunswick, NJ 08902 | 19136 | 4/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bangor Mall, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5082 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bangor Mall, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5087 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $926.47 | $0.00 | | | | $926.47 |
| Banister, Marjorie<br>2417 Stuts Lane<br>Richmond, VA 23236 | 17781 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.17 | | | | | $63.17 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF THE WEST TRUSTEE C/O BIAGINI PROPERTIES, INC. 333 W. EL CAMINO REAL, SUITE 240 SUNNYVALE, CA 94087 | 5992 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Banks, Cachet 208 Sunflower Estate Lane Carencro, LA 70520 | 4124 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Banks, Wendy PO Box 442 Thrall, TX 76578 | 2543 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Banksville, Inc. 537 Rochester Road Pittsburgh, PA 15237 | 5190 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bantum, Leatrice 37 W Saxony Dr New Castle, DE 19720 | 9042 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Baoqing Ma 10 Jared Blvd Kendall Park, NJ 08824 | 10035 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Baoqing Ma 10 Jared Blvd Kendall Park, NJ 08824 | 10037 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Barbara Bahr 16001 N 99th Drive Sn City, AZ 85351 | 16530 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.07 | | | | | $18.07 |
| Barbara Bell 804 Fedelon Trail Goldsboro, NC 27530 | 9577 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Barbara Casciano 724 Jane Drive Franklin Lakes, NJ 07417 | 11227 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Barbara Finks 12155 James Madison Parkway King George, VA 22485 | 13606 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Barbara Headrick 5601 Cold Springs Rd Hixson, TN 37343 | 13642 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barbara Heller 1207 Starmount Lane- Bel Air, MD 21015 | 15971 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barbara J Dorsey 4293 Warner Rd Cleveland, OH 44105 | 11536 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BARBARA JONES 46 mary lou trail CRAWFORDVILLE, FL 32327 | 12732 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.92 | | | | | $22.92 |
| Barbara Kortokrax 121 Henderlong Parkway Crown Point/46307, 46307 121 Hender | 18585 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.92 | | | | | $13.92 |
| Barbara N. Waller 1400 Sherrod Watlington Circle Greensboro, NC 27406 | 9450 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbara N. Waller 1400 Sherrod Watlington Circle Greensboro, nC 27406 | 14432 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Barbara Riley 31 Pocha Rd. Edgartown, MA 02539 | 17045 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.53 | | | | | $42.53 |
| Barbara Schneider 2215 W. Irving Park Rd. Chicago, IL 60618 | 12716 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Barbara Sullivan 597 W. 29th Place Eugene, OR 97405 | 15163 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barbara supeno/Ernst 306 Fisher Point Rd. Addison, VT 05491 | 13172 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.36 | | | | | $51.36 |
| Barbara Wright 1047 Hopewell Road Blacksburg, SC 29702 | 10448 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Barbara Wright 1047 Hopewell Road Blacksburg, SC 29702, 1047 Hopewell Road 1047 Hopew | 17729 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Barbati, Joseph 63 South Main Street Suite - A Randolph , MA 02368 | 1877 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.05 | | | | | $44.05 |
| Barbee, Bev 106 Garmony Rd. Columbia, SC 29212 | 18148 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barbee, Charlie 11801 Kingsgate Dr Oklahoma City, OK 73170 | 14392 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.18 | | | | | $54.18 |
| Barber, Debra Renee PO Box 1527 Addison, TX 75001 | 14395 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barber, LeRoy 318 S. Throop St Apt 607 Chicago, IL 60607 | 19172 | 4/7/2017 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Barbic, Clifford 13511 SW 111 Terrace Miami, FL 33186-4350 | 9224 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.00 | | | | | $16.00 |
| Bare Conductive Ltd 98 Commercial St London, United Kingdom E1 6LZ | 255 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bare Conductive Ltd 98 Commercial St London E1 6LZ United Kingdom | 446 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,506.70 | | | | | $70,506.70 |
| Barfield, Mark W. 1016 Pienza Path Keller, TX 76248 | 1331 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,017,312.26 | | | | | $1,017,312.26 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bargovic, Joseph J.<br>191 Prospect Street<br>Ballston Spa, NY 12020 | 8694 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Barham , Michael Clyde<br>9806 McCracken Blvd<br>Garfield Heights, OH 44125 | 8329 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $140.00 | | | | $140.00 |
| Barker, Deanna<br>3504 SW 4th St. Unit B<br>Deerfield Beach, FL 33442 | 6234 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Barker, Debbie<br>1645 9th Ave SE #164<br>Albany, OR 97321 | 2242 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.99 | | | | | $99.99 |
| Barker, James<br>736 Meadow Park Drive<br>Clinton, WI 53525 | 8976 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.00 | | | | $42.00 |
| Barker, Tom<br>6325 N. Barcelona Ln.<br>Apt. 705<br>Tucson, AZ 85704 | 6353 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.30 | | | | | $35.30 |
| Barlage, Marcia<br>5114 Hickman Rd<br>Desmoines, IW 50310 | 17072 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.80 | | | | | $1.80 |
| Barley Square Partners, L.P.<br>Herbert Ehrlich - Attorney<br>444 Executive Center Blvd, Ste. 240<br>El Paso, TX 79902 | 4177 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| BARLOW, NELLA S<br>13 FORSYTHIA CT<br>DURHAM, NC 27705 | 13316 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barlow, William<br>1542 Borgman Road<br>Kingwood, WV 26537 | 10757 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Barna, Kenneth G<br>147 E Tall Oaks Circle<br>Palm Beach Gardens, FL 33410 | 1217 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $764,686.50 | | | | | $764,686.50 |
| Barneclo, Xavier<br>2301 Chapel Drive<br>Camarillo, CA 93010 | 7989 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Barner, Jeff<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7531 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barnes, John E<br>8703 San Fernando Way<br>Dallas, TX 75218 | 8004 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Barnes, William<br>2925 Palos Verdes Drive North<br>Palos Verdes Estates, CA 90274 | 8007 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.69 | | | | | $32.69 |
| Barneset, Nannette T<br>HC 4 Box 11765<br>Yauco, PR 00698 | 4417 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barneset, Nannette Troche Hc02 Box 11765 Yauco, PR 00698 | 1039 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Barneset, Nannette Troche Hc02 Box 11765 Yauco, PR 00698 | 4468 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Barnett Slutsky 100 Geneva Road East Aurora, NY 14052 | 9204 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.16 | | | | | $2.16 |
| BARNETT, JUDY 2 CATO COVE BRAXTON , MS 39044 | 13352 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barnett, Kevin 5637 Sweetwater Dr El Paso, TX 79924 | 8183 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $47.00 | | $47.00 |
| Barnwell, Steve 614 Fountain Place Burlington, NC 27215 | 17428 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.93 | | | | | $6.93 |
| Barredo, Bryan V. 419 Mangels Ave San Francisco, CA 94127 | 2742 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $163.49 | | | $163.49 |
| Barrera, Myrna 1370 South Van Ness Avenue #103 San Francisco, CA 94110 | 7966 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| Barrett, Bethany 77 Kay St. Newport, RI 02840 | 12150 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Barrett, Mark 2316 S Inge St Arlington, VA 22202 | 17824 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Barrett, Saundra 155 Sallitt Dr. Stevensville, MD 21666 | 17071 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Barrett/Airworks Service Company 10060 Railroad Drive El Paso, TX 79924 | 762 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,381.53 | | $0.00 | | | $3,381.53 |
| Barrientos, Steve 30840 Mission Dr. Cathedral City, CA 92234 | 2691 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $99.94 | | | $99.94 |
| Barrios, Armando 9176 Tenango EL PASO, TX 79907 | 15375 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Barrios, Gerardo 38451 Sumac Ave Palmdale, CA 93550 | 16965 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.34 | | | | | $17.34 |
| Barron Coe 4102 Crawford Ave Baltimore, MD 21215 | 18818 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barron, Lisa 2315 NE 195 St. Miami, FL 33180 | 16063 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barron, Lisa<br>2315 NE 195 St.<br>Miami, FL 33180 | 17646 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry , Jeff<br>7575 N Adams Central Ave<br>Hastings , NE 68901-1708 | 12422 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.14 | | | | | $48.14 |
| Barry Anderson<br>1790 Faxon Avenue<br>Memphis, TN 38112 | 10151 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry Halpern<br>74 The Woods<br>Commack, NY 11725 | 15847 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.19 | | | | | $14.19 |
| Barry Halpern<br>74 The Woods<br>Commack, NY 11725 | 15848 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.19 | | | | | $14.19 |
| Barry Hough<br>1015 Darling St<br>flint, mi 48532 | 17553 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Barry Isroff<br>3203 Greyfox Dr.<br>Valparaiso, IN 46383 | 15634 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry LeMond<br>4641 193rd PL SE<br>Issaquah, wa 98027 | 11815 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry LeMond<br>4641 193rd PL Se<br>Issaquah, wa 98027 | 11816 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry Oppenheim<br>1600 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 | 14421 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| barry schwartz<br>8262 elko drive<br>ellicott city, md 21043 | 9509 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| barry todd griffis<br>96 mars hill commons ln apt 204<br>mars hill, nc 28754 | 15818 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Barry Willingham Cullman County Revenue Commission<br>PO Box 2220<br>Cullman, AL 35056-2220 | 973 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.97 | | | | $100.97 |
| Bart Mamiya<br>7192 Kalanianaole Hwy, A143A PMB120<br>Honolulu, HI 96825 | 16207 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bart Sweebe<br>1017 12th St. S.<br>Brookings, SD 57006 | 13425 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bart Sweebe<br>1017 12th St. S.<br>Brookings, SD 57006 | 13426 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bart Sweebe<br>1017 12th St. S.<br>Brookings, SD 57006 | 13427 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.31 | | | | | $2.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barthelemy, Loretta J. 309 Stratmore St PITTSBURGH, PA 15205 | 2171 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $82.11 | $0.00 | | | $82.11 |
| Barthelemy, Loretta J. 309 Stratmore St PITTSBURGH, PA 15205 | 17844 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $98.00 | | | | | $98.00 |
| Bartkawiak, Tina Marie 1112-33rd St. Bay City , MI 48708 | 14830 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.48 | | | | $10.48 | $20.96 |
| Bartkus, Denise 55 Lupine Way Clark, NJ 07066 | 8771 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Bartley, Jimmy R. 3454 Ridge Rd. Aliquippa, PA 15001 | 1415 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.80 | | | | $15.80 |
| Barton, Harry 2106 Anson Rd Wilmington, DE 19810 | 16347 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Barton, Jo-Ann 24 Fernwood Court Clifton, NJ 07011 | 18653 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Basherian, Elizabeth 324 Cromwell Ave Clovis, CA 93611 | 13450 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bassett Jr., Donald E. 54 Zeno Crocker Rd. Centerville, MA 02632 | 8218 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.71 | | | | | $109.71 |
| Bassett, Carol L 78 Merchants Rd Rochester, NY 14609 | 2540 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bassett, Susan D 1700 Long Ave Fort Worth, TX 76114 | 743 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,402.00 | | | | $6,402.00 |
| Basso, Patricia L. 12043 S 69th Ct. Palos Heights, IL 60463-1650 | 8910 | 10/14/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $40.71 | | | | | $40.71 |
| Bast, Kenneth Douglas 314 West Thomas Street Salisbury, NC 28144-5352 | 8554 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| BATAYNEH, GHASSAN POST OFFICE BOX 333 MILWAUKEE, WI 53201 | 9263 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Bates, Desiree 1225 Littlebrook Lane B'ham, AL 35235 | 15242 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $264.00 | | | | | $264.00 |
| Bates, Olivia 2819 Stephanie Drive Little Rock, AR 72206 | 1440 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.33 | | | | | $180.33 |
| Batista, Bettina E. 610 Redlands Place Bonita, CA 91902 | 14240 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.76 | | | | | $25.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batlle Ramirez, Jose Ygnacio PO Box 426 Mayaguez, PR 00681-0426 | 1251 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Batson, Maria 38 Alsun Dr. Hollis, NH 03049 | 4214 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| BATTERIES PLUS BULBS 5825 CAMP BOWIE BLVD. FORT WORTH, TX 76107 | 697 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,453.58 | | | | | $1,453.58 |
| Bauer, Sylvia 10 Wintergreen Rd Queensbury, NY 12804 | 19230 | 6/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baum, Frank R. 200 Kalepa Place Kahului, HI 96732-2471 | 16066 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Baumann, Marie 2590 S County Highway H Brule, WI 54820 | 2305 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $295.37 | | | | | $295.37 |
| Bautista Gonzalez, Christian J 318 W 41st Pl Los Angeles, CA 90037 | 5160 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bautista, Adam 6746 Honeycrest Lane Spring, TX 77389 | 3582 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $13.00 | | $13.00 |
| Bautista, Angelito 123 E Vista Ave Daly City, CA 94014 | 14875 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bautista, Christian 318 W 41st Pl Los Angeles, CA 90037 | 5167 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bawany, Rukhsana 7302 Girard Dr. Las Vegas, NV 89147 | 12471 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BAXTER COUNTY TAX COLLECTOR #8 EAST 7TH ST MOUNTAIN HOME, AR 72653 | 3614 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,284.42 | | | | $1,284.42 |
| Bay Area News Group - Media News Group 12320 Oracle Blvd, Suite 310 Colorado Springs, CO 80921 | 971 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $252,169.05 | | | | | $252,169.05 |
| BAY COUNTY DEPT OF WATER & SEWER 3933 PATTERSON RD BAY CITY, MI 48706 | 3472 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.22 | | $0.00 | | | $107.22 |
| BAY COUNTY DEPT OF WATER & SEWER 3933 PATTERSON RD BAY CITY, MI 48706 | 3579 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $23.24 | | | $23.24 |
| Bay Park Venture I, Ltd. Bay Park Partners, L.L.C. Charles W. Shears, Manager 712 Main Street, 29th Floor Houston, TX 77002 | 5250 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,294.33 | $4,294.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bay Park Venture I, Ltd. c/o Craddock Massey LLP Attn: K. Murray 1400 Post Oak Blvd., Suite 640 Houston, TX 77056 | 7394 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,517.64 | | | | | $63,517.64 |
| Bay Plaza Community Center LLC 546 Fifth Ave. 15th Floor New York , NY 10036 | 8687 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $240,167.23 | | | | | $240,167.23 |
| Bay Shore GP, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5762 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,267.45 | | | | | $4,267.45 |
| BAYNES, WITT 925 POMPANO DR ARANSAS PASS, TX 78336 | 11343 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Bayshore Associates LLC c/o ElieCorp Attn: Delfarib Fanaie PO BOX 280148 SAN FRANCISCO, CA 94128-0148 | 7099 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $141,378.30 | | | | | $141,378.30 |
| Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC and Bayshore Mall 2, LLC Inez M. Markovich, Esq. Anderson Kill, P.C. 1760 Market St Ste 600 PHILADELPHIA, PA 19103 | 5209 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,828.59 | | | | $1,918.57 | $4,747.16 |
| Bayside Limited Partnership Marc "Kap" Kapstein, General Counsel 4912 Del Ray Ave Bethesda, MD 20814 | 1948 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,021.62 | | | | | $5,021.62 |
| BAYWICK PLAZA LLC C/O WICK COMPANIES LLC PO BOX 29 WOODBRIDGE, NJ 07095 | 5622 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,712.63 | | $0.00 | | | $2,712.63 |
| BAZOO, ROBERT 10813 YOLANDA AVE NORTHRIDGE, CA 91326 | 3992 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $84.25 | $0.00 | $0.00 | | $84.25 |
| BBDO Puerto Rico, Inc. ATT: Merixandra Rodriguez PO Box 11854 San Juan, PR 00922-1854 | 7324 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $359,890.00 | | | | | $359,890.00 |
| BDG GOTHAM PLAZA, LLC BLUMENFLED DEVELOPMENT GROUP, LTD 300 ROBBINS LANE SYOSSET, NY 11791 | 5511 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $14,279.38 | $14,279.38 |
| BDG Gotham Plaza, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 6016 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $213,355.14 | | | | | $213,355.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beach, Bill<br>PO Box 730 Sp41<br>Dunnigan, CA 95937 | 2630 | 5/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beaman, Mary<br>4710 Carson Ave<br>Indianapolis, IN 46227 | 12603 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Bean, Charlene E.<br>823 Mahala Dr<br>Waterloo, IL 62298 | 15273 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bean, Christopher<br>180 Riding Trail Court<br>Roswell, GA 30075 | 18410 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Bean, Jeremy<br>192 Dean Creek Rd<br>Lockwood, NY 14859 | 11394 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Bear Creek Ventures LLC<br>36 Country Lane<br>Rolling Hills Estates, CA 90274 | 6242 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,610.54 | | | | | $6,610.54 |
| Bear Creek Ventures LLC<br>36 Country Lane<br>Rolling Hills Estates, CA 90274 | 7339 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bear Creek Ventures LLC<br>36 Country Lane<br>Rolling Hills Estates, CA 90274 | 8770 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bear Creek Ventures LLC<br>36 Country Lane<br>Rolling Hills Estates, CA 90274 | 11458 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bear Creek Ventures LLC<br>36 Country Lane<br>Rolling Hills Estates, CA 90274 | 11519 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bear Lake Outfitters, L.L.C.<br>Harold C. Cheirrett, Member<br>928 WASHINGTON ST.<br>MONTPELIER, ID 83254 | 3184 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $250,000.00 | | | | | $250,000.00 |
| Bear Valley Electric<br>PO Box 1547<br>Big Bear Lake, CA 92315 | 3757 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $776.92 | | | | | $776.92 |
| Beard, Brad<br>6749 CR 63<br>Spencerville , IN 46788 | 13708 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.88 | | | | | $28.88 |
| Beard, Brad<br>6749 county road 63<br>Spencerville, IN 46788 | 8385 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $28.88 | $28.88 |
| Beard, Paul O. Jr.<br>5925 Lakeview CT<br>Haltom City, TX 76137 | 263 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,825.98 | $12,475.00 | | | | $16,300.98 |
| Beardsley, Lynn<br>117 N Broadway<br>De Pere, WI 54115 | 12566 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bearer, Shelley<br>1 Silver Birch Ln.<br>Oil City, PA 16301 | 11266 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.55 | | | | | $20.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beatman, Matthew K. 10 Middle Street, 15th Floor Bridgeport, CT 06604 | 6916 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Beatrice K. Coleman 29426 Veto Road Elkmont, AL 35620 | 18133 | 11/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Beatriz Tabares PO Box 1473 Wainscott, NY 11976 | 11582 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.58 | | | | | $38.58 |
| Beatty, Eckhart 110 6th Av #3 San Francisco, CA 94118 | 16579 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beaubrun, Sandra 1401 Avenue J Brooklyn, NY 11230 | 19188 | 4/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beaufort County Tax Collector PO BOX 633 WASHINGTON, NC 27889 | 7689 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $735.48 | | | | $735.48 |
| Beaujean Scanlon 84 High Meadow Lane Carmel, California 93923 | 12073 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.53 | | | | | $65.53 |
| Becca Hoovler 811 Dream Dr. Mansfield, OH 44907 | 16471 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.10 | | | | | $6.10 |
| Becerra, Juan C. 3205 Ivy Station Drive Duluth, GA 30096 | 2745 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Beck, Erica 35 Joseph Street South River, NJ 08882 | 11181 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Beck, Jacqueline 2 West Mountasin Rd Ridgefield , CT 06877 | 12847 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beck, Jacqueline 2 West Mountasin Rd Ridgefield , CT 06877 | 13001 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beck, Jill 901 Tewa Loop Los Alamos, NM 87544 | 2361 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| BECK, KENNETH W. 5001 S. Western Stillwater, OK 74074 | 15432 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Becker, Ellen 632 Albert St Salina, KS 67401 | 8612 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Becker, Frances & Ron 1738 S. Rio Linda Street Visalia, CA 93292 | 17471 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Becker, Helene 28715 Mount Shasta Dr. Ranch Palos Verdes, CA 90275-1927 | 15186 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Luz Maria<br>301 Greenview Lane<br>Lake Villa, IL 60046 | 8611 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Beckerman, Barbara<br>4 Deer Creek Drive<br>Madison, CT 06443 | 8093 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Becky Garcia<br>122 Schooner Dr.<br>Lakeway, TX 78738 | 11159 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Becky Hagedorn<br>3083 29th Street, Apt. F4<br>Astoria, NY 11102 | 11852 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Becky Hagedorn<br>3083 29th Street, Apt. F4<br>Astoria, NY 11102 | 11853 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Becky Hagedorn<br>3083 29th Street, Apt. F4<br>Astoria, NY 11102 | 11859 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Becky Hagedorn<br>3083 29th Street, Apt. F4<br>Astoria, NY 11102 | 11860 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Becky Johncox<br>408 E Alto Dr<br>Hobbs, NM 88240 | 13795 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.46 | | | | | $85.46 |
| Becky Willoughby<br>6012 West 17th Ave<br>Kennewick, Washington 99338 | 18671 | 12/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Becky Willoughby<br>6012 West 17th Ave<br>Kennewick, Washington 99338 | 18672 | 12/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bednar, John<br>362 Ocean Ave<br>Marblehead, MA 01945 | 15487 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.75 | | | | | $45.75 |
| Bednar, Michael A.<br>1250 Arden Road<br>Erie, PA 16504 | 8661 | 9/4/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | $0.00 | | $0.00 | | $0.00 |
| Bedos, Alexis<br>2055 Long Ridge RD<br>Stamford, CT 06903 | 6921 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $191.42 | | | | | $191.42 |
| Beenish Hasan<br>9 Lander St.<br>Somerset, NJ 08873 | 13885 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Beer, Ingrid<br>117 Plains Rd<br>New Paltz, NY 12561 | 15210 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Behrouz Golchane<br>2410 Perring Woods road<br>Parkville, MD 21234 | 13984 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bekele, Helen<br>7030 Utica Street<br>Springfield, VA 22150 | 16864 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bekir Gunes 5314 Baltimore Ave. Chevy Chase, MD 20815 | 16408 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Belanger, Alicia 47 Llewellyn Dr. Westfield, MA 01085 | 17879 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.32 | | | | | $5.32 |
| Belcea, John M 2550 Ventura Circle West Melbourne, FL 32904 | 6298 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,000.00 | | | | | $10,000.00 |
| Belcher, Karen 9423 Summerland Dr Whitmore Lake, MI 48189 | 4543 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.72 | | | | | $30.72 |
| BELFOR COPORATION ATTN: LEGAL DEPARTMENT 185 OAKLAND AVENUE, SUITE 150 Birmingham, MI 48009 | 7167 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Belfor USA Group, Inc. c/o Amy E. Vulpio, Esq. White and Williams LLP 1650 Market Street, 18th Floor Philadelphia, PA 19103 | 17665 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $21,949.32 | | | | | $21,949.32 |
| Belin, Lauren 135 Centre Street Fleetwood, NY 10552 | 12829 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Belinda Cullo 120 South 20th Street Quincy, IL 62301 | 15250 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bell Kuth 669 Kaniahe  st wahiawa, hi 96786 | 18511 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bell, Carol 1809 Wild Willow Trail Fort Worth, TX 76134 | 419 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,495.00 | $12,475.00 | | | | $16,970.00 |
| Bell, Gary  C 509 Hall Street Malvern, AR 72104 | 2882 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.38 | | | | | $17.38 |
| Bell, Janet 15789 Highway 66 Ashland, OR 97520 | 18398 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.10 | | | | | $11.10 |
| Bell, Kay 9430 Nazen Rd Sherman, NY 14781 | 11324 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Bellaire, Sandra 465 Johns Ave McDonald, PA 15057 | 8410 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.75 | | | | | $101.75 |
| Bellerose Automatic Transmissions, Inc. c/o Steven Louros, Esq. 1261 Broadway, Suite 1100 New York, NY 10001 | 87 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,641.74 | $6,641.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belleview SC Co. LLC, AR Holding Co. II LLC and The Benenson Investment Company of Virginia LLC Niclas A. Ferland, Esq. LeClairRyan, A Profesional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4268 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,867.81 | $3,867.81 |
| Belleview SC Co. LLC, AR Holding Co. II LLC and The Benenson Investment Company of Virginia LLC Attn: Niclas A. Ferland, Esq. c/o LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4360 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,311.39 | | | | | $55,311.39 |
| Belleville News Democrat c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4443 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,193.09 | | | | | $4,193.09 |
| Bellevue Plaza, LLC 678 Aquidneck Ave Middletown, RI 02842 | 576 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,744.32 | | | | | $4,744.32 |
| Belligiere, Erica 216-24 Rockaway Point Blvd Breezy Point, NY 11697 | 9066 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | $0.00 | $50.00 |
| Bellon, Julia Eccles 2413 Wilmot Avenue Columbia, SC 29205 | 6615 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bellot, Remie 3365 Hagger Way East Point, GA 30344 | 19357 | 1/16/2019 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Bellwether Properties of S. Carolina, LTD Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4837 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $856.73 | | | | $0.00 | $856.73 |
| BELLWETHER PROPERTIES OF SOUTH CAROLINA. LIMITED PARTNERSHIP. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4684 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $990.97 | | | | $0.00 | $990.97 |
| Belmontes, Teresa 1705 Alston Ave Fort Worth, TX 76110 | 6341 | 6/29/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Belmontes, Teresa 1705 Alston Ave Fort Worth, TX 76110 | 6343 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Belran, Norma I. IPO 683 Mayaguez, PR 00681 | 6712 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ben anab<br>416 perez st<br>south houston, tx 77587, 77587 same | 13918 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| ben annab<br>416 perez st<br>south houston, tx 77587 | 16114 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ben Bash<br>38 Westervelt Avenue<br>Closter, NJ 07624 | 17227 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ben carter<br>15333 Culver Drive Apt 340652<br>Irvine, CA 92618 | 10239 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ben Dailey<br>6449 s. Mason ave<br>Tacoma, Wa 98409 | 12261 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ben Harbaugh<br>4696 Silver Road<br>Wooster, OH 44691 | 17624 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ben Hejazi<br>PO Box 1571<br>Burlingame, CA 94011 | 10099 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.76 | | | | | $25.76 |
| Ben Hesse<br>102 N Fountain<br>Wichita, KS 67208 | 18334 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ben Kashi<br>23 Grove St Floor 1<br>Branford, CT 06405 | 9939 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ben Kashi<br>23 Grove St Floor 1<br>Branford, CT 06405 | 9940 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ben nicol<br>813 SW Washington St<br>Dallas, OR 97338 | 14064 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.99 | | | | | $24.99 |
| Ben Watkins<br>2614 West 500 North<br>Marion, Indiana 46952 | 16392 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benaissa grouicha<br>74 midwood lane<br>Boynton beach, Florida 33436 | 15949 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bender, Steven<br>4 Riverwood Drive<br>Landenberg, PA 19350 | 4976 | 6/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Benderson 85-1 Trust<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 1739 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,648.48 | | | | | $46,648.48 |
| BENDERSON 85-1 TRUST<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | 1764 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,323.42 | | | | $2,594.23 | $19,917.65 |
| BENDERSON 85-1 TRUST<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | 1765 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $62,889.40 | | | | | $62,889.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benderson 85-1 Trust<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4552 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| BENDERSON 85-1 TRUST<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | 4555 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,051.44 | $2,051.44 |
| Benderson 85-1 Trust<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4612 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,354.28 | $2,354.28 |
| BENDERSON 85-1 TRUST<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | 6758 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,917.31 | | | | | $4,917.31 |
| Benderson-Wainberg Associates II<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4548 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Benderson-Wainberg Associates II, L.P.<br>570 Delaware Ave<br>Buffalo, NY 14202 | 1762 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,407.21 | | | | $2,964.56 | $58,371.77 |
| Benedict, Michael L<br>1403 Lake Shore Dr. Apt C<br>Columbus, OH 43204 | 8699 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.74 | | | | | $10.74 |
| Benitez, Kritina<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7549 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Alpren<br>1900 South Ocean Dr # 811<br>Fort Lauderdale, FL 33316 | 9970 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.50 | | | | | $21.50 |
| Benjamin Baller<br>119 Fulton St, Apt 3B<br>New York, NY 10038 | 16933 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Brant<br>3840 N 38 Ave<br>Hollywood, Fl 33021 | 9586 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| benjamin Cohen<br>4 sorrel Drive<br>wilmington, de 19803 | 16482 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Conroy<br>10 Pondview Rd<br>Arlington, MA 02474 | 11678 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Kavanagh<br>1200 Myrtle Ave<br>Chesapeake, VA 23325 | 14010 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BENJAMIN L HOLMES<br>4048 31ST AVE W<br>SEATTLE, WA 98199 | 12165 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benjamin Lifshitz<br>383 Kingston Avenue<br>Brooklyn, NY 11213 | 9209 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin M Richardson<br>16411 N 54th Ave<br>GLENDALE, AZ 85306 | 9246 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.00 | | | | | $101.00 |
| Benjamin Meintzer<br>646 jASPER Street, Apt 2<br>Baltimore, Maryland 21201 | 15741 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Benjamin Moreno<br>Jard. Fagot 6 F 13<br>Ponce, PR 00716 | 16249 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $107.00 | | | | | $107.00 |
| Benjamin Ng<br>2737 NW Upshur St, Apt 117<br>Portland, OR 97210 | 13876 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin R Conolly<br>29 Dunbar Rd<br>Hilton, NY 14468 | 15922 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Benjamin Roedell<br>16751 Taylow Way<br>Odessa, FL 33556 | 17391 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Salazar<br>PO Box 2167<br>Livermore, CA 94551 | 13639 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin Voglewede<br>2530 Carlmont Drive, Apt 23<br>Belmont, CA 94002 | 13826 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin, Ellen<br>c/o Krieger Wilansky & Hupart<br>5602 Broadway<br>2nd Floor<br>Bronx, NY 10463 | 5362 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benjamin, Robert<br>85 Lombardy Lane<br>Orinda, CA 94563 | 16332 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Benjamin, Robert<br>85 Lombardy Lane<br>Orinda, CA 94563 | 16333 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Benker, John<br>307 Scarborough Lane<br>Middletown, CT 06457 | 3391 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| BENNARO, JOHN<br>104 JAMES DR<br>IONA PARK, TX 76367 | 13337 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bennett, Anthony G.<br>6501 Bright Mountain Rd<br>McLean, VA 22101 | 7379 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.00 | $40.00 |
| Bennett, Blanche<br>PO Box 299<br>Grays Knob, KY 40829 | 13868 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.32 | | | | | $20.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Ivory 1240 Clairhaven ST. PGH, PA 15205 | 2547 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.70 | | | | | $19.70 |
| Bennett, Nina 7 Thomas Rice Dr Westborough, MA 01581 | 12457 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.32 | | | | | $14.32 |
| Bennett, Novey 917 Greene Avenue  #4B Brooklyn, NY 11221 | 3127 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.25 | | | | | $16.25 |
| Bennetts, Albert 1907 Crestridge Drive Clermont, FL 34711 | 19365 | 5/31/2019 | RS Legacy Corporation fka RadioShack Corporation | | | | | $200.00 | $200.00 |
| Bennington Banner - Media News Group PO Box 65230 Colorado Springs, CO 80962-5230 | 735 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,274.70 | | | | | $1,274.70 |
| Benoit, Jimmy 1401 Cottage Dr. Houma, LA 70360 | 11576 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $130.79 | | | | | $130.79 |
| Bensalem Associates, L.P. Jeffrey Kurtzman, Esquire Klehr Harrison Harvey Branzburg LLP 401 S 2nd St Suite 200 Philadelphia, PA 19147-1612 | 821 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,815.64 | | | | | $22,815.64 |
| Benson, Dylan 1719 Semoran N. Cir. #103 Winter Park, FL 32792 | 8533 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bent werth 6670 avenida oakleigh Navarre, Fl 32566 | 14631 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bent, Richard 874 Trimmer Rd. Spencerport, NY 14559-9575 | 11901 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Benton Utilities The Credit Bureau of Saline County PO Box 1680 Benton, AR 72018-1680 | 8480 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $708.29 | | | | | $708.29 |
| Beqir Grajcevci 951 Hopmeadow St APT # 11 SImsbury, CT 06070 | 15957 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beqir Grajcevci 951 Hopmeadow St APT #11 Simsbury, CT 06070 | 15958 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beren Vonnahme 1110 Canterbury drive Fairbanks, AK 99709 | 17296 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BERENDO PARTNERS LP Adrianne Silver, as Secretary of Millennium Holdings, Inc. General Partner of Berendo Partners LP 95 N. County Road Palm Beach, FL 33480 | 5578 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,364.95 | $4,364.95 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berg, Andrew C.<br>PO Box 580546<br>Minneapolis, MN 55458 | 5290 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,000.00 | | | | | $2,000.00 |
| Berg, Susan<br>89 Cross St<br>Gardner, MA 01440 | 6387 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.01 | | | | | $136.01 |
| Berghaus, Sylvia<br>8583 Irvine Center Drive<br>Apt #333<br>Irvine, CA 92618 | 4299 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $95.00 | $95.00 |
| Berj Parseghian<br>70 W 93rd St Apt 23A<br>New York, NY 10025 | 12227 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.27 | | | | | $3.27 |
| Berkeley BLDG Realty Trust<br>c/o A W Perry Mngmnt Corp<br>20 Winthrop Sq<br>Boston, MA 02110 | 4882 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $232,046.99 | | | | | $232,046.99 |
| BERKELEY MALL, LLC<br>c/o Faison & Associates<br>121 West Trade St.<br>Suite 2800<br>Charlotte, NC 28202 | 5785 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,027.95 | | | | | $66,027.95 |
| BERKELEY REALTY ASSOCIATES LLC<br>PO BOX 1026<br>MELVILLE, NY 11747 | 2811 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berkeley Realty Associates, LLC<br>PO Box 1026<br>Melville, NY 11747 | 392 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berkeley Realty Associates, LLC<br>PO Box 1026<br>Melville, NY 11747 | 1009 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,010.14 | | | | | $64,010.14 |
| Berlejung, Matthew<br>14982 Cheyenne Way<br>Haymarket, VA 20169 | 8408 | 8/13/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | | | | $65.00 | $65.00 |
| Berman, David<br>2701 Westwood Blvd<br>Los Angeles, CA 90064 | 8529 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,130.49 | | | | | $1,130.49 |
| Bermudez, Josue Vaello<br>1536 Ave Los Astros<br>Golden Hill<br>Dorado, PR 00646 | 804 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Bernard Elston, Jr.<br>118 Middle Rd.<br>Deerfield, NH 03037 | 13090 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bernard, James<br>707 S Harrison<br>Cushing, OK 74023 | 14494 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bernard, Rosalind<br>602 Melrose Pl Dr<br>Newark, DE 19711 | 18116 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernardy, Yvonne B.<br>a.k.a. Bonnie Bernardy<br>1813 7 St. S.<br>Fargo, ND 58103 | 5974 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bernat, Joanne<br>7920 Packard Road<br>Niagara Falls, NY 14304 | 13043 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.98 | | | | | $74.98 |
| Bernhart, Glenda S<br>11725 94th Avenue<br>Burlington, IA 52601 | 3465 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bernikow, Jason<br>188 Haut Brion Ave<br>Newark , DE 19702 | 4513 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $29.99 | $0.00 | | $29.99 |
| Bero, Mary<br>4109 Chesswood Dr.<br>Holiday, FL 34691 | 7799 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berrios Torres, Jeisy Enid<br>89 Hacienda Parque<br>San Lorenzo, PR 00754 | 1518 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Berrios, Diane<br>1048 S.Sierra Vista<br>Alhambra, CA 91801 | 1936 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $162.46 | $0.00 | $0.00 | | $162.46 |
| Berrios, Orlando Rodriguez<br>Box 164<br>Humacao, PR 00791 | 1605 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Berris, Eric<br>1537 Oakdale Dr.<br>Baton Rouge, LA 70810 | 11577 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berry Jr, Archie Garrett<br>107  Canal Place Circle<br>Columbia, SC 29201 | 18970 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berry, Christy A.<br>12400 Jefferson Highway 903<br>Baton Rouge, LA 70816 | 8324 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.99 | | | | | $108.99 |
| Berry, Ruth<br>160 Wilson Ave<br>Warwick, RI 02889 | 9674 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Berson, Anthony<br>200 Kanoelehua Ave.<br>Hilo, HI 96720 | 10197 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.00 | | | | | $18.00 |
| Berson, Anthony<br>200 Kanoelehua Ave.<br>Hilo, HI 96720 | 11494 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $118.00 | | | | | $118.00 |
| Bertha I Arrendondo<br>525 North Park Dr<br>Saginaw, TX 76179 | 4497 | 6/17/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Bertuccio, John<br>Lamonica Herbst & Maniscalco LLP<br>3305 Jerusalem Avenue<br>Attn: Nicholas C. Rigano, Esq.<br>Wantagh, NY 11793 | 3118 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,675.00 | | | | | $20,675.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bertuccio, Tina 2809 Fairview Rd Hollister, CA 95023 | 19369 | 12/4/2019 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Beryl Uyehara PO Box 6320 Hilo, Hi 96720 | 16913 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.13 | | | | | $49.13 |
| Berzon, Ronald 7106 Highland Heather Lane Dallas, TX 75248 | 19342 | 8/13/2018 | RS Legacy Corporation fka RadioShack Corporation | $21.41 | | | | | $21.41 |
| Beshara, Mariam | 19268 | 7/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bess, Bernadette 3918 Bradford N.E. Grand Rapids, MI 49525 | 7587 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Best Name Badges Ryan Ellis 1700 NW 65th Ave Suite 4 Plantation, FL 33313 | 83 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,614.25 | | | | | $22,614.25 |
| Best of Vermont / Bonnie Kelsey Best of Vermont 20 Belden Rd Rutland, Vermont 05701 | 1725 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $155.12 | | | | | $155.12 |
| BEST USA LOGISTICS INC 47470 SEABRIDGE DR. FREMONT, CA 94538 | 156 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.15 | | | | | $55.15 |
| Besterman, Yaniv 56 Canterbury Lane New Milford, NJ 07646 | 8646 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| Beth Blakemore 202 NE Oak Tree Lane Lees Summit, MO 64086 | 18236 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beth Friend 3739 Winter Leaf Drive Traverse City, MI 49686 | 10242 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.13 | | | | | $20.13 |
| Beth Gretz 153 Druid Drive McMurray, PA 15317 | 16167 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beth Meadows 175 Knollwood Drive Salisbury, NC 28146 | 13296 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Beth ONeill 653 Redwood Ave. Corte Madera, CA 94925 | 17164 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.64 | | | | | $64.64 |
| Beth Spieth 330 Winchester Drive Algonquin, IL 60102 | 16142 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| beth stewart 915 New Hope Rd Elsberry, mo 63343 | 12297 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $91.90 | | | | | $91.90 |
| Beth Stewart 915 New Hope Rd elsberry, mo 63343 | 12305 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.92 | | | | | $26.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beth Vail<br>1572 Henryville Road<br>CEDARBLUF, MS 39741 | 13237 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $160.50 | | | | | $160.50 |
| Bethany J. Rhodes<br>5606 Bonaventure Dr.<br>Columbus, OH 43228 | 9477 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| BETIT, PAUL<br>1123 East Road<br>Bennington , VT 05201 | 13332 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| betsy wilkinson<br>17 2nd ave east<br>Williston, Nd 58801 | 13591 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Betty A Tennial<br>16936 Tortoise Street<br>Round Rock, TX 78664 | 12595 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| BETTY ROMAN<br>1404 BUCKNER RD<br>VALRICO, FL 33596 | 11872 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Betty, Pat<br>63 Pat DR<br>Rossville, GA 30741 | 13761 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beverly DeCheser<br>21 Bongart Drive<br>West Orange, NJ 07052 | 15062 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.95 | | | | | $19.95 |
| Beverly Gaines<br>215 Moseley Crossing Drive<br>Stockbridge, GA 30281 | 14921 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Beverly Neighbours<br>3511 Halleys Dr.<br>Murfreesboro, TN 37127 | 10528 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bexar County<br>David G. Aelvoet<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 202 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $76,705.86 | | | $76,705.86 |
| BFW Associates<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4564 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,594.90 | | | | $5,812.95 | $10,407.85 |
| BFW Associates<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 7898 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,344.88 | | | | | $35,344.88 |
| BG Monmouth, LLC (DDR Corp)<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3858 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,552.07 | | | | | $2,552.07 |
| BH Media, Inc. dba Greensboro News & Record, Inc.<br>200 E. Market St.<br>Greensboro, NC 22401 | 769 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,641.78 | | | | | $4,641.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BH Media/ Winston Salem Journal<br>418 N. Marshall Street<br>Winston-Salem, NC 27101 | 802 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,256.00 | | | | | $4,256.00 |
| Bhatnager, Tony<br>400 Devonshire Drive<br>Franlin Lakes, NJ 07417 | 8643 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bhavna Deshpande<br>5131 Trinity Park Dr<br>Alviso, CA 95002-0662 | 18371 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Bhavna Deshpande<br>5131 Trinity Park Dr<br>Alviso, CA 95002-0662 | 18372 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bhavsar, Sujit<br>25023 Catalan Cliff<br>San Antonio, TX 78261 | 9140 | 11/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.65 | | | | | $36.65 |
| BIAGINI PROPERTIES INC<br>333 W EL CAMINO REAL STE 240<br>SUNNYVALE, CA 94087 | 5941 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,903.93 | | | | | $25,903.93 |
| Biagini Properties, Inc.<br>Mary C. Egan<br>333 W. El Camino Real, Ste 240<br>Sunnyvale, CA 94087 | 6008 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,793.69 | $6,793.69 |
| Bianca Bonner by her Guardian ad Litem Carmella Moustafa<br>c/o Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 7624 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bianca Bonner by her Guardian and Litem Carmella Moustafa<br>c/o Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 7048 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $350,000,000.00 | | | | | $350,000,000.00 |
| Bianca Bonner by her Guardian and Litem Carmella Moustafa<br>c/o Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 7049 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Biancolli-Dulmaine, Linda<br>1802 Forest Park Drive<br>Auburn, MA 01501 | 8697 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.30 | | | | | $48.30 |
| Bibb County<br>Attn: Consumer Protection Agency<br>Judd Drake - County Attorney<br>700 Poplar Street<br>Room 309<br>Macon, GA 31201 | 8112 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,285.60 | | | $4,285.60 |
| Bice, Chris<br>2212 River Ridge Rd.<br>Arlington, TX 76017 | 17233 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Bichnhu Nguyen<br>321 Valencia Road<br>West Palm Beach, FL 33401 | 10361 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biddelman, Mark 568 Hillsdale Ave Hillsdale, NJ 07642 | 8575 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.47 | | | | | $8.47 |
| Biddlingmeier, Valerie 1733 Valencia Dr. Las Cruces, NM 88001 | 8333 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Biedron, Cami 175 Wilcox Dr Bartlett, IL 60103 | 10911 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bieg, Samuel 5441 Harrison Kansas City, MO 64110 | 8454 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Biegger, Jeana 1208 Bel Aire Rd Polk City, IA 50226 | 19379 | 9/14/2021 | RS Legacy Corporation fka RadioShack Corporation | $15.90 | | | | | $15.90 |
| Bieler, Jerome M. 615 Emerald Way East Deerfield Beach, FL 33442 | 1716 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Biesiadecki, Mike 152 Church Street Ronkonkoma, NY 11779 | 8709 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.71 | | | | | $21.71 |
| BIG APPLE SIGN CORP DBA BIG APPLE VISUAL GROUP 247 WEST 35TH ST NEW YORK, NY 10001 | 5037 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,715.78 | | | $1,954.30 | | $116,670.08 |
| Big Image Graphics, Inc. 1709 Industrial Blvd Colleyville, TX 76034 | 9 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,494.92 | | | | | $9,494.92 |
| BIGGS PARK INC. PO BOX 967 LUMBERTON, NC 28359 | 2552 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,827.65 | | | | | $37,827.65 |
| Bijan Rizi 320 E. 27th St Long Beach, CA 90806 | 15597 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bijoor, Ajay 1345 Avenue of the Americas New York, NY 10105 | 5688 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bilardello, Arianna 124 Bridgewood Ln Rockton, IL 61072 | 11170 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.49 | | | | | $52.49 |
| Bill Allen 3320 Clermont Drive Muscatine, IA 52761 | 9576 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.56 | | | | | $46.56 |
| Bill Bennett 3243 Jan Avenue Tyler, Texas 75701 | 15921 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.93 | | | | | $38.93 |
| Bill Biros 741 Woodfern Drive Pingree Grove, IL 60140 | 9877 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.90 | | | | | $12.90 |
| Bill Erwin 309 Silvercreek Ct Franklin, TN 37069 | 17124 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.69 | | | | | $43.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bill Harvey
18523 Running Deer Lane
Greendale, IN 47025 | 13817 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Bill Lucarell
6365 Youngstown Hubbard Road
Hubbard, OH 44425 | 14154 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bill Moody
250 Cabrini Blvd, apt 5H
New York, NY 10033 | 9806 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.25 | | | | | $29.25 |
| Bill Naber
2317 Denbigh Dr.
Modesto, CA 95356 | 3489 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bill Tornquist
64 Trofello Lane
Aliso Viejo, CA 92656 | 14031 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.24 | | | | | $25.24 |
| Billie Jo McRoberts
PO Box 351878
Palm Coast, Florida 32135 | 13147 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Billingsley, Sandra
3130 Laws Hill Rd.
Waterford, MS 38685 | 10697 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.55 | | | | | $23.55 |
| Bill's Discount Furniture, Inc.
William Pardue, Jr., President
1103 N 5TH STREET
LEESVILLE, LA 71457 | 5680 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,994.89 | | | | | $12,994.89 |
| Bill's Discount Furniture, Inc.
WILLIAM C. PARDUE, JR., PRESIDENT
PO BOX 1549
LEESVILLE, LA 71446 | 5952 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,220.14 | | | | | $2,220.14 |
| Billy Gagnon
486 N Perley Brook Rd
Fort Kent, ME 04743 | 11896 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Billy J Ellington
2008 4th Street
Pawnee, OK 74058 | 17618 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bilmin Company, Inc.
7411-A Lindbergh Drive
Gaithersburg, MD 20878 | 11222 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Bing Liu
852 Mullrany Dr.
Coppell, TX 75019 | 10295 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bingwu yu
350 Hazelwood Ter
Buffalo Grove, il 60089 | 10676 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Biniamini, Hanna
8544 W. Bellfort #603
Houston, Texas 77071 | 6804 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.43 | | | | | $12.43 |
| Birchmore, James
414 Graham Ave.
West Lola, SC 29169 | 17809 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birchwood Mall, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5618 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,635.32 | | | | | $3,635.32 |
| Bird, Dianne<br>342 Conlon Road<br>Lansing, NY 14882 | 1983 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bird-Galloway Center, LLC<br>Mary Pat Lyden Berg Manager<br>8672 SW 40 Street<br>Suite 205<br>Miami, FL 33155 | 4180 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,531.56 | $4,531.56 |
| Bis Corporation Belle Isle Station (385110-00009)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5732 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bis Corporation Belle Isle Station (385110-00009)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6225 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,839.14 | $7,254.65 | | | | $77,093.79 |
| Bishop, Christopher<br>5505 Germantown<br>Dayton, OH 45417 | 19297 | 9/30/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Bishop, Jan<br>PO Box 110<br>5039 Delaware Tpk<br>Rensselaeville, KY 12147 | 13458 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Bispels, Jacqueline<br>136 Normal Avenue<br>Kutztown, PA 19530 | 2840 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bisso, Rosa E.<br>19810 Sheldon St.<br>Orlando, FL 32833 | 2592 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.00 | | | | | $22.00 |
| Bittersweet Plaza, LLC<br>Patrick M. Groom, Esq.<br>c/o Witwer, Oldenburg, Barry & Groom, LLP<br>822 7th St., Ste. 760<br>Greeley, CO 80631 | 5258 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bittersweet Plaza, LLC<br>c/o Witwer, Oldenburg, Barry & Groom, LLP<br>Attn: Patrick M. Groom<br>822 7th St., Ste. 760<br>Greeley, CO 80631 | 5260 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bittersweet Plaza, LLC Patrick M. Groom, Esq. c/o Witwer, Oldenburg, Barry & Groom, LLP 822 7th St., Ste. 760 Greeley, CO 80631 | 5811 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,146.99 | $4,146.99 |
| Bittersweet Plaza, LLC c/o Wheeler Management Group 1130 38th Ave. Suite B Greeley, CO 80634 | 6674 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,665.78 | | | | | $47,665.78 |
| Bivins, Adrianne L. 14734 Rapolla Drive Delray Beach, FL 33446 | 15324 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| BJ Searcy 1011 E College Ave Westerville, OH 43081 | 9299 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bjoe Mammoottil 597 Marseilles Cir Buffalo Grove, IL 60089 | 13149 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bjoe Mammoottil 597 Marseilles Cir Buffalo Grove, IL 60089 | 13150 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.59 | | | | | $65.59 |
| Bjork, Kevin PO Box 992 St. Cloud, MN 56302 | 17930 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3389 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $618.55 | | | | | $618.55 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3390 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.08 | | | | | $47.08 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3397 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $226.29 | | | | | $226.29 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3401 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.07 | | | | | $36.07 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3402 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $304.41 | | | | | $304.41 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3406 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.93 | | | | | $63.93 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3413 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $267.84 | | | | | $267.84 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3430 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $323.44 | | | | | $323.44 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3456 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $757.04 | | | | | $757.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3457 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $395.69 | | | | | $395.69 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3460 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $517.56 | | | | | $517.56 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3462 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.10 | | | | | $250.10 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3463 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,472.27 | | | | | $1,472.27 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3464 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $750.71 | | | | | $750.71 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3466 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $338.43 | | | | | $338.43 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3467 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.07 | | | | | $69.07 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3515 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $471.72 | | | | | $471.72 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3521 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.75 | | | | | $31.75 |
| Black Hills Corporation 1102 East First Street Papillion, NE 68046 | 3541 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $643.22 | | | | | $643.22 |
| Black, Brandon 13351 Gaylord Street Thornton, CO 80241 | 6996 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $195.29 | | | | | $195.29 |
| Black, Mary 8 London Place Somerset, NJ 08873 | 8597 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $21.39 | | | | $21.39 |
| Black, Patricia 6060 Lankford Mill Rd Goode, VA 24556 | 10689 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Blackburn, Walter 3783 Springhill Trail Lincolnton, NC 28092 | 11385 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| Blackwell Heating and Air Conditioning, Inc. 415 E Russell St Fayetteville, NC 28301 | 19015 | 3/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blaine Bacher 7304 Charter Cup Ln West Chester, oh 45069 | 16223 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.77 | | | | | $26.77 |
| Blaine Tolentino 4028 Keanu St. Honolulu, HI 96816 | 9937 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Curtis<br>127 Nicole Lane<br>Crestview, FL 32539 | 546 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Blair, Curtis<br>127 Nicole Lane<br>Crestview, FL 32539 | 4481 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Blair, Curtis E<br>127 Nicole Lane<br>Crestview, FL 32539 | 4422 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,000.00 | | | | | $200,000.00 |
| Blais, Donald<br>16 Smith Rd<br>Saugus, MA 01906 | 13874 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blais, Steve<br>170 Main St<br>Acushnet, MA 02743 | 8908 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $60.00 | | | $60.00 |
| Blake Schippel<br>450 Washington St. Apt. 1<br>Brighton, MA 02135 | 9423 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blake Williams<br>26723 Senator Blvd<br>Southfield, Michigan 48034 | 11887 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blake, Brenda<br>141 Oak Circle<br>Big Lake , MN 55309 | 2393 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.10 | | | | | $98.10 |
| Blake, Jacqueline<br>c/o The Brumer Law Firm, P.C.<br>45 W 60th Street #28H<br>New York, NY 10023 | 7384 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $300,000.00 | | | | | $300,000.00 |
| Blakely, Stephanie<br>2943 Delta Rd<br>Airville, PA 17302 | 18943 | 2/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blakeman, Jr., Carl<br>13884 Jane Street<br>Columbiana, OH 44408 | 10816 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Blakeman, Julie<br>N 3692 St Rd. 162<br>Bangor, WI 54614 | 17794 | 8/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Blaney, Todd<br>3240 N Manor Dr<br>Lansing, IL 60438 | 17226 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| BLATTEIS REALTY<br>44 MONTGOMERY ST., STE. 1288<br>SAN FRANCISCO, CA 94104 | 3904 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Blaydou, Chris<br>245 W Maple Avenue<br>Langhorne, PA 19047 | 12629 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Blazevic, Loren<br>351 Lois Lane<br>San Pedro, CA 90732 | 6971 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bledsoe, Richard  P.<br>303 Thomas<br>Midland, TX 79703 | 12373 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.24 | | | | | $16.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blevins, Eric<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7503 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| bliss addonizio<br>42 minello drive<br>carmel, ny 10512 | 13985 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bliss Electronic Co., Ltd.<br>2F, No. 2, Lane 348, Sec. 2, Chung Shan Road<br>Chung Ho City, Taipei<br>Taiwan ROC | 830 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,005.26 | | | | | $10,005.26 |
| Bloom, David<br>2624 3rd st.<br>San Francisco, CA 94107 | 13588 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Bloom, Micah<br>511 Main St S<br>Minot, ND 58701 | 14406 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.90 | | | | | $59.90 |
| Blow, Jennifer<br>6275 Maple Grove<br>Morrow, OH 45152 | 13539 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.55 | | | | | $40.55 |
| Blue Ridge Radio, Inc. dba WBRF-FM 98.1<br>Attn: Jason Blevins<br>PO Box 838<br>Galax, VA 24333 | 1943 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,710.20 | | | | | $1,710.20 |
| Blue Rock Investments, LLC Successor in Interest to<br>Sam Boymel, Trustee<br>c/o R&B Investments, LLC<br>PO Box 37804<br>Cincinnati, OH 45222-0804 | 1281 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,594.24 | | | | | $11,594.24 |
| Bluebonnet Electric Cooperative<br>PO Box 729<br>Bastrop, TX 78602 | 3695 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $451.86 | | | | | $451.86 |
| Bluefield (Ridgeview) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3528 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,501.19 | $2,501.19 |
| Bluefield (Ridgeview) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3544 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bluefield (Ridgeview) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4016 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,334.93 | | | | | $3,334.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bluefield (Ridgeview) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7864 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,016.72 | | | | | $35,016.72 |
| Bo Yuan<br>yuanbo1023@gmail.com<br>Costa Mesa, CA 92627 | 17187 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bo Yuan<br>2000 Parsons St #27<br>Costa Mesa, CA 92627 | 17188 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BOA 2004-6 Steeplegate Mall LLC<br>270 Loudon Road, Unit 1000<br>Concord, NH 03301 | 11330 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Board of County Commissioners of Johnson County, Kansas<br>c/o Johnson County Legal Dept.<br>111 S. Cherry, Suite 3200<br>Olathe, KS 66061 | 5880 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $958.51 | | | | $958.51 |
| Board of Public Utilities<br>Bankruptcy Clerk<br>540 Minnesota Avenue<br>Kansas City, KS 66101 | 561 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $320.09 | | | | | $320.09 |
| Board of Public Works<br>Robert Stevenson, General Manager<br>#3 Industrial Loop Drive<br>Hannibal, MO 63401 | 3921 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,030.65 | | | | | $3,030.65 |
| Boatner Jr, Antonio<br>3191 West 7th Street #428<br>Los Angeles, CA 90005 | 385 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Bob Collacchi<br>313 Steller Drive<br>Bear, DE 19701 | 10788 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Dunn<br>PO Box 601<br>Springfield, Oregon 97477 | 17037 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Fischella<br>6219 E. Via De La Yerba<br>Tucson, Az 85750 | 10681 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.99 | | | | | $5.99 |
| Bob Fischella<br>6219 E. Via De La Yerba<br>Tucson, AZ 85750-1150 | 18663 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Fleischman<br>1642 Pine Street<br>Philadelphia, PA 19103 | 16470 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.79 | | | | | $6.79 |
| Bob goodman<br>862 7th Ave se<br>Rochester, Mn 55904 | 16213 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Mernar<br>98 west 14 street<br>bayonne, NJ 07002 | 17869 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bob Mervak 30460 Northgate Dr Southfield, MI 48076 | 13067 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| bob papiano 115 claxton ave watertown, ct 06795 | 10607 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Schubert 3117 Kawai Court Simi Valley, CA 93063 | 15066 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.30 | | | | | $28.30 |
| Bob South 1606 e 75 n warsaw, IN 46582 | 18087 | 11/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bob Willits 8612 SW 2nd Place Gainesville, FL 32607 | 13590 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| bobbie conder 622 truesdell ave altamonte springs, florida 32701 | 11645 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| bobby bturney 7414 n locust denton, tx 76207 | 15176 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bobby Murphy 911 Beauty Rd Bethel Springs, TN 38315 | 9827 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.44 | | | | | $37.44 |
| Bob's Plumbing & Htg Inc 800 Hickory Ave Harahan, LA 70123 | 388 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $342.00 | | | | | $342.00 |
| Bock, Bruce 34015 Old Highway 13 Waseca, MN 56093 | 16637 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bock, Bruce 34015 Old Highway 13 Waseca, MN 56093 | 16638 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bocko, Philip 23 Summer St Mansfield, MA 02048 | 18207 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Bode, Karl 1461 E. Cullumber Street Gilbert, AZ 85233 | 19180 | 4/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bodner, Karen 5335 Paisley Houston, TX 77096 | 8348 | 8/6/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | $135.28 | $135.28 |
| Bodzioch, Lorraine 611 Spruce St. Linden, NJ 07036 | 14826 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $117.69 | | | | | $117.69 |
| Boga, Nancy 5401 Palm Valley Dr. South Harlingen, TX 78552 | 5910 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $32.46 | | | $32.46 |
| Bogdan Grytsiv 107 CORNELIA STREET APT 3R BROOKLYN, NY 11221 | 16146 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boghossian, Mardik 460 Mercury Ln Pasadena, CA 91107 | 10192 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,565.51 | | | | | $1,565.51 |
| Bogler, William A. 153 N. 4th St Mifflinburg, PA 17844 | 2636 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Bohlman, Craig 39 White Pine Lane Brandenburg, KY 40108 | 6718 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $276.63 | | | | | $276.63 |
| Boise Mall, LLC c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2726 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,120.44 | | | | | $115,120.44 |
| BOISE MALL, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 2899 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,604.64 | $8,604.64 |
| Bolivar, Franck 600 Shrewsbury Street Charleston, WV 25301 | 14899 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Bonacchi, Remo 60 Saddler Lane Levittown, NY 11756 | 894 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Bond, Ann 6537 Clarksville Pike Joelton, TN 37080 | 16732 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $142.01 | | | | | $142.01 |
| Bond, James Cantor Fitzgerald Securities, as Agent 110 East 59th Street New York, NY 10022 | 5647 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bond, Katrelle 404 Willow Hill Court Hyattsville, MD 20785 | 2541 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $114.00 | | $114.00 |
| Bonfrancesco Jr., George 26 Rahilly Rd. Wrightstown, NJ 08562 | 11843 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.96 | | | | | $19.96 |
| BONIAL ENTERPRISES NORTH AMERICA, INC. Attn: Diane Mistretta 525 W. Monroe, Suite 510 CHICAGO, IL 60661 | 1631 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,999.80 | | | | | $25,999.80 |
| Bonilla Pedraza, Janisse G. Quintas Valle Verde Calle Coqui # 10 Yauco, PR 00698 | 1033 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonilla, Kathy Eloisa 215 Avenida Monterey Apt. 3 San Clemente, CA 92672 | 8537 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,876.36 | | | | | $1,876.36 |
| Bonin, Steve G 324 Maguire Rd Ext Ocoee, FL 34761 | 7921 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $37.00 | | | | $37.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonita Lakes Mall Limited Partnership by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7108 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $148,438.34 | | | | | $148,438.34 |
| Bonita Lakes Mall Limited Partnership, by CBL & Associates Management, Inc. managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5195 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,817.85 | $9,817.85 |
| Bonn, Thomas 62775 Idanha Ct. Bend, OR 97703 | 9016 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| Bonnett, Robert 672 Midship Circle Webster, NY 14580 | 17800 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonneville International dba Bonneville Seattle Media Group, dba KIRO-FM 1820 Eastlake Ave E Seattle, WA 98102-3711 | 1361 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,632.50 | | | $0.00 | | $4,632.50 |
| BONNEY LAKE VILLAGE ASSOCIATES LLC C.O ROSEN PROPERTIES PO BOX 5003 BELLEVUE, WA 98009-5003 | 5291 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $62,681.00 | | | | | $62,681.00 |
| Bonnie J Silverstein 10341 E Evans Ave Unit 160 Aurora, CO 80247 | 12097 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonnie J Silverstein 10341 E Evans Ave Unit 160 Aurora, CO 80247 | 12099 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonnie kirby 4507 B granny white pike Nashville, Tn 37204 | 16443 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonnie Law 1019 Cherry St Philadelphia, PA 19107 | 10530 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| bonnie martin 7021 epping dr. canton, mi 48187 | 16102 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Bonnie Milano 15127 Rosemary Court THORNTON, CO 80602 | 14757 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bonnie Saito-Manago 45-408 LOLOPUA PLACE KANEOHE, HI 96744 | 15770 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Bonnie Terrell 380 Post Oak Gordon, TX 76453 | 16477 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonnie-Jean Connal<br>231 Blueberry Lane<br>Branford, ct 06405 | 10690 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.62 | | | | | $10.62 |
| Bonomo, Wayne<br>12709 Ox Meadow Dr.<br>Oak Hill, VA 20171 | 8488 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $90.00 | | | | $90.00 |
| Booker, Jessica<br>4770 S. 700 E. #142<br>Murray, UT 84107 | 7692 | 7/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $74.78 | | $74.78 |
| Bookman, Michael<br>PO Box 45684<br>Somerville, MA 02145 | 7069 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Boomerang Commerce, Inc.<br>1987 Leghorn St<br>Suite 100<br>Mountain View, CA 94043 | 575 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $166,875.00 | | | | | $166,875.00 |
| Boomerang Commerce, Inc.<br>1987 Leghorn St<br>Suite 100<br>Mountain View, CA 94043 | 7755 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Boone County Collector<br>Brian McCollum<br>Government Center, 9th & Ash<br>801 E Walnut, Room 118<br>Columbia, MO 65201-4890 | 6131 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $259.40 | | | | $259.40 |
| Boone County Collector<br>Brian McCollum<br>Government Center, 9th & Ash<br>801 E Walnut, Room 118<br>Columbia, MO 65201-4890 | 6159 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $265.62 | | | | $265.62 |
| BOONE COUNTY TAX COLLECTOR<br>PO BOX 1152<br>HARRISON, AR 72602 | 3385 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,836.31 | | | | $1,836.31 |
| Booth Mitchel Strange LLP<br>707 Wilshire BLVD STE 3000<br>Los Angeles, CA 90017-3565 | 5934 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,463.57 | | | | | $10,463.57 |
| Booth Smidt<br>123 S. Melrose St.<br>Anaheim, CA 92805 | 18888 | 1/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Booth, Mitchel & Strange LLP<br>Daniel M. Crowley<br>707 Wilshire Blvd., Suite 3000<br>Los Angeles, CA 90017 | 5971 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,972.58 | | | | | $1,972.58 |
| Borenstein, Richard J.<br>2607 Torrey Pines Drive<br>Fort Worth, TX 76109-5513 | 259 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,484.43 | | | | | $34,484.43 |
| Boris Staykin<br>2280 N. Charter Point Drive<br>Arlington Heights, Illinois 60004 | 15219 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.95 | | | | | $42.95 |
| Borrero Sr, Angelo F<br>PO Box 244<br>Traverse City, MI 49685 | 16819 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boruff, Bill<br>705 Willow Street<br>Oakland, IA 51560 | 8698 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $250.00 | | | | $250.00 |
| Borvayeh, Elia<br>4026 Angelina Dr.<br>Plano, TX 75074 | 2270 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $27.33 | | | | $27.33 |
| Bosworth, Michael<br>5127 San Vicente Dr.<br>Santa Barbara, CA 93111 | 1950 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.90 | | | | | $26.90 |
| Bothhand Enterprise Inc.<br>No. 58, Industry 3RD. Road<br>An-Nan Dist., Tainan City 709<br>Taiwan | 278 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $130,284.78 | | | | | $130,284.78 |
| Bothhand Enterprise Inc.<br>No. 58, INDUSTRY 3 RD. ROAD<br>AN-NAN DIST.<br>TAINAN CITY  709<br>TAIWAN | 334 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,004.33 | | | | | $18,004.33 |
| Botica, Nesit<br>132 Palos Verdes Blvd<br>Apt 4<br>Redondo Beach, CA 90277 | 4139 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Boucard, Junau<br>24 East Ave Unit 8<br>Stamford, CT 06902 | 16825 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bouchard, John F<br>487 Fish Rd<br>Tiverton, RI 02878 | 2072 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Boucher, Ray<br>56-15th St<br>00.B, ME 04064 | 11557 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Boulder County Treasurer<br>PO Box 471<br>Boulder, CO 80306 | 3666 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,968.64 | | | $2,968.64 |
| Boulder County Treasurer<br>PO Box 471<br>Boulder, CO 80306 | 3779 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Bourland, Johnny A<br>3040 Carriage Dr<br>Estes Park, CO 80517-7062 | 17600 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bourland, Johnny A<br>3040 Carriage Dr<br>Estes Park, CO 80517-7062 | 17610 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bouthillin, Claude P.<br>8283 Tracy Circle<br>Pt. Charlotte, FL 33981 | 16037 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Bove, Marianne<br>1315 Southview Drive<br>Erie, PA 16509 | 17347 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bove, Marianne<br>1315 Southview Drive<br>Erie, PA 16509 | 17470 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowe, Tiffany<br>585 HOWARD AVE 2D FL<br>New Haven, CT 06519 | 13236 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Bowen, Don<br>149 Hartnell Place<br>Sacramento, CA 95825 | 9099 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Bowen, Kathi<br>226 Coral Road<br>Dudley, NC 28333 | 7774 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.61 | | | | | $104.61 |
| Bowen, Norman<br>4623 Old Pageland - Marshville Rd<br>Monroe, NC 28112 | 16810 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bowen, Norman<br>4623 Old Pageland - Marshville Rd<br>Monroe, NC 28112 | 16812 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bowen, Norman<br>4623 Old Pageland - Marshville Rd<br>Monroe, NC 28112 | 16813 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bowen, Norman<br>4623 Old Pageland - Marshville Rd<br>Monroe, NC 28112 | 16818 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bowen, Norman<br>4623 Old Pageland - Marshville Rd<br>Monroe, NC 28112 | 16822 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bowen, Pauline<br>70-20 Parson Blvd.<br>Flushing, NY 11365 | 17801 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Bower, Roger<br>3816 Chimney Hill Drive<br>Valparaiso, IN 46383 | 11517 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| BOWERS-CENTRAL CORP<br>C/O PETER HIRSCHMANN INC<br>301 S LIVINGSTON AVE SUITE 100<br>LIVINGSTON, NJ 07039 | 3724 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,777.40 | | | | | $7,777.40 |
| Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 481 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,815.89 | | | $5,815.89 |
| Bowman, Johann<br>3948 South 3rd Street #58<br>Jacksonville Beach, FL 32250 | 3091 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bowman, Johann<br>3948 South 3rd Street #58<br>Jacksonville Beach, FL 32250 | 3701 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bowman, Kara<br>7727 Aster Ln.<br>Jenison, MI 49428 | 6379 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOX COMPANY.COM 263 MERRITT AVE WHEATLEY HEIGHTS, NY 11798 | 3077 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,260.00 | | | | | $4,260.00 |
| BOX COMPANY.COM 263 MERRITT AVE WHEATLEY HEIGHTS, NY 11798 | 3147 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| BOX COMPANY.COM 263 MERRITT AVE WHEATLEY HEIGHTS, NY 11798 | 8466 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BOX COMPANY.COM 44 ISLAND CONTAINER PLAZA WHEATLEY HEIGHTS, NY 11798 | 8467 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Boyd, Cortni A. 24775 Judy Ln Monroe, OR 97456 | 9698 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Boyd, Jennifer J. 4639 Emerson Ave N MINNEAPOLIS, MN 55412 | 3630 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.19 | | | | | $86.19 |
| Boykin, Sharon 421 Gunther Drive Darlington, SC 29532-3662 | 2492 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.43 | | | | | $46.43 |
| Boykin, Sharon 421 Gunther Drive Darlington, SC 29532-3662 | 3173 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.43 | | | | | $46.43 |
| Boylan, Nicole 816 Cedar Point Circle Elizabeth City, NC 27909 | 19153 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BPI, Inc. PO Box 8300 Tyler , TX 75711 | 2984 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,514.30 | | | | | $1,514.30 |
| Bracketron, Inc. 5624 Lincoln Drive Edina, MN 55436 | 619 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $160,440.07 | | | | | $160,440.07 |
| Brackett, William 3883 Old Blacktop Rd McEwen, TN 37101 | 17684 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brad Burson 17958 tulip rd Madera, Ca 93638 | 15594 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.15 | | | | | $16.15 |
| Brad Creed 840 Eager Road Howell, MI 48843 | 14469 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brad Doroff 18569 235th Ave Pierz, MN 56364 | 13360 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Brad Hill 85 Country Garden Lane Lander, WY 82520 | 18278 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brad L. Burson 17958 tulip rd Madera, Ca 93638 | 16501 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.15 | | | | | $16.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brad Mann<br>PO Box 2581<br>Bloomington, IN 47402-2581 | 13105 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Braden, David<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7600 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bradenton Herald<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4449 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,658.31 | | | | | $3,658.31 |
| Bradford Publishing Co.<br>639 Norton Drive<br>Olean, NY 14760 | 82 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $4,750.96 | | | | | $4,750.96 |
| Bradford, Susan<br>405 Bay Road<br>Duxbury, MA 02332 | 2707 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| bradley luke<br>3018 Alabama st<br>Bellingham, wa 98229 | 17062 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bradley Martin<br>524 Dream St<br>Anderson, IN 46013 | 11434 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.49 | | | | | $99.49 |
| Bradley Reichter<br>315 Salem St.<br>Andover, MA 01810-2312 | 12717 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Bradley Sexton<br>1077 Terrace Drive<br>Richmond Heights, MO 63117 | 17159 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Bradley W Sexton<br>1077 Terrace Drive<br>Richmond Heights, MO 63117 | 17158 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brady , Matthew<br>6615 Melrose Ave #4<br>Los Angeles, CA 90038 | 14386 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bragg, Michael<br>15 Rivergate Drive<br>Wilton, CT 06897 | 17603 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $321.47 | | | | | $321.47 |
| Braintree Property Associates Limited Partnership<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4910 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $188,415.14 | $0.00 | | | | $188,415.14 |
| Braintree Property Associates Ltd Partnership<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4862 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramblett Family Trust 101 Ridgecrest Dexter, NM 88201 | 19138 | 4/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Branda, Eileen 8945 McLennan Avenue Northridge, CA 91343 | 8664 | 9/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.41 | | | | | $41.41 |
| Brandi Buerger 5704 Thunder Hill Rd. Columbia, MD 21045 | 9182 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.68 | | | | | $26.68 |
| Brandie 235 W Exeter Gladstone, Or 97027 | 15731 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandie 235 W Exeter Gladstone, Or 97027 | 15732 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandie Britt PO Box 1194 Pearland, TX 77588 | 10761 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.62 | | | | | $34.62 |
| Brandon Beharry 2171 Bragg st Brooklyn, NY 11229 | 14471 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon Beharry 2171 Bragg St. Apt. 6E Brooklyn, Ny 11229 | 15671 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon Beharry 2171 Bragg St. Apt 6E Brooklyn, NY 11229 | 15672 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| brandon bolds 33618 iris lane murrieta, ca 92563 | 13266 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon Haggar 618 olivewood Dr apt 1 Merced, Ca 95348 | 11150 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| brandon hansey 133 south mill street Fergus falls, MN 56537 | 14853 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon Hughey 10033 N Sheridan Dr Mequon, WI 53092 | 14750 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.63 | | | | | $46.63 |
| Brandon Onishi 45-020 Oopuhue Pl Kaneohe, HI 96744 | 17616 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon Pace 523 Jurgensen Place Landover, Maryland 20785 | 15036 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.57 | | | | | $10.57 |
| Brandon Rickard 905 aleta st. Arlington, Texas 76010 | 17439 | 9/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Brandon Robinson 5003 W Seminary Avenue Richmond, VA 23227 | 13406 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.05 | | | | | $21.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandon Shopping Center Partners Ltd. Niclas A. Ferland, Esq. LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5000 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,557.79 | $7,557.79 |
| Brandon Shopping Center Partners Ltd. c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6373 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,799.47 | | | | | $1,799.47 |
| Brandon Simpson 92 North Sugar Street Chillicothe, OH 45601 | 11205 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Brandon Simpson 92 North Sugar Street Chillicothe, OH 45601 | 11428 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Brandon Simpson 92 North Sugar Street Chillicothe, OH 45601 | 11530 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Brandon Sullivan 8 chestnut ave Chelmsford, MA 01824 | 14516 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Brandon Verrault 7 Cherry Brook Lane East Windsor, NJ 08520 | 12339 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandon, Michael 499 Middle St Weymouth, MA 02189 | 8544 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Brandon, Willie L. 270 Via Contata Henderson, NV 89074 | 5917 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.72 | | | | $100.72 |
| BRANDS , EILEEN 7380 S RAMA AVE LECANTO, FL 34461 | 13062 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Brandt, Dirk Allen 5211 Red Fox Drive Brighton, MI 48114 | 1901 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.32 | | | | | $5.32 |
| Brandt, Dirk Allen 5211 Red Fox Drive Brighton, MI 48114 | 2029 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.21 | | | | | $74.21 |
| Brandy Colmer 9506 NE 144th Ct Vancouver, WA 98682 | 13363 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brandys, Robert 6877 Bonillo Dr Las Vegas, NV 89103 | 13796 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.72 | | | | | $10.72 |
| Branick, Kevin 4423 N Sheridan Rd Apt 911 Chicago, IL 60640 | 2403 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.88 | | | | | $6.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brass Mill Center, LLC C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2710 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $166,707.52 | | | | | $166,707.52 |
| Brass Mill Center, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago, IL 60606 | 2959 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15,448.75 | $15,448.75 |
| Braswell, David M 12 Woodland Court Belleville, IL 62226 | 16866 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| BRAUN, DEAN W. 449 TIMMONSVILLE WAY THE VILLAGES, FL 32162 | 6782 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,149.44 | | | | | $40,149.44 |
| Bravo Lopez, Sandra I. 10205 Bo Bajuras Isabela, PR 00662 | 1505 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Braydan Beiswanger 9695 South 850 West South Whitley, IN 46787 | 9847 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $320.99 | | | | | $320.99 |
| Brazoria County Municipal Utility District #6 Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1224 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,196.46 | | | $1,196.46 |
| Brazoria County Tax Office Michael J. Darlow Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1210 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $15,895.44 | | | $15,895.44 |
| Brazzini, Carlos E 3716 Dresage Ln Flower Mound, TX 75022 | 663 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,730.78 | | | | $2,730.78 |
| BRE DDR BR White Oak LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3952 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,141.24 | $4,141.24 |
| BRE DDR BR White Oak VA LLC KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3956 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,552.78 | | | | | $25,552.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRE DDR BR Whittwood CA LLC c/o KELLEY DRYE & WARREN LLP Robert L. LeHane, Counsel for DDR Corp. 101 PARK AVENUE NEW YORK, NY 10178 | 3946 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,310.03 | | | | | $2,310.03 |
| BRE DDR BR Whittwood CA LLC c/o KELLEY DRYE & WARREN LLP Robert L. LeHane, Counsel for DDR Corp. 101 PARK AVENUE NEW YORK, NY 10178 | 8892 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,078.09 | | | | | $9,078.09 |
| BRE DDR BR Whittwood CA LLC c/o DDR Corp. Attn: Renee Weiss, Assistant General Counsel 3300 Enterprise Parkway Beachwood, OH 44122 | 11477 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,710.03 | | | | | $5,710.03 |
| BRE DDR Great Northern LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue NEW YORK, NY 10178 | 3810 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,208.72 | $4,208.72 |
| BRE DDR Great Northern LLC c/o KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3811 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,089.38 | | | | | $81,089.38 |
| BRE DDR Great Northern LLC c/o KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 8893 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $91,080.32 | | | | | $91,080.32 |
| BRE DDR WhittWood CA LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue NEW YORK, NY 10178 | 3822 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,840.00 | $3,840.00 |
| BRE Mariner Carrollwood LLC (Brixmor Property Group, Inc.) t/a Carrollwood Center, Tampa, FL David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4847 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,262.90 | $1,262.90 |
| Bre Mariner Carrollwood LLC (Brixmor Property Group, Inc.) t/a Carrollwood Center, Tampa, FL c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6584 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,644.01 | | | | | $19,644.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRE Mariner Milestone Plaza LLC (Brixmor Property Group, Inc.) t/a Milestone Plaza, Greenville, SC c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6491 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,190.95 | | | | | $56,190.95 |
| BRE Mariner Milestones Plaza (Brixmor Property Group, Inc.) t/a Milestone Plaza, Greensville, SC David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4988 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,484.20 | $3,484.20 |
| BRE Pearlridge, LLC c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7345 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $196,777.07 | | | | | $196,777.07 |
| BRE Pearlridge, LLC Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5586 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $18,001.68 | $18,001.68 |
| BRE Retail NO Kimball Crossing Owner LLC (Brixmor Property Group, Inc.) t/a Kimball Crossing, Kimball, TN David L. Pollack, Esq. Attn for Creditor Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5268 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,767.78 | $1,767.78 |
| BRE Retail NP Kimball Crossing Owner LLC (Brixmor Property Group, Inc.) t/a Kimball Crossing, Kimball, TN David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4987 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| BRE Retail NP Kimball Crossing Owner LLC (Brixmor Property Group, Inc.) t/a Kimball Crossing, Kimball, TN David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6518 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,325.84 | | | | | $1,325.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRE Retail Residual Owner 1 LLC (Brixmor Property Group, Inc.) t/a Elkhart Plaza West, Elkhart, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4936 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,558.40 | $2,558.40 |
| BRE Retail Residual Owner 1 LLC (Brixmor Property Group, Inc.) t/a Elkhart Plaza West, Elkhart, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6579 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,936.40 | | | | | $39,936.40 |
| BRE Retail Residual Owner 6 LLC (Brixmor Property Group, Inc.) t/a Sun Ray Shopping Center, St. Paul, MN David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4782 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,531.48 | $2,531.48 |
| BRE Retail Residual Owner 6 LLC (Brixmor Property Group, Inc.) t/a Sun Ray Shopping Center, St. Paul, MN David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6437 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,777.25 | | | | | $48,777.25 |
| BRE Throne Applegate Ranch LLC (Brixmor Proerty Group, Inc.) t/a Applegate Ranch S.C., Atwater, CA c/o Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6509 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,443.91 | | | | | $52,443.91 |
| BRE Throne Applegate Ranch LLC (Brixmor Property Group, Inc.) t/a Applegate Ranch S.C., Atwater, CA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4943 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,501.89 | $3,501.89 |
| Breck Koelemay 233 Fawn Trail Lake Jackson, TX 77566 | 18208 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Breckenridge 2005 LLC Holmes P. Harden PO Box 1000 Raleigh, NC 27602 | 1530 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,164.37 | | | | | $40,164.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breckenridge 2005 LLC Holmes P. Harden, Esquire Williams Mullen 301 Fayetteville Street P.O. Box 1000 Raleigh, NC 27601 | 4533 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,551.03 | $2,551.03 |
| Breena Ryan 32 Talbot Avenue North Billerica, MA 01862 | 16268 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Breial Wilkins 4201 Milner Circle Apt 102 Lake Worth, Fl 33463 | 11644 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brenda Gary 2906 lolissa lane winter park, Florida 32789 | 18077 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brenda K Denny 32714 Durango Court Wildomar, CA 92595 | 13089 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brenda K Denny 32714 Durango Court WILDOMAR, CA 92595 | 15013 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brenda Malecha 8226 ABERDEEN TRAIL NORTHFIELD, MN 55057 | 13592 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.45 | | | | | $32.45 |
| Brenda Samples 674 East 149th Street , Apt. 9J Bronx, New York 10455 | 10786 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.00 | | | | | $109.00 |
| Brenda Sralla 8108 Timber Fall Trail Fort Worth, TX 76131 | 17300 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brenda Wilson 807 Maple Street Amory, MS 38821 | 9865 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.58 | | | | | $23.58 |
| Brenner, Karen 353 E. 72 Street #14A New York, NY 10021 | 18697 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BRENT CASADOS 713 GREEN RIVER TRAIL FORT WORTH, TX 76103 | 16225 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brent H Nay 975 W 3800 N Ogden, Utah 84414-1337 | 12094 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brent Hogeland 4704 County Road 38 Hanceville, AL 35077 | 18356 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Brent Jarnecke 753 South 300 East Kouts, IN 46347 | 12229 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brent Leffel 2909 Condit Street Highland, IN 46322 | 9404 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.49 | | | | | $160.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bresloff, Manaelaina<br>101 Trafalgar Drive Or<br>Shirley, NY 11967 | 12904 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brett Brinckman<br>136 W 8th St<br>Pennsburg, PA 18073 | 18310 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brett Johnson<br>760 Ivy St<br>Lynden, WA 98264 | 12891 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brett Mcdonald<br>2620 County Road 216<br>Hanceville, AL, 35077 3603 | 17176 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brett Mirsky<br>1225 Edna Drive<br>Port Orange, FL 32129 | 9925 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.41 | | | | | $17.41 |
| Brett Whitney<br>1090 Cedar Creek Drive<br>Lake Zurich, IL 60047 | 18982 | 3/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brewer Ward<br>4148 Keever Ave<br>Long Beach, CA 90807 | 13506 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Bri Julian<br>2816 6th Ave Apt 510<br>Dodge City, KS 67801 | 18567 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| brian armagost<br>458 brambleside drive<br>brunswick, ohio 44212 | 16394 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Bartlett<br>26173 notreDame ct<br>hemet, ca 92544 | 12729 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Brian Beilke<br>79463 Ridgehaven Road<br>Lancaster, SC 29720 | 12201 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.22 | | | | | $4.22 |
| Brian Bertothy<br>281 First Avenue<br>St. James, NY 11780 | 10046 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Brian bush<br>123 arnold ave<br>Dubois, Pa 15801 | 17140 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Brian Case<br>4433 Camden RD.<br>Pine Bluff, AR 71603 | 11153 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Brian Cerasuolo<br>1133 W9th St apt 104<br>Cleveland, Ohio 44113 | 10910 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Cerasuolo<br>1133 W 9th St Apt 104<br>Cleveland, Ohio 44113 | 10912 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Clark<br>617 North Lake Drive<br>Marshall, MO 65340 | 13194 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brian Del Terzo 9010 Horizon Dr Shakopee, MN 55379 | 9608 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.77 | | | | | $27.77 |
| Brian E. Rhodomoyer 709 west street Mifflinville, PA 18631 | 19125 | 4/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Eschbacher 3082 Trenton Street Denver, CO 80238 | 17441 | 9/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Fagbewesa 4408 Kathland AVE Gwynn oak, Md 21207 | 9277 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Gambsky 15142 Normandie Irvine, Ca 92604 | 10661 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Harley 15 Lauramie Crk E Clarks Hill, IN 47930 | 13900 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.55 | | | | | $16.55 |
| BRIAN HEAD 885 INDIAN WELLS CIRCLE ELGIN, IL 60123 | 15059 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Hess 64 Old Pioneer Road Camp Hill, PA 17011 | 11019 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Brian Hromadka 42 Bartlett's Reach Amesbury, MA 01913 | 16652 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Kelley 423 Coleen St. Livermore, CA 94550 | 10973 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Brian Le 7118 Intrepid Lane Gaithersburg, MD 20879 | 18314 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Mazzeo 2429 Route 88 Finleyville, PA 15332 | 15193 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Mazzeo 2429 route 88 finleyville, pa 15332 | 15194 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian McAnulty 253 Lakeridge dr. Seguin, TEXAS 78155 | 18737 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian McDowell 808 Frederick Ct. Canonsburg, PA 15317 | 15372 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Brian mealey 407 West Clinton Indianola, Iowa 50125 | 14332 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Moore 2309 Farleigh Rd. Columbus, Ohio 43221 | 10509 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brian Myres<br>3429 Westwind Drive<br>Nesbit, MS 38651 | 16761 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Ngambi<br>53 Moreland Green Dr<br>Worcester, MA 01609 | 10731 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| brian payne<br>1808 Dryden Road<br>freeville, ny 13068 | 9192 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Brian Pflug<br>89 Horseneck Road<br>Montville, NJ 07045 | 18300 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Pritchard<br>485 Armstrong Ave Apt F1<br>Staten Island, NY 10308 | 13365 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.11 | | | | | $5.11 |
| Brian Ringwald<br>16 12 Sunswept Drive<br>Saint Charles, MO 63303 | 9179 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Brian S. Nielson<br>343 W. Milltown Suite A-175<br>Wooster, OH 44691 | 13183 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Saroken<br>114 East 72nd Street Apt 15C<br>New York, NY 10021 | 17379 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Schaubhut<br>830 SE Bel Aire Rd<br>Ankeny, IA 50021 | 10136 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Brian Schnuckel<br>1600 Nelson Avenue<br>Manhattan Beach, CA 90266 | 11737 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.51 | | | | | $6.51 |
| Brian Side<br>1581 Narrows Drive<br>Chesterfield, MO 63017-7751 | 10445 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.48 | | | | | $12.48 |
| Brian Sivinski<br>2405 s 135 ave<br>omaha, Ne 68144 | 15864 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Stalter<br>5 Greenfield Terr<br>Congers, NY 10920 | 16211 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Brian Tyler<br>9550 W. Sahara Avenue Unit 1062<br>Las Vegas, NV 89117 | 16691 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Wesol<br>200 2nd Street<br>Milford, PA 18337 | 9180 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brian Whitman<br>110 Cobble Hill Dr<br>Wilton, NY 12831 | 9133 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Brian Wolferts<br>6705 SW 28th St<br>Topeka, Kansas 66614 | 12253 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brian Wood 410 Walnut St Pacific Grove, CA 93950 | 10904 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brianna Armstrong 136 Clay St Bowling Green, Ohio 43402 | 12135 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brianna DaCunha 106 Brookhaven Dr East Providence, Rhode Island 02914 | 17853 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brianna Mahoney 4 S Elizabeth St Tewksbury, Ma 01876 | 15436 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brianna Wells 3430 Hermosa Ave. #1/2 Hermosa Beach, CA 90254 | 11791 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.14 | | | | | $55.14 |
| BRIARWOOD LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4688 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| BRIARWOOD LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4819 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Briarwood LLC. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4970 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $157,618.48 | | | | $0.00 | $157,618.48 |
| BRICKLER, THOMAS 1134 RUTH DR ST.LOUIS, MO 63122 | 13385 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brico Industries, Inc. Thomas Tumbarello 777 Larch Avenue Elmhurst, IL 60126 | 460 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,160.00 | | | | | $2,160.00 |
| Bride, John 125 Lindsley Ct Hendersonville, NC 28792 | 8540 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $31.75 | $31.75 |
| Bridget Provost 13515 S. LeClaire # 49 Crestwood, IL 60445 | 18566 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.52 | | | | | $59.52 |
| Bridget Stice PO Box 901 Highland City, FL 33846 | 15656 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $96.29 | | | | | $96.29 |
| Bridgett Martin 808 Broad Street apt B New Bethlehem, PA 16242 | 15077 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.51 | | | | | $17.51 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgewater Commons Mall II, LLC c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2708 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,850.68 | | | | | $3,850.68 |
| Bridgewater Commons Mall II, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago, IL 60606 | 2957 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $13,183.78 | $13,183.78 |
| Bridle Development Corporation c/o E.Rebecca Case Stone, Leyton & Gershman 7733 Forsyth Boulevard, Suite 500 St Louis, MI 63105 | 1898 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,701.16 | | | | | $7,701.16 |
| Bridle Development Corporation E. Rebecca Case Stone,Leyton & Gershman A Professional Corporation 7733 Forsyth Boulevard, Suite 500 St. Louis, MO 63105 | 1906 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,607.00 | | | | | $36,607.00 |
| Brienza, Susan 3 Maple Lane LK. Hiwatha, NJ 07034 | 17223 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Briggs Equipment 10540 N. Stemmans Freeway Dallas, TX 75220 | 4971 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,757.01 | | | | | $32,757.01 |
| Bright, Susan 69 Bear Mountain Road Ringwood, NJ 07456 | 4540 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.73 | | | | | $49.73 |
| Brightbox, Inc. 39 West 37th Street - 17th Floor New York, NY 10018 | 1522 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,663.70 | | | $0.00 | | $6,663.70 |
| BRIGHTON BEACH REALTY LLC Re Store No. 2658 PO BOX 525 MANALPAN, NJ 07726-0000 | 5182 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brilts, George 7 Alameda Park CIR CHICO, CA 95928-4174 | 13766 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.83 | | | | | $26.83 |
| Brinkeier, Keith A. 6254 S. Koch Rd. Pearl City, IL 61062 | 13292 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brinker, Alan 3567 Benton #439 Santa Clara, CA 95051 | 18358 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.19 | | | | | $14.19 |
| Brinker, Paul C 8177 Big Hand Road Columbus, MI 48063 | 18650 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brinkman, William H. 3242 Munras Place San Ramon, CA 94583 | 8807 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.64 | | | | | $35.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brisamar Caballero<br>2116 Aldrin Rd. Apt 5A<br>Ocean, NJ 07712 | 11088 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.42 | | | | | $14.42 |
| Brislane, James<br>110 Whispering Pines Dr.<br>Anderson, SC 29621 | 16282 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Bristol Broadcasting Company<br>PO Box 871<br>Charleston, WV 25323 | 594 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,360.00 | | | | | $1,360.00 |
| Bristol Center Holding LP<br>Attn: Asset Manager<br>8115 Preston Road, Suite 400<br>Dallas, TX 75225 | 2559 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,600.17 | | | | | $21,600.17 |
| Bristol Center Holding LP<br>Attn: Asset Manager<br>8115 Preston Road, Suite 400<br>Dallas, TX 75225 | 8413 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $135,499.85 | | | | | $135,499.85 |
| brita bishop<br>8695 dudley street<br>juneau, ak 99801 | 15019 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Britani Hendricks<br>2524 Kolo Rd.<br>Kilauea, hi 96754 | 14915 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $89.99 | | | | | $89.99 |
| Britt Reece<br>1513 Wild Plum ct<br>Edmond, ok 73025 | 14514 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| Brittaney Dupree<br>1113 Canal St Unit 306<br>New Orleans, LA 70112 | 17539 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.14 | | | | | $23.14 |
| Brittany Eaton<br>2 F Bass Street<br>Newmarket, NH 03857 | 13171 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.84 | | | | | $60.84 |
| Brittany Kennedy<br>1409 5th Ave<br>Arnold, Pa 15068 | 10800 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brittany Plovanic<br>1132 Well St<br>60466, IL 60466 | 17642 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brittany scott<br>150 grace street<br>Houma, La 70360 | 17710 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brittany Tolentino<br>6582 Old Middleburg Rd S<br>Jacksonville, FL 32222 | 14308 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brittany Tolentino<br>6582 Old Middleburg Rd S<br>Jacksonville, FL 32222 | 14309 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| brittany williams<br>3581 E 135th st<br>cleveland, oh 44120 | 16715 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brittney Ryan<br>PO Box 152<br>Sand Coulee, MT 59472 | 14885 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Britto, Neil<br>8757 E Avalon Dr<br>Scottsdale, AZ 85251 | 17108 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Brixmor Cross Keys Commons LLC (Brixmor Property Group, Inc.) t/a Cross Keys Commons, Turnersville, NJ<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4751 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,135.11 | $3,135.11 |
| Brixmor Cross Keys Commons LLC (Brixmor Property Group, Inc.) t/a Cross Keys Commons, Turnersville, NJ<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6527 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,273.98 | | | | | $47,273.98 |
| Brixmor GA Apollo III Sub Holdings, LLC (Brixmor Property Group, Inc.) t/a Hornell Plaza, Hornell, NY<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 5712 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $138.36 | $138.36 |
| Brixmor GA Apollo IV Sub LLC (Brixmor Property Group, Inc.) t/a Genesee Valley Shopping Center, Genesee, NY<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4760 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,154.29 | $3,154.29 |
| BRIXMOR GA APOLLO IV SUB LLC (BRIXMOR PROPERTY GROUP, INC.) T/A GENESEE VALLEY SHOPPING CENTER, GENESEE, NY<br>BALLARD SPAHR LLP<br>DAVID L. POLLACK<br>1735 MARKET STREET<br>51ST FLOOR<br>PHILADELPHIA, PA 19103 | 6450 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,153.64 | | | | | $41,153.64 |
| Brixmor GA Apollo IV Sub LLC (Brixmor Property Group, Inc.) t/a Perlis Plaza, Americus, GA<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4754 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $771.43 | $771.43 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor GA Apollo IV Sub LLC (Brixmor Property Group, Inc.) t/a Perlis Plaza, Americus, GA c/o Ballard Spahr LLP David L. Pollack 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6535 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $128.57 | | | | | $128.57 |
| Brixmor GA Apollo Sub Holdings, LLC (Brixmor Property Group, Inc.) t/a Hornell Plaza, Hornell, NY c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6575 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,109.82 | | | | | $38,109.82 |
| Brixmor GA Cobblestone Village at Royal Palm Beach, LLC (Brixmor Property Group, Inc.) t/a Cobblestone at West Palm, W. Palm Beach, FL c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6580 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,415.84 | | | | | $95,415.84 |
| Brixmor GA Cobblestone Village Royal Palm Beach, LLC (Brixmor Property Group, Inc.) t/a Cobblestone at West Palm, W. Palm Beach, FL David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4941 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,536.87 | $6,536.87 |
| Brixmor GA San Dimas, LP (Brixmor Property Group, Inc.) t/a San Dimas Plaza, San Dimas, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4983 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Brixmor GA San Dimas, LP (Brixmor Property Group, Inc.) t/a San Dimas Plaza, San Dimas, CA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5445 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $892.86 | $892.86 |
| Brixmor GA San Dimas, LP (Brixmor Property Group, Inc.) t/a San Dimas Plaza, San Dimas, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6585 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,757.14 | | | | | $6,757.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor GA Waterbury LLC (Brixmor Property Group, Inc.) t/a Waterbury Plaza, Waterbury, CT David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4777 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,689.64 | $1,689.64 |
| Brixmor GA Waterbury, LLC (Brixmor Property Group, Inc.) t/a Waterbury Plaza, Waterbury, CT c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6587 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,294.21 | | | | | $5,294.21 |
| Brixmor Hanover SC, LLC (Brixmor Property Group, Inc.) t/a Hanover Square, Mechanicsville, VA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4780 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,267.05 | $1,267.05 |
| Brixmor Hanover Square SC, LLC (Brixmor Property Group, Inc.) t/a Hanover Square, Mechanicsville, VA C/O David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6473 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,547.64 | | | | | $3,547.64 |
| Brixmor Holdings 1 SPE, LLC (Brixmor Property Group, Inc.) t/a Crossroads, Statesville, NC Ballard Spahr LLP C/O David L. Pollack 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6308 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,784.04 | | | | | $42,784.04 |
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Northtown Plaza, Houston, TX Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4838 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,050.53 | $5,050.53 |
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Northtown Plaza, Houston, TX Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6244 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,002.56 | | | | | $28,002.56 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Northtown Plaza, Houston, TX Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6312 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,567.46 | | | | | $40,567.46 |
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Parktown, Deer Park, TX David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4853 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,552.39 | $2,552.39 |
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Wynnewood Village, Dallas, TX David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4975 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,438.42 | $2,438.42 |
| Brixmor Holdings 12 SPE, LLC (Brixmor Property Group, Inc.) t/a Wynnewood Village, Dallas, TX David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6591 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,291.51 | | | | | $32,291.51 |
| Brixmor Holdings 1SPE, LLC (Brixmor Property Group, Inc.) t/a Crossroads, Statesville, NC David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4990 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,194.17 | $3,194.17 |
| Brixmor Montebello Plaza, L.P. (Brixmor Property Group, Inc.) t/a Montebello Plaza, Montebello, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4804 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,671.29 | $3,671.29 |
| Brixmor Montebello Plaza, L.P. (Brixmor Property Group, Inc.) t/a Montebello Plaza, Montebello, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6510 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,145.11 | | | | | $23,145.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor Oakwood Commons LLC (Brixmor Property Group, Inc.) t/a Oakwood Commons, Hermitage, TN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4766 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,295.76 | $3,295.76 |
| Brixmor Oakwood Commons LLC (Brixmor Property Group, Inc.) t/a Oakwood Commons, Hermitage, TN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6588 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,719.94 | | | | | $48,719.94 |
| Brixmor Property Owner II, LLC (Brixmor Property Group, Inc.) t/a Puente Hills Center, Rowland Heights, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4939 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,435.32 | $3,435.32 |
| Brixmor Property Owner II, LLC (Brixmor Property Group, Inc.) t/a Puente Hills Center, Rowland Heights, CA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6517 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,412.41 | | | | | $15,412.41 |
| Brixmor Property Owner II, LLC (Brixmor Property Group, Inc.) t/a Vallejo Corners, Vallejo, CA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4745 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,259.93 | $4,259.93 |
| Brixmor Property Owner II, LLC (Brixmor Property Group, Inc.) t/a Vallejo Corners, Vallejo, CA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6434 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,719.04 | | | | | $58,719.04 |
| Brixmor SPE 1 LLC (Brixmor Property Group, Inc.) t/a Apple Glen Crossing, Fort Wayne, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 5283 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,190.31 | $3,190.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor SPE 1 LLC (Brixmor Property Group, Inc.) t/a Apple Glen Crossing, Fort Wayne, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6935 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,672.89 | | | | | $46,672.89 |
| Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Lincoln Plaza, New Haven, IN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5014 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,422.15 | $5,422.15 |
| Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Lincoln Plaza, New Haven, IN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5413 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $337.82 | $337.82 |
| Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Lincoln Plaza, New Haven, IN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6279 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,662.47 | | | | | $15,662.47 |
| Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Lincoln Plaza, New Haven, IN c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6577 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,663.17 | | | | | $5,663.17 |
| Brixmor Tri-City Plaza LLC (Brixmor Property Group, Inc.) t/a Tri-City Plaza, Somersworth, NJ David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4809 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,852.83 | $2,852.83 |
| Brixmor Tri-City Plaza LLC (Brixmor Property Group, Inc.) t/a Tri-City Plaza, Somersworth, NJ David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6306 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,613.77 | | | | | $27,613.77 |
| Brixmor Watson Glen LLC (Brixmor Property Group, Inc.) t/a Watson Glen Shopping Center, Franklin, TN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4925 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,902.94 | $2,902.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor Watson Glen LLC (Brixmor Property Group, Inc.) t/a Watson Glen Shopping Center, Franklin, TN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6583 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,350.03 | | | | | $49,350.03 |
| Broad, John C. 3651 McFARLIN BLVD Dallas, Texas 75205 | 13541 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.63 | | | | | $21.63 |
| Broadridge ICS Attn: Daniel Martinez 1155 Long Island Ave Edgewood , NY 11717 | 976 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $32,266.66 | | | | | $32,266.66 |
| Broadway, Dontreli 351 Chaparral Rd #1701 Allen, TX 75002 | 12369 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Brock Nolan 12637 Duval Drive Fishers, IN 46037 | 12655 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brock, Roger L 1108 Roxbury Rd. Rockford, IL 61107 | 15832 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.22 | | | | | $42.22 |
| Brod, David 5305-A Schuler St Houston, TX 77007 | 260 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,923.00 | | | | | $21,923.00 |
| Broder, Anne 91 Fremont Street Winthrop, MA 02152 | 10900 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Broderick, Dianne 56 Bungalon LN Flat Rock , NC 28731 | 2528 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| BRODIT, RACHEL 1401 VINE CIRCLE ROCKLIN, CA 95765 | 2765 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| brooke heath 1225 Los Olivos st CHULA VISTA, CA 91913 | 16798 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brooke Lengsfelder 1317 Mason Street San Francisco, CA 94133 | 17454 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brooke Stahl 11203 Hunters Oak Helotes, TX 78023 | 17309 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.59 | | | | | $86.59 |
| Brooker, Adam 333 W Mifflin St. Unit 7100 Madison, WI 53703 | 19380 | 1/28/2022 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| BROOKINGS UTILITIES PO BOX 588 BROOKINGS, SD 57006 | 3494 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.71 | | | | | $450.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brookler, Morry<br>c/o Law Offices of Stephen Glick<br>1055 Wilshire Blvd., Suite 1480<br>Los Angeles, CA 90017 | 6807 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,000.00 | | | | | $20,000.00 |
| Brooklyn Kings Plaza LLC (203270-02192)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5828 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,674.60 | $10,674.60 |
| Brooklyn Kings Plaza LLC (203270-02192)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6206 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,056.72 | $4,500.00 | | | | $8,556.72 |
| BROOKLYN PLAZA, LTD.<br>Gregory Houle<br>9255 SUNSET BLVD SUITE 1030<br>WEST HOLLYWOOD, CA 90069 | 4761 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| BROOKLYN PLAZA, LTD.<br>Gregory Houle<br>9255 SUNSET BLVD SUITE 1030<br>WEST HOLLYWOOD, CA 90069 | 4820 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Brooks Shopping Centers, LLC<br>Attn: Niclas A. Ferland<br>c/o LeClairRyan, A Professional Corporation<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 4263 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,939.91 | $19,939.91 |
| Brooks Shopping Centers, LLC<br>Attn: Niclas A. Ferland<br>c/o LeClairRyan, A Professional Corporation<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 4401 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $295,630.80 | | | | | $295,630.80 |
| Brooks Shopping Centers, LLC Cross County (203270-00210)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5884 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Brooks Shopping Centers, LLC Cross County (203270-00210)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6200 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $297,818.94 | $21,593.54 | | | | $319,412.48 |
| Brooks, Corey<br>930 Piercefield Dr<br>Richmond Hill, GA 31324 | 1821 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.53 | | | | | $37.53 |
| Brooks, Dorothy<br>18855 Moenant St<br>Detroit, MI 48234 | 11578 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $187.00 | | | | | $187.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Tina<br>6908 Center St<br>Lamont, CA 93241 | 8925 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BROOKWRAP II LLC<br>1535 CHESTNUT ST SUITE 200<br>PHILADELPHIA, PA 19102 | 6741 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,997.04 | | | | | $3,997.04 |
| Broughton, Theodora<br>10458 Westover<br>Detroit, MI 48204 | 8186 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $63.40 | $0.00 | | | $63.40 |
| Broussard, Deborah V.<br>1513 E. Milton Ave.<br>Lafayette, LA 70508 | 5953 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $26.00 | | | | $26.00 |
| Broward County Records, Taxes & Treasury Div.<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. # A-100<br>Ft. Lauderdale, FL 33301 | 1045 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,836.77 | | | $1,836.77 |
| Broward Mall LLC<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven , CT 06511 | 4902 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,060.26 | $2,060.26 |
| Broward Mall LLC<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven , CT 06511 | 6374 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $214.20 | | | | | $214.20 |
| Brown County Appraisal District, collecting property taxes for the County of Brown, Texas, Brown County Road and Flood, The City of Brownwood, Texas and Brownwood Independent School District<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 477 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,768.11 | | | $3,768.11 |
| Brown, Ben<br>15214 White<br>Allen Park, MI 48101 | 7767 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Billy<br>2211 Judson St., Apt 22C<br>San Diego, CA 92111 | 12186 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Brown, Brenda J.<br>4343 G. St. S.E.<br>Washington, DC 20019 | 7555 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Brown, Brittany<br>7105 Portsmouth Road<br>Baltimore, MD 21244-3432 | 8623 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Brown, Donald<br>PO Box 708<br>Pine Bluffs, WY 82082 | 15195 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.98 | | | | | $20.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Donnezzetta<br>760 Elde Lane E<br>Brooklyn, NY 11208 | 17432 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Donnezzetta<br>760 Eldert Lane 16E<br>Brooklyn, NY 11208 | 17433 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Donnnezzetta<br>760 Eldert Lane 16E<br>Brooklyn, NY 11208 | 17431 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Eric<br>2562 Bryan Circle<br>Marietta, GA 30062 | 19158 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Felicia<br>2683 County Street 2790<br>Chickasha, OK 73018 | 14491 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $22,500.00 | $22,500.00 |
| Brown, Gabrielle<br>1807 Barrow Way<br>Duluth, GA 30096 | 9523 | 11/30/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $15.00 | | | | | $15.00 |
| Brown, Joshua<br>1100 Anacostia Rd. SE<br>Washington, DC 20019 | 9537 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Brown, Kassandra<br>204 East Third Street<br>P.O.Box 125<br>Russellville, IN 46175 | 19260 | 7/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Michael<br>5168 Hugh Howell Road<br>Stone Mountain, GA 30087 | 7763 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $399.00 | | | | | $399.00 |
| Brown, Nichole<br>7629 Hollow Pt.<br>Ft. Worth, TX 76123 | 226 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Brown, Patricia<br>134 Eagle Vista<br>Bishop, CA 93514 | 3629 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Brown, Paul<br>17608 Gardenview Manor Circle<br>Glencoe, MO 63038 | 19375 | 1/2/2021 | RS Legacy Corporation fka RadioShack Corporation | | | | | $54.14 | $54.14 |
| Brown, Rekeicha<br>PO Box 54<br>Gulfport, MS 39502 | 1103 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Brown, Sarah G<br>8530 Bermuda Street<br>Indianapolis, IN 46219 | 14869 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Brown, Sheila<br>15854 Sweetaire Ave<br>Lancaster, CA 93535 | 12608 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.01 | | | | | $64.01 |
| Brown, Todd<br>792 Co Rd 630<br>Roanoke, AL 36274 | 8460 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Brownlee, Antwan<br>1766 Hillview Rd.<br>Cleveland, OH 44112 | 2380 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $118.80 | | | | | $118.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brownsville Public Utilities Board Ricardo Ayala 1425 Robinhood Dr. Brownsville, TX 78521 | 5731 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Brownville, Charles 54 Howarth Road Oxford, MA 01540 | 2652 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $212.49 | | | | | $212.49 |
| Brownville, Charles 54 Howarth Road Oxford, MA 01540 | 2673 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $212.49 | | | | | $212.49 |
| BrownWinick Law Firm Attn: Sean P. Moore 666 Grand Avenue Suite 2000 Des Moines, IA 50309-2510 | 3814 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,708.18 | | | | | $5,708.18 |
| Bruce Frisch 132 E. BlackHawk Dr. Schaumburg, il. 60193 | 13300 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Bruce Guy 1854 Shellbrook Dr. Huntsville, AL 35806 | 15180 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruce Margon 329 Canon del Sol La Selva Beach, CA 95076 | 14547 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bruce Nelson 120 Cobblestone Dr Rochester, NY 14623 | 11997 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruce Olds 17902 Canterbury Rd. Cleveland, OH 44119 | 11599 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Bruce Olson 357 Anchor Circle Mt Pleasant, sc 29464 | 14485 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bruce Pesola 595 Forestville Basin Tr Marquette, MI 49855 | 15509 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruce Pesola 595 Forestville Basin Tr Marquette, MI 49855 | 16026 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruce Peterson 904 van Rensselaer ave Niagara Falls, Ny 14305 | 14141 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruce Roche 182 Neptune Ave Jersey City, NJ 07305 | 12025 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bruce Weigman 2724 Cathedral Lane Las Vegas, NV 89108 | 10964 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.91 | | | | | $20.91 |
| Bruce, Thomas 6016 Meridian St. Los Angeles, CA 90042 | 6836 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brugueras, Francisco<br>87 70th Street<br>Brooklyn, NY 11209 | 11448 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.09 | | | | | $87.09 |
| BRUMBAUGH, BARBARA<br>2723 ESPY AVENUE<br>PITTSBURGH, PA 15216 | 14104 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Bruno, Albert<br>1802 Canova Ave.<br>Cleveland, OH 44109 | 17666 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bruun Andersen, Lars E<br>10729 Harbottle Drive<br>Reno, NV 89511-5398 | 4908 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bruun Andersen, Lars E<br>10729 Harbottle Drive<br>Reno, NV 89511-5398 | 5025 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,430.78 | | | | | $10,430.78 |
| Bryan Abramson<br>2208 Locust Ave<br>Wilmington, DE 19810 | 14038 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryan Erstad<br>6522 45th Ave S<br>Fargo, ND 58104 | 9652 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Bryan Green<br>89 Second Avenue<br>Ilion, NY 13357 | 11730 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.13 | | | | | $22.13 |
| Bryan Hill<br>2850 Kelvin Ave Apt 447<br>92614, 949 427-0959 | 13168 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.51 | | | | | $64.51 |
| Bryan Hope<br>4637 Durney St.<br>New Port Richey, FL 34652 | 13775 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryan Kynkor<br>4503 W. Beach Park Dr.<br>Tampa, Fl 33609 | 17202 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryan Kynkor<br>4503 W. Beach Park Dr.<br>Tampa, Fl 33609 | 17203 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryan Murray<br>P.O. BOX 7144<br>Macon, GA 31209 | 12719 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.93 | | | | | $6.93 |
| Bryan Okubo<br>6164 Makaniolu Place<br>Honolulu, Hawaii 96821 | 9245 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.10 | | | | | $69.10 |
| Bryan York<br>212 north potomac st<br>Hagerstown, Md 21740 | 14769 | 4/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryan, Andrea<br>363 Glenn Gap Rd<br>Gadsden, AL 35904 | 4392 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bryan, Andrea Nichole<br>363 Glenn Gap Rd<br>Gadsden, AL 35904 | 4404 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant Acevedo<br>420 sw 12th ave apt 1208<br>miami, fl 33130 | 16271 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryant Barksdale<br>195 E 8th Street, Basement<br>Brooklyn, New York 11218 | 13841 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryant Dawson<br>14360 Seymour Road<br>Linden, MI 48451 | 12865 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Bryant Rother<br>PO Box 162<br>Deerfield, MA 01342 | 13200 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bryant Scott<br>1661 W Main Street<br>Carmel, IN 46032 | 17160 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryant, Addie L.<br>825 Lavinia St.<br>Baton Rouge, LA 70806 | 19154 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryant, Christina<br>612 West Lake Circle<br>Chesapeake, VA 23322 | 1643 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $37.44 | | $37.44 |
| Bryce Redfern<br>1555 Warrington Street<br>Winter Springs, Florida 32708 | 14034 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bryce Shashinka<br>134 New Street<br>Shelton, CT 06484-2324 | 18312 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BSV Dekalb LLC<br>Stephen A. Metz, Esquire<br>Shulman Rogers Gandal Pordy & Ecker, PA<br>12505 Park Potomac Avenue, 6th Floor<br>Potomac, MD 20854 | 1152 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,923.21 | | | | | $37,923.21 |
| BT ABINGTON, LP<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 179 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,980.89 | | | | | $13,980.89 |
| BT PALM BEACH, LLC<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia , PA 19103 | 180 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BT Palm Beach, LLC<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 584 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,548.71 | | | | | $83,548.71 |
| Bucaj, Len<br>9 Warren St.<br>Stamford, CT 06902 | 8001 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $73.08 | | | | $73.08 |
| Buccaneer Mall, Inc.<br>Attn: Marna Green, VP<br>PO Box 7020<br>St. Thomas, VI 00801 | 1761 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,177.23 | | | | | $28,177.23 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buccaneer Mall, Inc. Attn: Marna Green, VP PO Box 7020 St. Thomas, VI 00801 | 2219 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Buchan, chris 5197 Rd 192 Antwerp, OH 45813 | 2396 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Buchanan Cross Roads II, LP MICHAEL THOMASON, PRESIDENT 7090 N. MARKS AVENUE, SUITE 102 FRESNO, CA 93711 | 5512 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,157.74 | $4,157.74 |
| Buchanan Crossroads II, LP, a California limited Partnership 7090 N. Marks Avenue, Suite 102 Fresno, CA 93711 | 1250 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Buchanan Crossroads II, LP, a California limited Partnership 7090 N. Marks Avenue, Suite 102 Fresno, CA 93711 | 5156 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Buchanan Crossroads II, LP, a California limited Partnership 7090 N. Marks Avenue, Suite 102 Fresno, CA 93711 | 5276 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,078.88 | | | | $4,157.74 | $63,236.62 |
| BUCHANAN, CARLA J 399 CANAL RD MARSHALL, WI 53559 | 13485 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Buchholz, James 4203C W. Muledeer Dr. Usafa, CO 80840 | 2166 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Buchholz, James 4203C W. Muledeer Dr. Usafa, CO 80840 | 3632 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Buchholz, James 4203C W. Muledeer Dr. Usafa, CO 80840 | 3664 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Bucki-Ohm, Barbara M 382 Highmount Rd. West Coxsadeie, NY 12192 | 13077 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Buckley, Kathy A. 708 Love Henry Court Southlake , TX 76092 | 326 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Buckley, Kathy A. 708 Love Henry Court South Lake, TX 76092 | 5118 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Buckley, Kathy A. 708 Love Henry Court South Lake, TX 76092 | 19348 | 9/14/2018 | RS Legacy Corporation fka RadioShack Corporation | $12,684.26 | | | | | $12,684.26 |
| Budd, Kimberly S 72 Perkins St Newton, MA 02465 | 9035 | 11/5/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Budhram, Dhanesh Rishi<br>23995 SW 127 Avenue<br>Homestead, FL 33032 | 8301 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Buell, Lisa<br>4777 Penn Place Dr.<br>Edmond, OK 73025 | 7736 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $58.50 | | | | | $58.50 |
| Bueno, Gary<br>3520 Canfield Rd<br>Youngstown, OH 44511 | 17361 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Bueno, Giselle N.<br>730 Kirkwood Ct<br>Los Banos, CA 93635 | 6733 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Buenviate, Rodrigo C<br>1481 Edgehill Drive<br>Chula Vista, CA 91913 | 17818 | 10/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Buesser , Dorothy A.<br>275-Palm Ave-D- 202<br>Jupiter , Fl 33477 | 14835 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.78 | | | | $13.78 | $27.56 |
| Buffalo-Westgate Associates, LLC<br>c/o DDR Corp.<br>Attn: Renee Weiss, Assistant General Counsel<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 11482 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,268.34 | | | | | $54,268.34 |
| Buffalo-Westgate Associates, LLC (DDR Corp)<br>Robert R. Lehane, counsel for DDR Corp<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3839 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,897.90 | $2,897.90 |
| Buffalo-Westgate Associates, LLC (DDR Corp)<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3847 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Buffalo-Westgate Associates, LLC (DDR CORP)<br>Robert L. LeHane, Esq.<br>Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 11480 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Buffington, Helen A.<br>29075 Badelt St<br>Westland, MI 48185-5540 | 16972 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.33 | | | | | $5.33 |
| Buhrmaster, Michael  D<br>104 Rice Rd<br>Scherectady , NY 12306 | 15492 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.16 | | | | | $36.16 |
| Buhrmaster, Michael  D<br>104 Rice Rd<br>Schenectady , NY 12306 | 15494 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Buhrmaster, Michael  D<br>104 Rice Rd<br>Schenectady, NY 12306 | 15495 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buhrmaster, Michael  D 104 Rice Rd Schenectady, NY 12306 | 15496 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BUILDERS INCORPORATED PO BOX 20050 WICHITA, KS 67208 | 2783 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Builders, Inc. Bradley H Smason PO Box 20050 Wichita, KS 67208 | 2817 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bull Run Plaza LLC c/o Laurence H. Berbert Bregman, Berbert, Schwartz & Gilday, LLC 7315 Wisconsin Avenue Suite 800 West Bethesda, MD 20814 | 6883 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,991.68 | | | | | $51,991.68 |
| Bull Run Plaza, LLC BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC 7315 Wisconsin Avenue, Suite 800 West Bethesda, MD 20814 | 2982 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,185.14 | $3,185.14 |
| Bultman, Lisa T. 100 Grey Heuer Cory, NC 27513 | 11241 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Bunkley, Pablo A 5800 Annapolis Rd Apt 1010 Bladensburg, MD 20710 | 5294 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Bunkley, Pablo A 5800 Annapolis Rd Apt 1010 Bladensburg, MD 20710 | 6302 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bunkley, Pablo A 5800 Annapolis Rd Apt 1010 Bladensburg, MD 20710 | 6318 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Bunn, Wanda 2525 Vaughn Rd Griffin, GA 30223 | 13875 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| BURBANK WATER & POWER PO BOX 631 BURBANK, CA 91503 | 3930 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $686.69 | | | | | $686.69 |
| Burchfield , Savannah M. 63 Goodyear St. Waynesville, NC 28786 | 14559 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.91 | | | | | $5.91 |
| Burd, Jeffrey 4330 SW 72nd Way Davie, FL 33314 | 8642 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Burgese, Silvana 2728 South Smedley street Philadelphia, PA 19145 | 10825 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.49 | | | | | $29.49 |
| Burgess, Steven A. 12 Duffryn Ave Malvern, PA 19355-3038 | 12399 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.74 | | | | | $84.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgo, Shari 5229 Grand Palmetto Way North Port, FL 34291 | 17397 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Burke, Debra E. P.O. Box 200582 Roxbury, MA 02120 | 18633 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Burleson Independent School District Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 598 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,569.06 | | | $1,569.06 |
| Burlington Mall NJ LLC 2100 Pleasant Hill Road Suite 250 Duluth, GA 30096 | 7562 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,624.24 | | | | | $5,624.24 |
| BURLINGTON PALLET 17631 140TH ST DANVILLE, IA 52623 | 163 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $950.00 | | | | | $950.00 |
| Burmeister, Kalyn PO Box 33902 Seattle, WA 98133 | 10834 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Burnet Central Appraisal District, collecting property taxes for The County of Burnet, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 475 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,751.12 | | | $2,751.12 |
| Burnett, Tarneisha Lashae 4518 Hwy 161 North Little Rock, AR 72117 | 16865 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Burnham, Eileen 5 Sylvan St Gloulester, MA 01930 | 11189 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.40 | | | | | $8.40 |
| Burns , Tim 10709 Baybridge Way Fishers, IN 46040 | 13055 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Burns, Judy 268 A.G. Daniel Rd Hartford, KY 42347 | 15206 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Burnsville Center SPE, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7407 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,003.27 | | | | | $93,003.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNSVILLE CENTER SPE, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections 2030 Hamilton Place Blvd. CHATTANOOGA, TN 37421 | 5635 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,268.48 | $4,268.48 |
| Burrell, Gary 2000 Arrowcreek Dr. Apt 202 Charlotte, NC 28273 | 8811 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $40.00 | | $40.00 |
| Burton, Katherine 2630 west State street suite g Alliance , OH 446012 | 7751 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $223.65 | | $223.65 |
| Burton, Natalie 815 NW Clinton County Line Rd Smithville, MO 64089 | 6938 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,094.95 | | | | | $1,094.95 |
| Burton, Sophine 4234 37th Ave No Saint Petersburg , FL 33713 | 7979 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $62.04 | | | | $62.04 |
| Burwell, Lee PO Box 14 Woods hole, MA 02543 | 11833 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $83.99 | | | | | $83.99 |
| Bush, Gail A. 110 W. Fayette St -6th Flr Baltimore, MD 21201 | 3777 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bussa, Cathy 726 Langwood Dr. Houston, TX 77079 | 16888 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| Bustillos, Juanita A. 922 E. Peach Street Fort Worth, TX 76102 | 6084 | 6/24/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Bustillos, Juanita A. 922 E. Peach Street Fort Worth, TX 76102 | 6086 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Bustos, Charles J. 2285 Savanna Way Palm Springs, CA 92262 | 11344 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.00 | | | | | $26.00 |
| BUTCHER, CHERYL 103 JAMES ST GOUTHERSBURG, MD 20877 | 13341 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Buteyn, Randall 3419 S. Manor Drive Lansing, IL 60438 | 15797 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Butler Crossing Building Associates II, L.L.C. ATTN: VICE PRESIDENT AND GENERAL COUNSEL 1765 MERRIMAN ROAD AKRON, OH 44313 | 7110 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,636.22 | | | | | $63,636.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler Plaza Lot 1, LLC<br>Richard L. Zucker, Esq.<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1694 | 6881 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,237.61 | | | | $2,010.59 | $37,248.20 |
| Butler, Bobbie F.<br>2075 Westmoreland Dr<br>Brea, CA 92821 | 1992 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Butler, Bobbie F.<br>2075 Westmoreland Dr<br>Brea, CA 92821 | 3262 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $180.00 | | | | $180.00 |
| Butler, Bobbie F.<br>2075 Westmoreland Dr<br>Brea, CA 92821 | 3282 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Butler, Melissa<br>6515 Hanks Dr. Apt. 141<br>Baton Rouge, LA 70812 | 19349 | 11/5/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Buxbaum, Dorothy<br>5072 Vt. Rt 7a<br>Shaftsbury, VT 05262 | 11554 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Byer, Dionne<br>52185 Eaton Road<br>Portland, OH 45770 | 3844 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Byer, Dionne<br>52185 Eaton Rd<br>Portland, OH 45770 | 3884 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Bytech NY Inc.<br>2585 West 13th Street<br>Brooklyn, NY 11223 | 806 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,040.15 | $0.00 | | $0.00 | | $47,040.15 |
| C H ROBINSON WORLDWIDE INC<br>14701 Charlson Road<br>Eden Praire, MN 55347 | 7757 | 7/13/2015 | TE Electronics LP | $4,314.24 | | | | | $4,314.24 |
| C Rehman<br>3394 SW WILLOWBROOK AVE<br>GRESHAM, OR 97080 | 17189 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| C. Armando Delgadillo<br>2614 182nd street<br>redondo beach, ca 90278 | 10487 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| C. Stewart, Maria Del Carmen<br>541 Panay Way Drive<br>Fort Worth, TX 76108 | 809 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,433.00 | | | | | $13,433.00 |
| C.B.N.J. LLC<br>c/o Emile Joseph Jr.<br>Allen & Gooch, A Law Corporation<br>2000 Kaliste Saloom Road, Suite 400<br>Lafayette, LA 70508 | 4669 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,391.29 | | | | | $20,391.29 |
| C.Hoffberger Energy<br>PO Box 350<br>Woodbury, NY 11797 | 19076 | 3/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Caballero, Nikki<br>6413 East Lake Dr<br>Haslett, MI 48840 | 8831 | 10/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABARRUS COUNTY TAX COLLECTOR PO BOX 7078 CONCORD, NC 28026 | 8206 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $362.50 | | | | $362.50 |
| Cable Manufacturing Technologies 280 Buchanan Field RD. Suite 1 Concord, CA 94520 | 655 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $285.00 | $285.00 |
| Cabrieto, Debbie 1126 Silverlake Dr Sunnyvale, CA 94089 | 5471 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $15.74 | $15.74 | $31.48 |
| Cacco, Marianne 315 Tionesta Drive New Kensington, PA 15068 | 11570 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.25 | | | | | $22.25 |
| Cach, LLC 4340 S Monaco Street, 2nd Floor Denver, CO 80237 | 2574 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,774.90 | | | | | $3,774.90 |
| Cache Valley, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5860 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CACHE VALLEY,LLC c/o Rouse Properties, Inc. Susan Elman, Esq. 1114 Avenue of Americas, Suite 2800 New York, NY 10036 | 5738 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,835.43 | $2,835.43 |
| Cacicio, Darcy A. 235 Center Road Montpelier, VT 05602 | 8630 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.90 | | | | | $15.90 |
| Caddell, Randall Craig 1963 Dan Road Robbins, NC 27325 | 18351 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Caesar Gomez P.O Box 484 Twin Peaks, CA 92391 | 9293 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Cafaro Management Company, dba Millcreek Mall Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE P O BOX 2186 YOUNGSTOWN, OH 44504 | 3121 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,744.77 | $2,744.77 |
| Cafaro Management Company, dba Millcreek Mall Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE P O BOX 2186 YOUNGSTOWN, OH 44504 | 4577 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,685.33 | | | | | $6,685.33 |
| Cafaro Management Company, dba Millcreek Mall Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE P O BOX 2186 YOUNGSTOWN, OH 44504 | 4589 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,806.46 | | | | | $59,806.46 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cahill, Regina<br>105 West Chapel St<br>Abington, MA 02351 | 1188 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| Cahill, Susan<br>18515 Oldenburg Ln<br>Granada Hills, CA 91344 | 4696 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Cahoon, Ray<br>10 Patriots Landing<br>Essex, MA 01929 | 15984 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.88 | | | | | $61.88 |
| Cal Ahmad<br>#<br>3 Innsbruck Blvd, Hopewell Jct NY 12533 | 12231 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CAL PERL UPLAND 5 LP<br>C/O DMP PROPERTIES<br>250 NEWPORT CENTER DR STE 300<br>NEWPORT BEACH, CA 92660 | 3731 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,870.88 | | | | | $7,870.88 |
| Calabrese, Christopher<br>228 Blooming Grove Tpk<br>New Windsor, NY 12553 | 9115 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | $0.00 | | $50.00 |
| Calderon, David<br>3525 NE 6th PL<br>Renton, WA 98056 | 6974 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $80.00 | | | | $80.00 |
| Caldwell, Jeffrey<br>908 Manhattan Ave Apt C<br>Hermosa Beach, CA 90254 | 6913 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Caleb Collins<br>4001 EP True Parkway<br>West Des Moines, IA 50265 | 14513 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caleb James Castro<br>2108 Skyland Drive<br>Tallahassee, Florida 32303 | 16400 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caleb James Castro<br>2108 Skyland Drive<br>Tallahassee, Florida 32303 | 16450 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caleesha Gardner<br>PO Box 593<br>St. Rose, LA 70087 | 16196 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Calen Kaneko<br>1231 NE 124th St<br>Seattle, Wa 98125 | 10504 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.60 | | | | | $7.60 |
| Calhoun, Michael<br>613 A Street NW<br>Washington, DC 20001 | 4280 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.35 | | | | | $43.35 |
| California American Water<br>PO Box 578<br>Alton, IL 62002 | 2948 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.18 | | | | | $69.18 |
| CALIFORNIA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 2979 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.09 | | | | | $56.09 |
| CALIFORNIA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3139 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.99 | | | | | $87.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California American Water<br>PO Box 578<br>Alton, IL 62002 | 3149 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| California American Water<br>PO Box 578<br>Alton, IL 62002 | 3219 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.69 | | | | | $45.69 |
| CALIFORNIA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3080 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.62 | | | | | $69.62 |
| California State Controller's Office<br>Attn: Justin W. Dersch, Staff Counsel<br>300 Capitol Mall, Suite 1850<br>Sacramento, CA 95814 | 8010 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $758,909.77 | | | | | $758,909.77 |
| Calihan Morling<br>2387 170th St<br>Galesburg, Il 61401 | 10980 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Calixto de Lira Sant' Ana, Silvia Patricia<br>2000 Pennington Road<br>STH 25B.<br>Ewing, NJ 08618 | 1423 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.00 | | | | | $110.00 |
| Call, Taylor<br>46703 Lynnhaven Sq.<br>Sterling, VA 20165 | 6617 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $90.00 | | | $0.00 | $90.00 |
| Call, Taylor<br>46703 Lynnhaven Sq.<br>Sterling, VA  20165 | 6618 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $90.00 | | | $0.00 | $90.00 |
| Callahan, James<br>157 Spring Hill Road<br>Sharon, NH 03458 | 6135 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Callahan, Mari Ellyn<br>11219 NW 16 Court<br>Pembroke Pines, FL 33026 | 9138 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cal-Perl Upland 5, LP a Delaware Limited Partnership<br>250 Newport Center Drive<br>Suite 300<br>NEWPORT BEACH, CA 92660 | 3742 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,226.84 | | | | $0.00 | $31,226.84 |
| Calvillo, Paul<br>7832 golondrina drive<br>San Bernardino, CA 92410 | 7451 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Calvin Leung<br>8 Powers Rd.<br>Andover, MA 01810 | 13643 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cambonga, Robert<br>PO Box 1231<br>Waialua, HI 96791 | 13854 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CambridgeSide Galleria Associates Trust formerly known as Riverside Galleria Associates Trust Paul W. Carey, Esq. /Kate P. Foley, Esq. Mirick, O'Connell, DeMallie & Lougee, LLP 100 Front St. Worcester, MA 01608 | 2218 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $272,606.30 | | | | | $272,606.30 |
| CambridgeSide Galleria Associates Trust formerly Known as Riverside Galleria Associates Trust c/o Liquidity Solutions, Inc. One University Plaza Suite 312 Hackensack, NJ 07601 | 8845 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $17,099.83 | $17,099.83 |
| CAMDEN COUNTY TAX COMMISSIONER PO BOX 698 WOODBINE, GA 31569 | 3508 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Camel, Tiana 3930 Monarch Lane Coconut Creek, FL 33073 | 2376 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.95 | | | | | $16.95 |
| Cameli, Gianfilippo 1423 Newton St NW Apt.101 Washington, DC 20010 | 4677 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| cameron cook 1149 Finney Road Robertsville, mo 63072 | 11103 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cameron County Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 209 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $12,371.81 | | | $12,371.81 |
| Cameron Lee 9 Knowlton Road Nashua, NH 03063 | 19086 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cameron T. Herman 2442 Fairmont Ave. Clovis, CA 93611 | 17820 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cameron T. Herman 2442 Fairmont Ave. Clovis, CA 93611 | 17821 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cameron Tyler Herman 2442 Fairmont Ave. Clovis, CA 93611 | 17822 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cameron, Jay 1140 Pigeon Rd Bad Axe, MI 48413 | 11667 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Cameron, John 825 Portside Ct Oshkosl, WI 54901 | 16005 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cami Watkins<br>802 High Moore Rd.<br>London, KY 40741 | 9784 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Camilla Vitale<br>125 Pinheiro Circle<br>Novato, CA 94945 | 16413 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Camilla, Joseph<br>PO Box 25111<br>Christiansted, VI 00824 | 18119 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Camille Hale<br>2102 Sulky Trail<br>Beavercreek, OH 45434 | 11590 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.95 | | | | | $27.95 |
| Camma Caldwell<br>967 Zarick Dr<br>San Jose, Ca 95129 | 17184 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CAMPANELLA-ARLT , JULIE<br>11019 W 65th way<br>Arvada, Co 80004 | 2217 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.97 | | | | | $53.97 |
| Campanelli, Angela<br>7 Ethan Court<br>Hillsborough, NJ 08844 | 17414 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Campbell, Marcy L.<br>2121 Toftrees Dr.<br>Bridgeville, PA 15017 | 11829 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Campbell, Maureen<br>11705 Highland Pl<br>Coral Springs, FL 33071 | 11259 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| Campbell, Pamela<br>3576 E. Lake Dr<br>Metamora, MI 48455 | 1891 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Campbell, Pamela<br>3576 E. Lake Dr<br>Metamora, MI 48455 | 7753 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Campbell, Pamela  A<br>3576 E Lake Dr.<br>Metamora, MI 48455 | 7802 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $26.49 | $26.49 |
| Campbell, Patricia A.<br>1284 Conewango Ave, Apt A6<br>Warren, PA 16365 | 13922 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Campers, Cheryl<br>361 Enterprise Dr.<br>Rohnert Park, CA 94928 | 18456 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Campolo, Middleton & McCormick, LLP<br>4175 Veterans Memorial Highway, Suite 400<br>Ronkonkoma, NY 11779 | 5154 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,188.81 | | | | | $9,188.81 |
| Campus View, LLC (340784-00007)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5699 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campus View, LLC (340784-00007) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6207 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,526.00 | $5,705.86 | | | | $22,231.86 |
| Camwnas Mathew, Jose Manuel Urb Villa Universitaria st 26 T-14 Humacao, PR 00791 | 2618 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| CANAL ROYAL, LLC ROSS MANCUSO 10 LA QUINTA DRIVE SLIDELL, LA 70458 | 4346 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,484.55 | | | | | $12,484.55 |
| Canby Utility PO Box 1070 Canby, OR 97013 | 2750 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $281.24 | | | | | $281.24 |
| Cancelmo, Joanne PO Box K269 Brookfield, MA 01506 | 2873 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| candace fleming 112 redbud ln new haven, mo 63068 | 16252 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.22 | | | | | $15.22 |
| candace fleming 112 redbud lane new haven, MO 63068 | 17182 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.22 | | | | | $15.22 |
| Candace Pringle 557 Trinidad Ln Foster City, CA 94404 | 14084 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.42 | | | | | $29.42 |
| Candace Schoppe 4429 University Blvd Dallas, TX 75205 | 11095 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.70 | | | | | $140.70 |
| Candelario Merced, Juan C. Calle 13 DC-6 Urb. Bairoa Caguas, PR 00725 | 1100 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Candice Bell 478 Millstone Church road Carlton, 30627 30627 | 15120 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CANDIS GRAY PO box 2401 Asheboro, Nc 27204 | 18800 | 12/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cannon, Charles 563 Walther RD Newark, Delaware 19702 | 13909 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Cannon, June 11633 Quarter Horse TRI Austin , TX 78750 | 14247 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cano, Luis E 20-45 Seagirt Boulevard Apt 3G Far Rockaway, NY 11691 | 2431 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9.77 | | | | $9.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canon Solutions America, Inc. Attn: L Peterick 5600 Broken Sound Blvd. Boca Raton, FL 33487 | 6 | 2/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,734.06 | | | | | $7,734.06 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7539 | 7/10/2015 | ITC Services, Inc. | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7583 | 7/10/2015 | Ignition L.P. | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7610 | 7/10/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7643 | 7/10/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7644 | 7/10/2015 | TE Electronics LP | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7646 | 7/10/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7648 | 7/10/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attention: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7649 | 7/10/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $0.00 | | | $0.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7652 | 7/10/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7653 | 7/10/2015 | SCK, Inc. | | | $250,334,031.00 | | | $250,334,031.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7657 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7658 | 7/10/2015 | RS Legacy International Corporation fka Tandy International Corporation | | | $250,334,031.00 | | | $250,334,031.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantor Fitzgerald Securities LLC, as Agent Attn: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7662 | 7/10/2015 | TRS Quality, Inc. | | | $0.00 | | | $0.00 |
| Cantor Fitzgerald Securities LLC, as Agent Attention: Nils E. Horning, Esq 110 East 59th Street, 7th Floor New York, NY 10022 | 7754 | 7/10/2015 | Merchandising Support Services, Inc. | | | $0.00 | | | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 5102 | 6/19/2015 | TRS Quality, Inc. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 5104 | 6/19/2015 | Ignition L.P. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 5629 | 6/19/2015 | RS Legacy International Corporation fka Tandy International Corporation | | | $0.00 | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 5643 | 6/19/2015 | TE Electronics LP | | | $0.00 | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 5659 | 6/19/2015 | ITC Services, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 6037 | 6/19/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | | | $0.00 | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attached hereto James Bond 110 East 59th Street New York, NY 10022 | 6040 | 6/19/2015 | Trade and Save LLC | | | $0.00 | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5055 | 6/19/2015 | Merchandising Support Services, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5059 | 6/19/2015 | RSIgnite, LLC | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5086 | 6/19/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5089 | 6/19/2015 | Atlantic Retail Ventures, Inc. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5092 | 6/19/2015 | SCK, Inc. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5096 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5103 | 6/19/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5105 | 6/19/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5146 | 6/19/2015 | RS Ig Holdings Incorporated | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 5633 | 6/19/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $0.00 | $0.00 |
| Cantor Fitzgerald Securities, as Agent and the Claimants identified on the attachment hereto James Bond 110 East 59th Street New York, NY 10022 | 6245 | 6/19/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | | | | $0.00 | $0.00 |
| Cantrell, Theressa 1618 NW 32nd St Lawton, OK 73505 | 14397 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Capadona, Linda R 16340 Ironwood Dr Tinley Pk, IL 60477 | 11199 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.16 | | | | | $43.16 |
| Capalbo Family LP 130 Granite Street Westerly, RI 02891-2461 | 866 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,440.73 | | | | | $9,440.73 |
| Capalbo Family LP 130 Granite Street Westerly, RI 02891-2461 | 19171 | 4/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY Leslie Ogilvie, Assistant to the Executive Director and Jim Flechtner 235 Government Center Drive Wilmington, NC 28403 | 4149 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DRIVE WILMINGTON, NC 28403 | 2059 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DRIVE WILMINGTON, NC 28403 | 2066 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.72 | | | | | $37.72 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DRIVE WILMINGTON, NC 28403 | 3388 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $153.55 | | | | | $153.55 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DRIVE WILMINGTON, NC 28403 | 3439 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cape Girardeau County Collector Diane Diebold 1 Barton Square Ste 303 Jackson, MO 63755 | 4260 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cape Girardeau County Collector Diane Diebold 1 Barton Square Ste 303 Jackson, MO 63755 | 8979 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $168.18 | | | | $168.18 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cape Publications, Inc.<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Branch Dr<br>McLean, VA 22107 | 382 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,054.60 | | | | | $15,054.60 |
| Cape Town Plaza LLC successor-in-interest to Cape, LLC<br>Paul W. Carey, Esq. / Kate P. Foley, Esq.<br>Mirick, O'Connell, DeMallie & Lougee, LLP<br>100 Front St.<br>Worcester, MA 01608 | 1990 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $62,486.17 | | | | | $62,486.17 |
| Cape Town Plaza LLC successor-in-interest to Cape, LLC<br>Sullivan Hazeltine Allison LLC<br>William A. Hazeltine<br>901 North Market Street, Suite 1300<br>Wilmington, DE 19801 | 8848 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,946.56 | $3,946.56 |
| CAPITAL CITY PRESS, LLC<br>THE ADVOCATE<br>PO BOX 613<br>BATON ROUGE, LA 70821-0613 | 8769 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Capital Collections, LLC<br>Steven R. Hrdlicka, Attorney at Law<br>1221 Van Ness<br>2nd Floor<br>Fresno, CA 93721 | 3217 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,998.15 | | | | | $2,998.15 |
| Capital Development Company<br>PO BOX 3487<br>LACEY, WA 98509 | 4511 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,188.68 | | | | | $19,188.68 |
| Capital Enterprises, Inc.<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 177 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,036.02 | | | | | $10,036.02 |
| Capital Group MDI, LLC<br>c/o Roth & Scholl<br>Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | 1759 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Capital Group MDI, LLC<br>c/o City National Bank<br>1450 Brickell Avenue, Ste. 2800<br>Miami, FL 33131 | 18997 | 3/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Capital Group MDI, LLC<br>c/o Roth & Scholl<br>Attn: Jeffrey C. Roth, Esq.,<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | 19184 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital Mall LP (384901-00158)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5650 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Capital Mall LP (384901-00158)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6192 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,856.93 | $5,187.03 | | | | $117,043.96 |
| Capital Records Management<br>3080 Kronprindsens Gade<br>St. Thomas, VI 00802 | 371 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $693.00 | | | | | $693.00 |
| Capitol Ventures<br>c/o Prospect Enterprises<br>216 Main Street<br>Hartford, CT 06106 | 5601 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,499.44 | $4,499.44 |
| CAPITOL VENTURES LLC<br>C/O PROSPECT ENTERPRISES<br>Attn: Eliot Gersten<br>433 SOUTH MAIN ST STE 328<br>WEST HARTFORD, CT 06110 | 5700 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,315.67 | | | | | $83,315.67 |
| CAPITOL VENTURES, LLC<br>c/o Prospect Enterprises<br>Eliot Gersten<br>433 South Main St Ste 328<br>WEST HARTFORD, CT 06110 | 5692 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CAPITOL VENTURES, LLC<br>c/o Prospect Enterprises<br>Eliot Gersten<br>433 South Main St Ste 328<br>WEST HARTFORD, CT 06110 | 8849 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CAPLACO MANAGEMENT CO<br>ATTN AP / 94 CROSSING SC<br>11850 STUDT AVE / PO BOX 419121<br>ST LOUIS, MO 63141 | 3741 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,580.15 | | | | | $12,580.15 |
| CAPLACO MANAGEMENT CO<br>C/O CAPITAL LAND CO RE MACKENZIE POINT SC<br>PO BOX 419121<br>ST LOUIS, MO 63141 | 4084 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,762.52 | | | | | $14,762.52 |
| Capparelli, Richard<br>425 Catamaran Dr Unit 68<br>Merritt Island, FL 32952 | 7698 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Capriotti, Gianpaolo<br>741 Deer Creek Drive<br>King of Prussia, PA 19406 | 6731 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $63.58 | | | | $63.58 |
| CAR Apple Valley Square, LLC<br>c/o Regency Centers, LP<br>Attn: Ernst Bel, Esq.<br>1 Independent Drive<br>Jacksonville, FL 33202 | 5697 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $61,816.68 | $4,104.95 | | | | $65,921.63 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cara Villanueva<br>3303 Benbrook Cove<br>Corinth, TX 76208 | 13537 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Caragozian, Max<br>4116 Holly Knoll Drive<br>Los Angeles, CA 90027 | 8484 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Carbajal, Cecilia<br>1421 S. Portland Ave.<br>Gilbert, AZ 85296 | 19226 | 5/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carbonell, Yikaurys<br>St 16 SE 1261 Caparra Terrace<br>San Juan, PR 00921 | 2493 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cardenales Orellano, Magaly<br>Urb. Villa del Caribe Calle Amapola # 1<br>Bayamon, PR 00956 | 839 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cardenales Orellano, Magaly<br>Urb. Villa del Caribe Calle Amapola # 1<br>Bayamon, PR 00956 | 1395 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Carder, Cami<br>PO Box 34<br>Summer Lake, OR 97640 | 8827 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Cardona Cordero, Leishla M.<br>91 Calle Principe Williams #254<br>Urb. Colinas Del Pradro<br>Juana Diaz, PR 00795 | 2476 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| CAREY CHRISMAN<br>4026 TOWHEE DR<br>CALABASAS, CA 91302 | 14007 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carhart, Elaine<br>4222 Foxview Ct<br>Lake Worth, FL 33467 | 12441 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cari Hodge<br>PO Box 221<br>Calion, AR 71724 | 14419 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Carinsy minyety<br>1653 w linden st<br>Allentown, Pa 18102 | 17723 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carl Brockway<br>2787 Sacred Garden Ct<br>Reno, Nevada 89511 | 13780 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Carl E Dick<br>137 Kaw Lane<br>Virginia Beach, Virginia 23462 | 11043 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| carl lindberg<br>1120 e algonquin 3f<br>Schaumburg, il 60173 | 12326 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Carl Picard<br>12 Stonewood Lane<br>Hudson, NH 03051 | 9974 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carla Corleto<br>HC61 Box6320<br>Austin, Nevada 89310 | 12681 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carla Faraci 2071 Woodsong Way Fountain, CO 80817 | 18174 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Carla Harvell 508 W. Wilkinson Street Kill Devil Hills, NC 27948 | 16705 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| Carla Kesler 100 Lake Hills Lane Trenton, GA 30752 | 18221 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.01 | | | | | $17.01 |
| Carla Kesler 100 Lake Hills Lane Trenton, GA 30752 | 18228 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Carla Nelson 6478 plymouth rock dr Trussville, Al 35173 | 15398 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $130.00 | | | | | $130.00 |
| Carla Newton 12301 Cardinal Creek Dr Jacksonville, FL 32218 | 16204 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Carla S. Harvell 508 W. Wilkinson Street Kill Devil Hills, NC 27948 | 9609 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| Carla Sevcik 114 Cord Road Monongahela, Pa 15063 | 14720 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carla Stokes 1568 Pentax Ave Titusville, FL 32796 | 16464 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carla Sylvester 5013 Village Commons Drive West Bloomfield, MI 48322 | 14440 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.82 | | | | | $21.82 |
| Carla Walker 2781 Club Ridge Dr Lewisville, TX 75067 | 14069 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| carla wyne 34246 county road 43 willow river, mn 55795 | 13827 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carleen Johnson 16 Birch Lane Rochester, NY 14622 | 13838 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carley Kennedy 3947 Churchill Dr Pleasanton, Ca 94588 | 18811 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carlie Wellington 4404 Steven Drive Edmond, OK 73013 | 18159 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carlock, Lorie 215 Thomas St Joshua, TX 76058 | 2875 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Carlos Arana 2084 Indigo Trail Centerville, OH 45459 | 12878 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlos Arana<br>2084 Indigo Trail<br>Centerville, OH 45459 | 12879 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Carlos Arana<br>2084 Indigo Trail<br>Centervill, OH 45459 | 12880 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.85 | | | | | $24.85 |
| Carlos Arteaga<br>PO Box 2261<br>Delano, CA 93216 | 17546 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| carlos banuelos<br>387 warner av<br>hayward, california 94544 | 12662 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| carlos bowers<br>328 s. brookside dr.<br>oxford, pa 19363 | 11849 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| carlos h munoz<br>109 33 71st rd Apt 9E<br>forest hills, ny 11375 | 18907 | 1/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carlos Lastra<br>13312 Drews Lane<br>Potomac, maryland 20854 | 15580 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.51 | | | | | $10.51 |
| Carlos Lozano<br>18945 NW 54th Ave<br>Miami, Fl 33055 | 17191 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.95 | | | | | $39.95 |
| Carlos Munoz<br>17 West Over Ave<br>Caldwell, NJ 07006 | 12051 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.85 | | | | | $12.85 |
| carlos rafael prats<br>2410 sw 25th ter<br>miami, fl 33133 | 12273 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carlos Sotomayor<br>3 Stevenson Pl<br>Newport, RI 02840 | 11682 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.31 | | | | | $14.31 |
| Carlos Vasquez<br>7425 Lea Place<br>Fort Worth, TX 76140 | 15148 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.86 | | | | | $23.86 |
| Carlson, Dawn N<br>232 Rosebay Drive<br>Encinitas, CA 92024 | 10547 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Carlson, Sharon<br>32 Locust St<br>Jamestown, NY 14701 | 16890 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Carlson, Tammy<br>2478 CR 290<br>Bison, KS 67520 | 13788 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.63 | | | | | $74.63 |
| Carlson, Thomas J<br>205 W Walnut St, Suite 200<br>Springfield, MO 65806-2096 | 6721 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,395.25 | | | | | $53,395.25 |
| Carlson, Thomas J<br>205 W Walnut, Suite 200<br>Springfield, MO 65806 | 6723 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,616.00 | | | | | $5,616.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlsten, Roger<br>433 LLoyd Ave<br>Providence, RI 02906 | 3355 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.61 | | | | | $21.61 |
| Carlton Dodd<br>810 White Oak Dr #4<br>O'Fallon, IL 62269 | 15511 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CARLYLEER METRO LLC<br>Paul M. Weiser, Esq. / Nancy K. Swift, Esq.<br>Buchalter Nemer<br>16435 North Scottsdale Road, Suite 440<br>Scottsdale, AZ 85254-1754 | 875 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,708.38 | | | | | $2,708.38 |
| Carma Brewer<br>1649 Ridge Circle<br>Joelton, TN 37080 | 15147 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.19 | | | | | $23.19 |
| Carmella Moustafa, as Administratrix ad Prosequendum of Estate of Christiano Bonner, as Guardian ad Litem for Bianca Bonner<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 6897 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,000,000.00 | | | | | $35,000,000.00 |
| Carmella Moustafa, as Administratrix ad Prosequendum of Estate of Christiano Bonner, as Guardian ad Litem for Bianca Bonner<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 7578 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carmella Moustafa, Individually<br>c/o Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 7654 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carmen Lea<br>712 WoodChuck Place<br>Bear, De 19701 | 9548 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.03 | | | | | $8.03 |
| Carmichael, Verita C.<br>PO Box 4177<br>Kingshill, VI 00851 | 2637 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.01 | | | | | $76.01 |
| Carmin Hernandez<br>213 san Luis st<br>Pomona, Ca 91767 | 10743 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| carmin wong<br>899 northgate drive suite 401<br>san rafael, ca 94903 | 11580 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Carnell Luckett<br>103 Castelnau Court<br>Jacksonville, NC 28540 | 13722 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carney, Ray<br>8 Clarkson Drive<br>Walpole, MA 02081-1404 | 9197 | 11/23/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $60.00 | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carnow, David<br>PO Box 408<br>Rockville , MD 20848-0408 | 2067 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Carol<br>75 Wetmore Ave.<br>Winsted, CT 06098 | 6193 | 6/25/2015 | Ignition L.P. | $21.26 | | | | | $21.26 |
| Carol Amirian<br>44 N. Browning Ave<br>Tenafly, nj 07670 | 17613 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Andres<br>394 Kamnic St<br>Pierz, MN 56364 | 13291 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Carol Cole<br>1704 Dalewood Place<br>McLean, VA 22101 | 11659 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Dickson-Carr<br>7839 La Verdura Dr<br>Dallas, TX 75248 | 13275 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| CAROL FOSTER, Carol<br>10412 FOREST LAKE TERR<br>MITCHELLVILLE, MD 20721 | 9148 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Ginsburg<br>11415 Rose Avenue<br>Los Angeles, CA 90066 | 14353 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| carol Jensen<br>111 Ferncroft Court<br>Spring, TX 77382 | 13595 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol L. Shafer<br>854 Superior Blvd.<br>Wyandotte, Mi.48192, 854 Superior Blvd.<br>Wyandotte, Mi. 48192 same | 10790 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Carol Lannon<br>10 Grandview road<br>Methuen, MA 01844 | 18746 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Leonard<br>12713 Hitchcock Court<br>Reston, VA 20191 | 19128 | 4/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol marcum<br>9117 n 200 e<br>Frankfort, In 46041 | 12967 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.71 | | | | | $3.71 |
| carol pirrone<br>4490 W.Samaria Road<br>Temperance,, Michigan 48182 | 17481 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Polakoff<br>1416 Havenhurst Drive  Apt 1C<br>West Hollywood, CA 90046 | 12082 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Carol Ramcharan<br>2547 Jolene Court<br>Pleasanton, CA 94566 | 15746 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carol Thomson<br>23 Fairmeadow Dr.<br>Guelph Canada, Ontario N1H6X2 | 18809 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carol Ward 7438 Trade Street San Diego, Ca 92121 | 12332 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.21 | | | | | $22.21 |
| Carol Worley 2751 Castro Valley Blvd Castro Valley, CA 94546 | 12152 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.99 | | | | | $23.99 |
| Carole Hopkins 2039 Lonnie Lane Dayton, NV 89403 | 14290 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carole Isenhart 5789 Garden Plain Rd. Fulton, IL 61252 | 16688 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.92 | | | | | $3.92 |
| Carole Isenhart 5789 Garden Plain Rd Fulton, IL 61252 | 16689 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.90 | | | | | $8.90 |
| Carole Mohr 5101 E 56th Ct Spokane, WA 99223 | 18166 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.27 | | | | | $16.27 |
| Carole Turner-Steel 20240 Sandalwood Lane Strongsville, Ohio 44149 | 12037 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $93.00 | | | | | $93.00 |
| Carolina Telephone and Telegraph dba Centurylink ATTN Bankruptcy 1801 California St - Rm 900 Denver, CO 80202-265 | 7189 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $634.58 | | | | | $634.58 |
| Carolina Telephone and Telegraph-Central dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7312 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,955.39 | | | | | $1,955.39 |
| Caroline Bowman 3300 Lang lane Brooklet, GA 30458 | 16156 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caroline Hennessy 160-15 Powells Cove Blvd Apt E2 Whitestone, NY 11357 | 14434 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| carolyn carr 4749 s. woodlawn ave chicago, il 60615 | 14597 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Carolyn Desch 2 Mather Terrace Montpelier, VT 05602 | 9296 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Carolyn Getches 1801 N 26th Street, Apt. 1 Lincoln, NE 68503 | 12698 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carolyn L Carter PO Box 1019 Centralia, WA 98531 | 9860 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Carolyn Matthews 269 Third Street Roxie, MS 39661 | 10997 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carolyn Simon<br>472 Jefferson Abe<br>Hatboro, PA 19040 | 10894 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carolyn Wright<br>5004 Wilkins Rd<br>Decatur, GA 30035 | 14776 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carp, Travis<br>31933 Constellation Drive<br>Sun City, CA 92586 | 8519 | 8/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $796.61 | | | | | $796.61 |
| Carpenter, Frank or Beverly<br>6017 Hill-N-Dale Dr.<br>Kernersville, NC 27284 | 18564 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carpenter, Jonathan W.<br>1391 Union Street<br>Manchester, NH 03104 | 17606 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.96 | | | | | $23.96 |
| Carpenter, Phyliss<br>11691 Fountainhead Ct.<br>St. Charles, MD 20602 | 11451 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carr, Christine<br>50 Marcy Ave.<br>East Orange, NJ 07017 | 17806 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carrasco, William<br>HC 60 BOX 43117<br>SAN LORENZO, PR 00754 | 8746 | 9/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Carrasquillo, Marisol Rosario<br>P.O. Box 138<br>Juncos, PR 00777 | 1343 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CARRELL, VINCE<br>200 KEENE DR.<br>TRAVELERS REST, SC 29690 | 2186 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $37.02 | | $37.02 |
| CARRIAGE SQUARE LLC<br>c/o JSH Properties, Inc.<br>10655 NE 4th St, Ste 901<br>Bellevue, WA 98004 | 5431 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $692.42 | | | | | $692.42 |
| Carrie Telaak<br>7671 Woodcrest dr<br>Stanley, NC 28164 | 18195 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carrigan, Debbie<br>10814 Mountain Laurel Court<br>Spotsylvania, VA 22553 | 8947 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Carrillo, Rocio<br>452 Grier Ave<br>Elizabeth, NJ 07202 | 2536 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $80.00 | $0.00 | | $80.00 |
| Carroll Independent School District<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 650 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,682.71 | | | $4,682.71 |
| Carroll, Janet<br>10846 Downsville Pike #24<br>Hagerstown, MD 21740 | 19141 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Kathy<br>5383 Mount Olive Rd<br>Crestview, FL 32539 | 18052 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.81 | | | | | $200.81 |
| Carrolla, Lynn M.<br>291 Summer Hill Road<br>Madison, CT 06443 | 2294 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.34 | | | | | $106.34 |
| Carrollton-Farmers Branch Independent School District<br>c/o Daniel K. Bearden, Esq.<br>Law Offices of Robert E. Luna, P.C.<br>4411 North Central Expressway<br>Dallas, TX 75205 | 2508 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Carrothers, Sheqera<br>5626 Belair Road<br>Baltimore, MD 21206 | 19356 | 1/9/2019 | RS Legacy Corporation fka RadioShack Corporation | $5,000.00 | | | | | $5,000.00 |
| Carrousel, Lucia<br>520 41st Street<br>Richmond, CA 94805 | 6613 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Carson, Brian<br>1979 Buchanan<br>Las Cruces, NM 88001 | 19316 | 12/25/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Carter, Ben<br>7831 Denise Cir<br>La Palma, CA 90623 | 4452 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Carter, Camille<br>600 N. Evers Ave.<br>Compton, CA 90220 | 7765 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carter, Camille<br>600 N. Evers Ave.<br>Compton, CA 90220 | 7769 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carter, Derrick L.<br>4717 Still Place<br>Woodbridge, VA 22193 | 12898 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Carton, Carolyn<br>30695 Kevin Court<br>Osceola, IN 46561 | 14235 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Cartwright, Joel James<br>8315 152nd Place<br>Savage, MN 55378 | 6698 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| Cary Chiang<br>12304 Bedrock Trail<br>Austin, TX 78727 | 17955 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| cary nation<br>1400 nw 9th av #16<br>Boca Raton, Fl 33486 | 16105 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.29 | | | | | $21.29 |
| CARY PARK PLACE, LLC<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park<br>New Hyde Park, NY 11042 | 5488 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cary Services, Inc.<br>Mark Cary<br>PO Box 5101<br>Abilene, TX 79608 | 961 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $210.85 | | | | | $210.85 |
| Cary Venture Limited Partnership by CBL & Associates Management, Inc., managing agent<br>Husch Blackwell LLP<br>C/O Laura F. Ketcham, Esq<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7135 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,041.20 | | | | | $2,041.20 |
| Cary Venture Limited Partnership, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5197 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,610.15 | $2,610.15 |
| Cary, Richard<br>2050 Springfield Dr. #225<br>Chico, CA 95928 | 2780 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $212.87 | | | | | $212.87 |
| Caryn L Morgan<br>580 Flatbush Ave #2H<br>Brooklyn, NY 11225 | 18614 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caryn Schneider<br>1770 Ivanhoe Ct<br>Columbus, oh 43220 | 13151 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Casapini, Anthony<br>301 Merrifield Ave.<br>Oceanside, NY 11572 | 19216 | 5/19/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Casarez, Oscar<br>16828 SW Zion Ct.<br>Beaverton, OR 97007 | 11512 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Casata, LP<br>c/o TRI Property Management Services, Inc.<br>2209 Plaza Drive, Suite 100<br>Rocklin, CA 95765 | 59 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,747.18 | | | | | $10,747.18 |
| CASCADE COUNTY TREASURER<br>PO BOX 2549<br>GREAT FALLS, MT 59401 | 4233 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $76.18 | | | | $76.18 |
| Cascade Natural Gas Corporation<br>PO BOX 990065<br>BOISE, ID 83799-0065 | 3860 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,440.72 | | | | | $1,440.72 |
| Cascade Water Services, Inc dba: Cascade Facility Services<br>Mike Qualters<br>10521 Humbolt Street<br>Los Alamitos, CA 90720 | 23 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,230.38 | | | | | $3,230.38 |
| Case, Andrew<br>93 Cromwell<br>Clovis, CA 93611 | 13746 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASE, RAMONA 18002 IRVINE BLVD # 206 TUSTIN 72780 | 11356 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.41 | | | | | $73.41 |
| Casey Burnett 7655 Cumberland Ct Mobile, AL 36695 | 16848 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cash, Kevin 141 County Road 519 Mentone, AL 35984 | 8366 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Casillas, Silvia 1881 Joyce St. Rialto, CA 92376 | 19192 | 4/22/2017 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Casper, Daniel 1524 W. Rogers St. Milwaukee, WI 53204 | 9261 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.78 | | | | | $14.78 |
| Cassandra Gallo 13255 Quinta way Desert hot springs, Ca 92240 | 12214 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cassandra Gorney 3220 Sudbury Rd Charlotte, NC 28205 | 15435 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cassandra Robitaille 16290 Kelly Cove Dr Unit 265 FOrt Myers, FL 33908 | 9622 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cassidy Turley Commercial Real Estate Services, Inc. Barnes & Thornburg LLP David M. Powlen Kevin G. Collins 1000 N. West Street, Suite 1500 Wilmington, DE 19801 | 8871 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,017.54 | $5,017.54 |
| Cassidy Turley Commercial Real Estate Services, Inc., As Receiver David M. Powlen Kevin G. Collins Barnes & Thornburg LLP 1000 N. West Street, Suite 1500 Wilmington, DE 19801 | 1043 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,528.16 | | | | | $42,528.16 |
| Cassie Hilton 111 Ter7race Drive Chico, CA 95926 | 19077 | 3/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cassius Montgomery 23551 morton oak park, michigan 48237 | 11583 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cassola, Peter 3428 Homestead Avenue Wantagh, NY 11793 | 19101 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Castelan, Eder 4420 Estrella Ave Apt 9 San Diego, Ca 92115 | 7193 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castellano, Rosemarie<br>620 Pelham Road<br>Apt 6A<br>New Rochelle, NY 10805 | 2022 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.73 | | | | | $104.73 |
| Castellanos, Cecilia<br>38780 Trade Center Dr.<br>Suite 1A<br>Palmdale, CA 93551 | 4932 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Castiel, Carol S<br>400 Massachusetts Ave NW #812<br>Washington, DC 20001 | 11747 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | $23.39 | | | | $23.39 |
| Castle, Corrinne S.<br>86 El Camino Real<br>Port St. Lucie, FL 34952 | 17880 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.33 | | | | | $47.33 |
| Casto Investment Company, LLLP<br>c/o Roth & Scholl<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | 1987 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,439.46 | | | | $2,439.46 |
| CASTOR, ANDRIA<br>97 S OAK ST<br>VENTURA, CA 93001 | 9008 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | $0.00 | | $100.00 |
| Castro, Brenda<br>7138 Maricopa Rd<br>Charlotte, NC 28277 | 6759 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Castro, Brenda<br>10656 Victory Blvd #110<br>North Hollywood, CA 91606 | 6793 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Castro, Rafael<br>7028 Mayflower Ave<br>Bell, CA 90201 | 12467 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Catallo-Lemon, Isabella<br>56 Burlwood Drive<br>Rochester, NY 14612 | 11291 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.82 | | | | | $29.82 |
| CATALYST CCT LLC<br>1901 Avenue Of The Stars<br>Suite 820<br>LOS ANGELES, CA 90067 | 5076 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,880.42 | | | | | $29,880.42 |
| CATALYST CCT LLC<br>1901 Avenue Of The Stars<br>Suite 820<br>LOS ANGELES, CA 90067 | 6045 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,156.95 | $1,156.95 |
| Caterina Grosso<br>345 Coe Avenue<br>East Haven, CT 06512 | 17022 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Caterina Sicuranza<br>116 Frost Pond Road<br>Glen Cove, NY 11542 | 12885 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $130.34 | | | | | $130.34 |
| Cathedral of Our Lady of Guadalupe<br>PO Box 670<br>Dodge City, KS 67801 | 12316 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catherine Anderson 14241 5th Street Osseo, WI 54758 | 18238 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.36 | | | | | $26.36 |
| Catherine DeMoon 29915 Tanya Trail Libertyville, IL 60048 | 10484 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.22 | | | | | $3.22 |
| Catherine J. Godfrey 3208 NE 157th Court Vancouver, wa 98682-7338 | 17378 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.93 | | | | | $37.93 |
| Catherine morris 205 w 38th st. Trailer # 8 Boise, Idaho 83714 | 16608 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cathro, Michelle 14322 Millstone Estates Lane Cypress , TX 77429 | 6819 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Cathryn Howard 1121 Oak Tree Circle El Dorado Hills, CA 95762 | 16453 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cathy Dobbins 550 Darby Creek Rd. #9 Lexington, KY 40509 | 13836 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cathy Schaeffer 9508 Admiral Dewey Ave NE Albuquerque, NM 87111 | 14044 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.02 | | | | | $11.02 |
| Cathy Sorensen 15716 Walnut Meadows Drive Grimes, IA 50111 | 16135 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.14 | | | | | $48.14 |
| Catipay, Eugene M. 300 Gillibrook Ln Dover, DE 19904 | 17367 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CATNEW10, LLC Attn: Cathy Husman 1200 N. Ashland Ave. Suite 600 Chicago, IL 60622 | 3370 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,016.01 | | | | | $111,016.01 |
| CATNEW10, LLC Attn: Cathy Husman 1200 N. Ashland Ave. Suite 600 Chicago, IL 60622 | 3818 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21,987.08 | $21,987.08 |
| CATSKILL COMMONS ASSOCIATES LLC C/O KONOVER COMMERCIAL CORP 342 NORTH MAIN ST WEST HARTFORD, CT 06117 | 6923 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,070.76 | | | | | $70,070.76 |
| Catskill Commons Associates, LLC as Successor-in-interest to Catskill Realty Associates Limited Partnership c/o Konover Commercial corporation 342 North Main Street, Suite 200 West Hartford, CT 06117 | 1254 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catugas Peralta, Charmaine Vikkie<br>2904 Sun Way<br>Morgantown, WV 26505 | 2139 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Causeway LLC a/a/f Greater Lakeside Corp.<br>Robinson Brog Leinward--Attn: FBR<br>875 Third Avenue, 9th FL<br>New York, NY 10022 | 987 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $148,129.17 | | | | $8,849.72 | $156,978.89 |
| Cauthen, Lora<br>257 Black Rock Avenue<br>Bridgeport, CT 06605 | 2671 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cauthen, Lora<br>257 Black Rock Avenue<br>Bridgeport, CT 06605 | 2690 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cavanaugh, Matthew<br>22 White Birch Lane<br>Dalton, PA 18414 | 19003 | 3/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Caviness, Olivia B.<br>8042 Bunting Rd<br>Nashville, NC 27856 | 6586 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| CAWTHON-HOLLUMS PROP INC<br>PO Box 82640<br>HAPEVILLE, GA 30354 | 3550 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,505.55 | | | | | $5,505.55 |
| CAWTHON-HOLLUMS PROPERTIES, INC.<br>J.E. Peterson<br>PO Box 82640<br>HAPEVILLE, GA 30354 | 3565 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Cayer, Bill<br>50 Oregon Dr. NE<br>FT. Walton Bch., FL 32548 | 10854 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Cayton, Amelia<br>19426 tajauta ave<br>Carson, CA 90746 | 6794 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cayton, Amelia<br>19426 Tajauta Ave<br>Carson, CA 90746 | 6799 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CB Building LP<br>5115 Stanley Keller Rd<br>Haltom City, TX 76117 | 149 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CB BUILDING LP<br>5115 STANLEY KELLER ROAD<br>HALTOM CITY, TX 76117 | 2904 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,052.78 | | | $0.00 | $5,965.72 | $16,018.50 |
| CB Group Brevard, LC<br>502 E. New Haven Avenue<br>Melbourne, FL 32901 | 3768 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CB Group of Brevard, LC<br>David G. Larkin<br>Jesse L. Kabaservice<br>Fallace & Larkin, L.C.<br>1900 S. Hickory Street, Suite A<br>Melbourne, FL 32901 | 3802 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,370.07 | | | | $4,844.44 | $15,214.51 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CBL- Friendly Center CMBS, LLC by CBL & Associates Management, Inc., Managing agent Husch Blackwell LLP C/O Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7172 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,639.44 | | | | | $78,639.44 |
| CBL Morristown, Ltd. by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 George Avenue, Suite 300 Chattanooga, TN 37402 | 7165 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,500.75 | | | | | $1,500.75 |
| CBL Morristown, Ltd., by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5129 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,285.34 | $4,285.34 |
| CBL SM- Brownsville, LLC by CBL & Associates Management, Inc., managing agent Husch Blackwell LLP c/o Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7179 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,507.88 | | | | | $1,507.88 |
| CBL SM-Brownsville, LLC by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5131 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,190.14 | $8,190.14 |
| CBL/Monroeville, L.P. by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7139 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,001.19 | | | | | $5,001.19 |
| CBL/Monroeville, L.P., by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5662 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,405.55 | $1,405.55 |
| CBL/Westmoreland, L.P. by CBL & Associates Management, Inc., managing age c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7290 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,425.08 | | | | | $69,425.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CBL/Westmoreland, L.P. by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5212 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,970.13 | $4,970.13 |
| CBL-Friendly Center CBMS, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 4953 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,387.29 | $5,387.29 |
| CBNJ, L.L.C. The Law Office of Edward J. Kosmowski, LLC Edward J. Kosmowski, Esquire 2 Mill Road, Suite 202 Wilmington, DE 19806 | 5621 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CBP Attn: Jennifer Jameson 1901 Cross Beam Charlotte, NC 28217 | 9805 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.35 | | | | | $80.35 |
| CBS Interactive Inc. c/o CBS Law Dept. Attn: Helen D'Antona 51 West 52nd Street New York, NY 10019 | 4683 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $252,452.17 | | | | | $252,452.17 |
| CBS OUTDOOR INVESTMENTS PO BOX 28708 New York, NY 10087-8708 | 2705 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,777.08 | | | | | $15,777.08 |
| CC COMMUNICATIONS 1750 W WILLIAMS AVENUE FALLON, NV 89406 | 3263 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.41 | | | $0.00 | | $126.41 |
| CCVA, INC. HECTOR J. FIGUEROA VINCENTY EDIFICIO NORFE 201 AVE. 65 INFANTERIA 714 SAN JUAN, PR 00924 | 3687 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,589.16 | | | | | $14,589.16 |
| Ceballos, Tomas 547 Valdez Ct. Rio Rico, AZ 85648 | 13050 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.98 | | | | | $8.98 |
| Cebell, David 2314 Edingal Dr. Bakersfield, CA 93311 | 8492 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,904.95 | $0.00 | | | | $1,904.95 |
| Cecelia M Mayo 153 Webster ave Marshfield, Ma 02050 | 9660 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.74 | | | | | $63.74 |
| Cecilia Alegria 712 Willow Street Jourdanton, Texas 78026 | 15362 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cecilia Anderson 518 Kelly ct Duncanville, TX - Texas 75137 | 10944 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CEDAR FALLS UTILITIES<br>PO BOX 769<br>CEDAR FALLS, IA 50613 | 2810 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cedar Falls Utilities (CFU)<br>Molly Cormaney<br>1 Utiliy Parkway<br>Cedar Falls, IA 50613 | 1170 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $691.82 | | | | | $691.82 |
| CEDAR TIMPANY LLC<br>Philip R. Mays, CFO and Treasurer<br>44 S. Bayles Avenue, Suite 304<br>PORT WASHINGTON, NY 11050 | 5844 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,968.76 | $1,968.76 |
| Cedar Timpany, LLC<br>c/o Cedar Realty Trust, Inc.<br>44 South Bayles Avenue, Suite 304<br>Port Washington, NY  11050 | 5183 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,616.38 | | | $1,968.76 | | $36,585.14 |
| Cedar-Carmans LLC<br>Philip R. Mays, CFO and Treasurer<br>44 S. Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 5853 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,141.75 | $5,141.75 |
| Cedar-Carmans, LLC<br>c/o Cedar Realty Trust, Inc.<br>44 South Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 5240 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $61,104.47 | | | $0.00 | | $61,104.47 |
| CEDAR-SOUTH PHILADELPHIA I, LLC<br>c/o Cedar Realty Trust, Inc.<br>44 South Bayles Avenue, Suite 304<br>Port Washington, NY  11050 | 5229 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,858.35 | | | $0.00 | | $21,858.35 |
| Cedar-South Philadelphia I,LLC<br>Philip R. Mays, CFO and Treasurer<br>Cedar-South Philadelphia I, LLC<br>44 S. Bayles Avenue, Suite304<br>Port Washington, NY 11050 | 5661 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,062.19 | $2,062.19 |
| Cedra Rockwood<br>13 Placitas Trails Rd, Unit C<br>Placitas, NM 87043 | 12434 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Celenza, Carmella<br>300 N. Rose Ave<br>Park Ridge, IL 60568 | 14877 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Celeste Ogden<br>9719 Alisa Brooke<br>San Antonio, TX 78254 | 16466 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Celia Fisher<br>2288 south 2010 west<br>Woods Cross, Utah 84087 | 15477 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.99 | | | | | $15.99 |
| celina valenzuela ibarra<br>p.o. box 3801<br>calexico, CA 92232 | 9196 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.69 | | | | | $21.69 |
| Cellco Partnership d/b/a Verizon Wireless<br>Christian Groves, Director - Strategic Alliances<br>One Verizon Way<br>Basking Ridge, NJ 07920 | 7501 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.00 | | | | | $1.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless<br>Christian Groves<br>Director - Strategic Alliances<br>One Verizon way<br>Basking Ridge, NJ 07920 | 7668 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,458,775.14 | | | | | $1,458,775.14 |
| Cellebrite Inc<br>7 Campus Drive  Suite 210<br>Parsippany, NJ 07054 | 2015 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $480,870.00 | | | | | $480,870.00 |
| Cellebrite Inc.<br>Francis Felice, Vice President<br>7 Campus Drive, Suite 210<br>Parsippany, NJ 07054 | 5425 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $263,286.26 | $263,286.26 |
| Cellebrite USA Inc.<br>Attn: Francis Felice, Vice President<br>7 Campus Drive, Suite 210<br>Parsippany, NJ 07054 | 7004 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,456.78 | | | | | $83,456.78 |
| Cellphone-Mate, Inc. DBA Surecall<br>48346 Milmont Dr<br>Fremont, CA 94538 | 19054 | 3/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Celyaime Arce<br>Barrio Juan Sanchez Buzon 1325 Calle 2<br>Bayamon, PR 00959 | 16994 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $139.09 | | | | | $139.09 |
| Celyaime Arce<br>Barrio Juan Sanchez Buzon 1325 Calle 2<br>bayamon, pr 00959 | 16995 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.49 | | | | | $14.49 |
| Centeno, Arturo<br>1212 3/4 N. Ave 54<br>Los Angeles, CA 90042 | 7140 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.00 | | | | | $102.00 |
| Center & Court Properties, LLC<br>Anthony Yousif<br>812 S Main Street<br>Suite 200<br>Royal Oak, MI 48067 | 94 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,374.48 | | $0.00 | | $5,270.94 | $48,645.42 |
| CENTER MORICHES SQUARE LLC<br>c/o DAMIANOS REALTY GROUP LLC<br>222 MIDDLE COUNTRY ROAD<br>SUITE 300<br>SMITHTOWN, NY 11787 | 719 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CENTER MORICHES SQUARE LLC<br>c/o DAMIANOS REALTY GROUP LLC<br>222 MIDDLE COUNTRY ROAD<br>SUITE 300<br>SMITHTOWN, NY 11787 | 4662 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,584.67 | | | | | $4,584.67 |
| CENTER MORICHES SQUARE LLC<br>c/o DAMIANOS REALTY GROUP LLC<br>222 MIDDLE COUNTRY ROAD<br>SUITE 300<br>SMITHTOWN, NY 11787 | 19115 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTER MORICHES SQUARE LLC c/o DAMIANOS REALTY GROUP LLC 222 MIDDLE COUNTY ROAD SUITE 300 SMITHTOWN, NY 11787 | 19114 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $4,303.60 | | | | | $4,303.60 |
| CENTER POINT L.P. c/o Stephen B. Porterfield Sirote & Permutt, P.C. 2311 Highland Avenue South BIRMINGHAM, AL 35205 | 2276 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CENTER POINT L.P. c/o Stephen B. Porterfield Sirote & Permutt, P.C. 2311 Highland Avenue South BIRMINGHAM, AL 35205 | 3142 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,254.85 | $1,254.85 |
| CENTER POINT L.P. c/o Stephen B. Porterfield Sirote & Permutt, P.C. 2311 Highland Avenue South BIRMINGHAM, AL 35205 | 3154 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,470.97 | | | | | $18,470.97 |
| Center Point, LP Stephen B. Porterfield Sirote & Permutt, P.C. 2311 Highland Avenue S. Birmingham, AL 35205 | 4128 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,314.85 | $2,314.85 |
| CENTER TOWNSHIP WATER AUTHORITY SEWER AUTHORITY 224 CENTER GRANGE RD ALIQUIPPA, PA 15001 | 3625 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.73 | | | | | $65.73 |
| CENTER TOWNSHIP WATER AUTHORITY TREASURY 224 CENTER GRANGE RD ALIQUIPPA, PA 15001 | 3683 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.79 | | | | | $43.79 |
| Centeron Square LLC Daniel J. Garfield, Counsel for Creditor Foster Graham Milstein & Calisher, LLP 360 S. Garfield St., 6th Floor Denver, CO 80209 | 5296 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,687.43 | $5,687.43 |
| Centerpoint Energy PO Box 1700 Houston, TX 77251 | 297 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,518.31 | | | | | $2,518.31 |
| Centerpoint Energy PO Box 4567 Houston, TX 77210-4567 | 557 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,612.95 | | | | | $10,612.95 |
| Centerton Square LLC c/o Daniel J. Garfield, Esq. Foster Graham Milstein & Calisher, LLP 360 S. Garfield St., 6th Fl. Denver, CO 80209 | 7105 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,498.44 | | | | | $119,498.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centerville Development Company c/o R.J. Waters & Associates, Inc. 200 Old Forge Lane Suite 200 Kennett Square, PA 19348 | 4258 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Centerville Development Company c/o R.J. Waters & Associates, Inc. 200 Old Forge Lane Suite 200 Kennett Square, PA 19348 | 7902 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,509.48 | | | | | $27,509.48 |
| CentiMark Corporation 12 Grandview Cr. Canonsburg, PA 15317 | 3368 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,869.51 | | | | | $2,869.51 |
| Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 492 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,899.96 | | | $8,899.96 |
| Central Dakota Times Box 125 Chamberlain, SD 57325-0125 | 507 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $291.50 | | | | | $291.50 |
| Central Florida Electric Cooperative Inc PO BOX 9 CHIEFLAND, FL 32644 | 3496 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,265.52 | | | | | $1,265.52 |
| Central Hudson Gas & Electric Corp 284 South Ave Poughkeepsie, NY 12601 | 10830 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Central Maine Power Co. 83 Edison Drive Augusta, ME 04330 | 929 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,849.94 | | | | | $11,849.94 |
| Central Telephone Company of Texas dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver , CO  80202 | 7416 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,022.17 | | | | | $1,022.17 |
| Central Telephone Company-North Carolina dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver , CO  80202 | 7373 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $706.36 | | | | | $706.36 |
| Central Telephone of Nevada dba Centurylink Att Bankruptcy 1801 California St - Rm 900 Denver, CO  80202 | 7322 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,116.96 | | | | | $1,116.96 |
| Central Telephone of Virginia dba CenturyLink Attn: Bankruptcy 1801 California St - Rm 900 Denver, CO 80202 | 7264 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.13 | | | | | $297.13 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTRE ON SEVENTEENTH PARTNERS<br>2222 E 17TH ST<br>SANTA ANA, CA 92705 | 5926 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Centrepointe Plaza, L.P.<br>Ronald K. Brown, Jr., Esq.<br>Law Offices of Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 3367 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,015.65 | | | | | $32,015.65 |
| CENTRO DEL SUR MALL, LLC<br>PO BOX 362983<br>SAN JUAN, PR 00936-2983 | 6903 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,892.86 | | | | | $5,892.86 |
| Centro Independence LLC<br>David M. Grogan of Shumaker<br>Loop & Kendrick, LLP<br>128 S. Tryon St., Suite 1800<br>Charlotte, NC 28202 | 716 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,489.62 | | | | | $44,489.62 |
| Centro Independence LLC<br>Shumaker, Loop & Kendrick, LLP<br>Attn: David M. Grogan<br>101 S Tryon St Ste 2200<br>Charlotte, NC 28280-0027 | 17658 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Century III Mall PA LLC<br>2100 Pleasant Hill Road<br>Suite 250<br>Duluth, GA 30096 | 7481 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,974.61 | | | | | $1,974.61 |
| Century Tel of Central Missouri<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver , CO 80202 | 7380 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $288.14 | | | | | $288.14 |
| Centurylel of Lake Dallac Inc of Texas dba Centurylink<br>Attn Bankruptcy<br>1801 California St - Rm 900<br>Denver, CO 80202-265 | 7317 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $135.14 | | | | | $135.14 |
| Centurytel of Jacksonville of Arkansas dba Centurylink<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver, CO 80202-265 | 7301 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.48 | | | | | $297.48 |
| CenturyTel of Montana Inc, Montana dba Centurylink<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver, CO 80202-265 | 7387 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.67 | | | | | $102.67 |
| CenturyTel of Northern Alabama of Alabama dba Centurylink<br>Attn Bankruptcy<br>1801 California St<br>Rm 900<br>Denver, CO 80202-265 | 7420 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $244.86 | | | | | $244.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenturyTel of Ohio Inc. of Ohio dba Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-265 | 7335 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $151.32 | | | | | $151.32 |
| Centurytel of Oregon Inc, Oregon dba Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-265 | 7406 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $113.94 | | | | | $113.94 |
| CenturyTel of San Marcos, Inc of Texas dba Centurylink Attn: Bankruptcy 1801 California St - Rm 900 Denver, CO 80202-265 | 7315 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $127.49 | | | | | $127.49 |
| CenturyTel of Southern Missouri of Missouri dba Centurylink Attn Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7202 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $568.01 | | | | | $568.01 |
| Centurytel of the Midwest-Wisconsin of Wisconsin dba Centurylink Attn Bankruptcy 1801 California St Rm 900 Denver , CO 80202 | 7412 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $164.02 | | | | | $164.02 |
| CenturyTel of Washington, Inc of Washington dba Centurylink Attn Bankruptcy 1801 California St Rm 900 Denver, CO 80202-265 | 7208 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $484.62 | | | | | $484.62 |
| Centurytel of Wisconsin LLC of Wisconsin dba Centurylink Attn: Bankruptcy 1801 California St - Rm 900 Denver, CO 80202-265 | 7272 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.66 | | | | | $80.66 |
| CenturyTel Southern Alabama of Alabama dba Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7396 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $507.79 | | | | | $507.79 |
| CENVEO 14001 INWOOD ROAD DALLAS, TX 75244 | 3785 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,097.86 | | | | | $11,097.86 |
| Cepeda, Deborah 9 Bartholomew Avenue Ansonia, CT 06401 | 16808 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cernick, John 1162 Bingay Drive Pittsburgh, PA 15237 | 8805 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.45 | | | | | $53.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cerqua, Amanda<br>823 South Anaheim Blvd.<br>Unit 102<br>Anaheim, CA 92805 | 19050 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Certain Current and Former Officers and Directors of RadioShack Corporation<br>Weil, Gotshal & Manges LLP<br>c/o Alfredo R. Perez<br>700 Louisiana, Suite 1700<br>Houston, TX 77002 | 6959 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CERTEGY CHECK SERVICES INC<br>Attn: Marcy J. Thurman, Paralegal<br>11601 Roosevelt Blvd., TA-41<br>St. Petersburg, FL 33716 | 5075 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,867.00 | | | | | $17,867.00 |
| Cerullo, Christina<br>115 Dotsie Drive<br>Fremont, NC 27830 | 17982 | 11/1/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $204.74 | | $0.00 | | $204.74 |
| Cervantes, Imelda R.<br>PO Box 873<br>Woodland, CA 95776 | 4166 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,731.20 | | | | | $1,731.20 |
| Cesar Marquez<br>2400 Westheimer Rd #121W<br>Houston, TX 77098 | 16011 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cesar monsalve<br>40483 banshee drive<br>Leesburg, Virginia 20175 | 16839 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cesar montano<br>70 Grant Street<br>Port Chester, New York 10573 | 14328 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Cesar Recendez<br>7065 Cornerstone Ln<br>Stanton, CA 90680 | 13632 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cesar Uribe<br>23901 Civic Center Way Apt 120<br>Malibu, CA 90265 | 12407 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cesar, Stanley<br>6 Stacey Court<br>Stony Point, NY 10980 | 6327 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $768.61 | | | | $768.61 |
| CESC Crystal Square Flour LLC<br>Attn: Randall Greenman<br>c/o Vornado/Charles E. Smith L.P.<br>210 Route 4 East<br>Paramus, NJ 07652 | 5005 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,511.33 | | | | | $9,511.33 |
| CFJ MANUFACTURING<br>5001 N FREEWAY<br>FORT WORTH, TX 76106 | 144 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| CFJ MANUFACTURING<br>5001 N FREEWAY<br>FORT WORTH, TX 76106 | 8403 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,486.14 | | | | | $9,486.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CFS Associates, L.L.C. c/o Matthew G. Summers, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington , DE 19801 | 5248 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,836.62 | $2,836.62 |
| CFS Associates, L.L.C. c/o Matthew G. Summers, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington , DE 19801 | 6914 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,808.72 | | | | | $45,808.72 |
| CFS Associates, L.L.C. c/o Matthew G. Summers, Esq, Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 6919 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CFV Commercial Properties, Inc. 10449 Saint Charles Rock Road Saint Ann, MO 63074 | 6976 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,513.22 | | | | | $60,513.22 |
| cgtest test tx, fd ddddd | 14351 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chaalan, Hassan 4326 SURREY DR CYPRESS, CA 90630 | 10258 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Chaban, Sue P.O. Box 3194 Carmichael, CA 95609 | 18692 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chaboya, Victor 353 Jefferson St Santa Clara, CA 95050 | 2371 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $22.00 | | | | $22.00 |
| Chad bowers 16449 senkel road east bernard, TX 77435 | 12113 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chad Bowers 16449 senkel road East Bernard, TX 77435 | 12140 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chad sparling 18 Jefferson avenue. Endicott, Ny 13760 | 17200 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| chad willis PO BOX 436 ARCHER, FL 32618 | 10404 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| chad.seals 116 hawthorne Drive Hattiesburg, MS 39402 | 14697 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chadha, Uttamjeet S 36 Golden Hill Court Catonsville, MD 21228 | 11352 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Chadwick Griffin 332 south gilpin st Denver, CO 80209 | 12816 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chadwick, Robert<br>128 E. Benpdict Av.<br>Havertown, PA 198083 | 14244 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Chaeli Wantuck<br>3216 Lockridge St.<br>Ann Arbor, MI 48108 | 15169 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chamberlain Group, Inc.<br>Theresa Lawler<br>845 Larch Avenue<br>Elmhurst, IL 60126 | 257 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,239.39 | | | | | $16,239.39 |
| Chamberlain, Peggy<br>PO Box 244<br>N. Lewisburg, OH 43060 | 17225 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chambers, Celeste<br>153-32 73rd Ave Apt 3H<br>Flushing, NY 11367 | 17648 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| CHAMBERSBURG WASTE PAPER CO INC<br>PO BOX 975<br>CHAMBERSBURG, PA 17201 | 5943 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,784.01 | | | | | $1,784.01 |
| Chamichyan, Lusine<br>4350 Prospect Ave # 6<br>Los Angeles, CA 90027 | 19225 | 5/31/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Champagne's Energy<br>844 Old Post Rd<br>Arundel, ME 04046 | 157 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,562.18 | | | | | $4,562.18 |
| CHAMPAGNE'S PROPANE INC<br>844 Old Post Rd<br>Arundel, ME 04046 | 2046 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,448.33 | | | | | $2,448.33 |
| Champlain Centre North, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2779 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,759.54 | | | | | $18,759.54 |
| Champlain Centre North, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2812 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $775.36 | | | | | $775.36 |
| Champlain Centre North, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2943 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,554.10 | $2,554.10 |
| Chan, Mei Kei<br>61 Bartlett Pl<br>Brooklyn, NY 11229 | 19330 | 5/23/2018 | RS Legacy Corporation fka RadioShack Corporation | $45.06 | | | | | $45.06 |
| Chan, Monica<br>73 Parkway<br>Little Falls, NJ 07424 | 19374 | 1/3/2021 | RS Legacy Corporation fka RadioShack Corporation | | | | $46.46 | | $46.46 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Tiffany 19088 Helton St Castro Valley, CA 94546 | 2302 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.74 | | | | | $41.74 |
| Chance Cook 9532 east Jerome avenue Mesa, Arizona 85209 | 15405 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chandirakanthan, Belen 4713 Rean Meadow Dr. Dayton, OH 45440-2028 | 14825 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chandler Signs, L.P., L.L.P. 3201 Manor Way Dallas , TX 75235-5909 | 596 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,681.99 | | | | | $14,681.99 |
| Chandra Washington 1921 Chippewa Mesquite, Tx 75149 | 14969 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Chandra, Suresh R. 4713 County Rd M. Middleton, WI 53562 | 18242 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| chanel duguid 2610 15th st s #34 fargo, nd 58103 | 11643 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Chaney james 5527 calle las palmas Evansville, In 47712 | 16616 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |
| Chang, Jennie 124 Leary St. Jericho, NY 11753 | 2427 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Chang, Mimi 751 Hamann Dr. San Jose, CA 95117 | 10880 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chang, Susanna 3347 Emerson Street Palp Alto, CA 94306 | 11462 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| chantae miranda 7518 Keith Lane Sachse, tx 75048 | 15548 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Chantel Manning 1501 N. Decker ave Baltimore, MD 21213 | 10128 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.00 | | | | | $63.00 |
| chantel woods 417 york street bronson, mi 49028 | 13215 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CHAOXUAN LIU 4433 Creekbend Circle Richardson, TX 75082 | 13255 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.33 | | | | | $16.33 |
| Chapa, Nathaniel 100 Kings Ct Kerrville, TX 78028 | 8274 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.00 | | | | | $7.00 |
| Chapman, Debbie P.O. Box 78541 Charlotte, NC 28271 | 17661 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Jeffrey 10675 E. Palm Ridge Drive Scottsdale, AZ 85255 | 19084 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chapman, Jeffrey 10675 E. Palm Ridge Drive Scottsdale, AZ 85255 | 19105 | 4/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CHAPMAN, MAIRI PO BOX 1289 LONG BEACH , CA 90801 | 13008 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $326.99 | | | | | $326.99 |
| Chappell, Pallavi 4705 Jaybird Lane Powder Springs, GA 30127 | 3476 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| char fincher 11594 Beersheba Hwy McMinnville, TN 37110 | 14510 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chargeitspot LLC 111 South Independence Mall East Suite 810 Philadelphia, PA 19106 | 1060 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,607.51 | | | $0.00 | | $1,607.51 |
| Chariti Zvonec 17207 SE Auburn Black Diamond Rd. Auburn, WA 98092 | 11157 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Charity Horner 20 Owls Rest CT Winfield, MO 63389 | 16897 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charlene Clark 18 Weaver Road Johnston, RI 02919 | 16612 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| charles alp 5071 canterbury dr. cypress, calif. 90630 | 9786 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Charles Baker Po Box 1512 Lockhart, Tx 78644 | 14797 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Borchers 3800 Corinne Ave Chalmette, La. 70043 | 16107 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Brissey 4204 W Kent St Broken Arrow, Ok 74012 | 10810 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Charles Church 11 Altamont Forest Dr Greenville, SC 29609 | 17291 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Coburn PO Box 121743 San Diego, CA 92112 | 12198 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Charles Coburn PO Box 121743 San Diego, CA 92212 | 12199 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES COUNTY MARYLAND c/o Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Avenue, Suite 400 Riverdale, MD 20737-1385 | 5978 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,049.26 | | | $1,049.26 |
| Charles Danish 2834 Paraiso Way La Crescenta, CA 91214 | 10006 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.98 | | | | | $18.98 |
| Charles Duff 114 Northgate St. Greenwood, SC 29649 | 9427 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Charles Ferris PO Box 63 Monterey, MA 01245, 1245 617 Main | 16123 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Flagg 2768 Salado Tr Fort Worth, TX 76118 | 17324 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Fortune 3212 Druid Hills Reserve Dr NE Atlanta, Ga 30329 | 11803 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.61 | | | | | $32.61 |
| Charles Gadon 3 Stone Boat Road Old Saybrook, CT 06475 | 12236 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.14 | | | | | $2.14 |
| Charles Gaillard 80 Court St. Exeter, NH 03833 | 17261 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles Gonzalez 12203 INGLEWOOD AVE HAWTHORNE, CA 90250 | 10682 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Charles Greene 1422 11th St NW, Unit 1 Washington, DC 20001 | 18946 | 2/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charles H. Grimes 1788 S. Trainer Rd Rockford, illinoi 61108 | 9443 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.09 | | | | | $1.09 |
| Charles Horn 447 S Grandview St. #301 Los Angeles, CA 90057 | 18549 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.68 | | | | | $40.68 |
| Charles Kauffmann 4316 Woodledge Place Round Rock, TX 78665 | 10990 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.09 | | | | | $16.09 |
| Charles Kim 11110 Claire Avenue Porter Ranch, CA 91326 | 17323 | 9/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Charles Kollmansperger 757 Belmont Ave. Charlottesville, VA 22902 | 17921 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| charles kuhlman 4408 millpoint rd greensboro, nc 27406 | 17057 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Charles Long 9135 Soapberry Court Bel Alton, MD 20611 | 10566 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| charles luther 624 senators ridge dr. dallas, GA 30132 | 16601 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.94 | | | | | $7.94 |
| Charles Mackey 32 Stirling Drive Danville, CA 94526 | 13684 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CHARLES MALL COMPANY LTD PARTNERSHIP Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4666 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Charles Michael Hamilton 3522 Helton Ct. Catlettsburg, KY. 41129, 41129 41129 | 11438 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| charles neidle 300 circle rd stony brook, ny 11790 | 12588 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Charles R. Rogers 500 Mandeville St., Unit 6 New Orleans, LA 70117 | 9636 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.26 | | | | | $20.26 |
| Charles Skurkis 279 Lawrence Drive Harrisburg, P 17112 | 10573 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.31 | | | | | $10.31 |
| Charles Skurkis 279 Lawrence Drive Harrisburg, P 17112 | 10575 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.26 | | | | | $29.26 |
| Charles Thomas 7731 Peacock Dr San Diego, Ca. 92123 | 12072 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Charles W. Nelson P.O. Box 16987 South Lake Tahoe, CA 96151 | 10088 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Charleston Newspaper 1001 Virginia St. E Charleston, WV 25301 | 210 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,382.32 | | | | | $5,382.32 |
| Charlesworth Roach 6700 Northgate Pkwy Clinton Clinton, MD 20735 | 15718 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charlet, Keith W 3916 N Potsdam Ave PMB 2652 Sioux Falls, SD 57104-7048 | 7846 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charley Tinsley 282 Timberlake Lane Cape Girardeau, MO 63701 | 15122 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Charlie's Corner Venture's LLC Andrew Mack 150 E. Broad St. Suite 305 Columbus, OH 43215 | 5312 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,010.84 | $5,010.84 |
| CHARLIE'S PLUMBING 1309 PENNSYLVANIA AVENUE SOUTH HOUSTON, TX 77587 | 6094 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,265.80 | | | $0.00 | | $1,265.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charlotte Baker 6336 Camel Rd Conesus, NY 14435 | 18546 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Charlotte County, a political Subdivision of the State of Florida c/o Charlotte County Attorney's Office Marilyn Miller, Esq. 18500 Murdock Circle, Suite 573 Port Charlotte, FL 33948 | 8277 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $293.54 | | | $293.54 |
| Charlotte Guptill 78 High St #3 Portland, ME 04101 | 18749 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charlotte Hermelin 2358 Grandview St. San Diego, CA 92110 | 12076 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.74 | | | | | $21.74 |
| Charlotte M. Perolio 3650 Winder Dr. Holiday, FL 34691 | 11689 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Charnell Scott 9055 Burnette St. Detroit, Michigan 48204 | 17543 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charrette, Jan 216 Farm Ln Martinez, CA 94553 | 2246 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Charron, Thomas 209 Cliff Rd. Wellesley, MA 02481 | 16074 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Charter Communications Attention: Cash Management 4670 E Fulton, Suite 102 Ada, MI 49301 | 592 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,255.66 | | | | | $8,255.66 |
| Charter Fire Protection, Inc PO Box 4578 Pasadena, TX 77502 | 1023 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,085.13 | | | | | $3,085.13 |
| Chas Pearson 75 Main Street Sandown, NH 03873 | 9612 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.01 | | | | | $17.01 |
| Chase LaFontaine 58 Fanton Hill Road Weston, CT 06883 | 14765 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chase Poore 432 shawnee rd bristol, va 24201 | 14962 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $286.00 | | | | | $286.00 |
| Chasse Jr., Joseph 2159 Waterbury Rd. Cheshire, CT 06410 | 9009 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Chastain, Grace 14815 Cerritos Ave. #D Bellflower, CA 90706 | 8728 | 9/14/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $32.10 | | | | | $32.10 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatel Mckettrick<br>61605 EL CAJON DRIVE<br>JOSHUA TREE, CA 92252 | 14674 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chathadi, Krishnavel V<br>50687 Northstar Way<br>Northville, MI 48168 | 14241 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Chatham County Tax Commissioner's Office<br>PO Box 8324<br>Savannah, GA 31412 | 2000 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,701.48 | | | $6,701.48 |
| CHATHAM PLAZA, LLC<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>Ste. 100<br>New Hyde Park, NY 11042 | 5526 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,840.01 | $2,840.01 |
| Chatham Plaza, LLC<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6370 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,881.00 | | | | | $34,881.00 |
| Chaudhry, Asif<br>P.O. Box 1882<br>Poughkeepsie, NY 12601 | 18090 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.49 | | | | | $86.49 |
| Chaun Valentine<br>22 west 119th street<br>New York, NY 10026 | 19090 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chavez, Aidee<br>1629 Del Mar Ave #6<br>Rosemead, CA 91770 | 8852 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,382.51 | $0.00 | | | | $1,382.51 |
| CHAVEZ, JAIRO IGNACIO VIDAL<br>2198 CRUGER AVENUE<br>Apt. 5E<br>BRONX, NY 10462 | 15431 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $86.00 | $86.00 |
| Chawla, Ahil<br>91 Oak Street<br>Shrewsbury, MA 01545 | 1776 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $26.55 | $0.00 | | $26.55 |
| chayra diaz<br>Pmb 1928 calle paris 243<br>san juan, pr 00917 | 14773 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cheick Diakite<br>Po Box 145<br>Holdingford, MN 56340 | 12153 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Chelan County PUD<br>PO Box 1231<br>Wenatchee, WA 98807 | 1035 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $154.62 | | | | | $154.62 |
| Chelsea Hagemann<br>1782 Starlight Canyon Ave.<br>Las Vegas, NV 89183 | 10339 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| chen chen<br>33 digital dr #104<br>nashua, nh 03062 | 18919 | 2/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Botao
7219 51st DR
Woodside, NY 11577 | 14506 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.08 | | | | | $600.08 |
| Chen, Chun Yan
1049 Bernard Gray Ct.
Colton, CA 92324 | 6975 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Chen, Chun Yan
1049 Bernard Gray Ct.
Colton, CA 92324 | 6979 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Chen, Chun Yan
1049 Bernard Gray Ct
Colton, CA 92324 | 7005 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Chen, Hui
264 Newbury Ave
Quincy, MA 02171 | 8166 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $360.00 | | | | | $360.00 |
| Chen, Kang
21 Ketcham Rd
Belle Mead, NJ 08502 | 2157 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.00 | | | | | $87.00 |
| Chen, Ning
13716 Rosetree Court
Chantilly, VA 20151 | 9279 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Chen, Peimei
5405 Lake Howell Rd
Winter Park, FL 32792 | 17675 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.24 | | | | | $21.24 |
| Chen, Xiaodong
215 Castlehill Drive
Birmingham, AL 35226 | 3443 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chen, Yi Min
290 Hale Street
San Francisco, CA 94134 | 19222 | 5/25/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Chen, Yong Peng
2516 Saviers RD
Oxnard, CA 93033 | 11194 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Chenault, Charles
Unit 01-0121
436 Oak Point Ct
Santa Rosa, CA 95409 | 6181 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $198,338.52 | | | | | $198,338.52 |
| Chenelle Ross
1000 15th St
Rock Island, Il 61201 | 12701 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.01 | | | | | $8.01 |
| Cheney, Gary
295 Legend Oaks Dr.
Dale, TX 78616 | 19178 | 4/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheney, Gary
295 Legend Oaks Dr.
Dale, TX 78616 | 19179 | 4/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheney, Peggy
22132 Oak Rest Rd
Piasa, IL 62079 | 12521 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| cheng peng
15 oak st
staten island, N.Y. 10305 | 14056 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheng, Sophie<br>11547 Monument Lake Circle<br>Jacksonville, FL 32225 | 17993 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.86 | | | | | $58.86 |
| Cheng, Ying<br>32 Dolly Drive<br>Bristol, RI 02809 | 11579 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| chenrong liu<br>po box 357<br>new york, ny 10002 | 13173 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $115.00 | | | | | $115.00 |
| Chepuri, Naveen<br>29B E Maple St<br>Massapequa, NY 11758 | 8703 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $190.00 | | | | | $190.00 |
| Cheran Olaniyan<br>10850 Church St H206<br>Rancho Cucamonga, CA 91730 | 11779 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cherese Berry<br>3100 stirling st<br>phila, pa 19149 | 11738 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Chergey, Richard<br>4 Shaw Divide<br>Bow, NH 03304 | 12594 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cherie Riley<br>84 Custer St<br>Rockland, MA 02370 | 18437 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cherie Summers<br>19737 E Pinewood Dr<br>Aurora, COLORADO 80016 | 11534 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| CHEROKEE CAD<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 225 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,005.29 | | | $2,005.29 |
| Cherokee County Tax Commissioner<br>Dana McKinzie<br>Cheif Deputy Tax Commissioner<br>2780 Marietta Hwy<br>Canton, GA 30114 | 8851 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,545.59 | | | $1,545.59 |
| Cherry Hill Center LLC<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1519 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $941.80 | $5,650.82 | | | | $6,592.62 |
| Cherry, Belinda<br>6218 26th Ave<br>Kenosha, WI 53143 | 19318 | 1/9/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cherry, Clifton<br>3118 E Kite Circe<br>Wichita, KS 67219 | 8011 | 7/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.86 | | | | | $39.86 |
| Cherry, Yolanda R.<br>11921 Kibbee Ave<br>La Mirada, CA 90638 | 2888 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $50.00 | | $0.00 | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry, Yolanda R.<br>11921 Kibbee Ave<br>La Mirada, CA 90638 | 2889 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Cherryvale Mall, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 George Avenue, Suite 300<br>Chattanooga, TN 37402 | 7227 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,641.29 | | | | | $3,641.29 |
| Cherryvale Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Garry Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5651 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,526.72 | $1,526.72 |
| Cheryl A Zellers<br>239 Plum Creek Rd<br>Sunbury, PA 17801 | 14745 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.30 | | | | | $24.30 |
| Cheryl Bright<br>1425 S. Tenaya Way<br>Las Vegas, NV 89117 | 14852 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $164.31 | | | | | $164.31 |
| Cheryl Caracansi<br>10 gristmill lane<br>Shelton, Ct 06484 | 12687 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Chernoff<br>2831 Colonial Drive<br>Sugar Land, TX 77479 | 11877 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.69 | | | | | $80.69 |
| Cheryl Eberhardt<br>48 Alehson Street<br>Rye, NH 03870 | 12617 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.63 | | | | | $14.63 |
| Cheryl Hawkins<br>PO Box 8<br>Sherman, CT 06784 | 16661 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Lecy<br>22603 West Martin Lake Dr<br>Stacy, MN 55079 | 14325 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.06 | | | | | $16.06 |
| Cheryl Lecy<br>22603 West Martin Lake Dr<br>Stacy, MN 55079 | 14326 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Cheryl Maghini<br>65 Cawley Street<br>Bristol, CT 06010 | 15582 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Maghini<br>65 Cawley street<br>bristol, ct 06010 | 15583 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.82 | | | | | $16.82 |
| Cheryl McClure<br>1325 NE 70th Ave<br>Portland, OR 97213 | 18363 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Miller<br>608 3rd Street<br>Wellman, Iowa 52356 | 11806 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheryl Ray<br>1716 Mossbrook Lane<br>Allen, TX 75002 | 11662 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Revell<br>1869 Honey Springs Road<br>Jamu, CA 91935 | 12848 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cheryl Revell<br>1869 Honey Springs Road<br>Jamul, CA 91935 | 12849 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cheryl Richards<br>4386 W. POINT LOMA BLVD., APT. D<br>SAN DIEGO, Ca 92107 | 14461 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheryl Seeds<br>4559 Sally Drive<br>San Jose, Ca 95124 | 17420 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.65 | | | | | $31.65 |
| Cheryl Zellers<br>239 Plum Creek Rd<br>Sunbury, PA 17801 | 14744 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.30 | | | | | $24.30 |
| Cheshier, Aaron<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7584 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chess, David<br>7800 Bristol Park Dr<br>Tinley Park, IL 60477 | 2612 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chester Mall LLC<br>4 Executive Boulevard, Suite 200<br>Suffern, NY 10901 | 2503 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,324.57 | | | | | $1,324.57 |
| CHESTER MALL, LLC<br>4 EXECUTIVE BOULEVARD, SUITE 200<br>SUFFERN, NY 10901 | 182 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,435.68 | | | | | $5,435.68 |
| Chester Springs SC, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 5174 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,355.60 | $3,355.60 |
| Chester Springs SC, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 8059 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,194.50 | | | | | $4,194.50 |
| Chester Water Authority<br>PO Box 467<br>Chester, PA 19016 | 1120 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.12 | | | | | $30.12 |
| Chester Wong<br>23 Angelo Court<br>Monroe, NJ 08831 | 17784 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chesterfield Mall LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7142 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,147.83 | | | | | $82,147.83 |
| Chesterfield Mall LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5128 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,804.12 | $4,804.12 |
| CHETAN CHOKSI 122 WEST WOODBRIDGE AVE ISELIN, NJ 08830 | 11953 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cheung, Jacky 3453 Pakui St. Honolulu, HI 96816 | 17644 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chevelle Reppert 37 Waterside Dr Morgantown, WV 26508 | 13021 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Cheyenne renken 1340 county st, trailer 28 Attleboro, MA 02703 | 12554 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Chi cheng 1901 Arriba Dr Monterey park, Ca 91754 | 15803 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| CHI KWONG FAN 200 BRANNAN STREET, 227 SAN FRANCISCO , CA 94107 | 1306 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $119.61 | | | | | $119.61 |
| Chicago Children's Choir 78 E. Washington St. 5th Floor Chicago, IL 60602 | 8062 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Chico Mall Investors, LLC (339136-00036) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5715 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Chico Mall Investors, LLC (339136-00036) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6218 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,649.13 | $2,934.90 | | | | $35,584.03 |
| Chicon, Cintia 1625 E. Little Creek Rd Apt 201 Norfolk, VA 23518 | 1656 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $230.57 | | | | | $230.57 |
| Chikeyla Dart 704 Walden Landing Drive Hampton, Ga 30228 | 19095 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Judi 5494 Bentwood Dr Mason, OH 45040 | 6894 | 7/7/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | $18.64 | | $18.64 |
| Childrey, Joyce 2939 Sweetbriar Walk Snellville, GA 30039-5262 | 18385 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CHILLICOTHE MUNICIPAL UTILITIES DEPT 35 S PAINT STREET SUITE A CHILLICOTHE, OH 45601 | 6796 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.60 | | | | | $12.60 |
| Chillum Center LLC C/O Colliers International 8601 Robert Fulton Drive Suite 220 Columbia, MD 21046-2278 | 604 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,955.28 | | | | | $14,955.28 |
| Chilton, John 14353 Collins Street Sherman Oaks, CA 91401 | 13204 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Chin Nan Precision Electronics Co., Ltd. No. 33 Chung-sham 2nd St. Tainan Taiwan | 733 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $149,319.60 | | | | | $149,319.60 |
| Chin, Carlen 2985 Longview Drive San Bruno, CA 94066 | 1199 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Ching Huang 101 S Marguerita Ave Apt C Alhambra, CA 91801 | 11076 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Chingo, Elba  Gutierrez 4 Farrar Ave Worcester, MA 01604 | 4239 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| Chintan Parikh 2127, Thistlerock Lane Sugarland, TX 77479 | 11848 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.59 | | | | | $86.59 |
| Chipman, Joseph 105 Wrenwood Lane Charlotte, NC 28211 | 11314 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Chirag Radhakrishna 2705 White Falls Dr Pearland, TX 77584 | 13414 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chirchigno, James 156 MAIN STREET MILFOND, MA 01757 | 2122 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.89 | | | | | $23.89 |
| Chirchigno, James 156 MAIN STREET MILFOND, MA 01757 | 2672 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.67 | | | | | $33.67 |
| CHIRRON MCNAIR 1327 S. TREMAINE AVE LOS ANGELES, CA 90019 | 15567 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chittipolu, Sujeev<br>301 Pruitt Rd<br>APT 1621<br>Spring, TX 77380 | 8200 | 8/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Chiu, Alan<br>3324 Santana Lane<br>Plano, TX 75023 | 8515 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Choi, Soomi<br>353 Wilford Springs St<br>Henderson, NV 89014 | 18016 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.76 | | | | | $52.76 |
| ChoiceStream, Inc.<br>25 Drydock Ave. 5th Floor<br>Boston, MA 02210 | 1653 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,844.74 | | | | | $41,844.74 |
| Cholak, Heather<br>2151 Meadow Reed Drive<br>Sterling Heights, MI 48314 | 2233 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $199.29 | | | | | $199.29 |
| Chou, May D<br>2359 Elevado Road<br>Vista, CA 92084 | 16189 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.01 | | | | | $13.01 |
| Chris<br>1 Blanqueta ct<br>Chico, Ca 95928 | 12004 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Adams`<br>2 Goss Road<br>North Hampton, NH 03862 | 18083 | 11/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Allen<br>1803 McGavock Pike<br>Nashville, TN 37216 | 9615 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Chris Auger<br>581 Hidden Cottage Grove<br>Colorado Springs, CO 80906 | 10629 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Ball<br>28650 N. Coal Ave.<br>San Tan Valley, AZ 85143 | 10763 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Chris barnard<br>2708 Forecastle Drive<br>Fort Collins, Colorado 80524 | 19020 | 3/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris barnard<br>2708 Forecastle Drive<br>Fort Collins, Colorado 80524 | 19021 | 3/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Carrara<br>117 Bay Rd.<br>Brookhaven, NY 11719 | 12535 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Carrara<br>117 Bay Rd.<br>Brookhaven, NY 11719 | 12536 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Collins<br>4022 Rector Common<br>Fremont, CA 94538 | 10908 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Chris Connolly<br>23613 Real Court<br>Valencia, CA 91355 | 12908 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.39 | | | | | $5.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chris Dede<br>21108 E Sonoqui Drive<br>Queen Creek, AZ 85142 | 10341 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Chris Denis<br>35-41 Leverich Street #2<br>Jackson Heights, NY 11372 | 16486 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Garnett<br>141 E Davis Blvd. Apt. 105<br>Tampa, FL 33606 | 9668 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Gordon<br>109 South Gallaher View Road Suite 227<br>Knoxville, TN 37919 | 18509 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Heinen<br>11091 45M st sw<br>Dickinson, Nd 58601 | 17025 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Herold<br>107 E Deer Horn Pass<br>Harker Heights, TX 76548 | 11708 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| chris hopfensperger<br>1844 Potomac Greens Driv<br>Alexandria, VA 22314 | 11051 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.28 | | | | | $42.28 |
| chris hopfensperger<br>1844 Potomac greens drive<br>alexandria, VA 22314 | 11052 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.45 | | | | | $24.45 |
| chris kislow<br>600 west duerer str<br>egg harbor city, nj 08215 | 10414 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Chris Koyen<br>720 Oneida Ct<br>Sun Prairie, WI 53590 | 18246 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Kruegel<br>12811 Scoter Ct<br>Plainfield, IL 60585 | 10747 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chris Lunt<br>365 NW 101st Avenue<br>Portland, Oregon 97229 | 16878 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.99 | | | | | $25.99 |
| Chris Lynch<br>4519 Shore Acres Rd<br>Monona, WI 53716 | 15940 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chris Marici<br>1830 Thoe Hideout<br>Lake Ariel, PA 18436 | 11593 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.06 | | | | | $0.06 |
| Chris Monroe<br>202 Marsh Dr<br>Dewitt, NY 13214 | 9399 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.08 | | | | | $16.08 |
| Chris Murphy<br>110 Pemberton Court<br>North Wales, PA 19454 | 10802 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.97 | | | | | $34.97 |
| Chris Naughton<br>7435 Bluestone Rd<br>San Antonio, Texas 78249-3658 | 14354 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| chris neumann 80 botany dr. asheville, nc 28805 | 12259 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris nuccio 999 south oyster bay road Bethpage, Ny 11714 | 11015 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Richards 31230 Camino Verde Temecula, CA 92591 | 16430 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Chris Rodriguez 1950 La Salle St Martinez, Ca 94526 | 13412 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.41 | | | | | $52.41 |
| Chris Sommers 4682 s lewiston way aurora, co 80015 | 17114 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Chris Thele 17 N. Pennsylvania Ave Belleville, IL 62220 | 18954 | 2/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chris Va 6108 Demonte Way ELK GROVE, CA 95757 | 16770 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $487.26 | | | | | $487.26 |
| Chris Vargo 2925 Mission Rd Bethlehem, Pa 18017 | 17031 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christa Decarvalho 1410 Esterbrook Ave Rahway, Nj 07065 | 14061 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Christal 1215 Spokane Drive San Jose, California 95122 | 18284 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Christena McCoy 6404 Retton Road Reynoldsburg, Ohio 43068 | 11893 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Christene Avalos 278 w pl cl Lafayette, Or 97127 | 17749 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christensen, Helen 166 Putnam Park Greenwich, CT 06830 | 17357 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Christensen, Raymond D. 2528 Quincy Ave Long Beach, CA 90815 | 12466 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| Christian Chavez 6001 S San Pedro St. Apt. B Los Angeles, CA 90003 | 15804 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Christian Chavez 6001 S San Pedro St. Apt. B Los Angeles, CA 90003 | 15805 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Christian Heidenreich 3767 Sulphur Spring Rd Toledo, Ohio 43606 | 18427 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| christian prado 715 matoza ln san leandro, ca 94577 | 19099 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christian Ransopher 730 Westmount Dr West Hollywood, CA 90069 | 18842 | 1/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christiana Webb 1240 Gasman Road Port Angeles, Wa 98362 | 11885 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Christiana Webb 1240 Gasman Road Port Angeles, Wa 98362 | 11886 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Christina Batson PO BOX 200266 JAMAICA, NY 11420 | 16152 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christina Borden 238 Louden Rd Saratoga Springs, NY 12866 | 11707 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christina Davis 404 S Shoreline Dr Liberty Lake, WA 99019 | 15968 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christina hurtado 2112 jefferson pl Everett, Wa 98203 | 15980 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $242.47 | | | | | $242.47 |
| Christina Huvane 220 East 238th Street Bronx, NY 10470 | 11658 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christina Lalli 12591 S Vail Desert Trl Vail, az 85641 | 11046 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| christina moles 2109 e 14th muncie, in 47302 | 18552 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Christina Negrete 5151 N Soldier Trail Tucson, AZ 85749 | 14194 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Christina ONeal 413 27th Ave North Texas City, TX 77590 | 14172 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.84 | | | | | $49.84 |
| Christina ONeal 413 27th Ave North Texas City, TX 77590 | 14173 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine  Clarke 11555 NW 39 Place Coral Springs, 33065 florida | 12420 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Christine Carbone 18 graney ct Pearl river, Ny 10965 | 10554 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Cook 22 White Birch Circle Rochester, ny 14624 | 10290 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christine cortazzo<br>12704 old bridge 93rd unit 26<br>Ocean city, Md 21842 | 14142 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Christine Dutton<br>4113 Shrewsbury Ave<br>Saint Louis, MO 63119 | 14828 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Dyson<br>209 Hara Lane<br>Washington, Mo 63090 | 12690 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Christine Einarson<br>12183 Margaret Park Dr<br>Riverton, UT 84065 | 12524 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Hanohano<br>45-559 Pilipaa Street<br>Kaneohe, Hi 96744 | 15717 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Hanoman<br>1923 22nd rd<br>ASTORIA, apt 1 11105 | 14120 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Liang<br>149-41 Hawthorne Avenue<br>Flushing, New York 11355 | 10612 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| Christine Liang<br>149-41 Hawthorne avenue<br>flushing, New York 11355 | 10615 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Christine M Jimenez<br>143 Bell Top Drive<br>Kittanning, PA 16201 | 18013 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Christine Nolan<br>30 Underhill Avenue<br>Syosset, NY 11791 | 9495 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Shimomura<br>248 South Alu Road<br>Wailuku, Hawaii 96793 | 10947 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.36 | | | | | $74.36 |
| Christine Swanson<br>20 northrop str<br>Hopedale, MA 01747 | 11203 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christine Tan<br>249 East Wildey Street<br>Philadelphia, PA 19125 | 11655 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Christine Wordlaw<br>3004 Alister St<br>Dallas, tx 75229 | 9724 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.77 | | | | | $8.77 |
| Christoher Wise<br>8 Bracken Court<br>Mechanicsburg, PA 17050 | 17501 | 9/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.89 | | | | | $28.89 |
| christoph geisler<br>1220 SHIELD STREET<br>LARAMIE, WY 82072 | 10666 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Christopher Abro<br>6805 High Ridge Rd<br>West Bloomfield, MI 48324 | 13421 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $168.72 | | | | | $168.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christopher Banuelos 321 Hardison street santa paula, california 93060 | 16655 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Birli 6735 Yucca St #306 Los Angeles, CA 90028 | 9572 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.99 | | | | | $108.99 |
| Christopher Brandon Voight 29 Stuyvesant Avenue, Apt. 1-10 Brooklyn, NY 11221 | 12587 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| christopher cocker p o box 2422 canyon country, ca 91386 | 9836 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Christopher Dabe 24 Amherst st Islip, NY 11751 | 11254 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.65 | | | | | $58.65 |
| Christopher Dalou 23653 Marguerite Circle Moreno Valley, CA 92557 | 11933 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Christopher Hargroder 13350 Greenview Avenue Baton Rouge, La 70816 | 18375 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| christopher hudzik 23 Primrose Path Hatfield, MA 01038 | 15666 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| christopher jacobs 859 smartts ln ne leesburg, va 20176 | 18198 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Christopher Jenkins 764 Lilac Dr Los Osos, CA 93402 | 15103 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Lewis 468 Franklin Square Drive Chambersburg, PA 17201 | 13387 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Christopher Lipps 107 Shel-Kel Dr. Johnson City, TN 37615 | 9367 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Lucero P.O. Box 164 Emerado, ND 58228 | 10955 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Malley 2027 State Route 17K Montgomery, NY 12549 | 13258 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Mooney 661 w Maryland ave Somers point, Nj 08244 | 19109 | 4/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher R Williams 237 Dogwood Lane Berwyn, PA 19312 | 17293 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Christopher Riordan 4058 State Highway 812 Rensselaer Falls, NY 13680 | 17027 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christopher Robbins<br>40 Foster Howard Rd<br>Pocasset, Massachusetts 02559 | 18687 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher S Voelp<br>2460 W Emaus Ave Apt 5<br>Allentown, PA 18103 | 13842 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Schaffer<br>225 Two Rod Rd<br>Marilla, Ny 14102 | 18939 | 2/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| christopher schmitt<br>5460 helena rd n<br>oakdale, mn 55128 | 16621 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Seipt<br>404 Little John Dr<br>Dillsburg, PA 17019 | 12859 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Christopher shaw<br>3970 ingraham street unit 6<br>San diego, California 92109 | 14161 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher T. Long<br>2911 Westover Place<br>St. Charles, Missouri 63301 | 10919 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Ugalde<br>3716 Trina Place<br>El Paso, Tx 79936 | 15446 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christopher Vaneerde<br>1103 Hickory Court<br>Monmouth Junction, NJ 08852 | 15871 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Christopher Zanini<br>7112 Alward Road<br>Shingletown, California 96088-9562 | 9866 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.26 | | | | | $11.26 |
| Christopher, Steven C.<br>562 Green Ridge Rd SE<br>Cartersville, GA 30120-6945 | 3440 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $165.73 | | | | | $165.73 |
| Christopoher Miele<br>525 N Graham St., Unit 2B<br>Charlotte, NC 28202 | 10336 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.91 | | | | | $13.91 |
| Christy Ann Reponte<br>P. O. Box 341<br>Kekaha, Hi 96752 | 9527 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.94 | | | | | $24.94 |
| christy brodt<br>17421 Forbes lane<br>huntington beach, ca 92649 | 18474 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christy Collins<br>26 Knightwood Rd<br>Burlington, NJ 08016 | 11011 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christy McDuffie<br>10 W Church St<br>Mascoutah, IL 62258 | 12112 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Christy Mobley<br>851 Sheparkon Dr.<br>Midlothian, TX 76065 | 10420 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christy Nordstrom<br>PO Box 27473<br>Seattle, WA 98165 | 14850 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| Christy Stevens<br>2261 Old Gardiner Rd<br>Sequim, WA 98382 | 18097 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Christy Yancey<br>7598 County Rd 337<br>Fulton, Mo 65251 | 14917 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chronicle Printing Co. Inc.<br>PO Box 148<br>Willimantic, CT 06226 | 88 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $347.62 | | $0.00 | | | $347.62 |
| Chuanxin Song<br>63 Holden st<br>Holden, MA 01520 | 15063 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chuanxin Song<br>63 Holden st<br>Holden, MA 01520 | 15192 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chuck Elms<br>193 Bishop Drive<br>Weatherford, TX 76088 | 18918 | 2/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chuck Garrels<br>1004 County Road 2325 East<br>Secor, IL 61771 | 13803 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| chuck luther<br>624 Senators Ridge Dr.<br>Dallas, GA 30132 | 10467 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.94 | | | | | $7.94 |
| Chuck Pease<br>168 Purchase St<br>Milford, Ma 01757 | 17767 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chula Vista Town Center Associates II, L.P.<br>Successor to Aero Drive Associates, Limited, L.P.<br>c/o Gatlin Development Company, Inc.<br>1301 Riverplace Blvd., Ste. 1900<br>Jacksonville, FL 32207 | 7296 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,485.89 | | | | | $66,485.89 |
| Chula Vista Town Center Associates II, L.P.<br>Successor to Palm 805 Investment Associates, Limited, L.P.<br>c/o Gatlin Development Company, Inc.<br>1301 Riverplace Blvd., Ste. 1900<br>Jacksonville, FL 32207 | 7381 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,838.42 | | | | | $42,838.42 |
| Chula Vista Town Center Associates II, LP<br>Successor to Aero Drive Associates, Limited, L.P.<br>c/o Gatlin Development Company, Inc.<br>1301 Riverplace Blvd., Ste. 1900<br>Jacksonville, FL  32207 | 7352 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Chumley, Shelly C.<br>526 Peeler Creek Rd<br>Gaffney, SC 29340 | 1768 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.33 | | | | | $7.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Church, Gail<br>2578 S Chipley Ford Rd<br>Statesville, NC 28625-8711 | 11374 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Churkey, Kathy<br>S3208 Eagle Road<br>Spencer , WI 54479 | 2309 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ciana LaGrone<br>2857 Liberty Landing Ct<br>Florissant, MO 63033 | 16154 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ciarlariello, Justina<br>269 Walker St. #242<br>Detroit, MI 48207 | 1278 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $120.00 | | | $120.00 |
| Ciarrocchi, Lisa<br>2982 Harvey Bowden Rd<br>Paris, TN 38242 | 2232 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $65.52 | | | | $65.52 |
| Cicatiello, Alan<br>1112 Reading Ave.<br>Hammonton, NJ 08037 | 2628 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.38 | | | | | $104.38 |
| Cichanski, Nicole<br>2401 Hibiscus Bay Lane<br>Brandon, FL 33511 | 7877 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Cichon, Julia<br>910 W. 26th Street #08<br>San Pedro, CA 90731 | 9063 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Cienna Daniels<br>905 Leach Ave<br>Des Moines, Iowa 50315 | 13894 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $82.65 | | | | | $82.65 |
| Cima, Tracey<br>2622 Glenchester Rd<br>Wexford, PA 15096 | 16045 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.31 | | | | | $10.31 |
| Cinatl, Cathy<br>2105 Park Place<br>Fort Worth, TX 76110 | 2222 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,520.20 | $12,475.00 | | | | $21,995.20 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2050 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $249.81 | | | | | $249.81 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2052 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $195.98 | | | | | $195.98 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2055 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $113.90 | | | | | $113.90 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2056 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $118.22 | | | | | $118.22 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2058 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $147.43 | | | | | $147.43 |
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2060 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $195.68 | | | | | $195.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cincinnati Bell Telephone<br>221 E 4th Street ML 121-1095<br>Cincinnati, OH 45202 | 2061 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $147.11 | | | | | $147.11 |
| Cinco Municipal Utility District # 12<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1351 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $562.92 | | | $562.92 |
| Cindi Chang<br>124 N Newport Ave<br>Ventnor, NJ 08406 | 10522 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cindy Beckman<br>968 Ryan Court<br>Crown Point, IN 46307 | 11024 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cindy Carrono<br>26 SANS SOUCI TRAILER PARK<br>Hanover TOWNSHIP, Pa 19706 | 12706 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.21 | | | | | $21.21 |
| Cindy Douglas<br>5983 State Route 164<br>Leetonia, OH 44431 | 9203 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| cindy knauff<br>3595 county rd 140<br>barnum, mn 55707 | 14306 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $91.05 | | | | | $91.05 |
| Cindy Mullet<br>10528 Winesburg Rd.<br>Dundee, OH 44624 | 16883 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.44 | | | | | $37.44 |
| Cindy welch<br>10024 Mayfair rd<br>Jacksonville, Ar 72076 | 15456 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| cindy wolfe<br>7158 S Watermill Way<br>Salt Lake City, UT 84121 | 18311 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.77 | | | | | $58.77 |
| Cindy Wynakos<br>23124 High Bridge Road<br>Monroe, WA 98272 | 15110 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.84 | | | | | $35.84 |
| Cindy Wynakos<br>23124 High Bridge Road<br>Monroe, WA 98272 | 15111 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.84 | | | | | $35.84 |
| Cintas Fire<br>825 W. Sandy Lake Rd.<br>Suite 100<br>Coppell, TX 75019 | 803 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $606.54 | | | | | $606.54 |
| Cintas Managed Solutions<br>3500 Sunrise Highway<br>Building 100 Suite 210<br>Great River, NY 11739 | 1 | 2/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,660.87 | | | | | $11,660.87 |
| CINTAS MANAGED SOLUTIONS<br>400 WEST MAIN STREET SUITE 300<br>RIVERHEAD, NY 11901 | 2698 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,805.01 | | | | | $3,805.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cintas Managed Solutions dba Cleanway 2929 Expressway Drive North Suite 300B Islandia, NY 11749 | 19139 | 4/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cintron Soto, Sheila The Residency apt. 1613 Parque Escorial Carolina, PR 00987 | 1183 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cintron Soto, Sheila The Residency apt. 1613 Parque Escorial Carolina, PR 00987 | 1588 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ciocan, Steven 520 S. Amboy St. Anaheim, CA 92802 | 2033 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $60.41 | | | $60.41 |
| Circle Graphics, Inc 120 9th Avenue Longmont, CO 80501 | 7390 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,361.06 | | | | | $4,361.06 |
| Citizans Bank, N.A. c/o Steven E. Fox, Esq. Reimer & Braunstein LLP Times Square Tower Seven Times Square, Suite 2506 New York, NY 10036 | 5579 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Citizans Bank, N.A. c/o Steven E. Fox, Esq. Reimer & Braunstein LLP Times Square Tower Seven Times Square, Suite 2506 New York, NY 10036 | 5585 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Citizens Bank, N.A. James M. Ray, Senior Vice President 100 Sockanosset Cross Road Cranston, RI 02920 | 9513 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,000,002.08 | $1,000,002.08 |
| Citrus Park Mall Owner LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5004 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,878.51 | $1,878.51 |
| Citrus Park Mall Owner LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6361 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $238.70 | | | | | $238.70 |
| City and County of Denver/ Treasury Attn: Karen Katros, Bankruptcy Analyst 201 W. Colfax Avenue, Department 1001 Denver, CO 80202 | 8070 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,642.27 | | | | $2,642.27 |
| City and County of San Francisco Treasurer and Tax Collector's Office Bureau of Delinquent Revenue PO Box 7027 San Francisco, CA 94120-7027 | 7897 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,755.00 | | | | $5,755.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City and County of San Francisco Treasurer and Tax Collector's Office Burea of Delinquent Revenue P.O. Box 7027 San Francisco, CA 94120-7027 | 7909 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City Attorney 2400 Washington Avenue 9th Floor Newport News, VA 23607 | 3710 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $157.36 | | | | | $157.36 |
| City Attorney 115 Executive Parkway Suite 400 Hudson, OH 44236 | 4679 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $972.75 | | | | | $972.75 |
| CITY COMMERCIAL MANAGEMENT ACCOUNT OF IBANEZ FAMILY TRUST 10722 ARROW ROUTE- STE 500 BOX 548 RANCHO CUCAMONGA, CA 91729 | 2798 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,684.56 | | | | | $14,684.56 |
| CITY HEIGHTS CENTER 1689, INC. Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road Ste. 100 NEW HYDE PARK, NY 11042 | 5455 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,148.29 | $19,148.29 |
| CITY OF ABERDEEN FINANCE DEPARTMENT 200 E MARKET ST ABERDEEN, WA 98520 | 3670 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $121.57 | | | | | $121.57 |
| CITY OF ALBEMARLE PO BOX 160 ALBEMARLE, NC 28002 | 2930 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,322.62 | | | | | $1,322.62 |
| CITY OF ALEXANDRIA, VIRGINIA Attn: Shanta Washington- Johnson PO Box 178 Alexandria, VA 22313 | 3782 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,259.14 | | | $1,259.14 |
| City of Anaheim 201 S Anaheim Blvd PO Box 3069 Anaheim, CA 92803 | 3786 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $831.26 | | | $3.28 | | $834.54 |
| City of Anaheim 201 S Anaheim Blvd PO Box 3069 Anaheim, CA 92803 | 4225 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $612.56 | | | $0.00 | | $612.56 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE PO BOX 90231 ARLINGTON, TX 76004-3231 | 2604 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.35 | $25.00 | | | | $58.35 |
| City of Arlington City Attorney`s Office po box 90231 Arlington, TX 76004-3231 | 2605 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.76 | $0.00 | | | | $54.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE PO BOX 90231 ARLINGTON, TX 76004-3231 | 2611 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.65 | | $80.00 | | | $188.65 |
| CITY OF ASHEBORO PO BOX 2628 ASHEBORO, NC 27204-2628 | 4090 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $82.18 | | | | | $82.18 |
| City of Athens, Tennessee PO Box 849 Athens, TN 37371-0849 | 8803 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $68.00 | | | | | $68.00 |
| City of Athens, TN PO Box 849 Athens, TN 37371-0849 | 8819 | 9/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Atlantic Beach Attn: Donna L. Bartle, City Clerk 800 Seminole Road Atlantic Beach, FL 32233 | 5914 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.73 | | | | | $52.73 |
| CITY OF ATTLEBORO MS. DEBORA MARCOCCIO, CITY COLLECTOR'S OFFICE 77 PARK ST PO BOX 4127 ATTLEBORO, MA 02703 | 6174 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $44.00 | $63.30 | | | $107.30 |
| CITY OF AUBURNDALE PO BOX 186 AUBURNDALE, FL 33823 | 690 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $301.36 | $301.36 |
| CITY OF AURORA Attn: Water Billing Division 44 E DOWNER PL AURORA, IL 60507 | 5787 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.41 | | | | | $126.41 |
| CITY OF AUSTIN UTILITY CUSTOMER SERV OFFICE P O BOX 2267 AUSTIN, TX 78783 | 3893 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,680.10 | | | | | $15,680.10 |
| City of Azle Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 647 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $661.55 | | | $661.55 |
| City of BANGOR Attn: City Attorney Legal Department 73 Harlow Street Bangor, ME 04401 | 4122 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $112.58 | $112.58 |
| City of Bellaire Michael J. Darlow Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1230 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $469.98 | | | $469.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BELLINGHAM<br>FINANCE DIRECTOR<br>210 LOTTIE ST<br>0<br>BELLINGHAM, WA 98225-4009 | 6745 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $191.45 | | | $191.45 |
| City of Belton<br>Amanda Cox- Utlity Billing Supervisor<br>100 South Davis Street<br>PO Box 120<br>Belton, TX 76513 | 7676 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $111.51 | | | | | $111.51 |
| City of Belton<br>Amanda Cox- Utlity Billing Supervisor<br>100 South Davis Street<br>PO Box 120<br>Belton, TX 76513 | 7785 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| City of Benbrook<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 605 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $727.85 | | | $727.85 |
| CITY OF BOERNE UTILITIES<br>Kirsten Cohoon- City Attorney<br>402 E. Blanco<br>Boerne, TX 78006 | 8026 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF BOERNE UTILITIES<br>Kirsten Cohoon- City Attorney<br>402 E. Blanco<br>Boerne, TX 78006 | 8753 | 9/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $169.24 | | | | | $169.24 |
| City of Boston<br>Treasury Department, Bankruptcy Coordiantor<br>City Hall Room - M-5<br>One City Hall Square<br>Boston, MA 02201 | 965 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Boston<br>Treasury Department<br>Bankruptcy Coordinator<br>City Hall Room M-5<br>One City Hall Square<br>Boston, MA 02201 | 1075 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Boston<br>Treasury Department<br>Bankruptcy Coordinator<br>City Hall Room M-5<br>One City Hall Square<br>Boston, MA 02201 | 2005 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $218.29 | | | | | $218.29 |
| CITY OF BOWLING GREEN<br>Michael Marsh- City Attorney<br>249 S. Main Street<br>Bowling Green, OH 43402 | 2799 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $379.79 | | | | | $379.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Bowling Green, Ohio<br>Michael J Marsh<br>City Attorney<br>304 N. Church St<br>Bowling Green, OH 45402 | 3150 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $97.06 | $97.06 |
| City of Brazil Utilities<br>203 E. National Ave.<br>Brazil, IN 47834 | 7900 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| City of Brea<br>Attn: Alicia Lopez, Administrative Services<br>1 Civic Center Circle<br>Brea, CA 92821 | 8135 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $182.00 | | | | | $182.00 |
| City of Bronwnwood, Texas<br>William P.Chesser<br>po box 1389<br>Brownwood , TX 76804-1389 | 2613 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $321.32 | | | | | $321.32 |
| CITY OF BROOKSVILLE<br>Janice Peters- City Clerk<br>201 Howell Avenue<br>Brooksville, FL 34601-2041 | 4205 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.89 | | | | | $208.89 |
| CITY OF BURBANK<br>FINANCIAL SERVICES DEPT.<br>PO BOX 6459<br>BURBANK, CA 91510 | 1718 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $225.00 | | | | | $225.00 |
| City of Burleson<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 603 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $753.96 | | | $753.96 |
| CITY OF CAMARILLO<br>601 CARMEN<br>PO BOX 37<br>CAMARILLO, CA 93011 | 4864 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.98 | | | | | $102.98 |
| City of Cambridge<br>Office of the City Solicitor<br>c/o Paul S. Kawai<br>795 Massachusetts Avenue<br>Cambridge, MA 02139 | 4275 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| City of Cambridge<br>Louie DePasquale<br>City of Cambridge, Finance Department<br>795 Massachusetts Avenue<br>CAMBRIDGE, MA 02139 | 5983 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $70.00 | $70.00 |
| City of Cambridge<br>Office of the City Solicitor<br>c/o Paul S. Kawai<br>795 Massachusetts Avenue<br>Cambridge, MA 02139 | 6003 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $384.14 | | | | $384.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Camden City Attorney 206 Van Buren NE Camden, AR 71701 | 8067 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $92.55 | $92.55 |
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 106 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,663.22 | | | $1,663.22 |
| CITY OF CENTRALIA PO BOX 569 CENTRALIA, IL 62801 | 3607 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.39 | | | | | $37.39 |
| City of Chandler - Chandler Police Department Alarm Unit Attorney's Office PO Box 4008, MS 602 Chandler, AZ 85224-4008 | 1757 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.00 | | | | | $105.00 |
| City of Chelsea, Massachusetts Attn: Cheryl Watson Fisher, City Solicitor 500 Broadway Room 307 Chelsea, MA 02150 | 1409 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $165.77 | | | | $165.77 |
| CITY OF CHESAPEAKE PO BOX 16495 CHESAPEAKE, VA 23328 | 8030 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $141.18 | $29.38 | | | | $170.56 |
| City of Chesapeake Treasurer's Office Wendy M. Roenker, Esq. VSB # 47345 PO Box 16495 Chesapeake, VA 23328-6495 | 8113 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $139.54 | $139.54 |
| City of Cheshire Attn: Alfred E. Smith, Jr. - City Attorney Town of Cheshire Town Hall 84 South Main Street Cheshire, CT 06410 | 4043 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $398.05 | | | | $398.05 |
| CITY OF CHINO PO BOX 667 CHINO, CA 91708 | 4538 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $437.47 | | | | | $437.47 |
| City of Cincinnati Income Tax Division 805 Central Avenue Suite 600 Cincinnati, OH 45202 | 18789 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| City of Cleburne Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 597 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,323.95 | | | $1,323.95 |
| City of Clinton Attn: Timothy W. Howard - City Attorney C/O Howard & Bradshaw, PLLC 115 East Elizabeth St Clinton, NC 28329 | 2770 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Clinton<br>Attn: Timothy W. Howard - City Attorney<br>C/O Howard & Bradshaw, PLLC<br>115 East Elizabeth St<br>Clinton, NC 28329 | 2774 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $464.85 | | | | | $464.85 |
| CITY OF COEUR D'ALENE<br>710 E MULLAN AVENUE<br>COEUR D ALENE, ID 83814 | 3735 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.15 | | | | | $105.15 |
| CITY OF COLORADO SPRINGS<br>DEPARTMENT OF UTILITIES<br>PO BOX 1103<br>COLORADO SPRINGS , CO 80947 | 3725 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,141.75 | | | | | $5,141.75 |
| City of Columbus (Ohio) - Department of Public Safety<br>License Section<br>750 Piedmont Rd<br>Columbus, OH 43224 | 432 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $365.00 | | | | | $365.00 |
| CITY OF CONOVER<br>Donald E. Duncan, Jr. - City Manager<br>101 1st Street East<br>CONOVER, NC 28613 | 3326 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.34 | $0.00 | | | | $106.34 |
| CITY OF CONYERS<br>PO BOX 1259<br>CONYERS, GA 30012 | 8035 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $832.00 | | | | $832.00 |
| CITY OF CORINTH<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 113 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $738.06 | | | $738.06 |
| City of Corpus Christi<br>1201 Leopard Street<br>Corpus Christi, TX 78401 | 7772 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $280.00 | | | | | $280.00 |
| City of Corpus Christi<br>1201 Leopard Street<br>Corpus Christi, TX 78401 | 7775 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $439.04 | | | | | $439.04 |
| CITY OF CRYSTAL LAKE<br>PO BOX 1139<br>CRYSTAL LAKE, IL 60039 | 4241 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.19 | | | | | $20.19 |
| CITY OF DAVISON<br>TREASURER'S OFFICE<br>200 E FLINT STREET<br>DAVISON, MI 48423 | 3363 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $285.95 | $0.00 | | | | $285.95 |
| City of Dayton<br>PO Box 643700<br>Cincinnati, OH 45264 | 6656 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| City of Del Rio<br>David G. Aelvoet<br>Linebarger Googan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 204 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $994.37 | | | $994.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF DENTON<br>601 E HICKORY ST SUITE F<br>DENTON, TX 76205 | 6372 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,166.50 | | | | | $1,166.50 |
| CITY OF DOUGLAS<br>SALES & USE TAX<br>425 E 10TH ST<br>DOUGLAS, AZ 85607 | 7325 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.98 | | | | | $193.98 |
| CITY OF DURHAM<br>101 City Hall Plaza<br>Suite 1100<br>DURHAM, NC 27701 | 760 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,421.30 | | | | | $1,421.30 |
| City of Eagle Pass<br>David G. Aelvoet<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio , TX 78205 | 236 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,109.83 | | | $1,109.83 |
| CITY OF EDEN<br>Erin B. Gilley - City Attorney<br>308 East Stadium Drive<br>Eden, NC 27288 | 3589 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $133.65 | | | | | $133.65 |
| CITY OF EDMOND<br>Stephen T. Murdock<br>24 E. First St.<br>Edmond, OK 73034 | 5908 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,553.46 | | | | | $1,553.46 |
| City of El Paso<br>David G. Aelvoet<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 190 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $45,118.18 | | | $45,118.18 |
| City of Enid Utility Services<br>Attn: Andrea L. Chism<br>401 West Owen K. Garriott Road<br>Enid, OK 73702 | 6506 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.65 | | | | | $77.65 |
| City of Ephrata<br>Attn: Robert Thompson, Borough Manager<br>124 S State St<br>Ephrata, PA 17522 | 3070 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $950.22 | | | | $16.76 | $966.98 |
| City of Escanaba<br>Robert Valentine, Treasurer<br>PO Box 948<br>Escanaba, MI 49829 | 941 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF ESCANABA<br>ROBERT S. RICHARDS, CMC<br>410 Ludington Street<br>ESCANABA, MI 49829 | 3249 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $612.12 | | | | | $612.12 |
| City of Fairfax<br>Treasurer's Office<br>10455 Armstrong Street<br>Fairfax, VA 22030 | 8267 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fallon Attn: MICHAEL F. MACKEDON - City Attorney C/O Mackedon Erquiaga, P.C. 179 S. LaVerne St. Fallon, NV 89406 | 3502 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,165.96 | | | | | $1,165.96 |
| City of Farmington City Attorney's Office 800 Municipal Drive Farmington, NM 87418 | 942 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $445.13 | | | | | $445.13 |
| City of Fayetteville ATTN: Karen M. McDonald - City Attorney 433 Hay Street Fayetteville, NC 28301 | 3257 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | $0.00 | | | | $200.00 |
| CITY OF FERNANDINA BEACH UTILITY BILLING DEPT PO BOX 16115 FERNANDINA BEACH, FL 32035-3119 | 2968 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $263.46 | | | | | $263.46 |
| CITY OF FINDLAY WATER DEPT 136 N BLANCHARD ST FINDLAY, OH 45840 | 4228 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.91 | | | | | $109.91 |
| City of Fort Atkinson ATTN: Michelle Ebbert - City Clerk 101 N. Main Street Fort Atkinson, WI 53538 | 6766 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $245.39 | | | | | $245.39 |
| City of Fort Lauderdale Penny L. Temple Sr. Accounting Clerk III 100 N. Andrews Ave. 7th flr Fort Lauderdale, FL  33301 | 2836 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $425.00 | | | | | $425.00 |
| City of Fort Lauderdale Penny L. Temple Sr. Accounting Clerk III 100 N. Andrews Ave. 7th flr Fort Lauderdale, FL  33301 | 2903 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| City of Fort Lauderdale Penny L. Temple Sr. Accounting Clerk III 100 N. Andrews Ave. 7th flr Fort Lauderdale, FL  33301 | 5760 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| City of Fort Walton Beach Attn: Customer Service 107 Miracle Strip Pkwy. SW Fort Walton Beach, FL 32548 | 3063 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $145.40 | | | | | $145.40 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 777 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 778 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 795 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1491 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.07 | | | | | $38.07 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1492 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.80 | | | | | $57.80 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1493 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.90 | | | | | $100.90 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1494 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.66 | | | | | $193.66 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1544 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.33 | | | | | $35.33 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1552 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,118.88 | | | | | $1,118.88 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1557 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,739.83 | | | | | $10,739.83 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1559 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $646.87 | | | | | $646.87 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1562 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $164.44 | | | | | $164.44 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1563 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $595.46 | | | | | $595.46 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1564 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $232.43 | | | | | $232.43 |
| City of Fort Worth Chris Mosley 1000 Throckmorton Fort Worth, TX 76102 | 1566 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.90 | | | | | $100.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fort Worth<br>Chris Mosley<br>1000 Throckmorton<br>Fort Worth, TX 76102 | 1567 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $585.18 | | | | | $585.18 |
| City of Fort Worth<br>Chris Mosley<br>1000 Throckmorton<br>Fort Worth, TX 76102 | 1568 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,154.06 | | | | | $1,154.06 |
| City of Fort Worth<br>Chris Mosley<br>1000 Throckmorton<br>Fort Worth, TX 76102 | 1571 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $138.23 | | | | | $138.23 |
| CITY OF FREDERICKSBURG, VIRGINIA<br>BRENDA A. WOOD, TREASURER<br>PO BOX 267<br>FREDERICKSBURG, VA 22404 | 2204 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $249.85 | | | | | $249.85 |
| CITY OF FREDERICKSBURG, VIRGINIA<br>BRENDA A. WOOD, TREASURER<br>PO BOX 267<br>FREDERICKSBURG, VA 22404 | 2845 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF FRESNO<br>PO BOX 2069<br>FRESNO, CA 93718 | 5289 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $502.00 | | | | | $502.00 |
| City of Frisco<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 276 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,188.48 | | | $1,188.48 |
| City of Gadsden, a municipal corporation<br>PO Box 267<br>Gadsden, AL 35902-0267 | 1327 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.75 | $51.80 | | | | $116.55 |
| City of Gainesville<br>PO Box 2496<br>Gainesville, GA 30503 | 300 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| CITY OF GARDEN GROVE-CE 2NDS<br>CITY OF GARDEN GROVE-CE 2NDS C/O<br>PROFESSIONAL CREDIT SERVICE<br>PO BOX 7548<br>SPRINGFIELD, OR 97475 | 7800 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $490.88 | | | | | $490.88 |
| City of Garland<br>c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C.<br>1919 S. Shiloh Road, Suite 310, LB40<br>Garland , TX 75042 | 1065 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,943.99 | | | $3,943.99 |
| City of Gastonia<br>Attn: Lloyd Ashley Smith<br>PO Box 1748<br>Gastonia, NC 28053 | 2915 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,028.09 | | | | | $1,028.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Glenwood Spring Attn: Legal Department 101 West 8th Street Glenwood Springs, CO 81601 | 3647 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,436.60 | | | | | $1,436.60 |
| City of Golden Sales Tax Division 911 10th St. Golden, CO 80401 | 3103 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Greensboro - Collections PO Box 3136 Greensboro , NC 27402 | 1485 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| City of Greensboro - Collections PO Box 3136 Greensboro , NC 27402 | 4253 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | $121.63 | $321.63 |
| City of Greensboro - Collections PO Box 3136 Greensboro , NC 27402 | 4384 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF GRIFFIN PO BOX T GRIFFIN, GA 30224 | 3942 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $759.39 | | | | | $759.39 |
| CITY OF GULFPORT WATER  DEPT. Attn: Terri Fairley 1422 23RD AVE GULFPORT, MS 39501 | 3328 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.28 | | | | | $55.28 |
| City of Hagerstown c/o Nelia Tidler 425 E Baltimore St. Hagerstown, MD 21740 | 390 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,942.22 | | | | | $2,942.22 |
| City of Hamilton ATTN: Heather Lewis - City Law Director 232 High Street Hamilton, OH 45011 | 3720 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,267.79 | | | | | $1,267.79 |
| CITY OF HAMPTON TREASURERS OFFICE 1 FRANKLIN STREET SUITE 100 HAMPTON, VA 23669 | 2446 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,724.94 | | | $1,724.94 |
| CITY OF HARLINGEN Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 214 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,281.67 | | | $2,281.67 |
| City of Hendersonville 145 FIFTH AVE E. HENDERSONVILLE, NC 28792 | 4070 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $149.19 | $28.89 | | | | $178.08 |
| CITY OF HICKORY PO BOX 580069 CHARLOTTE, NC 282580069 | 3719 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.85 | | | | | $64.85 |
| CITY OF HINESVILLE Attn: Sarah R. Lumpkin 115 E M L KING JR DR HINESVILLE, GA 31313 | 7875 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $203.54 | | | | | $203.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HOUSTON MICHAEL J. DARLOW PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 1206 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,630.95 | | | $3,630.95 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 7978 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.11 | | | | | $37.11 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 7991 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $563.90 | | | | | $563.90 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 7992 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.72 | | | | | $13.72 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 7994 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $256.04 | | | | | $256.04 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 8008 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.16 | | | | | $77.16 |
| City of Houston, Texas City of Houston P.W.E. Attn: Effie Green 4200 Leeland Houston, TX 77023 | 8018 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.43 | | | | | $90.43 |
| City of Jacksonville Attn: John Carter, City Attorney 815 New Bridge St Jacksonville, NC 28540 | 4130 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| City of Jamestown 102 3rd Ave SE Jamestown, ND 58401 | 3329 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $158.26 | | | | | $158.26 |
| City of Katy Michael J. Darlow Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1235 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $985.02 | | | $985.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Kewanee<br>401 E 3RD ST<br>Kewanee, IL 61443 | 3906 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.37 | | | | | $104.37 |
| City of Lafayette<br>Ronald R. Womack - City Attorney<br>C/O Womack, Gottlieb and Rodham, P.C.<br>109 East Patton Avenue<br>Lafayette, GA 30728 | 3721 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $123.71 | | | | | $123.71 |
| CITY OF LAGRANGE<br>PO BOX 4410<br>LAGRANGE, GA 30241 | 2822 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.10 | | | | | $30.10 |
| City of Laurinburg<br>PO Box 249<br>Laurinburg, NC 28353 | 581 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Lawrence<br>Lawrence Utility Billing<br>PO Box 708<br>Lawrence, KS 66044 | 1841 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $498.08 | | | | | $498.08 |
| City of Lawrence<br>ATTN: Lawrence Utility Billing<br>PO Box 708<br>Lawrence, KS 66044 | 1865 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $414.78 | | | | | $414.78 |
| City of Lawrence<br>Lawrence Utility Billing<br>PO Box 708<br>Lawrence, KS 66044 | 1878 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.26 | | | | | $51.26 |
| CITY OF LAWRENCEVILLE<br>PO BOX 2200<br>LAWRENCEVILLE, GA 30046-2200 | 2736 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.70 | | | | | $20.70 |
| City of Lebanon<br>50 S. Broadway<br>Lebanon, OH 45036 | 1171 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF LEBANON OHIO<br>CITY BUILDING<br>50 S BROADWAY<br>LEBANON, OH 45036 | 2732 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $788.48 | | | | $0.00 | $788.48 |
| CITY OF LEWISTON<br>27 PINE ST<br>LEWISTON, ME 04240-7200 | 8911 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $244.54 | | | | | $244.54 |
| CITY OF LIVINGSTON<br>200 WEST CHURCH<br>LIVINGSTON, TX 77351 | 3518 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,175.73 | | | | | $1,175.73 |
| CITY OF LIVONIA<br>TREASURER'S OFFICE<br>33000 CIVIC CENTER DRIVE<br>LIVONIA, MI 48154-3060 | 3780 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,597.33 | $1,597.33 | | | $3,194.66 |
| City of Long Beach<br>City Attorneys Office<br>Attn: Kendra Carney<br>333 W. Ocean Blvd., 11th Floor<br>Long Beach, CA 90802 | 4223 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,663.86 | | | | | $1,663.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Los Angeles<br>150 N Los Angeles St Rm 144<br>Los Angeles, CA 90012 | 4886 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,271.00 | | | | | $4,271.00 |
| City of Los Angeles Office of Finance<br>Los Angeles City Attorney's Office<br>c/o Wendy Loo, Deputy City Attorney<br>200 North Main Street, Suite 920<br>Los Angeles, CA 90012 | 18899 | 1/19/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| City of Los Angeles, Office of Finance<br>Los Angeles City Attorney's Office<br>Attn: Wendy Loo<br>200 N. Main Street, Ste 920<br>Los Angeles, CA 90012 | 6152 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Loveland<br>Utility Billing - Administrative Office<br>Attn: Kay Cox<br>500 East Third Street<br>Suite 100<br>Loveland, CO 80537 | 3646 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $901.28 | | | | | $901.28 |
| CITY OF LUMBERTON<br>E. Holt Moore, III - Lumberton City Attorney<br>PO BOX 1388<br>LUMBERTON, NC 28359 | 3927 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,103.42 | $1,103.42 |
| CITY OF LUMBERTON<br>ATTN: CITY ATTORNEY<br>PO BOX 1388<br>LUMBERTON, NC 28359 | 3928 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,377.77 | | | | | $2,377.77 |
| City of Madison<br>Attn: Michael May, City Attorney<br>City Council Building<br>210 Martin Luther King Blvd.<br>Room 107<br>Madison, WI 53703-3342 | 7930 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,368.79 | | | $1,368.79 |
| City of Marysville<br>1049 State Avenue<br>Marysville, WA 98270 | 2900 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $141.03 | | | | | $141.03 |
| City of McAllen<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 412 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,968.09 | | | $3,968.09 |
| City of Meadows Place<br>Yolanda M. Humphrey<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1203 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $718.18 | | | $718.18 |
| City of Memphis, Treasurer<br>PO BOX 185<br>MEMPHIS, TN 38101-0185 | 1743 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 1744 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO Box 185 Memphis, TN 38101-0185 | 1747 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO Box 185 Memphis, TN 38101-0185 | 1749 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO Box 185 Memphis, TN 38101-0185 | 1751 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO Box 185 Memphis, TN 38101-0185 | 1753 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 1754 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 1756 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Memphis, Treasurer PO Box 185 Memphis, TN 38101-0185 | 8138 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.49 | | | | | $25.49 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8144 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $165.24 | | | | | $165.24 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8145 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $138.72 | | | | | $138.72 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8147 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $231.53 | | | | | $231.53 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8149 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $213.18 | | | | | $213.18 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8150 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.12 | | | | | $108.12 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8159 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $104.04 | | | $104.04 |
| City of Memphis, Treasurer PO BOX 185 MEMPHIS, TN 38101-0185 | 8164 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| City of Mesquite and Mesquite Independent School District Schuerenberg & Grimes 120 W. Main, Suite 201 Mesquite, TX 75149 | 1777 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,025.60 | | | $3,025.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Mesquite and Mesquite Independent School District Schuerenberg & Grimes 120 W. Main, Suite 201 Mesquite, TX 75149 | 1778 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,087.67 | | | $1,087.67 |
| City of Mesquite and/or Mesquite Independent School District Schuerenberg & Grimes 120 W. Main, Suite 201 Dallas County Mesquite, TX 75149 | 1709 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,040.15 | | | $3,040.15 |
| City of Mesquite and/or Mesquite Independent School District c/o Schuerenberg & Grimes, P.C. Gary Allmon Grimes 120 W. Main, Suite 201 Mesquite, TX 75149 | 1711 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,438.66 | | | $4,438.66 |
| City of Midland 333 W. Ellsworth Street Midland, MI 48640 | 535 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $114.26 | | $0.00 | | | $114.26 |
| City of Midland 333 W. Ellsworth Street Midland , MI 48640 | 555 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| CITY OF MILFORD Jeff Wright - CITY MANAGER and Dee Dee Hershey-Shaw 745 Center Street, Suite 200 Milford, OH 45150 | 3657 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.59 | | | | | $107.59 |
| City of Milford 201 S. Walnut Street Milford, DE 19963 | 6621 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $699.65 | | | | | $699.65 |
| CITY OF MILTON Dewitt Nobles - City Clerk and Brian Watkins- City Manager 6738 Dixon Street Milton, FL 32570 | 3486 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $176.53 | | | | $0.00 | $176.53 |
| City of Mission, Texas Utility Billing Dept. 1201 East 8th St. Mission, TX 78572 | 1177 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.84 | | | | | $48.84 |
| CITY OF MOLINE 1630 8TH AVENUE Moline, IL 61265 | 2275 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $376.16 | | | | | $376.16 |
| CITY OF MOLINE PO BOX 930 MOLINE, IL 61266 | 3490 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF MONROE Dawn Whitesides - Utility Billing Customer Service Supervisor 300 West Crowell Street Monroe, NC 28112 | 2791 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $643.27 | | | | | $643.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MOORE<br>Randy Brink - City Attorney<br>301 N. Broadway<br>Moore, OK 73160-5130 | 8171 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $176.90 | | | | | $176.90 |
| CITY OF MOUNT PLEASANT<br>501 N MADISON<br>MOUNT PLEASANT, TX 75455 | 3335 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $112.91 | | | | | $112.91 |
| City of Mount Pleasant MI<br>320 West Broadway<br>Mount Pleasant, MI 48858 | 544 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.85 | | $0.00 | | | $29.85 |
| City of Nacogdoches<br>Attn: Rob Atherton, City Attorney<br>City Attorneys Office<br>202 E. Pilar St<br>Nacogdoches, TX 75961 | 3801 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $207.02 | | | | | $207.02 |
| CITY OF NEW BERN<br>PO BOX 63005<br>CHARLOTTE, NC 28263 | 4078 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $778.77 | | | | | $778.77 |
| CITY OF NEWBERRY<br>Al Harvey, City Manager and Marc Regier, Director<br>1330 College Street<br>P.O. Box 538<br>Newberry, SC 29108 | 4098 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $681.51 | | | | | $681.51 |
| City of Newport News, Virginia<br>2400 Washington Avenue, 9th Floor<br>Newport News, VA 23607 | 962 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF NICEVILLE<br>Lannie Corbin - City Manager<br>208 N Partin Dr<br>Niceville, FL 32578 | 5158 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $447.41 | | | | | $447.41 |
| City of Norman<br>Leah Messner<br>PO Box 370<br>Norman, OK 73070 | 394 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $228.60 | | | | | $228.60 |
| CITY OF NORWICH<br>100 BROADWAY<br>NORWICH, CT 06360-4431 | 5989 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,492.63 | | | | | $1,492.63 |
| CITY OF OAK RIDGE<br>City of Oak Ridge Utilities Business Office<br>P.O. BOX 1<br>OAK RIDGE, TN 37831-0001 | 1455 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $151.13 | | | | | $151.13 |
| City of Ocala Utilities<br>201 SE 3rd St<br>Ocala, FL 34471 | 553 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,682.34 | | | | | $2,682.34 |
| City of Odessa<br>City Attorney's Office<br>PO Box 4398<br>Odessa, TX 79760 | 8063 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $209.94 | | | | | $209.94 |
| City of Oklahoma City<br>420 W. Main St. STE. 100<br>Oklahoma City, OK 73102 | 8824 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $61.52 | | | | | $61.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Oklahoma City<br>420 W. Main St. Ste. 100<br>Oklahoma City, OK 73102 | 8825 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.85 | | | | | $193.85 |
| City of Overland Park, Kansas<br>Alarm Coordinator<br>12400 Foster Street<br>Overland Park, KS 66213 | 8279 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,000.00 | $0.00 | | | | $4,000.00 |
| City of Overland Park, KS<br>Alarm Coordinator<br>12400 Foster Street<br>Overland Park, KS 66213 | 8255 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | $0.00 | | | | $85.00 |
| City of Overland Park, KS<br>Alarm Coordinator<br>12400 Foster Street<br>Overland Park, KS 66213 | 8260 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | $0.00 | | | | $300.00 |
| City of Overland Park, KS<br>Alarm Coordinator<br>12400 Foster Street<br>Overland Park, KS 66213 | 8280 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | $0.00 | | | | $200.00 |
| City of Overland Park, KS<br>Alarm Coordinator<br>12400 Foster Street<br>Overland Park, KS 66213 | 8281 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | $0.00 | | | | $10.00 |
| City of Owensboro<br>Attn: Stephen D. Lynn<br>PO Box 10003<br>Owensboro, KY 42302-9003 | 8253 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $246.97 | | | | $246.97 |
| CITY OF OXNARD<br>214 SOUTH C STREET<br>OXNARD, CA 93030 | 2781 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,143.62 | | | | | $1,143.62 |
| CITY OF PALATKA<br>Michael J. Czymbor - City Manager<br>201 N. 2nd St.<br>Palatka, FL 32177 | 4654 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF PALATKA<br>Michael J. Czymbor - City Manager<br>201 N. 2nd St.<br>Palatka, FL 32177 | 4655 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $165.86 | | | | | $165.86 |
| City of Pasadena<br>100 N Garfield Avenue #N210<br>Pasadena, CA 91109 | 8439 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,911.59 | | | | | $2,911.59 |
| City of Philadelphia/School District of Philadelphia<br>City of Philadelphia, Law Department - Tax Unit<br>Municipal Services Building<br>1401 John F. Kennedy Blvd., 5th Floor<br>Philadelphia, PA 19102 | 1328 | 4/13/2015 | SCK, Inc. | | $0.00 | | | | $0.00 |
| CITY OF PITTSBURGH<br>FINANCE DEPT<br>PO BOX 193<br>PITTSBURG, KS 66762 | 3590 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $57.81 | | $57.81 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PLAINVIEW<br>Sarianne Beversdorf<br>901 broadway st<br>Plainview, TX 79072 | 4184 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $329.75 | | | | | $329.75 |
| CITY OF POMONA<br>ATTN REVENUE DIVISION UTILITY BILLING<br>PO BOX 3179<br>POMONA, CA 91769-3179 | 8082 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $103.48 | | | | | $103.48 |
| City of Ponca City<br>Attn: Michael Vanderburg, City Attorney<br>516 E. Grand<br>Ponca City, OK 74601 | 2404 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $671.37 | | | | | $671.37 |
| City of Port Orange, Florida<br>c/o Margaret T. Roberts, City Attorney<br>1000 City Center Circle<br>Port Orange, FL 32129 | 8071 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $91.95 | | $0.00 | | | $91.95 |
| City of Portland<br>Finance Department Sewer<br>PO Box 544<br>Portland, ME 04112 | 635 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.67 | | | | | $17.67 |
| City of Portland<br>City Attorney's Office<br>1221 SW Fourth Avenue, Rm 430<br>Portland, OR 97204 | 6534 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $357.00 | | | | | $357.00 |
| City of Quincy<br>Attn: Dept. of Utilites<br>730 Maine St.<br>Quincy, IL 62301 | 1347 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.81 | | | | | $22.81 |
| City of Raleigh<br>Raleigh City Attorney's Office<br>PO Box 590<br>Raleigh, NC 27602 | 956 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $278.48 | | | | | $278.48 |
| City of Richmond, Department of Public Utilities<br>Department of Public Utilities<br>730 E. Broad Street, 5th Floor<br>Richmond, VA 23219 | 1300 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,640.57 | | | | | $2,640.57 |
| City of Richmond, Virginia<br>900 E Broad St.<br>City Hall Room 109<br>Richmond, VA 23219 | 977 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $170.16 | | | $170.16 |
| CITY OF RIVERSIDE<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522 | 3238 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $882.65 | | | | | $882.65 |
| CITY OF RIVERSIDE<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522 | 3308 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $425.07 | | | | | $425.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF RIVERSIDE<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522 | 3312 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $452.17 | | | | | $452.17 |
| CITY OF RIVERSIDE<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522 | 3407 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $883.26 | | | | | $883.26 |
| CITY OF RIVERSIDE<br>CENTRAL CASHERING CITY HALL<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522 | 3650 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF ROCK HILL<br>Attn: Envinia Quinones<br>PO BOX 11706<br>ROCK HILL, SC 29731 | 1827 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,579.03 | | | | | $2,579.03 |
| City of Rosenberg<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1214 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $533.73 | | | $533.73 |
| CITY OF ROSENBERG<br>PO BOX 631<br>ROSENBERG, TX 77471 | 8131 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $184.78 | | | | | $184.78 |
| City of San Diego<br>1200 Third Avenue, Suite 1100<br>San Diego, CA 92101 | 8271 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of San Diego<br>1200 Third Avenue, Suite 1100<br>San Diego, CA 92101 | 8300 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of San Jose, Finance Department<br>200 E. Santa Clara Street, 13th Floor<br>San Jose, CA 95113 | 1005 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,349.38 | | | | | $2,349.38 |
| CITY OF SANTA ANA<br>Bich Ta<br>20 Civic Center Plaza, M-17<br>Santa Ana, CA 92702 | 6414 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CITY OF SANTA ANA<br>Sonia R. Carvalho - City Attorney<br>John M. Funk, Assistant City Attorney<br>20 Civic Center Plaza, M-29<br>Santa Ana, CA 92701 | 7934 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,300.00 | | | | | $1,300.00 |
| CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95161-9067 | 4083 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,225.97 | | | | | $1,225.97 |
| CITY OF SANTA ROSA<br>90 SANTA ROSA AVE<br>SANTA ROSA, CA 95404 | 6186 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA ROSA<br>90 SANTA ROSA AVE<br>SANTA ROSA, CA 95404 | 6303 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $876.00 | | | | | $876.00 |
| CITY OF SANTA ROSA<br>PO BOX 1658<br>SANTA ROSA, CA 95402 | 6179 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $247.18 | | | | | $247.18 |
| CITY OF SANTA ROSA<br>PO BOX 1658<br>SANTA ROSA, CA 95402 | 6313 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CITY OF SEBRING UTILITIES DEPARTMENT<br>Bob Boggus, Utilities Director<br>321 N. Mango Street<br>Sebring, FL 33870 | 5883 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $324.37 | | | | | $324.37 |
| CITY OF SIDNEY<br>201 W POPLAR ST<br>SIDNEY, OH 45365 | 3243 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.06 | | | | | $63.06 |
| CITY OF SPRINGFIELD<br>Jim Bodenmiller - City Manager and Jerry Strozdas-City Attorney<br>76 East High Street<br>Springfield, OH 45502 | 8083 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $114.40 | | | | | $114.40 |
| City of St. Augustine<br>Attn: Isabelle Lopez, City Attorney<br>75 King Street<br>St Augustine, FL 32085 | 8344 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.78 | | | | | $95.78 |
| City of Stephenville<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 377 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $683.65 | | | $683.65 |
| City of Sterling Heights<br>Attn: Jeff Bahorski, City Attorney<br>12900 Hall Road<br>Sterling Heights, MI 48313 | 4229 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.46 | | $0.00 | | | $110.46 |
| CITY OF STEUBENVILLE<br>Gary Repella, Law Director<br>115 South Third Street,<br>Steubenville, OH 43952 | 3419 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $129.56 | | | | | $129.56 |
| City of STURGIS<br>Attn: Michael Hughes, City Manager<br>130 N. Nottawa<br>Sturgis, MI 49091 | 6028 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,182.10 | | | $1,182.10 |
| CITY OF SULPHUR SPRINGS<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | 2638 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $171.82 | | | | | $171.82 |
| City of Sulphur Springs<br>Elizabeth Weller<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>DALLAS, TX 75207 | 7713 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $747.96 | | | $747.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SUNRISE<br>Kimberly A. Kisslan - City Attorney<br>10770 West Oakland Park Boulevard<br>Sunrise, FL 33351 | 4081 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $515.50 | $0.00 | | | | $515.50 |
| City of Tacoma<br>Dept of Public Utilities<br>PO Box 11007<br>Tacoma , WA 98411-0007 | 666 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,214.22 | | | | | $3,214.22 |
| City of Tarpon Springs, Florida<br>c/o Thomas J. Trask, Esquire<br>Trask, Metz & Daigneault, LLP<br>1001 South Fort Harrison Avenue, Suite 201<br>Clearwater, FL 33756 | 3379 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $312.32 | | | $312.32 |
| City of Tarpon Springs, Florida<br>c/o Thomas J. Trask, Esquire<br>Trask, Metz & Daigneault, LLP<br>1001 South Fort Harrison Avenue, Suite 201<br>Clearwater, FL 33756 | 3557 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CITY OF THOMASVILLE<br>Kelly Craver - City Manager<br>10 Salem Street<br>Thomasville, NC 27360 | 3591 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $255.67 | | $0.00 | | | $255.67 |
| City of Thomasville Utilities<br>PO Box 1397<br>Thomasville, GA 31799 | 1247 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,593.77 | | | | | $1,593.77 |
| City of Tiffin Sewer Revenue Department<br>PO Box 156<br>Tiffin, OH 44883 | 530 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.68 | | | | | $36.68 |
| City of Tomball<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1173 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $642.57 | | | $642.57 |
| CITY OF TORRANCE<br>John Fellows- City Attorney<br>City Hall<br>3031 Torrance Blvd.<br>Torrance, CA 90503 | 4003 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.00 | | | | | $89.00 |
| City of Traverse City<br>C/O CITY TREASURER<br>400 BOARDMAN AVE<br>TRAVERSE CITY, MI 49684 | 694 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| City of Traverse City<br>C/O City Treasurer<br>400 Boardman Ave<br>Traverse City, MI 49684 | 4094 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $724.69 | | | | | $724.69 |
| City of Tucson-PD False Alarm<br>c/o Professional Credit Service<br>PO Box 7548<br>Springfield, OR 97475 | 7780 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $242.00 | | | | | $242.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Tucson-PD False Alarm c/o Professional Credit Service PO Box 7548 Springfield, OR 97475 | 7798 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $242.00 | | | | | $242.00 |
| CITY OF TULLAHOMA PO BOX 807 TULLAHOMA, TN 37388 | 1381 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $138.81 | | | $138.81 |
| City of Turlock Attn: Kellie E. Weaver, City Clerk 156 S. Broadway, Ste. 240 Turlock, CA 95380-5454 | 6100 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $315.00 | | | | | $315.00 |
| CITY OF TUSTIN Attn Pameral Arends-King 300 CENTENNIAL WAY TUSTIN, CA 92780 | 3352 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | $0.00 | $100.00 |
| CITY OF VIRGINIA BEACH City of Virginia Beach Treasurer Bankruptcy Records 2401 Courthouse Drive VIRGINIA BEACH, VA 23456 | 8189 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,671.00 | | | | | $1,671.00 |
| City of Waco and/or Waco Independent School District Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 494 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,888.83 | | | $4,888.83 |
| City of Watertown 23 2nd Street NE Watertown, SD 57201 | 2987 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $553.31 | | | | | $553.31 |
| CITY OF WAYCROSS PO BOX 99 WAYCROSS, GA 31502 | 7770 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $216.68 | | | | | $216.68 |
| CITY OF WAYCROSS Rick Currie, City Attorney 417 Pendleton Street Waycross, GA 31501 | 7781 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $115.67 | | | | | $115.67 |
| CITY OF WEATHERFORD PO BOX 255 WEATHERFORD, TX 76086 | 6484 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,470.83 | | | $1,086.66 | | $2,557.49 |
| City of Weslaco John T. Banks Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 3301 Northland Drive Suite 505 Austin, TX 78731 | 54 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,944.49 | | | $1,944.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Weslaco<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 458 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,944.49 | | | $1,944.49 |
| CITY OF WESTERVILLE OHIO<br>Attn: Utility Billing Dept.<br>21 S. State Street<br>Westerville, OH 43081 | 3722 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $768.05 | | | | | $768.05 |
| CITY OF WHEELING WATER DEPT<br>1500 CHAPLINE ST<br>ROOM 112<br>WHEELING, WV 26003 | 3493 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.28 | | | $48.79 | | $53.07 |
| City of Whittier<br>13230 Penn St.<br>Whittier , CA 90602 | 550 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,126.81 | | | | | $1,126.81 |
| City of Wichita Falls<br>R. Kinley Hegglund, Jr.<br>1300 7th St.<br>Room 108<br>Wichita Falls, TX 76301 | 4212 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $397.56 | | | $0.00 | | $397.56 |
| City of Winchester<br>c/o Treasurer's Office<br>15 N. Cameron Street<br>Winchester, VA 22601 | 4164 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,181.13 | | | | $2,181.13 |
| CITY OF WINTER HAVEN, FLORIDA<br>Attn: Frederick J. Murphy, Jr., City Attorney<br>451 Third Street, N.W.<br>Winter Haven, FL 33881 | 8270 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $548.65 | | | | | $548.65 |
| City of Wylie<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 254 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,080.69 | | | $1,080.69 |
| CITY OF WYOMING, TREASURER<br>CITY OF WYOMING - TREASURER'S OFFICE<br>1155 28TH ST SW, PO BOX 905<br>WYOMING, MI 49509-0905 | 2040 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $289.98 | | $0.00 | | | $289.98 |
| CITY OF XENIA<br>UTILITY BILLING DIVISION<br>101 N DETROIT ST<br>XENIA, OH 45385 | 1450 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.87 | | | | | $55.87 |
| CITY OF YUKON<br>PO BOX 850500<br>YUKON, OK 73085 | 3180 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $344.84 | | | | | $344.84 |
| City of Yuma<br>Attn: Steven Moore - City Attorney<br>One City Plaza<br>Yuma, AZ 85364 | 6751 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $82.29 | | | | | $82.29 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY TREASURER<br>PO BOX 2997<br>MADISON, WI 53701 | 6064 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $119.70 | | | | | $119.70 |
| City Utilities of Springfield Missouri<br>301 E. Central<br>Springfield, MO 65802 | 563 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,501.75 | | | | | $4,501.75 |
| City Water and Light<br>Attn: Slade Mitchell<br>PO Box 1289<br>Jonesboro, AR 72403 | 1377 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,723.58 | | | | | $1,723.58 |
| City, Water, Light & Power Springfield, IL<br>Attn: Corporation Counsel<br>800 E. Monroe St.<br>Rm. 313<br>Springfield, IL 62701 | 1179 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,349.08 | | | | | $2,349.08 |
| CJB Real Estate, L.L.C.<br>Brian S. McCool, Esq.<br>Fredrikson & Byron, P.A.<br>200 S. Sixth Street, Ste 4000<br>Minneapolis, MN 55402 | 5855 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,936.56 | $3,936.56 |
| CJB Real Estate, L.L.C.<br>c/o Brian S. McCool, Esq.<br>Fredrikson & Byron, P.A.<br>200 S. Sixth, Ste 4000<br>Minneapolis, MN 55402 | 5881 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,767.89 | | | | | $55,767.89 |
| Clackamas Mall L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2730 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $110,005.65 | | | | | $110,005.65 |
| Clackamas Mall L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 3074 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,429.71 | $7,429.71 |
| Claes, Mike<br>19499 Jack LN SE<br>Silverton, OR 97381 | 12534 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 265 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 266 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 267 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 268 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 269 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 270 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 271 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 272 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 552 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 924 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 933 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1135 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1225 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1253 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1314 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1357 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1389 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 1931 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 2176 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 2337 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 2338 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 2478 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 2830 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3002 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3176 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3482 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3513 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3659 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3830 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 3879 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 4008 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 4305 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5199 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 5470 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5493 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5533 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5540 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5837 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5837 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 5879 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6076 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6122 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6293 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6315 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6340 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6344 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6351 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6529 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6633 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6713 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6729 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6833 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 6889 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7340 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7570 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7637 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7651 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7727 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7792 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 7857 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7872 | 7/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 7929 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8017 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8180 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8210 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8249 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8269 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8373 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8376 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8390 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8504 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8506 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8513 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8551 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8715 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 8916 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 9125 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 9126 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 9127 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 9151 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 10837 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 10849 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 10851 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 10853 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11242 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.03 | | | | | $20.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 11244 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Claim Docketed In Error | 11478 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11514 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11552 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11566 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11567 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11569 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11575 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11795 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11802 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11817 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11821 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11822 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11827 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11837 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 11912 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12115 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12118 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12314 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12315 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12320 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12323 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12328 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12330 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12334 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12435 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 12436 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12438 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12439 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12454 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12463 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12469 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12483 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12503 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12508 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12510 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12541 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12579 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12580 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12581 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12604 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12606 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12609 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 12625 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13017 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13034 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13107 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13112 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13115 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13163 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13222 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13257 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 13294 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13297 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13379 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13380 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13383 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13391 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13395 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13453 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13585 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13586 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13613 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13617 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13619 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13624 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13626 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13657 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13867 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13897 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13898 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13941 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13944 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13945 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13948 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13949 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13951 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 13996 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 14215 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14226 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14239 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14242 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14251 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14284 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14410 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14411 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14489 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14495 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14535 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14536 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14541 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14644 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14662 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14731 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14732 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14982 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14984 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14987 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14995 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 14995 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15053 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15054 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15127 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15214 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 15778 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15786 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15787 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15791 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15795 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 15796 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16046 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16053 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16258 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16263 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16273 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16275 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16354 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16357 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16415 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16725 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16729 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16780 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 16990 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17354 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17412 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17637 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17819 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17836 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17838 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17896 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 17897 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17972 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17978 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 17984 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18034 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18035 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18093 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18254 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18257 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18332 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18342 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18343 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18346 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18387 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18388 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18389 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18394 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18399 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18446 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18495 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18537 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18658 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18666 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18757 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18779 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 18835 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 18866 | 1/11/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19075 | 3/30/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19087 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19106 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19122 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19163 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claim Docketed In Error | 19359 | 2/11/2019 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Claims Recovery Group LLC as Transferee for Argento Sc By Sicura Inc. C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 181 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Claims Recovery Group LLC as Transferee for Argento Sc By Sicura Inc. C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 5468 | 6/22/2015 | Ignition L.P. | $4,608.00 | $0.00 | | | | $4,608.00 |
| Claims Recovery Group LLC as Transferee for Argento Sc By Sicura Inc. C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 5487 | 6/22/2015 | Ignition L.P. | $0.00 | $0.00 | $0.00 | $0.00 | $13,248.00 | $13,248.00 |
| Claims Recovery Group LLC as Transferee for Benjamin Lieberman C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 5210 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $12,475.00 | $0.00 | $0.00 | $0.00 | $12,475.00 |
| Claims Recovery Group LLC as Transferee for Linda Leapheart C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 543 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $2,880.00 | $0.00 | $0.00 | $0.00 | $2,880.00 |
| Claims Recovery Group LLC as Transferee for Merlyn Melendez Ortix C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 1508 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $4,290.00 | $0.00 | $0.00 | $0.00 | $4,290.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claims Recovery Group LLC as Transferee for Sylvanne Sims C/O CRG Financial LLC Attn: General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 682 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $5,171.60 | $0.00 | $0.00 | $0.00 | $5,171.60 |
| Claire Fratello 1677 Fairmount Road Thousand Oaks, ca 91362 | 16707 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claire Fratello 1677 Fairmount Road Thousand Oaks, CA 91362 | 16708 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clancy, Joy S. 1120 Butter Road Dover, PA 17315 | 17609 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clapp, Janie L. 2255 PARADISE LN MERIDIAN, ID 83646 | 8345 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Clara Werner 7945 Porpoise Drive Marathon, FL 33050, FL 33050 | 10415 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Clarence L Raker & Darlene H Raker JTWROS PO Box 1297 Havana, FL 32333-1298 | 3484 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clarence Snodgrass 211 Tennessee Ave. Alexandria, VA 22305 | 14929 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| CLARIDGE PARTNERS LLC PO BOX 993 NOVI, MI 48376-0993 | 4169 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,030.09 | | | | | $30,030.09 |
| Clarissa Santopietro 1739 foxen road E3 North branford, Ct 06471 | 16364 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.12 | | | | | $10.12 |
| Clark , Brenda 10469 Balsa St. Rancho Cucamonga , CA 91730 | 1903 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.58 | | | | | $34.58 |
| Clark County Treasurer PO Box 9808 Vancouver, WA 98666 | 529 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $153.13 | | | $153.13 |
| Clark County Treasurer PO Box 9808 Vancouver, WA 98666 | 531 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $290.02 | | | $290.02 |
| Clark County Treasurer PO Box 9808 Vancouver, WA 98666 | 547 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $140.85 | | | $140.85 |
| Clark county Treasurer PO Box 9808 Vancouver, WA 98666 | 528 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $302.38 | | | $302.38 |
| Clark County Treasurer PO Box 9808 Vancouver, WA 98666 | 537 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $246.45 | | | $246.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark Hild 3848 Tangle Oak Dr Clemmons, NC 27012 | 18909 | 1/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CLARK PUBLIC UTILITIES Clark Public Utilities Legal Department 1200 Fort Vancouver Way Vancouver, WA 98668 | 7733 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,041.54 | | | | | $2,041.54 |
| Clark, Catherine Ann P.O. Box 4239 Manassas, VA 20108 | 16743 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Clark, Dixie 3100 Beechnut Dr Pine Bluff, AR 71603 | 4938 | 6/19/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $35.10 | | | | | $35.10 |
| Clark, Kenneth 5917 Timberwolfe Lane Ft Worth, TX 76135 | 5330 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $37.80 | | $0.00 | | $37.80 |
| Clark, Nadine 801 Riverside Park Rd #40 Carlotta, CA 95528 | 1428 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.76 | | | | | $52.76 |
| Clarke County Tax Commissioners Office PO Box 1768 Athens, GA 30603 | 794 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,839.96 | | | $5,839.96 |
| Clarke, Richard 24949 Avenida Balita Valencia, CA 91355 | 2325 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Clarke, Tanya 130 Eastwind St #4 Marina Del Rey, CA 90292 | 9038 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | $0.00 | | $60.00 |
| Clark-Johnson, Mittie 1500 Hornell Loop Apt 2D Brooklyn, NY 11239 | 11472 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $113.29 | | | | | $113.29 |
| Clark-Johnson, Mittie 1500 Hornell Loop Apt 2D Brooklyn, NY 11239 | 12973 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $113.29 | | | | | $113.29 |
| CLARKSVILLE GAS & WATER DEPARTMENT PO BOX 387 CLARKSVILLE, TN 37041 | 2866 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $332.87 | | | | | $332.87 |
| Clarson, John P. 4200 Ranier Court Fort Worth, TX 76109 | 1020 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,256.45 | | | | | $86,256.45 |
| Claudel Meronnis 781 Redstone Hill Road Bristol, CT 06010 | 13815 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claudette Wilson 14895 NE 9th ct Miami, FL 33161 | 17047 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| Claudia Arceo 1434 Perry St. Apt.1 Des Plaines, Illinois 60016 | 17790 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claudia Helle<br>1115 Ringo Street<br>Mexico, MO 65265 | 12203 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.52 | | | | | $50.52 |
| Claudia Jones<br>19478 NW 24th Pl<br>Pembroke Pines, Fl 33029 | 16116 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claudia Lopez<br>808 Merriman Dr.<br>El Paso, TX 79912 | 17630 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.00 | | | | | $58.00 |
| Claudia Luna<br>9233 Nan Street<br>Pico Rivera, CA 90660 | 12838 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claudia P. Cifuentes<br>3930 SW 83 Terrace<br>Davie, FL 33328 | 13738 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.23 | | | | | $74.23 |
| claudia solomon<br>814 mechanic st<br>florence, sc 29506 | 10200 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claudio Vazquez, Maribel<br>Villas del Caribe #3 Calle Amapola<br>Bayamon, PR 00956 | 829 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Claudiu Predescu<br>3707 NE Grand Ave<br>Ryland Po, Or 97212 | 11704 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| claudyne pierre<br>5103 nw 30th Lane<br>fort lauderdale, fl 33309 | 10345 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Claus, Shannon<br>5934 State Park Rd<br>Rogers City , MI 49779 | 16242 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clausen, Elizabeth<br>PO Box 307<br>Rye Beach, NH 03871 | 18935 | 2/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clay Electric Cooperative, Inc.<br>Clint Boone, Accounting Supervisor<br>PO Box 308<br>Keystone Heights, FL 32656 | 1002 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,356.17 | | | | | $3,356.17 |
| Clayton County Tax Commissioner<br>Courthouse Annex 3, 2nd Floor<br>121 S. McDonough Street<br>Jonesboro, GA 30236-3651 | 661 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,430.33 | | | $8,430.33 |
| clayton doane<br>po bx 312<br>binghamton, ny 13902 | 14710 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clean Logic Technologies Ltd.<br>Rory Kilgallen<br>Clash Industrial Est.<br>Tralee, Co. Kerry<br>Ireland | 183 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,137.60 | | | | | $11,137.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Creek Independent School District Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1231 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,877.78 | | | $4,877.78 |
| Clearice Strandemo 3922 se 191st ave Vancouver, Wa 98683 | 16544 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clearview Mall Associates, By J. J. Gumberg Co., Agent H. Brian Peck, Esquire 198 Canterbury Road McMurray, PA 15317 | 1059 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,606.94 | | | | | $77,606.94 |
| Cleburne Independent School District Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 600 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,250.34 | | | $2,250.34 |
| Cleco Power LLC 2030 Donahue Ferry Road Pineville, LA 71360 | 1406 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,297.99 | | | | | $4,297.99 |
| Clegg, Monty 505 Main St. Ste 270 Fort Worth, TX 76102 | 3479 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Clement, Lisa 20976 Hunt St. Watertown, NY 13601 | 17434 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clemons, Laurie 2146 S. 19th St Springfield, IL 62703 | 14176 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.77 | | | | | $10.77 |
| Cleta Cash 243 Kingwood Dr Farmington, MO 63640 | 9589 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.34 | | | | | $3.34 |
| Cleveland County Treasurer 201 S Jones Suite 100 Norman, OK 73069 | 8790 | 9/21/2015 | SCK, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cleveland County Treasurer 201 S Jones Suite 100 Norman, OK 73069 | 19339 | 6/29/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Cleveland County Treasurer 201 S Jones Suite 100 Norman, OK 73069 | 19340 | 6/29/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Cleveland Electric Illuminating Co Walter Larnerd 1310 Fairmont Ave Fairmont , wv 26554 | 5070 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,168.64 | $3,168.64 |
| Cleveland, Kristal 2010 Bruckner Blvd #14k Bronx, NY 10473 | 14098 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.77 | | | | | $21.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifford S. Davidson<br>1939 SE Larch Ave<br>Portland, OR 97214 | 9370 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Clifford Webb<br>2025 Oak St. apt. C<br>Santa Monica, CA 90405 | 12156 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clifton Kirven<br>1069 knox highway 12<br>gilson, il 61436 | 12749 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| clifton learn<br>6420 avenida wilfredo<br>la jolla, ca 92037 | 14799 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| clifton learn<br>6420 avenida wilfredo<br>la jolla, ca 92037 | 14801 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| cliifton learn<br>6420 avenida wilfredo<br>la jolla, ca 92037 | 14800 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.94 | | | | | $68.94 |
| Cline, Dan<br>2915 N. Southport Avenue #1F<br>Chicago, IL 60657 | 6102 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | $0.00 | | $50.00 |
| CLINT RANDLE<br>13210 SOUTH WOODLAND APT 301<br>CLEVELAND, OHIO 44120 | 11439 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Clippinger, Jean<br>3574 Triway Lane<br>Wooster, OH 44691 | 18063 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Clock, Ryan<br>P.O Box 251<br>Curtis, MI 49820 | 11919 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cloppers Mill Village Center, LLC<br>Regency Centers, LP<br>Attn: Ernst Bell, Esq.<br>1 Independent Drive<br>Jacksonville, FL 32202 | 5810 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $842.03 | | | | $2,071.93 | $2,913.96 |
| Cloris Grimes<br>6706 Casa Del Monte Drive<br>Houston, Texas 77083 | 13730 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Closter Marketplace (EBA), LLC<br>Laurence H. Berbert<br>BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>7315 Wisconsin Avenue, Suite 800 West<br>Betheseda, MD 20814 | 3567 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,773.87 | $1,773.87 |
| Closter Marketplace (EBA), LLC<br>c/o BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>Laurence H. Berbert<br>7315 Wisconsin Avenue, #800W<br>Betheseda, MD 20814 | 6967 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,288.40 | | | | | $8,288.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clotilda Bruno 242 No Delaware Avenue No Massapequa, NY 11758, No Massapequa, NY 11758 No Massape | 11108 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CLS Facility Services 8061 Tyler Blvd. Mentor, OH 44060 | 3438 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,555.34 | | | | | $24,555.34 |
| Cluett, Jeffrey 4 Woodland Rd. Rockport, MA 01966 | 10369 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Clyde H. Barth 24 Hillandale Drive Ballston Lake, New York 12019 | 15863 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.33 | | | | | $4.33 |
| CMGRP, Inc. d/b/a Weber Shandwick Attention: Michael Bowman 1717 Main Street, Suite 1600 Dallas, TX 75201 | 7666 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,512.06 | | | | | $13,512.06 |
| CNP UD TAX COLLECTOR 13333 NORTHWEST FRWY #250 HOUSTON, TX 77040 | 6271 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $443.49 | | | $443.49 |
| Co, Elsa D. 910 Capp St. San Francisco, CA 94110 | 18140 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Coache, Richard J 44 Napoleon Ave Ludlow, MA 01056-1335 | 11396 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Coakley, Edward 133 Primrose LA Naples, FL 34114 | 18340 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.00 | | | | | $43.00 |
| Coastal Grand CBMS, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5067 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,865.82 | $7,865.82 |
| Coastal Grand CMBS, LLC by CBL & Associates Management, Inc., managing agent Husch Blackwell LLP c/o Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7241 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,626.57 | | | | | $2,626.57 |
| Coastal Mechanical Contractors, Inc. 318 Venture Blvd. Homa, LA 70360 | 7266 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,487.59 | | | | | $1,487.59 |
| Coastal Utilities, INC of Georgia Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7363 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.27 | | | | | $15.27 |
| Coastland Center, LLC c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2728 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $167,249.16 | | | | | $167,249.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coastland Center, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties 110 North Wacker Drive Chicago, IL 60606 | 2993 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,419.25 | $10,419.25 |
| Coats, Gordon E 15881 McClellan Drive, Apt B4 | 14238 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| COBB EMC Attn: Jim Gantt PO BOX 369 MARIETTA, GA 30061 | 4101 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,074.86 | | | | | $1,074.86 |
| COBB EMC Attn: Jim Gantt PO BOX 369 MARIETTA, GA 30061 | 4113 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $822.22 | | | | | $822.22 |
| COBB EMC Attn: Jim Gantt PO BOX 369 MARIETTA, GA 30061 | 4117 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $989.46 | | | | | $989.46 |
| COBB EMC Attn: Jim Gantt PO BOX 369 MARIETTA, GA 30061 | 4173 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $943.28 | | | | | $943.28 |
| COBB EMC Attn: Jim Gantt PO BOX 369 MARIETTA, GA 30061 | 4380 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $961.71 | | | | | $961.71 |
| Cobb, Curt M. Clerk and Master 1 Public Square Room 302 Shelbyville, TN 37160 | 6336 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.00 | | | | | $64.00 |
| Cobb, Curt M. Clerk and Master 1 Public Square Room 302 Shelbyville, TN 37160 | 6345 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.98 | | | | | $65.98 |
| Cobblestone Shopping Center c/o Hannay Realty Advisors Mike Lewis 28 Hartnell Avenue Redding, CA 96002 | 16019 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COBBLESTONE VICTOR NY LLC C/O SCHOTTENSTEIN PROPERTY GROUP, LLC Attn: EVP/General Counsel 4300 East Fifth Avenue Columbus, OH 43219 | 7120 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,916.00 | | | | | $7,916.00 |
| Coburn, Henrietta J. 8 Purple Row Riverhead, NY 11901 | 10921 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coby Rivera<br>4904 S. Power Rd., Ste. 103-121<br>Mesa, AZ 85212 | 12050 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.61 | | | | | $55.61 |
| Cochran, Jill<br>2402 State Route 132<br>New Richmond, OH 45157 | 8840 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | $0.00 | $0.00 | | $100.00 |
| Cochrane, John<br>PO Box 741<br>Valle Crucis, NC 28691 | 11493 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| COCONINO COUNTY TREASURER<br>110 E. CHERRY AVENUE<br>FLAGSTAFF, AZ 86001 | 6183 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $216.20 | | | | $216.20 |
| Codere, Nancy<br>PO Box 443<br>Cumberland CTR, ME 04021-0443 | 13789 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.99 | | | | | $20.99 |
| cody eklund<br>8414 w. Oregon rd.<br>Clayton, Wa 99110 | 16905 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cody Schwarzenbach<br>88130 Lindsay Lane<br>Veneta, OR 97487 | 17387 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Cody Turgeon<br>10356 BRODHEAD RD<br>GROSSE ILE, MI 48138 | 9900 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.20 | | | | | $10.20 |
| Cody Vicknair<br>122 Park Avenue<br>Lake Charles, La 70601 | 10653 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| COFFEE COUNTY REVENUE COMMISSIONER<br>PO BOX 311606<br>ENTERPRISE, AL 36331 | 6081 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $163.56 | $0.00 | | | $163.56 |
| Coffee County Trustee<br>PO Box 467<br>Manchester, TN 37349-0467 | 19350 | 10/22/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Coffee County Trustee<br>PO Box 467<br>Manchester, TN 37349-0467 | 19361 | 3/5/2019 | RS Legacy Corporation fka RadioShack Corporation | | $81.00 | | | | $81.00 |
| Coffey, Rich<br>505 8th Ave<br>Helena, MT 59601 | 18778 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cofield, Andria<br>2 Darby Court<br>Ewing, NJ 08628 | 1479 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.91 | | | | | $33.91 |
| Coggiola, Nicholas<br>1147 Hummingbird Lane<br>Grayslake, IL 60030 | 6815 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $98.54 | $98.54 |
| Cognata, Ludovico<br>PO Box 186<br>Cedars, PA 19423 | 12569 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.98 | | | | | $95.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cognizant Technology Solutions U.S. Corporation<br>211 Quality Circle<br>College Station, TX 77845 | 7377 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $273,382.40 | | | | | $273,382.40 |
| Cohen, Bret<br>33 Brooks Pond Place<br>Staten Island, NY 10310 | 9491 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cohen, David<br>6808 Ledyard Drive<br>Dallas, TX 75248 | 244 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,923.08 | | | | $6,923.08 |
| Cohen, David<br>223 Brookside Dr<br>Sparta, NJ 07871 | 5238 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Cohen, Edward<br>277 Closter Dock Road<br>Suite 6<br>Closter, NJ 07624 | 9264 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.15 | | | | | $54.15 |
| Cohen, Edward<br>277 Closter Dock Road<br>Suite 6<br>Closter, NJ 07624 | 9690 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cohen, Evan<br>2015 NW 127th Terr<br>Coral Springs, FL 33071 | 7871 | 7/18/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $20.00 | $20.00 |
| Cohen, Greg<br>477 Vista Gloriosa Drive<br>Los Angeles, CA 90065 | 9085 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Cohen, Joshua<br>311 Anderson Rd<br>Alameda, CA 94502 | 1645 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Cohen, Stanley<br>61 Tranquility Road<br>Suffern, NY 10901 | 6126 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Coin, Dianne<br>400 Broadway St<br>Pontiac, MI 48342 | 15264 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.57 | | | | | $10.57 |
| Coker, Tim<br>225 E Summerside RD<br>Phoenix, AZ 85042 | 14650 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Colby Shelton<br>4934 hereford dr.<br>Crosby, Texas 77532 | 18223 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COLDEN, CYNTHIA<br>275 Settlement Drive<br>Burlington, WI 53105 | 8589 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.75 | | | | | $89.75 |
| COLDHEAT LLC<br>Dragos Axinte<br>1420 NW Gilman Blvd<br># 2354<br>Issaquah, WA 98027-8371 | 4702 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLDHEAT LLC 13217 255TH AVE SE ISSAQUAH, WA 98027-8371 | 4710 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,827.50 | | | | | $13,827.50 |
| Coldwell Banker Commercial McLain Real Estate Disraeli-Tennessee, LLC c/o Chad W. Ayres, Wilmer & Lee, P.A. P.O. Box 2168 Huntsville, AL 35804 | 1661 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,279.65 | | $2,730.00 | | | $7,009.65 |
| Cole Meier 5916 California Ave SW Apt 5 Seattle, WA 98136 | 14616 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cole Meier 5916 California Ave SW Apt 5 Seattle, WA 98136 | 14617 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cole MT Columbia SC, LLC C/O Todd J. Weiss, Esq. 2325 East Camelback Road Phoenix, AZ 85016 | 7160 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,006.26 | | | | | $4,006.26 |
| Cole MT Coventry RI, LLC c/o Todd J. Weiss, Esq. 2325 East Camelback Road Phoenix, AZ 85016 | 7257 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,038.37 | | | | | $6,038.37 |
| Cole MT Matteson IL, LLC c/o Todd J. Weiss, Esq. 2325 East Camelback Road Phoenix, AZ 85016 | 7347 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $303.11 | | | | | $303.11 |
| Cole Parrott 11036 West 59th Avenue Arvada, CO 80004 | 13248 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.79 | | | | | $20.79 |
| Cole Silverman 14 Burroughs Ln St. Louis, MO 63124 | 18925 | 2/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cole, Catherine L. 104 Norman Rd Hamden, CT 06514-1216 | 2109 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $106.34 | $106.34 |
| Cole, Juanita 2320 Vennie Ct Santa Rosa, CA 95401 | 12623 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Colebrook, William 2044 Cotten Rd Sanford, NC 27330 | 14870 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.70 | | | | | $11.70 |
| Coleman, Peter 129 Grovers Ave Black Rock, CT 06605 | 2695 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Coleman, Vicki 13404 Autumn Ridge Lane Silver Spring, MD 20906 | 9003 | 10/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $42.39 | $42.39 |
| Coleman-Wright, LeShawn 843 Jamestown # 302 San Francisco, CA 94124 | 17683 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE-TAYLOR BANK C/O CROWN COMMERCIAL REAL ESTATE 903 S BUTTERNUT CIRCLE FRANKFORT, IL 60423 | 2855 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,952.32 | | | | | $5,952.32 |
| colette 4952 beverly los angeles, ca 90004 | 13444 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Colette Perkins 9320 Sherwood Drive Quinton, VA 23141 | 10110 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Colette Shimabuku 2521 DeKoven Ave. Belmont, CA 94002 | 17585 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Coll, William J. 129 Serene Hills Hattiesburg, MS 39402-7968 | 2164 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Collado, Angela 7 Tennis Road Mattapan, MA 02126 | 9518 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.18 | | | | | $37.18 |
| Collazo Acevedo, Ramon A 630 Granada Susua Alta Yauco, PR 00698 | 1379 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| COLLECTOR CITY OF MERIDEN 142 EAST MAIN ST, ROOM 117 MERIDEN, CT 06450 | 3653 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $905.14 | | | | $905.14 |
| COLLEEN GILLIS-STANDLEY 174 WITHEE BROOK ROAD MASON, NH 03048 | 10211 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COLLEGE CENTER C/O JOHN PARKYN INC 20241 AETNA ST WOODLAND HILLS, CA 91367 | 4863 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| COLLEGE CENTER C/O JOHN PARKYN INC 20241 AETNA ST WOODLAND HILLS, CA 91367 | 4901 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,580.92 | | | | | $12,580.92 |
| College Park Square Associates, LLLP, Store No. 01-1708 c/o David A. Greer, Attorney 500 East Main Street, Suite 1225 Norfolk, VA 23510 | 5019 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,061.00 | $2,061.00 |
| College Park Square Associates, LLLP, Store No. 01-1708 c/o David A. Greer, Attorney 500 East Main Street, Suite 1225 Norfolk, VA 23510 | 5576 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,061.00 | | | | | $2,061.00 |
| Colley, Tamara 1620 Dodgers Drive Prattville, AL 36067 | 8316 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $36.12 | $0.00 | | | $36.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier County Tax Collector 3291 East Tamiami Trail Naples, FL 34112 | 1268 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $80.45 | | | $80.45 |
| Collier, Bruce 208 Commonwealth Dr. Newtown, PA 18940 | 15268 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Collin County Tax Assessor/Collector c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. 777 E. 15th St. Plano, TX 75074 | 1160 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $11,255.80 | | | $11,255.80 |
| Collin County Tax Assessor/Collector c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. 777 E. 15th St. Plano, TX 75074 | 1355 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $17,612.62 | | | $17,612.62 |
| Collins, Frederick W. 22 Magellan Court Novato, CA 94949 | 8978 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.53 | | | | | $18.53 |
| Collins, James P. 460 Whiton Rd. Neshanic Station, NJ 08853 | 2615 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.85 | | | | | $16.85 |
| Collins, Sharon J. 37 Courtland St Nashua, NH 03064 | 1932 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.99 | | | | | $14.99 |
| Collins, Sherwin 121 Shearer St North Wales, PA 19454 | 16036 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Collins, Taiis 3542 Fruitvale Ave #229 Oakland, CA 94602 | 13750 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Colman, George 5676 Colodny Dr. Agoura Hills, CA 91301 | 8975 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.61 | | | | | $19.61 |
| Colon, Angel L PO Box 154 Orocovis, PR 00720 | 8322 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Colon, Angel L PO Box 154 Orocovis, PR 00720 | 8313 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Colon, Cheymaries Rivera HCO Box 6630 Ciales, PR 00638 | 808 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Colon, Jinellie Morales PO Box 51705 Toa Baja, PR 00950-1705 | 940 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Colon, Jinellie Morales PO Box 51705 Toa Baja, PR 00950-1705 | 4673 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Colon, Jinellie Morales PO Box 51705 Toa Baja, PR 00950-1705 | 4922 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colon, Jose<br>163 Hamilton Street<br>Saugus, MA 01906 | 18632 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Colonial Realty Limited Partnership<br>Chris Bussjager, Asset Manager<br>Gregory Greenfield & Associates, Ltd.<br>124 JOHNSON FERRY ROAD NE<br>ATLANTA, GA 30328 | 5560 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $799.25 | | | | $0.00 | $799.25 |
| Colonial Realty Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5570 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $799.25 | | | | | $799.25 |
| COLONY SQUARE LLC<br>Susan Elman, Esq.<br>c/o Rouse Properties, Inc.<br>1114 Avenue of Americas, Suite 2800<br>New York, NY 10036 | 5851 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $679.02 | $679.02 |
| Colony Square Mall L.L.C.<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 8072 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,084.04 | | | | | $4,084.04 |
| COLORADO COUNTY<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 136 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Colorado Mills Mall Limited Partnership<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4797 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Colorado Mills Mall Limited Partnership<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4801 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $610.44 | $0.00 | | | | $610.44 |
| COLORADO SPRINGS DEPARTMENT OF UTILITIES<br>PO BOX 1103<br>COLORADO SPRINGS, CO 80947 | 4372 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COLQUITT ELECTRIC MEMBERSHIP CORP<br>Doug Loftis, Manager of H.R.<br>15 Rowland Dr. N. E.<br>Moultrie, GA 31776 | 5424 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,173.45 | | | | | $1,173.45 |
| COLQUITT ELECTRIC MEMBERSHIP CORP<br>Brenda M. Jarrett<br>PO Box 3608<br>Moultrie, GA 31776 | 5872 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLT HOLDINGS, LTD<br>CHARLES W. SHEARS, MANAGER<br>712 MAIN STREET, 29TH FLOOR<br>HOUSTON, TX 77002 | 5175 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,093.44 | $4,093.44 |
| Colt Holdings, Ltd.<br>c/o Craddock Massey LLP<br>Attn: Karen E. Murray, Esq.<br>1400 Post Oak Boulevard, Suite 640<br>Houston, TX 77056 | 7351 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,993.08 | | | | | $57,993.08 |
| Columbia Co Tax Comissioner<br>Attn: Brittany Austin<br>PO Box 3030<br>Evans, GA 30809 | 8323 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| COLUMBIA COUNTY TAX COLLECTOR<br>135 NE HERNANDO AVE STE 125<br>LAKE CITY, FL 32055 | 3178 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $412.42 | | | $412.42 |
| Columbia County Tax Commissioner's Office<br>Attn: Brittany Austin<br>P.O. Box 3030<br>Evans, GA  30809 | 8094 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,338.58 | | | | $1,338.58 |
| Columbia Gas Massachusetts<br>Attn: Bankruptcy Department<br>PO Box 2025<br>Springfield, MA 01102-2025 | 4565 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Columbia Gas of Kentucky<br>PO Box 117<br>Columbus, OH 43216-0117 | 6970 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,814.72 | | | | | $2,814.72 |
| Columbia Gas of Kentucky<br>PO Box 117<br>Columbus, OH 43216-0117 | 6978 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Columbia Gas of Maryland<br>PO Box 117<br>Columbus, OH 43216-0117 | 6997 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,075.20 | | | | | $13,075.20 |
| Columbia Gas of Massachusetts<br>Attn: Bankruptcy Department<br>PO Box 2025<br>Springfield, MA 01102-2025 | 1380 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,596.95 | | | | | $9,596.95 |
| Columbia Gas of Massachusetts<br>Elisabete Goodrow, Team Lead<br>2025 Roosevelt Ave<br>Springfield, MA 01104 | 4748 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $35.38 | $35.38 |
| Columbia Gas of Ohio<br>PO Box 117<br>COLUMBUS, OH 43216-0117 | 6961 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,362.61 | | | | | $12,362.61 |
| Columbia Gas of Pennsylvania<br>PO Box 117<br>COLUMBUS, OH 43216-0117 | 6937 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,361.29 | | | | | $6,361.29 |
| Columbia Gas of Virginia<br>PO BOX 117<br>Columbus, OH 43216-0117 | 6968 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,446.84 | | | | | $4,446.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA MALL L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2718 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,993.74 | | | | | $97,993.74 |
| COLUMBIA MALL L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 2906 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,103.17 | | | | $3,103.17 | $6,206.34 |
| COLUMBIA MALL L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 3066 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,103.17 | $3,103.17 |
| Columbia Mall Partnership<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4961 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,091.79 | | | | $0.00 | $12,091.79 |
| Columbia Mall Partnership<br>Ronald R. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4963 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Columbia Regency Retail Partners, LLC<br>c/o Regency Centers, LP / Attn: Ernst Bell, Esq.<br>1 Independent Drive<br>Jacksonville, FL 32202 | 5429 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,401.20 | | | | $2,981.95 | $4,383.15 |
| COLUMBUS LIGHT & WATER DEPT<br>420 4th Ave S<br>PO Box 949<br>Columbus, MS 39703 | 4390 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $659.09 | | | | | $659.09 |
| COLUMBUS LIGHT & WATER DEPT<br>420 4th Ave S<br>PO Box 949<br>Columbus, MS 39703 | 4440 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| COLUMBUS WATER WORKS<br>PO BOX 1600<br>COLUMBUS, GA 31902 | 3622 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.57 | | | | | $74.57 |
| Comas Verdejo, Luis  Guillermo<br>Urbanieccion Forest Plantation<br>#17 Calle Almacigo<br>Canovanas , PR 00729 | 1182 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| COMBINED PROCESSING CENTER<br>970-375-4503<br>PO DRAWER A<br>DURANGO, CO 81302 | 8096 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Combs, Cuba Veronica<br>11702 Gunpowder Drive<br>Fort Washington, MD 20744 | 13038 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Combs, Kelly J.<br>804 Carolina Ave<br>North Augusta, SC 29841 | 3415 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $68.54 | | | | | $68.54 |
| Combs, Leslie J.<br>3329 Royal View Drive<br>Willow Park, TX 76087 | 927 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,608.80 | | | | $6,608.80 |
| Comdata, Inc. dba Stored Value Systems, Inc.<br>5301 Maryland Way<br>Brentwood, TN 37027 | 1726 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,008.15 | | | | | $74,008.15 |
| Comes, Jennifer<br>1500 McDonald Avenue Apt 32<br>Missoula, MT 59801 | 2640 | 5/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cometa, Joanne<br>113 Sunnyside Road<br>Smyrna, DE 19977 | 15239 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Comfort Engineering Co.<br>111 Greycliff Manor Dr.<br>St. Louis, MO 63129 | 1094 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,919.44 | | $744.10 | | | $5,663.54 |
| Comfort Flow Heating<br>1951 Don St<br>Springfield, OR 97477 | 19228 | 6/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Comfortable Electronic Co., Ltd.<br>3rd FL., No 142, Li-Teh Street<br>Chung-ho Dist.,<br>, New Tapei City 235<br>Taiwan | 715 | 3/12/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | | | | $5,680.00 | | $5,680.00 |
| Comm 2005-FL 10 Berkshire Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5628 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,180.26 | $2,180.26 |
| Comm 2005-FL Berkshire Mall, LLC by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 George Avenue, Suite 300<br>Chattanooga, TN 37402 | 7362 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,289.71 | | | | | $58,289.71 |
| Commack Shopping Center Associates<br>c/o Robinson Brog Leinwand et al<br>ATTN: FBR<br>875 Third Avenue, 9th Floor<br>New York, NY 10022 | 7980 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $139,006.21 | | | | | $139,006.21 |
| COMMERCIAL MANAGEMENT SERVICES LLC<br>PO BOX 1390<br>KNOXVILLE, TN 37901-1390 | 3076 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,152.24 | | | | | $3,152.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Realty Enterprises Richard L. Zucker, Esq. Lasser Hochman, L.L.C. 75 Eisenhower Parkway Attorney Roseland, NJ 07068 | 8389 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Commissioners of Public Works PO Box B Charleston, SC 29402 | 2461 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $428.05 | | | | | $428.05 |
| COMMISSIONERS OF PUBLIC WORKS PO BOX 549 GREENWOOD, SC 29648 | 6252 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $130.39 | | | | | $130.39 |
| COMMON URBAN BUSINESS ADVISORY, INC. PO BOX 362983 SAN JUAN, PR 00936-2983 | 6893 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,785.71 | | | | | $3,785.71 |
| Commons Boulevard, LP 29 East Commons Boulevard Suite 100 New Castle, DE 19720 | 5301 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,385.38 | $5,385.38 |
| Commons Boulevard, LP 29 East Commons Boulevard Suite 100 New Castle, DE 19720 | 5323 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,489.38 | | | | | $1,489.38 |
| Commons Boulevard, LP 29 East Commons Boulevard Suite 100 New Castle, DE 19720 | 5925 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,937.66 | | | | | $33,937.66 |
| Commons Mall LLC (344312-00019) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 5668 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $277.75 | $277.75 |
| Commons Mall LLC (344312-00019) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 6199 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,030.96 | $277.75 | | | | $5,308.71 |
| COMMONWEALTH EDISON CO. 3 Lincoln Center Attn: Bankruptcy Section Oakbrook Terrace, IL 60181 | 1531 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,095.03 | | | | | $72,095.03 |
| Commonwealth Edison Company Erin M. Buechler 3 Lincoln Center 4th Floor Oakbrook Terrace, IL 60181 | 3931 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,649.78 | $19,649.78 |
| Commonwealth of Kentucky Unclaimed Property Division 1050 US Hwy 127 S. Ste. 100 Frankfort, KY 40601 | 8127 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,684.88 | | | | | $34,684.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts, Office of the Attorney General Francesca L. Miceli, AAG Consumer Protection Division Office of the Attorney General One Ashburton Place Boston, MA 02108 | 8039 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Commonwealth of Pennsylvania Department of Revenue Bureau Of Compliance PO Box 280946 Harrisburg, PA 17128-0946 | 8556 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Commonwealth Of Puerto Rico Office of the Commissioner of Financial Institutions PO Box 11855 San Juan, PR 00910-3855 | 8214 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $235,723.03 | | | | | $235,723.03 |
| Como, Andrew 5 Alcolade Drive W Shirley, NY 11967 | 8205 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $83.72 | | | | | $83.72 |
| COMPRESSED AIR SERVICES INC 934 SWEENEY DR STE 1A HAGERSTOWN , MD 21740 | 3274 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,648.15 | | | | | $1,648.15 |
| Compton Commercial Development Company (205102-00054) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5869 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Compton Commercial Development Company (205102-00054) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6169 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,287.43 | $6,014.15 | | | | $91,301.58 |
| Compton, Charles 384 S Pinegrove Ave Waterford, MI 48327 | 11404 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Concepcion, Catherine Montanez Alturas de Interamericana Calle 11-p-19 Trujillo Alto, PR 00976 | 1473 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| CONCORD LAND & DEVELOPMENT LLC 568 JETTON ST STE 200 DAVIDSON, NC 28036 | 1143 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| CONCORD LAND & DEVELOPMENT LLC 568 JETTON ST STE 200 DAVIDSON, NC 28036 | 3624 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Concord Monitor PO Box 877 White River Jct, VT 05001-0877 | 19358 | 1/14/2019 | RS Legacy Corporation fka RadioShack Corporation | $1,062.64 | | | | | $1,062.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Concord Monitor<br>PO Box 877<br>White River Jct, VT 05001-0877 | 19360 | 2/11/2019 | RS Legacy Corporation fka RadioShack Corporation | $1,078.58 | | | | | $1,078.58 |
| Concord Monitor<br>PO Box 877<br>White River Jct, VT 05001-0877 | 19363 | 3/8/2019 | RS Legacy Corporation fka RadioShack Corporation | $1,094.52 | | | | | $1,094.52 |
| Condan Enterprises, LLC<br>c/o Eric J. Snyder<br>Wilk Auslander, LLP<br>1515 Broadway, 43rd Floor<br>New York, NY 10036 | 6726 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Condan Enterprises, LLC<br>c/o Eric J. Snyder<br>Wilk Auslander, LLP<br>1515 Broadway, 43rd Floor<br>New York, NY 10036 | 8582 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $281,131.83 | | | | $5,815.09 | $286,946.92 |
| Condan Enterprises, LLC<br>c/o Eric J. Snyder<br>Wilk Auslander, LLP<br>1515 Broadway, 43rd Floor<br>New York, NY 10036 | 8583 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Conestoga Mall 2002 LLC<br>Department 1385<br>Denver, CO 80256 | 3252 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,739.31 | | | | | $1,739.31 |
| Coney, Stephanie<br>29145 Tiffany Dr. W<br>Southfield, MI 48034 | 2872 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Connecticut Department of Revenue Services<br>C&E Division, Bankruptcy Section<br>25 Sigourney Street<br>Hartford, CT 06106-5032 | 8282 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Connecticut Department of Revenue Services<br>C&E Division, Bankruptcy Section<br>25 Sigourney Street<br>Hartford, CT 06106-5032 | 12944 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | $51,635.83 | | | | $51,635.83 |
| Connecticut Light and Power dba Eversource<br>Eversource<br>PO Box 2899<br>Hartford, CT 06101 | 9123 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,500.00 | | | | | $10,500.00 |
| Connecticut Light and Power DBD Eversource<br>Eversource<br>PO Box 2899<br>Hartford, CT 06101-8307 | 1157 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CONNECTICUT WATER COMPANY<br>DEPARTMENT 345<br>PO BOX 981015<br>BOSTON, MA 02298-1015 | 4289 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $408.93 | | | | | $408.93 |
| Conner Herman<br>4555 Dexter St NW<br>Washington, DC 20007 | 14385 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner-Jackson, LaShad Rom 9022 Weymouth Houston, TX 77031 | 4644 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CONNEXUS ENERGY PO BOX 1808 MINNEAPOLIS, MN 55480 | 4314 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,484.60 | | | | | $1,484.60 |
| Connie Ellison 106 White Loop Road Clinton, TN 37716 | 18418 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Connie Fueyo 582 Vine Street Oak View, CA 93022 | 14211 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Connie Romine 10 Thunder Gulch Newark, DE 19702 | 18576 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Connie Shuping 117 Bowden Road Chapel Hill, NC 27516 | 16422 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Connolly, Robin J 2580 NW Eventide Place Stuart, FL 34994 | 2357 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $30.00 | | $30.00 |
| Connor Rohan 85 Hasgate Dr. Delmar, NY 12054 | 15591 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Connor Sullivan 2100 Cameron Circle Birmingham, AL 35242 | 10824 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Connor, Kathy 9320 SW 1st PL Gainesville, FL 32607 | 10752 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.57 | | | | | $62.57 |
| Consolidated Edison Company of New York, Inc. Bankruptcy Group 4 Irving Place, Room 1875-S New York, NY 10003 | 3006 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Consolidated Edison Company of New York, Inc. Bankruptcy Group 4 Irving Place, Room 1875-S New York, NY 10003 | 5933 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $255,101.30 | | | | | $255,101.30 |
| Constance Huff 49460 McKenzie Hwy Vida, OR 97488 | 9169 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Constantinidis, Anna 189-38 46 Ave. Flushing, NY 11358 | 2211 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Consumer Cellular, Inc. C/O Mathew W. Lauritsen Kell Alterman & Runstein LLP 520 SW Yamhill St. Portland, OR 97204 | 14049 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $56,692.50 | | | | | $56,692.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Protection Division<br>Office of the Attorney General<br>State of Maryland<br>c/o Steven M. Sakamoto-Wengel<br>200 St. Paul Place, 16th floor<br>Baltimore, MD 21202 | 7894 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,775.00 | | | | $2,775.00 |
| Consumers Energy Company<br>Attn: Legal Department<br>One Energy Plaza<br>Jackson, MI 49201 | 1651 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,303.67 | | | | | $21,303.67 |
| Conte, Christopher<br>107 E Neck Rd<br>Huntington, NY 11743 | 16028 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.49 | | | | | $18.49 |
| Conte, Elisabeth<br>659 Fillmore St.<br>Davis, CA 95616 | 13916 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Contel USA Inc.<br>Rita Garcia<br>6600 Jurupa Ave #214<br>Riverside, CA 92504-1041 | 3232 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Contel USA, Inc<br>14270 Albers Way<br>Chino, CA 91710 | 155 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,410.00 | | | | | $42,410.00 |
| Contel USA, Inc<br>14270 Albers Way<br>Chino, CA 91710 | 599 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,520.00 | | | | | $2,520.00 |
| Contra Costa County<br>Attention: Bankruptcy Treasurer-Tax Collector<br>PO Box 967<br>Martinez, CA 94553 | 7710 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,921.29 | | | $8,921.29 |
| Contreras, Luz  E Santana<br>Urb. Santa Clara #160 Calle 4<br>San Lorenzo, PR 00754-3221 | 16076 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Contreras, Tori<br>6121 NE 113th ST<br>Edmond, OK 73013 | 16416 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Contreras-Calderon, Joel<br>306 Village Green Blvd, Apt 105<br>Ann Arbor, MI 48105 | 2901 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Conveyor Handling Company<br>Attn: Jean Rittermann, President<br>6715 Santa Barbara Court<br>Elkridge, MD 21075-5830 | 3377 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $218.87 | | | | | $218.87 |
| CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR 72033-0099 | 1376 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $477.24 | | | | | $477.24 |
| Cook, Alfred<br>PO Box 16931<br>Fernandina Beach, FL 32035 | 15985 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cook, Justin<br>1510 Aspen Street<br>Selma, CA 93662 | 1642 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $108.71 | | | | $108.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Kris M<br>417 NE. Candy Ln.<br>Grant Pass, OR 97526 | 17410 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COOK, MICHAEL<br>14320 75TH AVE NE<br>KIRKLAND, WA 98034 | 13499 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| COOK, STEVEN<br>1297 Waterford Green Trail<br>Marietta, GA 30068 | 13016 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.49 | | | | | $7.49 |
| Cooke County Appraisal District<br>Jeanmarie Baer<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 8188<br>Wichita Falls, TX 76307 | 8674 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,669.27 | | | $3,669.27 |
| Cooksey, Debbie<br>1727 W. New Buckly Rd.<br>Ashland, KY 41102 | 2092 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.81 | | | | | $31.81 |
| Cool Air Houston HVACR Mechanical Services, LLC<br>PO Box 492<br>South Houston, TX 77587 | 7873 | 7/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,461.59 | | | $0.00 | $515.27 | $14,976.86 |
| Cooley, Paula<br>650 Marlin Rd.<br>Winter Springs, FL 32708 | 18380 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CoolSprings Mall, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7690 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $127,715.90 | | | | | $127,715.90 |
| CoolSprings Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5029 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,477.48 | $8,477.48 |
| Coombs, Brent<br>1278 W 1480 N<br>Orem , UT 84057-6527 | 3321 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Coon, Kenisha<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7571 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| COOPER BUSSMANN<br>Sandra M. Scafaria, Manager - Insolvency<br>1000 Eaton Blvd<br>Mailcode 3N<br>Cleveland, OH 44122-9100 | 5241 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,920.00 | $1,920.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper Engst<br>6A Salem Street Ave #3<br>Boston, MA 02129 | 13638 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cooper, Deborah<br>19 Dow Street<br>Somerville, MA 02144 | 8379 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.30 | | | | | $5.30 |
| Cooper, Janet L.<br>2005 N. 22nd St.<br>Springfield, IL 62702 | 16353 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.62 | | | | | $52.62 |
| Cooper, Katherine<br>1370 16th Ave 4<br>San Francisco, CA 94122 | 19224 | 5/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cooper, Susan M.<br>36 Sagamore Trail<br>New Canaan, CT 06840 | 2517 | 5/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Cooper, Terry<br>1108 Bayfield St.<br>Lake Orion, MI | 13618 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| COOPER, TERRY L.<br>1108 BAYFIELD<br>LAKE ORION, MI 48362 | 3292 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Copeland, Aaron<br>27 Penny Ln<br>Pawleys Island, SC 29585 | 11210 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Copeland, Tamara<br>1005 Aurora Lane<br>Corona, CA 92881 | 8838 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | $25.00 | | $50.00 |
| Copeland, Tamara<br>1005 Aurora Lane<br>Corona, CA 92881 | 8839 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| COPLAY-WHITEHALL SEWER AUTHORITY<br>3213 MACARTHUR RD<br>WHITEHALL, PA 18052 | 2871 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $88.00 | | | | | $88.00 |
| Copperas Cove Independent School District<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 62 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,246.57 | | | $1,246.57 |
| Coppola, Ralph<br>11424 Killion St # 3<br>North Hollywood, CA 91601 | 3318 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| COPSPLUS INC<br>Attn: Ion Hatzithomas<br>38-01 23RD AVE, STE 407<br>ASTORIA, NY 11105 | 169 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $173.78 | | | $0.00 | | $173.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COR CANADA ROAD COMPANY, LLC<br>COR DEVELOPMENT COMPANY, LLC<br>ATTN: JOSEPH B. GERARDI<br>VICE PRESIDENT AND LEGAL COUNSEL<br>540 TOWNE DRIVE<br>FAYETTEVILLE, NY 13066 | 1457 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,837.85 | | | | | $3,837.85 |
| COR Clay Company, LLC (successor to COR Route 31 Company, LLC)<br>Attn: Joseph B. Gerardi, Vice President and Legal Counsel<br>540 Towne Drive<br>Fayetteville, NY 13066 | 920 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,957.88 | | | | | $68,957.88 |
| COR Veterans Memorial Drive Company, LLC<br>Attn: Joseph B. Gerado, Vice President and Legal Counsel<br>COR Development Company, LLC<br>540 Towne Drive<br>Fayetteville, NY 13066 | 938 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,981.72 | | | | | $4,981.72 |
| Cora Pucci<br>651 Glenwood Avenue<br>Ambridge, pa 15003 | 11988 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Coral Ridge Mall, LLC<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2719 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,762.29 | | | | | $4,762.29 |
| Coral Ridge Mall, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2969 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Coral-CS/LTD. Associates<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4960 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Coral-CS/LTD. Associates<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5026 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,680.82 | | | | $0.00 | $1,680.82 |
| Corbett, Carla<br>227 Maureen Ave.<br>Dickeyville, WI 53808 | 8594 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Corbett, Glen P<br>20 West Albany St<br>South Huntington, NY 11746 | 9670 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Corcelius, Kathy<br>7608 Dew Wood Dr<br>Derwood, MD 20855 | 11336 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.12 | | | | | $13.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cordeiro, Grace 26 Monterey Dr. Bristol, RI 02809 | 14898 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Cordero Rivera, Luis E. 201 Villas del Atlantico Aguada, PR 00602 | 679 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cordero Soto, Lizette Portal de la Reina Apt 238 San Juan, PR 00924 | 846 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cordero Soto, Lizette Portal de la Reina Apt 238 San Juan, PR 00924 | 1593 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Core Champaign, LLC PO BOX 1245 NORTHBROOK, IL 60065-1243 | 771 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Corena B. Deen 10535 Louisburg drive San Anotnio, TX 78245 | 17456 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Corena B. Deen 10535 Louisburg Drive San Anotnio, TX 78245 | 17457 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Corey Carangelo 8 Brookside Drive Middlebury, CT 06762 | 16547 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Corey Ellis 8560 Montravail Cir #632 Temple Terrace, FL 33637 | 10288 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $71.27 | | | | | $71.27 |
| corinne broza 35 Acton Street, Unit 1 Nashua, NH 03060 | 12282 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Corinne Lee 45 ledgewood drive wilton, ct 06897 | 12100 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cornelius Anderson 3145 Parkview Ave Cincinnati, OH 45213 | 10898 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cornelius, Mary 6092 cold brook rd lot7 Homer, NY 13077 | 2345 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.00 | | | | | $37.00 |
| Cornell Storefront Systems Inc. 140 Maffet Street, Suite 200 Wilkes-Barre, PA 18705 | 2011 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,345.33 | | | | | $1,345.33 |
| Cornell Storefront Systems Inc. 140 Maffet Street, Suite 200 Wilkes-Barre, PA 18705 | 2013 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Cornell Storefront Systems Inc. 140 Maffet Street, Suite 200 Wilkes-Barre, PA 18705 | 4242 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,240.47 | | | | | $2,240.47 |
| Corporate Graphics International 1885 Northway Dr. N. Mankato, MN 56003 | 166 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,041.35 | | | | | $29,041.35 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corporate Security LLC dba First Security Inc<br>PO Box 1892<br>Bellevue, WA 98009 | 7852 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $127.14 | | | | | $127.14 |
| Corporate Services Consultants, LLC<br>PO Box 1048<br>DANDRIDGE, TN 37725 | 1411 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,809.80 | | | | | $15,809.80 |
| Corporation Service Company<br>2711 Centerville Road, Suite 400<br>Wilmington, DE 19808 | 1102 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,221.14 | | | | | $21,221.14 |
| Correa, Anthony<br>CALLE 13 M-25 VRB<br>CONDADO MODERNO<br>CAGUAS, PR 00725 | 1462 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,929.50 | | | | $2,929.50 |
| Correa, Efren<br>1420 Irving St.<br>So. Plainfield, NJ 07080 | 3665 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.53 | | | | | $84.53 |
| Correa-Rivera, Mildred S.<br>C1 Urb. Parque Del Sol, Apto 305<br>Bayamon, PR 00959 | 1622 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Correll, Sharon<br>1705 Michigan Avenue<br>Waukesha, WI 53188 | 16515 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.47 | | | | | $9.47 |
| Corrigan, William<br>4622 Rosemead Blvd<br>Pico Rivera, CA 90660 | 19249 | 6/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cortana Mall LA LLC<br>2100 Pleasant Hill Road<br>Suite 250<br>Duluth, GA 30096 | 7564 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $983.96 | | | | | $983.96 |
| Cortez, Karla<br>7821 Stewart Gray Rd<br>Downey , CA 90241 | 2227 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $150.00 | $0.00 | | | $150.00 |
| CORUM INVESTMENT<br>C/O Butch Corum<br>1005 12th Street, Suite 6<br>Sacramento, CA 95814 | 896 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Corum Investment<br>Steven J. Williamson, Attorney<br>Wilke Fleury Hoffelt Gould & Birney, LLP<br>400 Capitol Mall, 22nd Floor<br>Sacramento, CA 95814 | 3988 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,233.39 | $2,233.39 |
| CORUM INVESTMENT<br>C/O Butch Corum<br>1005 12th Street, Suite 6<br>Sacramento, CA 95814 | 4009 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,573.56 | | | | | $48,573.56 |
| Corwin, Kathy<br>1648 Howard Avenue<br>Waterloo, IA 50702 | 3320 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.28 | | | | | $8.28 |
| Cory Dodd<br>14449 greencastle dr  apt 8<br>Chesterfield, Missouri 63017 | 11012 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cory Wood 2009 W. Elm Ave. Enid, OK 73703 | 10533 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| CoServ Electric Attn: Revenue Recovery 7701 S STEMMONS CORINTH, TX 76210 | 3658 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,575.75 | | | | | $2,575.75 |
| CoServ Gas Attn: Revenue Recovery 7701 S Stemmons Corinth, TX 76210 | 4059 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $233.58 | | | | | $233.58 |
| Coshocton Associates LLC McClain-Palmer Ltd and Fine Real Estate Investments C/O Central Realty LLC 331 West Thornton Ave. St. Louis, MO 63119 | 2997 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $969.29 | | | | | $969.29 |
| Cosmello, Christina 1357 Main St. Box 697 Newmilford, PA 18834 | 4138 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |
| COSMO, FRANK 432 CALLE BARBOSA MOCA, PR 00676 | 13484 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Costa, Richard 2101 Ocean Street Marshfield, MA 02050 | 7557 | 7/10/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $45.00 | | | | | $45.00 |
| Costa, Richard 2101 Ocean Street Marshfield, MA 02050 | 7566 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Costell, Stephen 222 Lafayette Avenue Chatham, NJ 07928 | 9010 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Costner, Joan 1703 Duncan Rd Jonesboro, AR 72401 | 2688 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.04 | | | | | $26.04 |
| Cote, Kathleen 1187 Alfred Road Arundel, ME 04046 | 8263 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $31.64 | | $31.64 |
| Cothran, Jacob 3892 South Rossiland Circle Memphis, TN 38122 | 9451 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.23 | | | | | $38.23 |
| Cothran, Jacob 3892 South Rossiland Circle Memphis, TN 38122 | 19362 | 3/12/2019 | RS Legacy Corporation fka RadioShack Corporation | $38.23 | | | | | $38.23 |
| Cotroics, Inc. for store 22a774 2250 SE Federal Hwy Stuart, FL 34994 | 7134 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $154,000.00 | | | | | $154,000.00 |
| COTRONICS, INC FOR STORE 22A606 ATTN: LAWRENCE COHEN 5595 SE LAMAY DR. STUART, FL 34997 | 7391 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $179,000.00 | | | | | $179,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTRONICS, INC. LAWRENCE M. COHEN 5595 SE LAMAY DR STUART, FL 34997 | 5443 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $875.00 | $875.00 |
| Cotter, Nancy A. 8 Quaker Road Worchester, MA 01602 | 17081 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.58 | | | | | $18.58 |
| Cotton, Bryanna 1249 Sultan Circle Carson, CA 90746 | 3458 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cotty Electronics Co., Ltd. Mr. Chenge-Feui Huang 5F-4 No.89, Jhong Jheng 2nd Road Kaohsiung Taiwan R.O.C. | 1412 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,225.64 | | | | | $10,225.64 |
| Coughlin, Harry 1616 Mann Dr. Birmingham, AL 35214 | 19324 | 3/8/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Coughlin, Patrick 15 Ox Yoke Dr Wethersfield, CT 06109 | 1688 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Coughlin, Vicki N 1668 County Rd K Watertown, WI 53098 | 11405 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.18 | | | | | $42.18 |
| Coulbourne, Avon P.O. Box 77 Cordova, MD 21625 | 18233 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| COUNTRYSIDE MALL LLC Niclas A. Ferland, Esq. LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4857 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,925.51 | $4,925.51 |
| Countryside Mall LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6369 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,150.40 | | | | | $95,150.40 |
| Countryside Plaza (Batista and Dolores Vieira) C/O The Vieira Company 227 N. Santa Cruz Ave Suite B Los Gatos, CA 95030 | 5288 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,291.97 | | | | | $3,291.97 |
| COUNTY COLLECTOR ST CHARLES COUNTY GOVERNMENT 201 N SECOND STREET ROOM 134 ST CHARLES, MO 63301 | 8174 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $924.20 | | | | $924.20 |
| COUNTY OF ALBEMARLE 401 MCINTIRE ROAD, ROOM 135 CHARLOTTESVILLE, VA 22902 | 4653 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $461.32 | | | $461.32 |
| COUNTY OF CULPEPER PO BOX 1447 CULPEPER, VA 22701 | 3270 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $404.22 | | | | $404.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Fairfax<br>Office of the County Attorney<br>12000 Govt. Center Parkway, Suite 549<br>Fairfax, VA 22035 | 7601 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $488.94 | | | | $488.94 |
| County of Fairfax<br>Office of the County Attorney<br>12000 Govt. Center Parkway, Suite 549<br>Fairfax, VA 22035 | 19346 | 9/4/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| County of Fairfax, Virginia<br>Office of the County Attorney<br>Attn: John W. Burton<br>12000 Government Center Parkway<br>Suite 549<br>Fairfax , VA  22035 | 19347 | 9/4/2018 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| County of Fairfax, Virginia<br>Office of the County Attorney<br>Attn: John W. Burton<br>12000 Government Center Parkway<br>Suite 549<br>Fairfax , VA  22035 | 19353 | 12/10/2018 | RS Legacy Corporation fka RadioShack Corporation | | $1,607.85 | | | | $1,607.85 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 903 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 8192 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 8443 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 8695 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $255.00 | $834.01 | | | | $1,089.01 |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | 449 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| County of San Bernardino<br>Office of The Tax Collector<br>172 West Third Street<br>San Bernardino, CA 92415 | 644 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,107.72 | | $262.25 | | | $22,369.97 |
| County of San Bernardino<br>Department of Agriculture/Weights & Measures<br>777 East Rialto Avenue<br>San Bernardino, CA 92415-0720 | 4183 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Santa Clara Office of the Tax Collector 70 W Hedding St, East Wing 6th FL San Jose, CA 95110 | 8327 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $21,139.71 | | | | $21,139.71 |
| County of Spotsylvania Spotsylvania County Treasurer's Office PO Box 100 Spotsylvania, VA 22553 | 659 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.43 | | | | | $18.43 |
| COUNTY TREASURER PO BOX 248 BURLINGTON, IA 52601 | 17479 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Courier Post-Gannet Co., Inc. Shelly Lucas Gannett Co., Inc Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 295 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,748.21 | | | | | $11,748.21 |
| Courtemanche, Scott 31 Francis Dr Newington, CT 06111 | 5155 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courtemanche, Scott 31 Francis Drive Newington, CT 06111 | 5168 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courteney Healey 6 Pinefield Road Readville, MA 02136 | 14037 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courtney Clark 656 Middlesex Road Essex, MD 21221 | 9799 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courtney Holmes 4401 mesa dr apt A Columbia, Mo 65203 | 17339 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courtney Lewis Northride trl Lakleand, fl 33813 | 15898 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Courtney Plush 1800 N. 24th St. Richmond, VA 23223 | 17678 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Coutu Jr, Roger 237 Valley Rd Danielson, CT 06239 | 8945 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Coutu Jr, Roger 237 Valley Rd Danielson, CT 06239 | 8946 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Cover, Carmen 4116 Charley Forest St Olney, MD 20832 | 17900 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Cowan, Peggy 2226 Fairhill Road Sewickley, PA 15143 | 8447 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.63 | | | | | $62.63 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowart, Cindy 24 NE CR 234 Gainesville, FL 32641 | 11450 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Cowlitz County Pud 961 12th Avenue PO Box 3007 Longview, WA 98632 | 2807 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $574.24 | | | | | $574.24 |
| Cox, Charlotte H 300 Holman St. Laconia, NH 03246 | 14873 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.98 | | | | | $37.98 |
| Cox, Devlin Dion 805 19th Street S. Fargo, ND 58103 | 2196 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |
| Cox, Dianna 42 Viola St Altamont, TN 37301 | 18627 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cox, Kathy A. 932 West L St Benicia, CA 94510 | 2260 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CP ANTELOPE SHOPS LLC 2009 PORTERFIELD WAY SUITE P UPLAND, CA 91786 | 4771 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,683.49 | | | | $4,185.71 | $12,869.20 |
| CP Associates LLC Robinson brog Leinwand - Attn:FBR 875 Third Avenue, 9th FL New York, NY 10022 | 888 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,782.24 | | | | | $11,782.24 |
| CP/IPERS Woodfield, LLC Allen Matkins Leck Gamble Mallory & Natsis LLP Ivan M. Gold 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | 5753 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CPP Creekside at Colfax, LLC Prudential Commercial Real Estate c/o Rebecca Martin 1120 Lincoln St. #1607 Denver, CO 80203 | 7022 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,500.88 | | | | | $3,500.88 |
| Crabb, Diana 904 Fenway Lane Saginaw, TX 76179 | 1670 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,625.65 | | | | $9,625.65 |
| Crabtree, Patrick 14404 Jefferson creek Drive Alpharetta, GA 30005 | 2384 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Craig Baetz 300 Maple Park Blvd #302 St Clair Shores, MI 48081 | 13837 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Craig DeArmond 17 W. Conron Ave. Danville, IL 61832 | 10230 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig LeNoble<br>521 Maple Ridge Road<br>Berlin, WI 54923 | 18847 | 1/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Craig Price<br>P.O. Box 323<br>Creston, Ca 93432 | 15720 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Craig Upson<br>W7140 Western Ave<br>Adell, WI 53001 | 9433 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Craig, Shirley<br>PO Box 5236<br>Hilton Head Island, SC 29938 | 12376 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cranberry Mall Partners, Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5826 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $13,994.09 | $13,994.09 |
| Cranberry Mall Properties, Inc.<br>Gilbert R. Saydah Jr<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 5823 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,943.87 | | | | $0.00 | $37,943.87 |
| Cranberry Township<br>2525 Rochester Road<br>Cranberry Township , PA 16066 | 8303 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.19 | | | | | $65.19 |
| Crane Worldwide Logistics LLC<br>2022 McKenzie Drive, Suite 120<br>Carrollton, TX 75006 | 1993 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,864.48 | | | | | $7,864.48 |
| Crane, Karen<br>401 Chadwyck Dr.<br>Glen Carbon, IL 62034 | 6139 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Cranston / BVT Associates LP<br>Stephen J Perrone<br>100 Westminster St, Suite 1700<br>Providence, RI 02903 | 154 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,789.37 | | | | | $11,789.37 |
| Crapsey, Martha<br>7139 Fuller Station Rd<br>Schenectady, NY 12303 | 12565 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crawford, Dennis<br>108 Mercury Circle<br>Liverpool, NY 13088 | 4432 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.39 | | | | | $86.39 |
| Crawford, Kelly<br>7321 NW 21st St<br>Ankeny, IA 50023 | 12468 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Crawford, Mike<br>625 Mary Ingles Highway<br>Fort Thomas, KY 41075 | 8250 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $66.76 | $0.00 | | $66.76 |
| Creech, Stephanie<br>828 Battalion Place<br>Galloway, OH 43119 | 11261 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.46 | | | | | $14.46 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creevy, M.D., Don 1175 Westridge Drive Portola Valley, CA 94028-7340 | 12509 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CREFII Silver City, LLC Karen Lee Turner, Esquire Eckert Seamans Cherin & Mellot, LLC Two Libery Place 50 South 16th Street, 22nd Fl Philadelphia, PA 19102 | 703 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,604.56 | | | | | $11,604.56 |
| Cresmar Justin Hernaez 625 N Spring Street Middletown, PA 17057 | 14429 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CRESOF HARTSVILLE LOAN, LLC c/o Jennifer J. West, Esquire Spotts Fain PC 411 East Franklin St., Ste. 600 Richmond, VA 23219 | 2577 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,956.52 | | | | | $5,956.52 |
| CRESOF HARTSVILLE LOAN, LLC c/o Jennifer J. West, Esquire Spotts Fain PC 411 East Franklin St., Ste. 600 Richmond, VA 23219 | 2579 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,588.00 | | | | | $33,588.00 |
| Crespo Cervantes, Yadimer E RR 2 Box 3139 Anasco, PR 00610 | 6021 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Crespo Melendez, Carlos E PO Box 2507 Vega Baja, PR 00694 | 890 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Crespo, Jeffrey  C 493A Route 288 Ellwood City, PA 16117 | 15254 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Cresswell, Rebecca 28574 Valley Drive Albemarle, NC 28001 | 18720 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CRESTVIEW S C INC C/O SABRE REALTY MANAGEMENT INC 16475 DALLAS PKWY STE 800 ADDISON, TX 75001 | 3223 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,158.03 | | | | | $1,158.03 |
| Crews, Rhonda Charlene 510 Elk Trail Dr.  # D-5 Evansville, IN 47712 | 3260 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cribari, Diane 2140 Raacho McCormick Blvd. Santa Clara, CA 95050 | 16963 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.98 | | | | | $19.98 |
| Cripps, Megan 166 State St 1A Brooklyn, NY 11201 | 7889 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Cristi Reid 8403 Sailboat Ln Lusby, MD 20657 | 16762 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cristian Martinez<br>2511 Diamond court<br>Bakersfield, CA 93304 | 17264 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cristina Hernandez<br>609 creative Dr<br>Dalton, Ga 30721 | 11789 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cristina Hernández<br>609 crestview Dr<br>Dalton, Georgia 30721 | 17777 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cristy Erickson<br>7000 Settlers Trail<br>Dripping Springs, Texas 78620 | 17768 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Croce, Heidi<br>72 Toleman Rd.<br>Washingtonville, NY 10992 | 18039 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.95 | | | | | $13.95 |
| Crofoot, Kevin<br>730 Thurber Dr W Apt M<br>Columbus, OH 43215 | 16519 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crofoot, Kevin<br>730 Thurber Dr W Apt M<br>Columbus, OH 43215 | 16524 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crogan, Patrick F.<br>2329 Market St.<br>San Francisco, CA 94114 | 2314 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.39 | | | | | $43.39 |
| Croghan, Carol<br>10514 Adams Dr<br>Omaha , NE 68127 | 6399 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | | | $25.00 |
| Cross Bronx Plaza LLP<br>J. Ted Donovan, Esq.<br>Goldberg Weprin Finkel Goldstein LLP<br>1501 Broadway, 22nd Floor<br>New York, NY 10036 | 5733 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $122,901.83 | | | | | $122,901.83 |
| Cross Bronx Plaza LLP<br>Evan Lazerowitz, Attorney<br>Goldberg Weprin Finkel Goldstein LLP<br>1501 Brodway - 22nd Fl.<br>New York, NY 10036 | 6335 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Cross Country Plaza LLC - Store 8726<br>Heather D. Brown<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 5741 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,566.00 | $4,566.00 |
| Cross Country Plaza, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road, Suite 1 - 225<br>Atlanta, GA 30339 | 5912 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,377.00 | | | | | $43,377.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5077 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,236.97 | $10,236.97 |
| Cross Creek Mall, SPE, L.P., by CBL & Associates Management, Inc., Managing agent<br>Husch Blackwell LLP<br>c/o Laura F. Ketcham, Esq.<br>736 George Avenue, Suite 300<br>Chattanooga, TN 37402 | 7149 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $217,964.76 | | | | | $217,964.76 |
| Cross, Vincent<br>4827 Briggs Rd<br>Otter Lake, MI 48464 | 12146 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cross-Bronx Plaza LLP<br>Goldberg Weprin Finkel Goldstein LLP<br>Attn: Evan Lazerowitz, Esq.<br>1501 Broadway, 22nd Floor<br>New York, NY 10036 | 5723 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,165.13 | $8,165.13 |
| Crossgates Mall General Company Newco, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2819 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,498.34 | | | | | $2,498.34 |
| CROSSGATES MALL GENERAL COMPANY NEWCO, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2853 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,784.91 | $8,784.91 |
| CrossGates Mall General Company NewCo, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2816 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,592.45 | | | | | $4,592.45 |
| Crossin, Shirley<br>2041 Gateshead DR<br>North Chesterfield, VA 23235 | 2234 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.78 | | | | $15.78 |
| Crossroads II, LLC<br>Brian D. Huben, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 7497 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,724.65 | $8,724.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossroads II, LLC (209847-00007) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5603 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Crossroads II, LLC (209847-00007) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6167 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Crossroads II, LLC (209847-00007) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 7590 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,102.07 | | | | $8,724.65 | $61,826.72 |
| Crossroads Shopping Center, LLC 205 East York Street Savannah, GA 31401 | 416 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,585.00 | | | | | $2,585.00 |
| Crowley Independent School District Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 624 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,564.93 | | | $1,564.93 |
| Crown Packaging Corporation 17854 Chesterfield Airport Road Chesterfield, MO 63005 | 409 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,527.30 | | | | | $11,527.30 |
| CROWN VALLEY SOUTH LLC Kendrick, Jackson & Kearl 2603 Main Street, Suite 700 Irvine, CA 92614 | 4411 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,623.86 | | | | | $2,623.86 |
| CROWN VALLEY SOUTH LLC Kendrick, Jackson & Kearl 2603 Main Street, Suite 700 Irvine, CA 92614 | 4549 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Cruea, Steven D. 261 Big Timber Dr. Lexington, SC 29073 | 14258 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CRUET, ARIANNA 206  Tetuan St. Ste 505 San Juan, PR 00901 | 11307 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.35 | | | | | $8.35 |
| Crumb, Douglas S. 230 Western Sand Pl Loveland, CO 80537 | 11665 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Crump, Denise 10404 - Wagner Rd Snohomish, WA 98290 | 8076 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $86.85 | | | $86.85 |
| Cruz González, Andrés F. PO Box 529 Corozal, PR 00783 | 813 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz González, Andrés F.<br>PO Box 529<br>Corozal, PR 00783 | 1609 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cruz Marquez<br>51845 Avenida Carranza<br>La Quinta, CA 92253 | 9155 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $301.95 | | | | | $301.95 |
| Cruz Matos, Lourder  A.<br>Calle/3 G-27<br>Urb. Villar de San Agustin<br>Bayamon, PR 00959 | 754 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cruz Matos, Lourder  A.<br>Calle/3 G-27<br>Urb. Villas de San Agustin<br>Bayamon, PR 00959 | 1590 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Cruz, Ashley<br>87 New St, Apt 207<br>Cambridge, MA 02138 | 18912 | 2/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cruz, Brandy R<br>45 Salisbury #19<br>Porterville, CA 93257 | 3870 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $130.93 | $0.00 | $0.00 | | $130.93 |
| Cruz, Illenys Martinez<br>319 B JEFFREY RD<br>Willimantic, CT 06226 | 3194 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cruz, Imelda<br>6301 Canyon Circle<br>Fort Worth, TX 76133 | 4603 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cruz, Imelda<br>6301 Canyon Circle<br>Fort Worth, TX 76133 | 4727 | 6/18/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Cruz, Imelda<br>6301 Canyon Circle<br>Fort Worth, TX 76133 | 4769 | 6/20/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| CRUZ, JENNIFER<br>91-2068 KAIOLI ST #4302<br>EWA BEACH , HI 96706 | 12974 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cruz, Jennifer Vazquez<br>Urb. Constancia 2576 Calle Coloso<br>Ponce, PR 00717 | 831 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Crystal Acosta<br>1222 Central Avenue<br>Union City, NJ 07087 | 15288 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crystal Craddock<br>2140 Dutch Slough Rd #5<br>Oakley, CA 94561 | 16409 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CRYSTAL FORD<br>16303 lyons school rd apt. 201<br>Spring, Tx 77379 | 15385 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Crystal Hamilton<br>Po box 296<br>Goldfeild, Nv 89013 | 16953 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crystal Hober<br>4109 Diamond Place<br>Royersford, PA 19468 | 12919 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.84 | | | | | $3.84 |
| Crystal Reith<br>2174 61st St.<br>Avoca, MN 56114 | 10223 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.60 | | | | | $10.60 |
| Crystal Robinson<br>900 Brill Street Apt 1<br>Philadelphia, PA 19124 | 15449 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Crystal Run Newco, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2820 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,357.20 | | | | | $59,357.20 |
| Crystal Run Newco, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2825 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,876.04 | $5,876.04 |
| CRYSTAL RUN NEWCO, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2851 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,215.30 | | | | | $1,215.30 |
| Crystal Wilkins<br>917 E. 2nd Street<br>Port Clinton, Ohio 43452 | 17128 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crystal Wilkins<br>917 E. 2nd Street<br>Port Clinton, Ohio 43452 | 17131 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Crystal Workman<br>P.O. Box 413/402 Granny Mae Rd.<br>Bolt, WV 25817 | 9886 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.07 | | | | | $12.07 |
| Csaba B, Neusch<br>2273 SE 9th St<br>Pompano Beach, FL 33062 | 10144 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| CSFB 2004-C2 Puyallup Retail, LLC<br>c/o Darek S. Bushnaq, Esq<br>Heather Deans Foley, Esq<br>Venable LLP<br>750 East Pratt Street, Suite 900<br>Baltimore, MD 21202 | 7613 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,721.48 | | | | | $59,721.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSFB 2004-C2 Puyallup Retail, LLC, as successor-in-interest to Meridian Center L.L.C. Darek S. Bushnaq (No. 5596) Heather Deans Foley Venable LLP 750 East Pratt Street, Suite 900 Baltimore, MD 21202 | 5827 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,506.74 | $3,506.74 |
| Csutor Jr., Steven 5 Blue Gill Lane Westbrook, CT 06498 | 11350 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| CT Retail Properties Finance V, LLC Susan L. Masone Authorized Person c/o Kimco Realty Corporation Attn: Legal Department 1621-B South Melrose Drive Vista, CA 92081 | 5573 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CTT Peoria Power, LLC c/o Walter H. Gilbert, Esq. Gilbert Bird Law Firm, PC 10575 North 114th Street, Suite 115 Scottsdale, AZ 85259 | 5320 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,854.28 | | | | | $1,854.28 |
| CTT Peoria Power, LLC c/o Walter H. Gilbert, Esq. Gilbert Bird Law Firm, PC 10575 North 114th Street, Suite 115 Scottsdale, AZ 85259 | 5786 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cubellis, Lori PO BOX 207 Prudence Isl, RI 02872 | 10787 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Cuc Kim Dao 11712 Garden Grove Bld. #A Garden Grove, CA 92843 | 16376 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Culiento, Diana 12421 169th Ct. N Jupiter, FL 33478 | 17929 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Culleton, Sandra PO Box 83 East Wakefield, NH 03830 | 8538 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.00 | | | | | $19.00 |
| CUMBERLAND COUNTY TAX COLLECTOR PO BOX 449 FAYETTEVILLE, NC 28302-0449 | 3289 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,797.69 | | | $3,797.69 |
| CUMBERLAND MALL ASSOCIATES Jeffrey Kurtzman, Esquire 1835 Market Street, Suite 1400 Philadelphia, PA 19103 | 1463 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $628.72 | | | | | $628.72 |
| Cumbo, Suzanne 28257 Driver Ave Agoura Hills, CA 91301 | 16086 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cummings, Marie 339 Eastern st.-Apt B403 New Haven, CT 06513 | 12336 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cumulus Broadcasting, LLC dba WQSM-FM Kathy Conrad 1009 Drayton Road Fayetteville, NC 28303 | 2372 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $535.50 | | | | | $535.50 |
| Cumulus Media -Columbia, MO 503 Old Hwy 63 N Columbia, MO 65201 | 699 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $973.25 | | | | | $973.25 |
| Cunningham-Huott, Carol 544 Undercliff Avenue Edgewater, NJ 07020 | 11166 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.14 | | | | | $14.14 |
| Cupples, Michelle 27154 Oak Glen St Murrieta, CA 92562 | 2746 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | $0.00 | | $50.00 |
| Curatolo, Shkelqime 216 Cortelyou Ave Staten Island, NY 10312 | 17737 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Curiel, Apolonio A. 5642 Geer St Los Angeles, CA 90016 | 8523 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $900.00 | $900.00 | | | $1,800.00 |
| Curiel, Apolonio A. 5642 Geer St Los Angeles, CA 90016 | 8532 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,474.64 | $0.00 | $0.00 | | | $1,474.64 |
| Curley, Stephen Box 412 S. Wellfleet, MA 02663 | 2665 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.57 | | | | | $17.57 |
| Currie, Patrick 214 East North St. Albemarle, NC 28001 | 11373 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Curry, David 140 Henry Pkwy McDonough, GA 30253 | 7711 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Curry, Gloria 1108 Reynolds Rd Paragould, AR 72450 | 15188 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.70 | | | | | $20.70 |
| Curt Snyder 5865 Paula Ct Coopersburg, PA 18036 | 18880 | 1/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Curtice, Gwen 3914 Woodhollow Ct Sugarland, TX 77479 | 11915 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.10 | | | | | $8.10 |
| Curtice, Gwen 3914 Woodhollow Ct Sugarland, TX 77479 | 11917 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.71 | | | | | $22.71 |
| Curtis Clarke 234 W 1st S Apt 3 Rexburg, ID 83440 | 15465 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Curtis Ducken 12 traybern way Camden Wyoming, delaware 19934 | 14777 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $71.99 | | | | | $71.99 |
| Curtis Ducken 12 traybern blvd Camden, DE 19934 | 18084 | 11/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $71.99 | | | | | $71.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis Koester 2833 N University Drive Apt 202 Waukesha, WI 53188 | 14223 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Curtis Lu 4129 180th Pl SE Bothell, WA 98012 | 10016 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $179.56 | | | | | $179.56 |
| Curtis, Jeanette 705 West Chanslor Way Blythe, CA 92225 | 8627 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,701.55 | $0.00 | | | | $4,701.55 |
| Curtis, Jeanette 705 West Chanslor Way Blythe, CA 92225 | 8652 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Curtis, Jeanette 705 West Chanslor Way Blythe, CA 92225 | 19210 | 5/17/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Curtis, Nadja J 12400 Jefferson Highway #809 Baton Rouge, LA 70816-6252 | 8338 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.49 | | | | | $84.49 |
| Custom Engineering Heating & Cooling, LLC PO Box 367 Linwood, MI 48634-0367 | 932 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $616.80 | $0.00 | | | | $616.80 |
| Custom Engineering, Inc. Attn: Debra L. Padget 990 S. Huron Rd. PO BOX 367 Linwood, MI 48634 | 5311 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Custom Engineering, Inc. Attn: Debra L. Padget 990 S. Huron Rd. PO BOX 367 Linwood, MI 48634 | 6035 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| CUTOLO, FRANK 140 BROOKSIDE AVENUE NORTH BABYLON, NY 11703 | 11278 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Cutrano, Michael 417 W Oak St Cottage Grove, WI 53527 | 13239 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Cvietusa, Dorothy 162 Clover Hill Ct. Danville, CA 94526 | 12691 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.22 | | | | | $48.22 |
| CW PARK OAKS LLC 1901 AVE OF THE STARS SUITE 820 LOS ANGELES, CA 90067 | 5097 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,600.00 | | | | | $18,600.00 |
| CWPM LLC PO BOX 415 PLAINVILLE, CT 06062 | 5924 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $202.04 | | | $0.00 | | $202.04 |
| CXTEC (DBA of Cablexpress) 5404 South Bay Rd. Syracuse, NY 13212 | 2416 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $293.32 | | | | | $293.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cyber Power Systems, Inc.<br>Jeffrey Tulchin<br>STA Intl<br>1400 Old Country Rd, Ste<br>Westbury, NY 11590 | 1887 | 4/27/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $87,972.48 | | | | | $87,972.48 |
| Cyd S Hays<br>10332 Paul Moinot Road<br>Gonzales, LA 70737 | 15461 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.24 | | | | | $54.24 |
| Cyd S Hays<br>10332 Paul Moinot Road<br>Gonzales, LA 70737 | 16171 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.24 | | | | | $54.24 |
| cyndi morgan<br>9215 water plant t<br>Baxter, tn 38544 | 14661 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia A Pavesich + Assoc. Inc.<br>79 West Monroe St<br>#1215<br>Chicago, IL 60603 | 2827 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,476.85 | | | | $0.00 | $1,476.85 |
| Cynthia Armstrong<br>597 Resaca Shores Blvd<br>San Benito, TX 78586 | 14652 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.94 | | | | | $51.94 |
| Cynthia B Liu<br>301 Mission Street<br>29D<br>San Francisco, CA 94105 | 17701 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.62 | | | | | $59.62 |
| Cynthia Boyd<br>908 east gizzard St apt 189<br>Tullahoma, Qtn 37388 | 17340 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia Buckner<br>73175 Desert Greens Dr. North<br>Palm Desert, CA 92260 | 13249 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| cynthia burch<br>106 sunset way<br>fruitland park, fl 34731 | 14356 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.80 | | | | | $4.80 |
| Cynthia Camp<br>10907 Pinocchio<br>Dallas, Tx 75229 | 18684 | 12/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia Cannon<br>553 s 350 e<br>Burley, Id 83318 | 15143 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.07 | | | | | $19.07 |
| Cynthia Cicchetti<br>174 Velma Ave<br>Pittsfield, MA 01201 | 9911 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cynthia D. Glaze<br>7238 Tropical Dr.<br>Weeki Wachee, FL 34607 | 17246 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cynthia Delfino<br>POB 1184<br>Montpelier, VT 05601 | 16233 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Cynthia Delfino<br>cynthia.delfino@gmail.com<br>Montpelier, VT 05601 | 16234 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cynthia Diehl 680 Stony Point Road Spencerport, NY 14559 | 9459 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.59 | | | | | $102.59 |
| Cynthia Guziak 5439 Ashley Drive Laurys Station, PA 18059 | 14121 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia Gwaro 63 West 119th St Apt 2 New York, NY 10026 | 9793 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| CYNTHIA MALESKY 20367 HARBORGATE COURT #304 CORNELIUS, NC 28031 | 15146 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia McNair 2313 Banyan Lake Circle West Palm Beach, FL 33415 | 18507 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia Newton 2745 Sea Grove Lane Fernandina Beach, Florida 32034 | 10326 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Cynthia Panella 4239 W 108th Place Oak Lawn, IL 60453 | 19022 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia Pustelak 9414 south clifton park ave evergreen park, Illinois 60803 | 15341 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $390.00 | | | | | $390.00 |
| Cynthia Rentz 19 Lee Dr. St. Augustine, FL 32080 | 9346 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.50 | | | | | $37.50 |
| Cynthia Rupert PO Box 357 Avonmore, PA 15618 | 12001 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cynthia, Allen 15 View Road Pulaski, NY 13142 | 12388 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Cypress - Fairbanks ISD John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 103 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,983.70 | | | $6,983.70 |
| CYPRESS CREEK CO, LP C/O SUNBELT INVESTMET HOLDINGS INC. 8095 OTHELLO AVENUE SAN DIEGO, CA 92111 | 3925 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,127.29 | | | | | $1,127.29 |
| Cypress Media, LLC dba The Kansas City Star c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4433 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,732.00 | | | | | $17,732.00 |
| D woodnorth 90 MANNING STREET NEEDHAM, Ma 02494 | 9653 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D. Zielinski<br>6632 Telegraph- #227<br>Bloomfield Hills, MI 48301 | 15133 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| D.Bourne<br>1535 spyglass hill dr<br>Keller, Tx 76248 | 16202 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| DAC Group / Rochester, Inc.<br>1600 Chase Square<br>Rochester, NY 14604 | 2697 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,000.00 | | | | | $9,000.00 |
| Daffern, Lola<br>761 S. Imperial Ave<br>Brawley, CA 92227 | 18395 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.41 | | | | | $39.41 |
| Dahl, Kristin<br>927 18th St, Unit C<br>Santa Monica, CA 90403 | 14591 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $174.18 | | | | | $174.18 |
| Dahl, Kristin<br>927 18th St, Unit C<br>Santa Monica, CA 90403 | 19298 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $121.80 | | | | | $121.80 |
| Dahlmeir , Kari<br>600 Deats Rd #g3<br>Dickinson , TX 77573 | 2878 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dahlstrom, John  C.<br>3335 Darbyshire Drive<br>Canfield , Ohio 44406 | 13870 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DAILY CORINTHIAN<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH, KY 42002 | 3708 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $480.00 | | | | | $480.00 |
| Daily Globe<br>118 E. McLeod Ave<br>Ironwood , MI 49938 | 230 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $336.00 | | | | | $336.00 |
| DAILY JEFFERSON COUNTY UNION<br>PO BOX 801<br>FORT ATKINSON, WI 53538 | 1099 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $324.00 | | | | | $324.00 |
| Daily Journal - Gannett Co., Inc.<br>Shelly Lucas<br>Law Department<br>7950 Jones Branch Dr.<br>McLean, VA 22107 | 330 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $821.81 | | | | | $821.81 |
| Daily Mountain Eagle<br>PO BOX 1469<br>Jasper, AL 35502 | 8993 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $369.08 | $0.00 | | | | $369.08 |
| Daily News, L.P.<br>125 Theodore Conrad Drive<br>Jersey City, NJ 07305 | 37 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $133,100.82 | | | | | $133,100.82 |
| Dainis Charbonneau<br>10521 Angel Dreams Ave<br>Las vegas, Nevada 89144 | 16476 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakota Square Mall CBMS, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7307 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,802.86 | | | | | $89,802.86 |
| Dakota Square Mall CBMS, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5125 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,956.12 | $5,956.12 |
| Dakotaland Federal Credit Union Bryan W. Smith Dakotaland Federal Credit Union 1371 Dakota Avenue South Huron, SD 57350 | 4416 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,382.96 | $1,382.96 |
| Dakotaland Federal Credit Union Woods, Fuller, Shultz & Smith P.C. Attn: Roger W. Damgaard 300 South Phillips Avenue, Suite 300 PO Box 5027 Sioux Falls , SD 57117-5027 | 4473 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,558.59 | | | | | $6,558.59 |
| Dal Sasso, Elaine 117 6th St. Belleair Beach, FL 33786 | 16324 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dale Pepoon PO Box 43056 Louisville, KY 40253 | 13821 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Dale Plueckhahn 52 Marrano Dr Depew, NY 14043 | 16696 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dale Sines 716 Deer Park Ave Mountain Lake Park, MD 21550 | 18864 | 1/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dale Stackhouse 8244 Stones Ferry Road Indianapolis, IN 46278 | 15463 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Dale Webberley 7 Wood Rd. Trout Lake, Wa. 98650 | 12889 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| D'Alessandro, Peter 6514 Manila Palm Way Apollo Beach , FL 33572 | 13096 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dalia 19230 Bessemer street Tarzana, Ca 91335 | 10203 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dalia 19230 Bessemer street Tarzana, Ca 91335 | 11442 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalia Harami<br>5445 N Sheridan Rd #3512<br>Chicago, IL 60640 | 18881 | 1/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dalia Santos<br>PO BOX 263<br>Gervais, Oregon 97026 | 13593 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.99 | | | | | $12.99 |
| Dallas County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 90 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $108,210.96 | | | $108,210.96 |
| Dallas County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 96 | 2/18/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| Dallas County Utility & Reclamation District<br>Eboney Cobb<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 755 | 3/17/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| Dallas Stroud<br>3004 Dana Ln<br>Denton, Texas 76209 | 12718 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| DALSA LLC<br>Dale Kerr<br>6425 Tennyson Oaks<br>Alexandria, LA 71301 | 369 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,696.64 | | | | | $3,696.64 |
| DALTON HVAC, INC<br>36 DALTON RIDGE RD<br>FAIRVIEW, NC 28730 | 2269 | 5/14/2015 | TE Electronics LP | $11,690.00 | | | | | $11,690.00 |
| Daly City Serramonte Center, LLC<br>Kelley Drye & Warren LLp<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6557 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daly, George<br>26156 Workman Pl<br>Loma Linda, CA 92354 | 14867 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| DAMARIS ORTIZ TRANA<br>P.O. BOX 7494<br>CAGUAS, PR 00726 | 12917 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DAMARIS ORTIZ TRANA<br>P.O. BOX 7494<br>CAGUAS, PR 00726 | 13320 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dámaso Roche Maldonado D/B/A Bairda Exterminating Service PO Box 7954 Caguas, PR 00726-7954 | 853 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $880.00 | $0.00 | | | | $880.00 |
| Damita IVEY 5104 Brooktree Dr Charlotte, NC 28208 | 10186 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dammers, Anne 37 Library Lane Bayville, NY 11709 | 11297 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.32 | | | | | $29.32 |
| Dams, Terryn 6031 Shenandoah Ave Los Angeles, CA 90056 | 12306 | 1/18/2016 | RS lg Holdings Incorporated | $0.00 | | | $0.00 | | $0.00 |
| Dan 167 Pine Hollow Way Newport, TN 37821 | 13208 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dan Cline 2915 N. Southport Avenue #1F Chicago, IL 60657 | 13672 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dan Fate 1108 Douglas St Forest Grove, OR 97116 | 15884 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Dan Gelzer 2000 172nd Ave N.E. Bellevue, WA 98008 | 14764 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dan Huynh 540 palomino way grand prairie, tx 75052 | 12031 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Dan Johnson 2142 St. james Drive Santa Barbara, Ca 93105 | 11147 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dan Pearson 617 West Falls Rd., West Falls, N.Y. 14170 617 West Falls Rd., West Falls, N.Y. 14170 | 11598 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.86 | | | | | $10.86 |
| dan siew 11813 silver lake dr. everett, wa 98208 | 11031 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dan siew 11813 silver lake dr. everett, wa 98208 | 11033 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dan Watson dwatson425@aol.com 46661 Desert Lily Dr., Palm Desert CA 92260 | 11681 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana Antonucci 2 Barberry Lane Center Moriches, NY 11934 | 12831 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dana Bagwell 4411 Lewiston Road Niagara Falls, NY 14305 | 15855 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana Biggerstaff 5000 Prieto Drive Pensacola, FL 32506 | 12791 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dana Desiderio<br>PO box 333<br>Oldwick, Nj 08858 | 10475 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana Hancock<br>9293 Beckoning Drive<br>Pittsboro, IN 46167 | 10520 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dana Holt<br>29 Creek Drive SE<br>Cartersville, Georgia 30121 | 16940 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dana mayoral<br>25818 wildflower dr<br>magnolia, tx 77354 | 15624 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana Sheppard<br>125 Belle Chase Drive<br>Lexington, SC 29072 | 17054 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.66 | | | | | $10.66 |
| Dana Sheppard<br>125 Belle Chase Drive<br>Lexington, SC 29072 | 17055 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.66 | | | | | $10.66 |
| Dana Tyler<br>3 Ehrly Place<br>Palm Coast, Florida 32164 | 17267 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana Witt<br>Po box 3081<br>Big spring, TX 79721 | 10864 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.00 | | | | | $140.00 |
| Dana, Kathryn<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7627 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dana, Matthew<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7635 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DANBURY MALL LLC<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5793 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Danbury Mall LLC (203270-02209)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6175 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,369.97 | $17,609.84 | | | | $27,979.81 |
| Dancy, Wanda  D<br>4625 Pine St F405<br>Phila , PA 19143 | 14728 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.65 | | | | | $46.65 |
| D'Andre Terry<br>22939 Westwind Dr.<br>Richton Park, IL 60471 | 10617 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'Andrea Giddens-Jones<br>8303 NW 83rd St<br>Tamarac, Florida 33321 | 9181 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| D'Andrea Giddens-Jones<br>8303 NW 73RD Street<br>Tamarac, Florida 33321 | 9286 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Dane artman<br>3813 SE 60th Ave<br>Portland, OR 97206 | 10055 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.81 | | | | | $18.81 |
| Dane Hartman<br>1100 SE 11th Pt<br>Lees Summit, MO 64081 | 9907 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.40 | | | | | $2.40 |
| Dan-el Padilla<br>11 College Road<br>Princeton, NJ 08540 | 16224 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danette Hudoba<br>200C Heritage Blvd NE Apt. 310<br>Isanti, MN 55040 | 16860 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dang, Mai<br>1204 chelsen cross<br>mechanicsburg, PA 17050 | 6823 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Dang, Mai<br>1204 Chelsen Cross<br>Mechanicsburg, PA 17050 | 18840 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Dang, Xiaoye<br>103 Highland Ave.<br>Hamilton, NJ 08620 | 7830 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.68 | | | | | $35.68 |
| Danial Naim<br>3314 Nautical Dr<br>Southport, fl 32409 | 18071 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.01 | | | | | $24.01 |
| Danial Wall<br>7548 Muhly Ct<br>Colorado Springs, CO 80915 | 16914 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Danica Luna-DiGiacomo<br>545 Water Tower Road North<br>Manteno, Illinois 60950 | 15131 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danica Tuxbury<br>1646 E PINCHOT AVE<br>PHOENIX, AZ 85016 | 15510 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel A Mulhern<br>27 Sunset Lane<br>Levittown, PA 19055 | 9302 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Daniel A Stearns<br>19 Kurt Rd<br>Pittsford, NY 14534 | 11595 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Daniel Andalon<br>6428 La Riba Way<br>Los Angeles, ca 90042 | 9385 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Daniel Baesler<br>46 Candace Ln<br>Chatham, NJ 07928 | 14553 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL BERARDINELLI 1040 nw 48th pl pompano beach, fl 33064 | 17495 | 9/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Black 6 Onondaga Street Old Bridge, NJ 08857 | 10382 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Bonilla Vera 1325 s hope st apt 307 los angeles, ca 90015 | 11074 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| daniel boone 18346 deloatche ave boykins, virginia 23827 | 13185 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| daniel boone 18346 deloatche ave boykins, virginia 23827 | 13186 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Buccola 105 Burguieres Lane Destrehan, La 70047 | 17988 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Castillo 801 E. Sycamore Ave 90631, CA 90631 | 18025 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Daniel Castillo 801 E. Sycamore Ave La Habra, CA 90631 | 18026 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $57.99 | | | | | $57.99 |
| Daniel Castillo 801 E. Sycamore Ave La Habra, CA 90631 | 18028 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.26 | | | | | $16.26 |
| Daniel Castillo 801 E. Sycamore Ave La Habra, CA 90631 | 18029 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Daniel Chen 2856 Wakefield Dr. Belmont, CA 94002 | 15154 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.18 | | | | | $29.18 |
| Daniel Clark 2530 Wickham place Santa Clara, CA 95051 | 13831 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Crocker 4507 Dorset Ave Chevy Chase, MD 20815 | 14905 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Cummings 50 Beechwood Avenue Sudbury, MA 01776 | 18194 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Devine 1250 Ocean Avenue, Apt. 6S Brooklyn, NY 11230 | 15867 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Devine 1250 Ocean Avenue, Apt. 6S Brooklyn, NY 11230 | 15868 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel F Nungesser 1843 East 38th St Apt # 1 Erie, PA 16510 | 16481 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Ferch<br>3840 Hartung Ct.<br>Newbury Park, CA 91320 | 12225 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $328.11 | | | | | $328.11 |
| Daniel Flores Montanez<br>19 Columbia St. Apt 2<br>Ayer, MA 01432 | 15476 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.99 | | | | | $44.99 |
| DANIEL G KAMIN<br>MICHIGAN ENTERPRISES<br>PO BOX 10234<br>PITTSBURGH, PA 15232 | 2932 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,402.84 | | | | | $10,402.84 |
| Daniel Gaetano<br>5003 E Desert Vista Trail<br>Cave Creek, AZ 85331 | 16675 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Daniel Gerritsen<br>6501 Red Hook Plaza, Ste. 201<br>St. Thomas, VI 00802 | 12930 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Griese<br>6091 Meadowood Ct<br>Savage, MN 55378-3604 | 10417 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Grinbergs<br>3841 Lew Wallace Dr<br>Clovis, NM 88101 | 10562 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Daniel Guilli<br>8 Indiana Ave<br>Woburn, MA 01801 | 11725 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Daniel Guilli<br>8 Indiana Ave<br>Woburn, MA 01801 | 11726 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Daniel Guilli<br>8 Indiana Ave<br>Woburn, MA 01801 | 11727 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Guilli<br>8 Indian Ave<br>Woburn, MA 01801 | 11728 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel J Carroll<br>3011 78th Ave SE Apt #315<br>Mercer Island, WA 98040 | 15518 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel J Ziemba<br>5358 Picayune St<br>Columbus, Ohio 43221 | 10956 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.31 | | | | | $17.31 |
| Daniel Jones<br>1902 a st September apt c207<br>Auburn, Wa 98002 | 12258 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Daniel K. Davis<br>42-125 old kalanianaole RD<br>kailua, hawaii 96734 | 15466 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Daniel Klerman<br>7 Southfield Dr<br>Rolling Hills, CA 90274 | 12805 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Daniel L or Linda L Jones<br>19839 Emerald Springs Dr<br>houston, TX 77094 | 15390 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.61 | | | | | $47.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Livian 5 Hutchinson Court GREAT NECK, NY 11023 | 14601 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Livian 5 Hutchinson Court Great Neck, NY 11023 | 14602 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Livian 5 Hutchinson Court Great Neck, NY 11023 | 14603 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Madden 243 Cherry Place East Meadow, NY 11554 | 17716 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Daniel Mattingly 2511 nak nak run oviedo, fl 32765 | 9573 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $133.00 | | | | | $133.00 |
| Daniel Melendez 2260 bronx park east apt. 5e Bronx, Ny 10467 | 14610 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.00 | | | | | $47.00 |
| Daniel Montero calle 214 #93-00 Casa 7 Conjunto Torremolinos Colombia, Bogota 111166063 | 17006 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Daniel Montero Calle 214 #93-00 Casa 7 Conjunto Torremolinos Colombia, Bogota 111166063 | 17007 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.47 | | | | | $55.47 |
| Daniel Norman 519 Taryton Dr Lebanon, TN 37087 | 14611 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Norwood 1624 E. Walnut Lane. Philadelphia, Pa 19138 | 13073 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel or RoseAnn Sanko 144 St Joe Rd Butter, PA 16002 | 16438 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Ramage 496 Coggins Shore Dr Inman, SC 29349 | 18805 | 12/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Ramos 1532 Ranchero Dr. Oceanside, CA 92057 | 15609 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Daniel Rice 2227 Creek Hill Rd Lancaster, PA 17604 | 16648 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| daniel richards 263 beacon st andover, ma 01810 | 15501 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.99 | | | | | $41.99 |
| Daniel Ryan 7952 68th road Middle Village, NY 11379 | 14990 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Saenz 1351 Dekalb Avenue Brooklyn, NY 11221 | 14446 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.00 | | | | | $11.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Salinas 2208 Lindell Ave. Austin, TX 78704 | 12667 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.24 | | | | | $26.24 |
| Daniel Somers 9 Sherlock Lane Westford, MA 01886 | 10513 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Daniel Staggs 419 CR 150 Waterloo, Alabama 35677 | 13640 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Daniel Tabor 521 n. Wooddale rd knoxville, tn 37924 | 12866 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Daniel Teague 53 LAUREL ROAD BOLTON, MA 01740 | 16607 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Daniel Thrasher 4105 3rd St Des Moines, Iowa 50313-3517 | 9240 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel Voisine 28 Windbrook Dr Auburn, MA 01501 | 15806 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Daniel Widrich 3451 Kleybolte Ave #9 Cincinnati, OH 45226 | 14312 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Daniel zenner 7717 74th st s Cottage grove, Mn 55016 | 18926 | 2/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DanielHernandez 21317 Water st Carson, Ca 90745 | 18100 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Daniella Sanders 5665 Imperial Drive Bessemer, Al 35022 | 18754 | 12/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| danielle ezra 1349 Walgrove ave los angeles, california 90066 | 12821 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danielle M.Sequino 2945 North-Wading River Rd. wading River, NY 11792-1415 | 10353 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Danielle Murray 1 Alfred Terr Randolph, MA 0236i | 15303 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danielle Sonnenberg 217 South Cayuga Street Apt 26 Ithaca, Ny 14850 | 17265 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danielle Working 668 Cranford Drive Cincinnati, Ohio 45240 | 16131 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Danielle Wright 325 eutau court Indian harbour beach, FL 32937 | 18165 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danilin, Michael Y<br>4409 160th ave SE<br>Bellevue, WA 98006 | 4067 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danilin, Michael Y.<br>4409 160th Ave SE<br>Bellevue, WA 98006 | 4226 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danis, Stella<br>19 Townsend Kd<br>Lynfield, MT 01940 | 16259 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.02 | | | | | $19.02 |
| Danis, Stella M<br>19 Townsend Rd<br>Lynfield, MA 01940 | 16262 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Danna Lyons<br>14610 Logwood Way<br>San Antonio, TX 78254 | 14433 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DANNETTE CROW<br>33125 15TH AVE S<br>FEDERAL WAY, wa 98003 | 14274 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.72 | | | | | $54.72 |
| Danny Chaves<br>13374 McLaughlin Road, Caledon Ontario L7C 2A2<br>Canada  void next info 000000, oo 00000 | 12548 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danny nguyen<br>403 W Cowan Dr<br>Houston, TX 77007 | 17260 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danny Norton<br>5707 SE Division St<br>Portland, OR 97206 | 15366 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $89.99 | | | | | $89.99 |
| Dannya Darbelles<br>1111 NE 139th street<br>miami, fl 33161 | 17266 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Danser, Patrick C.<br>196 Stamets Road<br>Milford, NJ 08848 | 17000 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dantona Industries, Inc.<br>3051 Burns Avenue<br>Wantagh , NY 11793 | 248 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,920.83 | | | $510.69 | | $15,431.52 |
| Dantona Industries, Inc.<br>3051 BURNS AVENUE<br>WANTAGH, NY 11793 | 249 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $719.43 | | | | | $719.43 |
| Dantona Industries, Inc.<br>3051 Burns Avenue<br>Wantagh, NY 11793 | 256 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.00 | | | | | $87.00 |
| Dantona Industries, Inc.<br>3051 Burns Avenue<br>Wantagh, NY 11793 | 258 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,371.42 | | | | | $23,371.42 |
| Dantona Industries, Inc.<br>3051 BURNS AVENUE<br>WANTAGH, NY 11793 | 261 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,730.40 | | | | | $22,730.40 |
| Danville Crossing, LP and LaPorte Partners, LP<br>7625 N. University St., Suite C<br>Peoria, IL 61614 | 114 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,937.76 | | | | | $29,937.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danville Mall, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 944 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Danville Mall, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 4277 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,333.13 | $4,333.13 |
| Danville Mall, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 7500 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,977.19 | | | | | $95,977.19 |
| daozhi wang 2272 Haggerty Dr Dublin, CA 94568 | 14908 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dara Fortgang 4352 Ventura Canyon Ave. Apt.#7 Sherman Oaks, CA 91423 | 18974 | 2/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darago, Rachel 5105 Castle Stone Drive Rosedale, MD 21237 | 17734 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Darcel Thompkins 373 Auburn Street Montgomery, AL 36104 | 18037 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darcy 4 Wheelock Road Ellington, CT 06029 | 12213 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.16 | | | | | $53.16 |
| Daren Nowak 15981 Arbor crossing dr granger, IN 46530 | 12808 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Daren Nowak 15981 Arbor Crossing dr Granger, in 46530 | 12809 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $96.29 | | | | | $96.29 |
| Daren Rudolph 1265 E. 2450 N. Rd. Edinburg, Illinois 62531 | 12208 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darin Gray 5883 Big Pine Ct Ypsilanti, MI 48197 | 12166 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darin Gronewold 2542 Prairie Green Dr. Huron, SD 57350 | 17502 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Darin honeycutt 335 Jack Francis rd Shelby, North carolina 28152 | 15149 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darin Madsen 467 Vadnais Rd. Vadnais Heights, MN 55127 | 13276 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.78 | | | | | $70.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| darin nakamura<br>6209 Nelda st simi valley calif. 93063<br>simi valley, california 93063 | 10776 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Darin Peterson<br>5733 Perry Ave N<br>Crystal, MN 55429 | 13415 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.00 | | | | | $42.00 |
| Dario Villa<br>201 Racquet Club Rd Apt.  N424<br>Weston, Florida 33326 | 11055 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darleen Tankersley<br>111 Northrup<br>Midwest city, Oklahoma 73110 | 14128 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Darlene Frenock<br>1500 Brock Creek Drive<br>Yardley, PA 19067 | 14270 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.54 | | | | | $9.54 |
| Darlene Frenock<br>1500 Brock Creek Drive<br>Yardley, PA 19067 | 14271 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.27 | | | | | $31.27 |
| Darlene Frenock<br>1500 Brock Creek Drive<br>Yardley, PA 19067 | 14272 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.77 | | | | | $13.77 |
| Darlene Marie<br>1180 E st Apt #405<br>Hayward, Ca 94541 | 16645 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Darlington SC, LLC<br>Horack Talley Pharr & Lowndes<br>Attn: John H. Capitano<br>301 South College St., Suite 2600<br>Charlotte, NC 28202 | 1460 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,893.29 | | | | | $30,893.29 |
| Darlyne Doo<br>2232 Anianiku St<br>Honolulu, Hawaii 96813 | 15556 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DARNELL BROWN<br>2311 S COCHRAN AVENUE<br>LOS ANGELES, CA, 90016 none | 12061 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| DARR EQUIPMENT COMPANY<br>PO BOX 975053<br>DALLAS, TX 75397 | 4206 | 6/15/2015 | TE Electronics LP | $1,442.27 | | | | | $1,442.27 |
| Darrell Fujii<br>91-1117 Hanaloa Street<br>Ewa Beach, Hawaii 96706 | 17745 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Darrell Ickes<br>6850 Hesperia Ave<br>Reseda, Ca. 91335 | 9961 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.00 | | | | | $43.00 |
| Darrell Roberts<br>1800 W Cornelia<br>Chicago, IL 60657 | 17102 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darrell T Eujii<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17761 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darrell T Tujii<br>91-2048 Laakona Place<br>Ewa Beach, Hawaii 96706 | 17757 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Darren Woods<br>20 Meadowbrook Drive<br>New Hartford, NY 13413 | 13669 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Darryl Flessner<br>3231 Illini Rd Ste B<br>Danville, Illinois 61834-6279 | 16367 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.45 | | | | | $27.45 |
| Dasi, Inc<br>PO Box 805<br>Newton, NJ 07860 | 6254 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Dasi, Inc<br>PO Box 805<br>Newton, NJ 07860 | 6511 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| Dasteel, Betty<br>2123 Century Woods Way<br>Los Angeles, CA 90067 | 8922 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $43.59 | | | $43.59 |
| Daugherty , Deborha<br>16461 Bodart St<br>Hesperia, CA 92345 | 13545 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Daugherty, Delton<br>PO Box 270<br>Fort Davis, TX 79734 | 5940 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $21.64 | | | $21.64 |
| D'Auria, EUGENE<br>877 Van Buren Avenue<br>Franklin Square, NY 11010 | 2342 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.54 | | | | | $19.54 |
| DAVE FLETCHER<br>3710 ST CLAIR ST<br>RACINE, WI 53402 | 12561 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Dave Hood<br>498 NW Broadway St<br>Bend, OR 97703 | 16948 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.97 | | | | | $6.97 |
| dave jones<br>9801 chalmers st<br>Detroit, MI 48213 | 17093 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dave Kres<br>99 Meado Lane<br>North Andover, MA 01845 | 13328 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.66 | | | | | $28.66 |
| Dave Krumme<br>5624 Skimmer Drive<br>Apollo Beach, FL 33572 | 10493 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Dave Lee<br>5080 Muirwoods Ct.<br>Cincinnati, OH 45242 | 18290 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dave Lee<br>5080 Muirwoods Ct.<br>Cincinnati, OH 45242 | 19001 | 3/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $22.01 | | | | | $22.01 |
| DAVE MITCHELL<br>4738 county road 2200<br>Lampasas, Tx 76550 | 14686 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVE NORGORD<br>345B WEST COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | 16391 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dave Rosenfield<br>241 Flower Hill Rd<br>Smithville, TX 78957 | 12092 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.44 | | | | | $32.44 |
| Dave Stevens<br>PO box 99385<br>Lakewood, Wa. 98496-0385 | 18129 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dave Thomas<br>9053 Merrifield St<br>Orlando, FL 32827 | 14264 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dave Tonyan<br>1318 N 2nd St<br>Coeur d Alene, ID 83814 | 14040 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.22 | | | | | $18.22 |
| Dave, Jyoti<br>34 Sovereign Ridge<br>Cromwell, CT 06416 | 8670 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dave, Jyoti<br>34 Sovereign Ridge<br>Cromwell, CT 06416 | 8669 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David  S Brunell<br>36 Coronado Pointe<br>Laguna Niguel, CA 92677-5545 | 10859 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Adams<br>5121 Prince Edward Ave<br>El Paso, Texas 79924 | 14784 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Ambrose<br>5709 Ahtanum Rd<br>Yakima, WA 98903 | 14539 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| david arnold<br>127 east avenue 41<br>los angeles, ca 90031 | 13919 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| David B. Berger<br>18040 Wayne Road<br>Livonia, MI 48152 | 14304 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| David B. Berger<br>18040 Wayne Road<br>Livonia, MI 48152 | 14305 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Balji<br>2 sargent court<br>mahwah, nj 07430 | 18124 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Baran<br>1090 Summitville Drive<br>Webster, NY 14580 | 9446 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Baron<br>24736 West Saddle Peak Road<br>Malibu, CA 90265 | 10903 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| David Bernardin<br>17649 Rancho De Carole Rd.<br>Ramona, CA 92065 | 10032 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.66 | | | | | $22.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Biondo<br>715 Jane Street<br>Pittsburgh, PA 15239 | 13873 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| david bjorklund<br>4009 silver lake rd<br>st.anthony, mn 55421 | 17329 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $128.57 | | | | | $128.57 |
| David Brennan<br>11 Harrison Ave<br>Newport, RI 02840 | 10135 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| David Brisco<br>632 Jefferson ave<br>Kenilworth, nj 07033 | 13432 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DAVID C BENSON<br>132 CARDINAL DR<br>HOWARD, PA 16841 | 10437 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Carmona<br>59 Sunrise Avenue<br>Mill Valley, CA 94941 | 15653 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Collins<br>193 Renee Drive<br>Deer Lodge, TN 37726 | 16551 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Crane<br>1455 A ST NE APT A<br>Washington, DC 20002 | 13364 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Crespy<br>901 Bourn Avenue<br>Columbia, Missouri 65203 | 17034 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Curlee<br>PO Box 5264<br>Fullerton, CA 92838 | 11092 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| David Dalton<br>1612 Carolina Ridge Way<br>Justin, TX 76247 | 11640 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.41 | | | | | $64.41 |
| David Davis<br>316 W Wilder Ave<br>Tampa, FL 33603 | 12793 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| David DelSesto<br>20 Centre St<br>coventry, ri 02816 | 13903 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| David Demler<br>2339 S 51 street Apt#104<br>milwaukee, WI 53219 | 10515 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.00 | | | | | $26.00 |
| David Dempsey<br>446 Stockbridge Rd<br>Gt. Barrington, MA 01230, 446 Stockbridge Rd 01230 | 11762 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Dempsey<br>446 Stockbridge Rd<br>Gt.Barrington, MA 01230 | 11763 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID DEVELOPMENT COMPANY C/O SANDOR DEVELOPMENT COMPANY 10689 N PENNSYLVANIA ST SUITE 100 INDIANAPOLIS, IN 46280 | 5347 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| David Devilbiss 5510 Belin Street Madison, WI 53705 | 14548 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Drozdiel 13 Longs Lane Corfu, NY 14036 | 14060 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.78 | | | | | $9.78 |
| DAVID EIX 5031 W DUPONT ROAD FORT WAYNE, IN 46818 | 13375 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.46 | | | | | $17.46 |
| David Ellis/RadioShack 22-0303 19191 Alberta St Oneida, TN 37841 | 901 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,675.35 | | | | | $24,675.35 |
| David Engelman 8 Prince St Apt 201 Rochester, NY 14607 | 14508 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Fong PO Box 4403 Honolulu, Hawaii 96812 | 11633 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| david forrest 73 west wharf road building # 3 madison , CT, 6443 2034305168 | 15389 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Foster 1310 Harwood Lane Macedon, NY 14502 | 9516 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| David Franklin 7211 Bobcat Trail Drive Indianapolis, Indiana 46237 | 9762 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| David Franklin 7211 Bobcat Trail Drive Indianapolis, Indiana 46237 | 9763 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| David G Wilcox 672 Euclid Ave Long Beach, CA 90814 | 12355 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Garing 8702 Melshire Drive Austin, TX 78757-6918 | 14934 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Gilmore 301 King ST. Unit 802 San Francisco, CA 94158 | 18923 | 2/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Globig 4367 E. Bogey Court Springfield, MO 65809 | 10766 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Goyer PO Box 303 Stillwater, NY 12170 | 9189 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Gulman<br>2443 30th Avenue<br>San Francisco, CA 94116 | 12884 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| David H.McKinney, III<br>501Wildwood Ct.<br>Champaign, IL 61821 | 1870 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| David Harbert<br>6020 Walnut Ave<br>Orangevale, CA 95662 | 12220 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.39 | | | | | $8.39 |
| David Hargis<br>213 Oates Dr<br>Fayetteville, NC 28311 | 17201 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| david harrison<br>23370 Hayes<br>taylor, mi 48180 | 18329 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.46 | | | | | $17.46 |
| David Hass<br>4073 Waltham Forest Drive<br>Tavares, FL 32778 | 18449 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Hawn<br>1204 Brittainy Dr<br>Carrollton, TX 75206 | 9278 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.48 | | | | | $32.48 |
| David Hopper<br>333 E Main St<br>Forsyth, GA 31029 | 17702 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Hornacek Sr.<br>101 Crest Haven Drive<br>Belleville, IL 62221 | 9330 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| David J. Raymond<br>9 Algonquin Lane<br>Nashua, NH 03063 | 11752 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Jacoby<br>136 North Second Street<br>McSherrystown, PA 17344 | 9256 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| David Jacoby<br>136 North Second Street<br>McSherrystown, PA 17344 | 9257 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.98 | | | | | $9.98 |
| David K. Ho<br>3496 Tallgrass Court<br>Perris, CA 92570 | 14892 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Kaleb Foshee<br>3276 jordan way<br>Valdosta, Ga 31605 | 15889 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Kayser<br>12 Clifton Ave<br>Beverly, MA 01915 | 17306 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.54 | | | | | $11.54 |
| DAVID KHEDR TRUSTEE<br>KHEDR FAMILY TRUST<br>1242 THIRD ST PROMENADE SUITE 206<br>SANTA MONICA, CA 90401 | 3096 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Khedr, Trustee Khedr Family Trust 1242 Third Street Promenade, Suite 206 Santa Monica, CA 90401 | 7176 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,689.45 | | | | | $16,689.45 |
| David Khedr, Trustee, Khedr Family Trust 1242 3rd STREET PROMENADE #206 Santa Monica, CA 90401 | 7284 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,632.00 | | | | | $7,632.00 |
| David Kim 1113 NE 150th CT Shoreline, Washington 98155 | 13166 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Kramer 542 Harvest Lane Verona, WI 53593 | 16759 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David L. Rasmussen, Esq 28 East Main Street Suite 1700 Rochester, NY 14614 | 5779 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,121.89 | | | | | $54,121.89 |
| David Lamb 21016 Oak Springs Road Orange, Va 22960 | 9324 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Le Vine 8 Todd Drive Wynantskill, NY 12198 | 11020 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Lee 5080 Muirwoods Ct. Cincinnati, OH 45242 | 18289 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Lee 5080 Muirwoods Ct. Cincinnati, OH 45242 | 19000 | 3/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $10.65 | | | | | $10.65 |
| David Lingenbrink 145 Windsor Drive SE Sammamish, WA 98074 | 16943 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Lintz 425 N 73rd St Lincoln, Nebraska 68505 | 10985 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Long 260 Long Pond Road Plymouth, MA 02360 | 11965 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.36 | | | | | $4.36 |
| David Long 410 pearl st apt a Fayetteville, NC 28303 | 12771 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| David Loos 107 Sycamore Lane Washington, PA 15301 | 14377 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Luu 1851 Ocala Ave San Jose, CA 95122 | 12006 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| David M Hinkle 1663 Commonwealth Avenue West Newton, MA 02465 | 9927 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David M Schmidt<br>619 E Bishop Drive<br>Tempe, AZ 85282 | 18801 | 12/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| david mac<br>9733 abilene st<br>rosemead, ca 91770 | 11892 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Machson<br>P.O. Box #425<br>Syosset, NY 11791 | 17787 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.00 | | | | | $32.00 |
| David Malmborg<br>10603 Hillsboro Dr NW<br>Silverdale, Washington 98383 | 16925 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.33 | | | | | $17.33 |
| David Marlin<br>P.O. Box 791966<br>Paia, HI 96779 | 9441 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.29 | | | | | $81.29 |
| David Mocine<br>988 BEAVERDALE RD NE<br>DALTON, GA 30721 | 10694 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.62 | | | | | $7.62 |
| David Moore<br>4700 Fountain Gate Dr<br>Norman, OK 73072 | 10064 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.19 | | | | | $9.19 |
| David morse<br>607 baker lake rd<br>Clinton, ar 72031 | 12635 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Morse<br>10076 Dennison Ashtabula Rd.<br>Orwell, o 44076 | 18472 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Nguyen<br>46 Elliot Drive<br>Hicksville, NY 11801 | 9170 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.89 | | | | | $52.89 |
| David Nguyen<br>1124 Deer Valley Ln<br>Arlington, TX 76001 | 13121 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David nowakowski<br>163 lake cliff dr<br>Erie, Pa 16511 | 17298 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Oates<br>1615 Williams Road<br>Plant City, Fl 33565 | 16397 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Osman<br>8904 Thomas Higgs Ct.<br>Toano, VA 23168 | 16840 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| David P Boettcher<br>589 11th Ave<br>Union Grove, WI 53182-1242 | 15687 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.75 | | | | | $15.75 |
| David P Tuttle<br>74 Dogwood Lane<br>New Canaan, CT 06840 | 17484 | 9/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Parfrey<br>1846 Berkshire Rd<br>Columbus, OH 43221 | 9338 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.15 | | | | | $65.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Peters PO Box 171062 Nashville, TN 37217 | 14476 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $183.47 | | | | | $183.47 |
| David Peters PO Box 171062 Nashville, TN 37217 | 18681 | 12/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David phillips P.o. box 2143 Bedford, In 47421 | 10459 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| David Porianda 165 Forest Drive Mount Kisco, NY 10549 | 10479 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| DAVID REDLICH 5319 PINE ST. ANDERSON, CA 96007 | 9665 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| David Rice 3669 E Hill Rd Plainfield, VT 05667 | 16560 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Rockwood III 240 Twin Oaks Terrace South Burlington, VT 05403 | 9594 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Ross 228 Park Avenue South, Unit 26-885 New York, NY 10003 | 15908 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Runnion P. O. Box 1262 Simpsonville, SC 29681 | 15693 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Schirmer 1018 Aaron Rd. Summerville, PA 15864 | 9729 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Schleger 4350 Reynard Drive Murrysville, PA 15668 | 17846 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Schoonover 709 Mt. Rock Road Carlisle, pa 17015 | 17948 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.18 | | | | | $74.18 |
| David Sciacchitano 240 Donna Drive Mattituck, New York 11952 | 12833 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Sciacchitano 240 Donna Drive Mattituck, New York 11952 | 12834 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| David Scott Box 183 Oldwick, NJ 08858 | 18920 | 2/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Simonis 1360 NW 19th St Gresham, OR 97030 | 17129 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| david skarbek 60 e hoover ave phoenix, az 85004 | 17248 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David Smith 4105 PipeLine Road Panama City, Florida 32404 | 12163 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| David Smith 14880 griggs Detroit, Mi 48238 | 16254 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Spooner 2410 W Shawnee DR Chandler, AZ 85224 | 16380 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Stackpole 117 Vernondale Drive Southington, ct 06489 | 10215 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Stewart 6706 NW 43rd Place Gainesville, FL 32606 | 15403 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Svendsen 6194 Jeff St Atwater, CA 95301 | 16919 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Tuft 205 Columbia Ave Kensington, CA 94708 | 16928 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David turangan 1520 Coulston St. Apt. 19 San Bernardino, CA 92408 | 13731 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.00 | | | | | $108.00 |
| David VanKammen 15112 73rd Street Kenosha, WI 53142 | 9952 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Vanoni 360 W La Loma Av. Somis, CA 93066 | 11217 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Vanoni 360 W La Loma Av. Somis, CA 93066 | 11231 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Verderame as Class Representative on Behalf of Himself, the Certified Class of 569 Individuals Listed in the Attached Table, and the Court-Appointed Class Counsel. c/o Christopher D. Loizides, Esquire Loizides, P.A. 1225 King Street, Ste. 800 Wilmington, DE 19801 | 8097 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,369,517.44 | | | | | $7,369,517.44 |
| David Verderame, as Class Representative, on behalf of himself, the Certified Class o c/o Christopher D. Loizides, Esquire LOIZIDES PA 1225 King Street, Suite 800 Wilmington, DE 19801 | 7528 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David W Beckett P. O. Box 897 Big Bear Lake, Ca 92315 | 11906 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David W Galbreath 1012 Center Street Jupiter, FL 33458 | 9212 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| david wade 251 Arlington Dr Batesville, IN 47006 | 18793 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| David Watanabe 7186 S. Forest Ln. Centennial, CO 80122 | 16893 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.70 | | | | | $74.70 |
| David Williams 401 judy place key largo, florida 33037 | 16245 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| David Youk 6113 Colchester Road Fairfax, VA 22030 | 15599 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DAVID ZEMAN 14316 SMOKEY POINT DRIVE EL PASO, TEXAS 79938 | 15595 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $206.69 | | | | | $206.69 |
| David Zschack 8955 Dennis Ct Bristow, VA 20136 | 17152 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Davidson, Angela 6008 Blue Creek Rd Brookville , IN 47012 | 13394 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.50 | | | | | $36.50 |
| Davidson, Lance 12408 Playley Green Court Jacksonville, Fl 32246 | 16261 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Davidson, Trouble 214 B Almaville RD Smyrna, TN 37167 | 11754 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| DAVIESS COUNTY TREASURER 200 E. Walnut St WASHINGTON, IN 47501 | 2553 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Davila, Gianina 3985 SW 137th Ave Davie, FL 33330 | 1895 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $49.90 | $49.90 |
| Davine Byon 215-38 Corbett Rd Bayside, NY 11361 | 12167 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.96 | | | | | $1.96 |
| DAVIS , SANDRA 1212 S. NAPER BLVD #119 NAPERVILLE , IL 60540 | 12964 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.02 | | | | | $15.02 |
| DAVIS COUNTY ASSESSOR PO BOX 618 FARMINGTON, UT 84025 | 3617 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $317.85 | | | | $317.85 |
| DAVIS COUNTY ASSESSOR PO BOX 618 FARMINGTON, UT 84025 | 3636 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $161.07 | | | | $161.07 |
| DAVIS COUNTY ASSESSOR PO BOX 618 FARMINGTON, UT 84025 | 3668 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $155.78 | | | | $155.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis Reins 13447 Chandler Blvd. Van Nuys, CA 91401 | 10611 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.18 | | | | | $27.18 |
| Davis, Andrea D. PO Box 426 Redlands, CA 92373-0141 | 3940 | 6/12/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $100.00 | | | | | $100.00 |
| Davis, April 4140 Wellington Drive Bethlehem, PA 18020 | 3804 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $233.20 | | | $233.20 |
| Davis, Connie PO Box 16188 Portland, OR 97292 | 1876 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.99 | | | | | $10.99 |
| Davis, Cornelia 2412 18th St SE Washington, DC 20020 | 7434 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Davis, Cornelia 2412 18th St SE Washington, DC 20020 | 7435 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Davis, Douglas K. 7307 Jameson Drive Amarillo, TX 79121 | 16095 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Davis, Dylan 25234 730th Ave Grand Meadow, MN | 2250 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.36 | | | | | $107.36 |
| Davis, Layton I. 1547 Westwind Drive Jacksonville Beach, FL 32250 | 5523 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,220.00 | | | $3,220.00 |
| Davis, Layton I. 1547 Westwind Drive Jacksonville Beach, FL 32250 | 5801 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Davis, Lydia D 1115 Ashpark Lane Harbor City, CA 90710 | 16080 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.32 | | | | | $11.32 |
| Davis, Mary C. 314 N. Governors Ave. Dover, DE 19904 | 11239 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Davis, Patricia 4957 Perth St Denver, CO 80249 | 8710 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.50 | | | | | $36.50 |
| Davis, Thomas 19 Sweet St. Saco, ME 04072 | 2016 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | $0.00 | $0.00 |
| Davis, Troy PO Box 383 Rocky Mount, NC 27802 | 9521 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | $0.00 | $100.00 |
| DAVOS MANSFIELD LLC PO BOX 920732 NEEDHAM, MA 02492 | 7123 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,326.16 | | | | | $6,326.16 |
| Dawkins Jr., Lonnie 506 Serene Dr. Gaffney, SC 29340 | 8682 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawn Angeletti<br>453 Pleasant St<br>Southington, Connecticut 06489 | 18106 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Dawn Davis<br>PO. Box 186<br>Mill River, MA 01244 | 16535 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dawn Imesch<br>23526 Melrose Ln.<br>Macomb, MI 48042 | 14620 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Dawn Meadows<br>2570B Church Lane<br>Kintnersville, PA 18930 | 15655 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dawn richiell<br>2 louisburg Square<br>nashua, nh 03060 | 10214 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Dawn Schaefer<br>35 Valley Road<br>Stoneham, MA 02180 | 10166 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dawn Stewart<br>301-948 Esquimalt Road<br>Victoria, BC v9w6v3 | 10138 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Dawn STewart<br>301 - 948 Esquimalt Road<br>Victoria, BC V9A6V3 | 14159 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Dawna Lythgoe<br>933 West 900 South<br>Woods Cross, Utah 84087 | 15769 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $56.49 | | | | | $56.49 |
| DAWSONVILLE COMMONS, LLC<br>3350 RIVERWOOD PARKWAY, SE<br>SUITE 450<br>ATLANTA, GA 30339 | 3908 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,312.31 | | | | | $4,312.31 |
| Dax Derringer<br>8045 S. Giles rd<br>Douglasville, Ga 30135 | 12911 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Day , Jennifer<br>91 High St<br>Newburyport, MA 01950 | 13116 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Day, Carol<br>890 Northmoor Rd<br>Lake Forest, IL 60045 | 17409 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dayan, Eva<br>214 So. Orange Dr<br>Los Angeles, CA 90036 | 11799 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Dayhuff, Steve<br>122 Rocky Mtn. Lane<br>Butte, MT 59701 | 17235 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dayne Neal<br>2832 Ponca St.<br>Lincoln, NE 68506 | 13445 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON MALL II, LLC<br>Stephen E. Ifeduba<br>180 E. Broad St.<br>Columbus, OH 43215 | 5355 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,071.43 | $1,071.43 |
| Dayton Mall II, LLC<br>Frost Brown Todd LLC<br>c/o Ronald E. Gold<br>3300 Great American Tower<br>301 E. Fourth SSt.<br>Cincinnati, OH 45202 | 7145 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,853.48 | | | | | $3,853.48 |
| Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | 2584 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,865.23 | | | | | $14,865.23 |
| Daytona lopp<br>4135 Paul's lane<br>Floyd's knobs, Indiana 47119 | 16480 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DC USA Operating Co., LLC<br>c/o Grid Properties, Inc.<br>Attn: Steven A. Sterneck<br>2309 Frederick Douglass Blvd.<br>NEW YORK, NY 10027 | 6072 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21,414.21 | $21,414.21 |
| DC USA Operating Co., LLC<br>c/o Grid Properties, Inc.<br>Attn: Steven A. Sterneck<br>2309 Frederick Douglass Blvd.<br>NEW YORK, NY 10027 | 8087 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $254,972.76 | | | | $0.00 | $254,972.76 |
| DC USA Operating Co., LLC, a New York limited liability company<br>c/o Grid Properties, Inc.,<br>Attn: Steven A. Sterneck<br>2309 Frederick Douglass Blvd.,<br>New York, NY 10027 | 6049 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,372.48 | | | | $0.00 | $25,372.48 |
| D'COSTA, CEDRIC<br>14069 WALNEY VILLAGE CT<br>CHANTILLY, VA 20151 | 1429 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.48 | | | | | $13.48 |
| D'COSTA, CEDRIC<br>14069 WALNEY VILLAGE CT<br>CHANTILLY, VA 20151 | 4137 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| DDR Atlantico LLC, S.E.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 3963 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,058.55 | | | | | $2,058.55 |
| DDR Cayey LLC, S.E<br>c/o DDR Corp.<br>Attn: Renee Weiss, Assistant General Counsel<br>3300 Enterprise Parkway<br>Beachwood, OH 10178 | 3859 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $133,312.21 | | | | | $133,312.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDR CAYEY LLC, S.E. Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue NEW YORK, NY 10178 | 3842 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,362.66 | $8,362.66 |
| DDR Chesterfield Crossing, LLC c/o Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 3770 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,057.51 | | | | | $85,057.51 |
| DDR Chesterfield Crossings, LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue NEW YORK, NY 10178 | 3825 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,445.30 | $5,445.30 |
| DDR DB Stone Oak LP KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3862 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,697.32 | | | | | $57,697.32 |
| DDR DB Stone Oak LP Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3968 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,319.40 | $3,319.40 |
| DDR Del Sol LLC, S.E. c/o Kelley Drye & Warren LLP ATTN: ROBERT L. LEHANE, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 3788 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,467.24 | | | | | $200,467.24 |
| DDR DEL SOL LLC, S.E. Robert R. Lehane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3824 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,981.90 | $12,981.90 |
| DDR DownREIT LLC KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3970 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,612.18 | | | | | $2,612.18 |
| DDR Escorial LLC, S.E. Robert R. LeHane, Counsel for DDR Corp Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3776 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,896.95 | $11,896.95 |
| DDR Escorial LLC, S.E. KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3820 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $187,851.36 | | | | | $187,851.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDR Guayama WM LLC, S.E.<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3838 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $164,755.13 | | | | | $164,755.13 |
| DDR Guayama WM LLC, S.E.<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3959 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,035.38 | $7,035.38 |
| DDR Isabela LLC, S.E.<br>Robert R. LeHane, counsel for DDR Corp<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3760 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,050.91 | $8,050.91 |
| DDR Isabela LLC, S.E.<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3853 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $105,923.06 | | | | | $105,923.06 |
| DDR Mariner Square II LLC<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3972 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,453.78 | | | | | $23,453.78 |
| DDR Michigan II LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 3834 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,263.82 | | | | | $2,263.82 |
| DDR MICHIGAN II LLC<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3848 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,299.83 | $2,299.83 |
| DDR Oeste LLC, S.E.<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. HANE, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3800 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,555.40 | | | | | $97,555.40 |
| DDR Oestle, LLC, S.E.<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3958 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,687.06 | $6,687.06 |
| DDR Ohio Opportunity II LLC<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3951 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $76,012.59 | | | | | $76,012.59 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDR Ohio Opportunity II LLC<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3962 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,295.04 | $2,295.04 |
| DDR Rio Hondo LLC, S.E.<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3829 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $518,270.43 | | | | | $518,270.43 |
| DDR Rio Hondo LLC, S.E.<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3947 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $18,927.87 | $18,927.87 |
| DDR Senorial LLC, S.E.<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3821 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $155,115.57 | | | | | $155,115.57 |
| DDR Senorial LLC, S.E.<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3828 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,080.43 | $10,080.43 |
| DDR Southeast Tequesta, LLC<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3851 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.59 | | | | | $1.59 |
| DDR Southeast Windsor, L.L.C.<br>Kelley Drye & Warren LLP<br>ROBERT L. LEHANE, Counsel for DDR Corp.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3964 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,978.66 | $2,978.66 |
| DDR Southeast Windsor, LLC<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3955 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,278.91 | | | | | $43,278.91 |
| DDR Tarpon Square LLC<br>Kelley Drye & Warren LLP<br>Robert L. Lehane, Counsel for DDR Corp.<br>101 Park Avenue<br>New York, NY 10178 | 3948 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| DDR Tarpon Square LLC<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. Lehane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3953 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDR Tarpon Square LLC<br>Robert L. LeHane, Esq.<br>Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 10704 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,299.72 | $2,299.72 |
| DDR TARPON SQUARE LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 11471 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,057.39 | | | | | $47,057.39 |
| DDR Vega Baja LLC, S.E.<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3864 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,128.90 | $10,128.90 |
| DDR Vega Baja LLC, S.E.<br>KELLEY DRYE & WARREN LLP<br>Attn: Robert L. LeHane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3969 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $164,210.11 | | | | | $164,210.11 |
| DDR Warner Robins LLC<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3795 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,086.54 | | | | | $20,086.54 |
| DDR Warner Robins LLC<br>Kelley Drye & Warren LLP<br>Robert L. LeHane, Counsel for DDR Corp.<br>101 Park Avenue<br>New York, NY 10178 | 3912 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,575.81 | $3,575.81 |
| DDRM APPLE BLOSSOM CORNERS LLC<br>Robert R. Lehane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3796 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,554.81 | $3,554.81 |
| DDRM Apple Blossom Corners LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 3954 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DDRM Apple Blossom Corners LLC<br>c/o DDR Corp.<br>Attn: Renee Weiss, Assistant General Counsel<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 11473 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,067.47 | | | | | $44,067.47 |
| DDRM APPLE BLOSSOM CORNERS LLC<br>Robert R. Lehane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 11481 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,331.44 | $3,331.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDRM North Pointe Plaza LLC<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3787 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,003.96 | | | | | $45,003.96 |
| DDRM NORTH POINTE PLAZA LLC<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3840 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| DDRM NORTH POINTE PLAZA LLC<br>Robert L. LeHane, Esq.<br>Counsel for DDR Corp.<br>kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 11475 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,967.29 | $4,967.29 |
| DDRM North Pointe Plaza LLC<br>c/o DDR Corp.<br>Attn: Renee Weiss, Assistant General Counsel<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 11476 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,075.22 | | | | | $45,075.22 |
| DDRM Rayetteville Pavilion LLC<br>KELLEY DRYE & WARREN LLP<br>Attn; Roberth Lehane, Esq.<br>101 PARK AVE<br>NEW YORK, NY 10178 | 3855 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,456.95 | | | | | $2,456.95 |
| DDRM River Run LLC<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3863 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,258.42 | $3,258.42 |
| DDRM River Run LLC<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 3957 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,312.13 | | | | | $59,312.13 |
| DDRM Riverstone Plaza LLC<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ,<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3850 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,603.65 | | | | | $3,603.65 |
| DDRM Skyview Plaza, LLC<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3841 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,151.16 | | | | | $14,151.16 |
| DDRM Skyview Plaza, LLC<br>Robert R. LeHane, Counsel for DDR Corp.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>NEW YORK, NY 10178 | 3971 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,638.27 | $2,638.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDRTC Eisenhower Crossing LLC KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3798 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,324.41 | | | | | $72,324.41 |
| DDRTC Eisenhower Crossing LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3808 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,631.94 | $4,631.94 |
| DDRTC Fayette Pavilion III and IV, LLC Kelley Drye & Warren LLP ATTN: ROBERT L. LEHANE, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 3973 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $549.70 | | | | | $549.70 |
| DDRTC Turkey Creek LLC Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3873 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,491.62 | $3,491.62 |
| DDRTC Turkey Creek LLC KELLEY DRYE & WARREN LLP Attn: Robert L. LeHane, Esq. 101 PARK AVE NEW YORK, NY 10178 | 3961 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,744.09 | | | | | $63,744.09 |
| DDRTC Winslow Bay Commons LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 3854 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| DDRTC Winslow Bay Commons LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 3913 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DDRTC WINSLOW BAY COMMONS LLC c/o DDR Corp. Attn: Renee Weiss, Assistant General Counsel 3330 Enterprise Parkway Beachwood, OH 44122 | 10706 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,107.53 | | | | | $69,107.53 |
| DDRTC Winslow Bay Commons LLC Robert L. LeHane, Esq. Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 11479 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,560.64 | $5,560.64 |
| De Bauw, William C PMB 179 13500 S.W. Pacific Hwy. Tigard, OR 97223 | 441 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,328.01 | | | | | $21,328.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Jesús Colón, Edwin Omar<br>35 Calle Escorpora<br>Urb. Extancias de Barceloneta<br>Barceloneta, PR 00617 | 420 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| De Jesus, Gracelia<br>460 Charles St<br>Apt 906<br>Providence , RI 02904 | 2737 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.50 | | | | | $3.50 |
| De Jesus, Gracelia<br>460 Charles St<br>Apt 906<br>Providence , RI 02904 | 2826 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.50 | | | | | $3.50 |
| De La Garza, Monica<br>12318 Cedarspur<br>Austin, TX 78754 | 6106 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.82 | $0.00 | $0.00 | $0.00 | | $102.82 |
| De Leon, Maria L<br>3819 N Elm<br>Fort Worth, TX 76106 | 3369 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| De Leon, Maria L<br>3819 N. Elm<br>Fort Worth, TX 76106 | 4193 | 6/16/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| De Rito Pavilions 139, LLC<br>Willaim A. Hazeltine<br>Sullivan Hazeltine Allison LLC<br>901 North Market Street, Suite 1300<br>Wilmington, DE 19801 | 5193 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,639.90 | $4,639.90 |
| De Rito Pavilions 139, LLC<br>c/o Adam Nach<br>Lane & Nach, P.C.<br>2001 East Campbell, Suite 103<br>Phoenix , AZ 85016 | 6661 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,783.08 | | | | | $75,783.08 |
| De Tore, Charles | 8430 | 8/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| De Tore, Charles | 8426 | 8/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Deacon, Sarah<br>11115 Harford Road<br>Glen Arm, MD 21057 | 9011 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Dean Ewing<br>4441 Osuna Rd NE Unit #206<br>Albuqurerque, NM 87109-4448 | 14453 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dean Parent<br>4433 Laurel Oak Drive<br>Allison Park, PA 15101 | 15185 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dean r. peck<br>4569 indian ridge rd<br>sylvania, ohio 43560 | 17950 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.74 | | | | | $106.74 |
| Dean Ruch<br>5639 Reppert Lane, Wescosville<br>Allentown, PA 18106 | 18790 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean Technology, Inc PO Box 700968 Dallas, TX 75370 | 97 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,770.00 | | $0.00 | | | $32,770.00 |
| dean van riesen 5274 stumberg lane apartment D baton rouge, la 70816 | 11443 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dean, Lori 2415 N. Sugar Ridge Rd Laplace, LA 70068 | 761 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| DeAngela Dothard 216 Eagles Flight Villa Rica, Ga 30180 | 16908 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| deangelo brown 3236 kelox rd baltimore, md 21207 | 14297 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Deanna Hahn (Pamela Hahn-mother) PO Box 704 Warren, PA 16365 | 5960 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| DeAnna harris 25 Murray Crossing Blvd NE Ludowici, GA 31316 | 11156 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| deanna himes 14028 Edgemont rd Smithsburg, Md 21783 | 14436 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $132.00 | | | | | $132.00 |
| Deanna mcduffie 322 sterling dr Winter haven, Fl 33884 | 15383 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.14 | | | | | $80.14 |
| Deanna Sigler 6513 Gilardi Road Boonsboro, MD 21713 | 11191 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $103.96 | | | | | $103.96 |
| Dean's Heating & Air 110 South 16th Street Fargo, ND 58103 | 721 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $793.75 | | | | | $793.75 |
| Deaton, Sarah 1509 Barrywood Lane Hemet, CA 92545 | 8525 | 8/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $810.00 | $0.00 | | | | $810.00 |
| Deb Galimba 114 East Shaw Ave Suite 103 Fresno, Ca 93710 | 10047 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.56 | | | | | $86.56 |
| DeBauw Trust 13500 SW Pacific Hwy PMB 179 Tigard, OR 97223 | 19157 | 4/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DEBBIE BARAJAS 154 MOSSGLEN CIR. SACRAMENTO, CA 95826 | 16247 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.71 | | | | | $34.71 |
| Debbie Barajas 154 moss glen cir SACRAMENTO, CA 95826 | 18430 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.71 | | | | | $34.71 |
| Debbie Belloni 651 pilgrim Drive Foster City, Ca 94404 | 9870 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debbie Dlugokinski 5401 Whitetail Drive Sykesville, MD 21784 | 16218 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.20 | | | | | $21.20 |
| Debbie Fleischman 1642 Pine Street Philadelphia, PA 19103 | 16469 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| DEBBIE FREDERICK 3700 Lady Banks Lane Huntsville, AL 35806 | 12553 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debbie Hull 12035 Milly Dr Doylestown, OH 44230 | 13864 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debbie Jones 6017 Sycamore Road Baltimore, MD 21212 | 15039 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debbie Kinsey 1909 S. Colgate St. Perryton, Texas 79070 | 15735 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Debbie Kumar 612 Logans Lane Austin, TX 78746 | 10525 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.40 | | | | | $15.40 |
| Debbie Naikelis 4457 Shady Lane Cir. Omaha, NE 68105 | 17690 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.60 | | | | | $39.60 |
| Debbie Nilsson 1118 Jackson St Yreka, 96097 3126 | 11925 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debbie Seely 18212 N 66th Ln Glendale, AZ 85308 | 15421 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.61 | | | | | $21.61 |
| Debbie Sullivan 2410 Morningside Dr Duncan, OK 73533 | 14872 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debbie Teichert 905 Belle Point Drive Mount Pleasant, SC 29464 | 12562 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Debbie Walker 2 Beacon Tree Rd Savannah, GA 31419 | 12415 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.14 | | | | | $0.14 |
| Debbie Zanaty 2911 Crescent Avenue Birmingham, AL 35209 | 9502 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.19 | | | | | $29.19 |
| Debby 24620 Meadowridge Drive Newhall, CA 91321 | 14182 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debby Hill Levine & Barton Hill Jt Ten 235 W. End Ave. Apt. 7D New York, NY 10023 | 4504 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DeBecker, Hal 2481 Vegas Valley Dr. Las Vegas, NV 89121 | 16286 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.00 | | | | | $9.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debi, Manika 12618 Curtis and King Rd Norwalk, CA 90650 | 9034 | 11/4/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $18.49 | | | $18.49 |
| Debora York 100 Hurricane Shores Rd Scottsville, KY 42164 | 18542 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.50 | | | | | $44.50 |
| Deborah Arnone 3470 Surrey Rd Huntingdon Valley, PA 19006 | 17772 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah Bain 439 Fox St Denver, Co 80204 | 10531 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Deborah Deja 109 Timber Lane New Braunfels, TX 78130 | 9983 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Deborah Deja 109 Timber Lane New Braunfels, TX 78130 | 10007 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Deborah Diemer 25819 W Grass Lake Rd Antioch, IL 60002 | 9754 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.10 | | | | | $32.10 |
| Deborah Diemer 25819 W Grass Lake Rd Antioch, IL 60002 | 9755 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.10 | | | | | $32.10 |
| deborah endicott 2891 n. Lk. Pleasant rd. Attica, Mi 48412 | 17766 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| deborah endicott 2891 n. Lk. Pleasant rd. Attica, Mi 48412 | 18487 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah Fales 1635 E. Ridgewood Street orlando, fl 32803 | 9444 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.01 | | | | | $17.01 |
| Deborah Jansen 6 Leewater ave Massapequa, ny 11758 | 15657 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah Meyer 921 Spanish Circle #E338 Delray Beach, FL 33483 | 12624 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Deborah O'Hara 1801 Gable View St Palmdale, CA 93550 | 12742 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $88.18 | | | | | $88.18 |
| Deborah Oyola 2848 Cedena Cove St. Orlando, Fl 32817 | 16596 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah S. Hubbard 1824 Route 9G Lot H6 Staatsburg, NY 12580 | 18591 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah Seay 228 Red Oak St Kilgore, TX 75662 | 10199 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.77 | | | | | $75.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deborah Summers 2521 NW Overbrook Lees Summit, MO 64081 | 14735 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deborah Williams 1557 Kuhlview Drive 15237, Pittsburgh PA | 9595 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Debra A Wall 140 W. Bluefield Ave Phoenix, AZ 85023 | 17186 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Debra Ballentine 1190 Locust St San Jose, CA 95110 | 18442 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debra Byrne 9117 W Barge St Yakima, WA 98908 | 12086 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Debra Freire 195 Chaucer Drive Berkeley Heights, NJ 07922 | 13507 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debra Givens PO Box 5136 Marysville, CA 95901 | 9787 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| debra hayden-schmid 3026 francesca waterford, mi 48329 | 12684 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debra Mendelson 10781 Santa Fe Dr Hollywood, FL 33026 | 9159 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.43 | | | | | $25.43 |
| Debra Mendelson 10781 Santa Fe Dr Hollywood, FL 33026 | 9162 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.35 | | | | | $6.35 |
| Debra Mendelson 10781 Santa Fe Dr Hollywood, FL 33026 | 9163 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.35 | | | | | $6.35 |
| Debra Mendelson 10781 Santa Fe Dr Hollywood, FL 33026 | 9164 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.35 | | | | | $6.35 |
| Debra Oben 56852 Copperfield Shelby Township, MI 48316 | 17507 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| debra peterson 6906 Saranac Street San Diego, CA 92115 | 16777 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Debra Ridlen 4686 Shady Ridge Row Greenwood, Indiana 46143 | 12280 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| debra Riffel 11015 n 59th drive glendale, az 85304 | 14153 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.07 | | | | | $40.07 |
| Debra Thomas 111 Ashley Place Stone Mountain, GA 30083 | 15828 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debra Wachspress<br>926 Morgan Drive<br>Yardley, PA 19067 | 17040 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Debra Wright<br>2200 OAK INDUSTRIAL DR NE<br>GRAND RAPIDS, MI 49505 | 14423 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Decbove, Ralph S.<br>1173 Brookfield<br>Memphis, TN 38119 | 11612 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Decheser, Beverly<br>21 Bongart Drive<br>West Orange, NJ 07052 | 17210 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.95 | | | | | $19.95 |
| DecisionQuest, Inc.<br>21535 Hawthorne Blvd.<br>Suite 310<br>Torrance, CA 90503 | 3123 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,205.79 | | | | | $81,205.79 |
| Decker, Florence A.<br>APT 504 6 winners Circle<br>Colonie, NY 12205 | 11218 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.20 | | | | | $16.20 |
| Decker, Kenneth<br>P.O. Box 218332<br>Columbus, OH 43221 | 17368 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.49 | | | | | $6.49 |
| Deddric davidson<br>9420 yandle Ln<br>PIneville, Nc 28134 | 12036 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dee Ann Keister-Smith<br>P.O. Box 253<br>Junction City, OH 43748 | 18772 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dee Dobbs<br>7920 Waterside Trail<br>Fort Worth, TX 76137 | 10651 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dee Rister<br>19122 Cottonwood<br>Rio Hondo, TX 78583 | 18465 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deep Green Waste & Recycling<br>3225 Shallowford Rd. Ste 1020<br>Marietta, GA 30062 | 393 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $170.63 | | | $0.00 | | $170.63 |
| Deep River Crossing Shops, LLP<br>Horack Talley Pharr & Lowndes<br>ATTN: John H. Capitano<br>301 South College St., Suite 2600<br>Charlotte, NC 28202 | 1301 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,178.71 | | | | | $3,178.71 |
| Deepak Deshpande<br>851 Cherry Ave Ste 27-500<br>San Bruno, CA 94066 | 18373 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $92.50 | | | | | $92.50 |
| Deepak Deshpande<br>851 Cherry Ave Ste 27-500<br>San Bruno, CA 94066 | 18374 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $163.86 | | | | | $163.86 |
| Deerbrook Mall, LLC<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago , IL 60606 | 2766 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,688.00 | | | | | $3,688.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deerbrook Mall, LLC c/o GGP Limited Partnership 110 North Wacker Drive Chicago , IL 60606 | 2938 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,180.60 | $2,180.60 |
| Deering, Katie 913 Laguna Dr. Denton, TX 76209 | 12901 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dees, Eric D. PO Box 1042 Milton, WA 98354-1042 | 11453 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.57 | | | | | $65.57 |
| Deffner, Michael C. 1302 Hermitage Rd Colonial Heights, VA 23834 | 1873 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.00 | | | | | $24.00 |
| Deffner, Michael C. 1302 Hermitage Rd Colonial Heights, VA 23834 | 4200 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.00 | | | | | $24.00 |
| Defrenne, Lisa 1215 Oak Hill Road Downers Grove, IL 60515 | 16265 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dehring, Jonathan 24628 Jason Drive Brownstown Township, MI 48134 | 4454 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $47.16 | | | | $47.16 |
| Dehring, Jonathan 24628 Jason Drive Brownstown Township, MI 48134 | 4510 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $47.16 | | | | $47.16 |
| Dehring, Jonathan 24628 Jason Drive Brownstown Township, MI 48134 | 5938 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $47.16 | | | | $47.16 |
| Deilana hennings 2616 S 224th st apt e109 Des moines, Wa 98198 | 18099 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dejesus Colon, Edwin O 35 Calle Escorpora Extancias de Barceloneta Barceloneta, PR 00617 | 3655 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| deJesus, Edward N. 5 East Street Somersworth, NH 03878 | 1665 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Deka Barre 11225 Potomac Oaks Drive Rockville, Maryland 20850 | 11511 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.27 | | | | | $4.27 |
| Del Amo Fashion Center Operating Company, L.L.C. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4907 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $841.46 | | | | $0.00 | $841.46 |
| Del Amo Fashion Ctr Operating Co., L.L.C. Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc 225 W. Washington Street Indianapolis, IN 46204 | 4786 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,355.82 | $3,355.82 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Sol Capital, LLC c/o Safco Capital Corp. 1850 S. Sepulveda Boulevard Los Angeles , CA 90025 | 519 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,450.01 | | | | | $3,450.01 |
| Del Valle, Ramon 455 East 9th Street Hialeah, FL 33010 | 19255 | 6/27/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Delana, Elana PO Box 270914 San Diego, CA 92198 | 1679 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $227.00 | | | | $227.00 |
| Delaney, Mary 69 Delcasse ave., apt 400 San Juan, PR 00907 | 5990 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Delbalto, Hector 110-20 71 Road Apt. 108 Forest Hills, NY 11375 | 14879 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $82.79 | | | | | $82.79 |
| Delcarpio, Jessica 7425 Sepulveda Blvd Apt 47 Van Nuys, CA 91405 | 19309 | 12/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delco Development Co. of Hicksville, LP Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 7188 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,081.18 | | | | | $9,081.18 |
| Delco Development Co. of Hicksville, LP Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 7866 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,176.70 | | | | | $56,176.70 |
| Delco Development Co. of Hickville, LP Robert L. LeHane Gilbert R, Saydah Jr. (DE Bar No. 4304) 101 Park Avenue New York, NY 10178 | 5615 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,835.65 | $4,835.65 |
| Deleon, Patricia 346 NY-25A Ste 60 Rocky Point, NY 11778 | 14714 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delfine Maralusha 13189 SW 23rd St. Miramar, Florida 33027 | 15060 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delgado, Miguel Maxan HC-8 Box 65101 Arecibo, PR 00612 | 517 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Delgado, Patricia 4N071 Edwards Drive Addison, IL 60101 | 2266 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.50 | | | | | $98.50 |
| DeLisle, Joseph Anthony 34120 Victor Drive Eastlake, OH 44095-2111 | 695 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dell Marketing, L.P. One Dell Way, RR1, MS 52 Round Rock, TX 78682 | 25 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,564.21 | | | | | $64,564.21 |
| Della Johnson 26005 106th PL SE Apt A202 Kent, WA 98030 | 17310 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dell'Isola, Anthony 7270 Ridgeview Drive West North Tonawanda, NY 14120 | 8671 | 9/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 274 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $236.85 | | | | | $236.85 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 285 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $504.68 | | | | | $504.68 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 286 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $593.49 | | | | | $593.49 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 287 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,444.46 | | | | | $1,444.46 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 288 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $750.09 | | | | | $750.09 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 291 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $289.68 | | | | | $289.68 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 292 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $237.48 | | | | | $237.48 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 293 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $237.99 | | | | | $237.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 296 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $524.48 | | | | | $524.48 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 299 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,250.32 | | | | | $1,250.32 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 301 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,088.51 | | | | | $1,088.51 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 303 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $650.24 | | | | | $650.24 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 304 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $354.35 | | | | | $354.35 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 307 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $795.27 | | | | | $795.27 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 309 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,162.48 | | | | | $1,162.48 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 310 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $669.27 | | | | | $669.27 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 321 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $399.72 | | | | | $399.72 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Cameys Point, NJ 08069-3600 | 322 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $529.33 | | | | | $529.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 323 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $514.62 | | | | | $514.62 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 331 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $664.28 | | | | | $664.28 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 333 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $365.36 | | | | | $365.36 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point , NJ 08069-3600 | 348 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $919.86 | | | | | $919.86 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 349 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $561.15 | | | | | $561.15 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 350 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,005.82 | | | | | $1,005.82 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 353 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $771.89 | | | | | $771.89 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 356 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $479.79 | | | | | $479.79 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 437 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $493.50 | | | | | $493.50 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 914 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $648.84 | | | | | $648.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 1001 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $814.97 | | | | | $814.97 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 1529 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 1706 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 1707 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 306 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $607.17 | | | | | $607.17 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 318 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $766.23 | | | | | $766.23 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 344 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $719.17 | | | | | $719.17 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 345 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $522.91 | | | | | $522.91 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 346 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $340.65 | | | | | $340.65 |
| Delmarva Power Pepco Holdings, Inc. Bankruptcy Division, Mail Stop:84CP42 5 Collins Drive, Suite 2133 Carneys Point, NJ 08069-3600 | 357 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $604.16 | | | | | $604.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delmarya Power<br>Pepco Holdings, Inc.<br>Bankruptcy Division, Mail Stop:84CP42<br>5 Collins Drive, Suite 2133<br>Carneys Point, NJ 08069-3600 | 996 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $167.75 | | | | | $167.75 |
| Delmus Gobble<br>2208 Naples Way<br>Edmond, OK 73034 | 12296 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Delnice Corporation NV<br>PO Box 016727 | 18 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,547.06 | | | | | $3,547.06 |
| Delpiano, Pamela<br>160 Smithdun Lane<br>Atlanta, GA 30350 | 11418 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.92 | | | | | $14.92 |
| Delta Natural Gas Company, Inc.<br>3617 Lexington Road<br>Winchester, KY 40391 | 6679 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $431.08 | | | | | $431.08 |
| Delta Natural Gas Company, Inc.<br>3617 Lexington Road<br>Winchester, KY 40391 | 6680 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $478.97 | | | | | $478.97 |
| DELTA NATURAL GAS COMPANY, INC.<br>3617 Lexington Road<br>Winchester, KY 40391 | 6682 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $494.41 | | | | | $494.41 |
| DELTA-MONTROSE ELECTRIC ASSOCIATION<br>PO BOX 1608<br>MONTROSE, CO 81402 | 2849 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $571.01 | | $0.00 | | | $571.01 |
| DeLuca, Cathy<br>803 N Derby Ave<br>Ventnor, NJ 08406 | 12122 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Deluca, Richard M<br>24 Ridge Road<br>Highland Mills, NY 10930 | 3346 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| DELVISCIO, RHONDA<br>418 DARLINGTON RD<br>MEDIA , PA 19063 | 13331 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Demand Media, Inc.<br>1655 26th Street<br>Santa Monica, CA 90404 | 8693 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Demandware, Inc.<br>c/o Shirley Paley, Asst General Counsel<br>5 Wall St.<br>Burlington, MA 01803 | 5278 | 6/22/2015 | SCK, Inc. | | | | | $56,109.34 | $56,109.34 |
| Demandware, Inc.<br>c/o Shirley Paley, Asst General Counsel<br>5 Wall St.<br>Burlington, MA 01803 | 6755 | 7/6/2015 | SCK, Inc. | $96,192.90 | | | | | $96,192.90 |
| demarco blakely<br>718 n grape st<br>escondido, ca 92025 | 12893 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Demarco, Noel<br>94.510 Lumiaina St. N202<br>Waipalm, HI 96797 | 6006 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.47 | | | | | $102.47 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demarcus Crosby 4013 N 8th Ave Pensacola, Florida 32503 | 15332 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Demario Mitchell 230 Malone court Prattville ,AL 36067 230 Malone court, Al 36067 | 18104 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| DeMatteis, Jeff 3228 Lake Pointe Dr Belmont, NC 28012 | 9069 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| DEMCO PO Box 15659 Baton Rouge, LA 70895 | 1062 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,294.70 | | | | | $2,294.70 |
| DEMCO PO Box 15659 Baton Rouge, LA 70895 | 3303 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,909.82 | | | | | $1,909.82 |
| Demeo, Kristen 39 Anthony Street Adams, MA 01220 | 16285 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.14 | | | | | $4.14 |
| Demers, Michael 4090 Careywood Dr. Melbourne, FL 32934 | 18120 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.21 | | | | | $18.21 |
| Demers, Michael 4090 Careywood Dr Melbourne, FL 32934 | 18089 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Deming, Kelley A. 807 SE 63rd Dr. Hillsboro, OR 97123 | 796 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Democrat & Chronicle - Gannett Co., Inc. Shelly Lucas Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 361 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,213.50 | | | | | $40,213.50 |
| Dena Green 9227 County Road 201 Fredericksburg, OH 44627 | 10608 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.42 | | | | | $39.42 |
| Denan Wang 835 N 14th St Apt119 Milwaukee, WI 53233 | 10942 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Dendy, William A. 181 Lewis Ave Brooklyn, NY 11221 | 16056 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denece Zavoral 7118 Brookcrest way Citrus Heights, CA 95621 | 17341 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.20 | | | | | $10.20 |
| Deneigh Candland 6489 E Kilkenny Pl Prescott Valley, AZ 86314 | 17831 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denequolo, Scott Jackie/ Scott Denequolo 3319 Pacific Drive Naples, FL 34119 | 1676 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denis Botambekov<br>655 Furth Rd. NW<br>Palm Bay, FL 32907 | 10468 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| denis pesante<br>12 cavell place<br>West Caldwell, nj 07006 | 14467 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| denise bartkus<br>55 lupine way<br>clark, nj 07066 | 12154 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denise Chandler<br>18 Pearl St #3<br>Middleboro, MA 02346 | 9313 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.28 | | | | | $13.28 |
| Denise Delsing<br>5641 Harriet Avenue<br>Minneapolis, MN 55419 | 17849 | 10/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denise Ehr<br>8139 E Ridge Dr<br>Pleasant Prairie, wi 53158 | 9610 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.02 | | | | | $6.02 |
| Denise Fujii<br>91-1117 Hanaloa Street<br>Ewa Beach, Hawaii 96706 | 17743 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Denise Groth<br>2605 Country Club Blvd<br>Sugar Land, Tx 77478 | 10389 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Denise Jannetto<br>4009 Chelstead Way<br>Murrysville, PA 15668 | 18526 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denise Meech<br>23 Essex Road<br>Sharon, MA 02067 | 12344 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denise Midkiff<br>105 Crestview Ct<br>Placitas, NM 87043 | 16373 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.98 | | | | | $31.98 |
| Denise R. Lecy<br>21329 Summit Ranch Drive<br>Rushford, MN 55971 | 11771 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Denise Simonsen<br>16222 Big Oak Circle<br>Magnolia, TX 77355 | 12790 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| Denise sylvester<br>21 heather Way<br>sayreville, NJ 08872 | 15816 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denise Velasco<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17763 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Denise Y Eujii<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17760 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Denise Y Tujii<br>91-2048 Laakona Place<br>Ewa Beach, Hawaii 96706 | 17755 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denise Yamauchi 1009 13th Ave Honolulu, HI 96816 | 11083 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Denison Jr., Dedrick 216 Leveland Land Modesto, CA 95350 | 2757 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Denison, Jr., Dedrick Arata, Swingle, Sodhi & Vanegmond 912 11th Street Modesto, CA 95353 | 2422 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennett, Joseph c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7609 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Diorio 105 Cypress Drive Kings Park, NY 11754 | 9199 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.34 | | | | | $41.34 |
| Dennis Edgar 66441 - 240th avenue Kasson, MN 55944 | 14310 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.87 | | | | | $41.87 |
| Dennis Edgar 66441 - 240th avenue Kasson, MN 55944 | 14311 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.87 | | | | | $41.87 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 15663 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 15664 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 15665 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 16048 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 16050 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dennis Ermel 11335 Mariposa Way Sandy, UT 84094 | 16051 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dennis Gedeon 6930 Evergreen St Bonners Ferry, ID 83805 | 10797 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dennis John Carver dba So Cal Jetting PO Box 1125 Murrieta, CA 92564 | 759 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,050.00 | | | | | $3,050.00 |
| Dennis Krawietz 2305 Rex Cruse Dr Sherman, Tx 75092 | 11889 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.88 | | | | | $58.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Lester 36328 148th Ave SE Auburn, wa 98092 | 17957 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Linder 9 Rollinson St West Orange, NJ 07052 | 12104 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dennis Ma 2464 26th Ave Apt H Oakland, CA 94601 | 12651 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis McBride 514 Oak Park Way Redwood City, CA 94062 | 17157 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Miller 6301 Acacia Street Los Angeles, CA 90056 | 15967 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dennis niezwaag 1896 Gilbert St. Charles City, IA 50616 | 14183 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dennis Pope 170 Point Heron Drive Newport News, VA 23606 | 11085 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.49 | | | | | $52.49 |
| Dennis Samsel 19 East Al Court Sacramento, CA 95838 | 18719 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dennis Schuring 3806 Greenview Drive Urbandale, Iowa 50322 | 9702 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dennis T. Lim 315 California Street Unit C Arcadia, CA 91006 | 15426 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.26 | | | | | $21.26 |
| Dennis Valencia 438 58th Street brooklyn, ny 11215 | 18162 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Denny, Annemarie PO Box 122534 Fort Worth, TX 76121 | 516 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Denny, Annemarie PO Box 122534 Fort Worth , TX 76121 | 1054 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,333.48 | $12,475.00 | | | | $14,808.48 |
| DEOL, HARLEEN 1700 VASCONCELLOS WAY TURLOCK, CA 95382 | 5956 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.28 | | | | | $32.28 |
| D'Eon, Carol 7 Deon Terrace West Yarmouth, MA 02673 | 1694 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $30.00 | | $30.00 |
| D'Eon, Carol 7 Deon Terrace West Yarmouth, MA 02673 | 3803 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF TAXATION, STATE OF HAWAII ATTN: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | 2279 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF TAXATION, STATE OF HAWAII ATTN: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | 2603 | 5/11/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF TAXATION, STATE OF HAWAII ATTN: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | 3929 | 6/12/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF TAXATION, STATE OF HAWAII ATTN: BANKRUPTCY UNIT William J. Deeley(el) Tax Collector PO BOX 259 HONOLULU, HI 96809-0259 | 8868 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF TAXATION, STATE OF HAWAII ATTN: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | 19274 | 8/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $13,294.36 | | | | | $13,294.36 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 423 | 3/2/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 601 | 3/10/2015 | TRS Quality, Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 602 | 3/10/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 1071 | 3/23/2015 | TRS Quality, Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 1164 | 3/23/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 1783 | 5/5/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 5959 | 6/23/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 18000 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,280.00 | $100,952,147.56 | | | | $100,954,427.56 |
| Department of the Treasury- Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 2437 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF TREASURY Department of Treasury-Bankruptcy Section P.O. BOX 9024140 Ofiice 424-B San Juan, P.R. 00902-4140 | 7913 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury Bankruptcy Section PO Box 9024140 Office 424-B San Juan, PR 00902-4140 | 9696 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $252,257.37 | $1,032,537.63 | | | | $1,284,795.00 |
| Department of Treasury Bankruptcy Section P.O. Box 9024140 office 424-BB San Juan, PR 00902-4140 | 7914 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Department of Treasury Bankruptcy Section PO Box 9024140 Office 424-B San Juan, PR 00902-4140 | 9695 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Depicolzuane, Edward 1534 19 Ave S. Seattle , WA 98144 | 2720 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| DEPT OF PUBLIC UTILITIES OHIO BUILDING 420 MADISON AVE STE 100 TOLEDO, OH 43667 | 8266 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $209.55 | | $0.00 | | | $209.55 |
| Derbacher, Robert 611 Powers Drive El Dorado Hills, CA 95762 | 2675 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Derbyshire, Martha 16 Harden Ave Camden, ME 04843 | 18229 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derdevanis, Candice 613 Willow Street Apt C Alameda, CA 94501 | 8581 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.31 | | | | | $17.31 |
| Derek Derkthegamer@yahoo.com Morgantown, WV 26501 | 10857 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derek Franke 314 Armin Circle Columbia, IL 62236 | 18993 | 3/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Derek Holt<br>8201 Whispering Oaks Way, 104<br>Gaithersburg, MD 20879 | 17052 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| DEREK MARSCHALL<br>26111 via Monterey<br>San Juan Capistrano, CA 92675 | 11252 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derek Mokaya<br>615 red timber Ln<br>Smyrna, Delaware 19977 | 13572 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Derek Rolvsbakken<br>10663 Kipling way<br>Westminster, CO 80021 | 11926 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derek Spears<br>6655 Dallavis Drive<br>Florissant, MO 63033-7930 | 9637 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Derek Stabley<br>56230 lancewood<br>Utica, MI 48316 | 16797 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derek V Major<br>327 Ashburton Lane<br>West Columbia, SC 29170 | 15344 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.86 | | | | | $34.86 |
| Derick LaSalla<br>1120 S. Point View St<br>Los Angeles, CA 90035 | 13769 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Derrhea Davidson<br>4696 naturita way<br>Sacramento, California 95834 | 14651 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derrick Bane<br>1259 Fulton Ave apt 58<br>Sacramento, CA 95825 | 19019 | 3/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derrick Baranowsky<br>802 Bowie Rd<br>Rockville, MD 20852 | 15807 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Derrick Frye<br>108 Haldane Drive<br>La Plata, MD 20646 | 9291 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.29 | | | | | $35.29 |
| Derrick Frye<br>108 Haldane Drive<br>La Plata, MD 20646 | 17742 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derrick Lopez<br>38 Pyle street<br>Oradell, NJ 07649 | 16799 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Derryl Bucheck<br>14732 66th Trail North<br>Palm Beach Gardens/FL/33418, same none | 17280 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Derwin L. Durrah<br>610 Park st<br>610 Park Street<br>Inman, S.C. 29349 | 15025 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deryeghiayan, James<br>940 Azalea Drive<br>Costa Mesa, CA 92626 | 16319 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deryeghiayan, James 940 Azalea Dr. Costa Mesa, CA 91750 | 3301 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | $0.00 | | $25.00 |
| Desai, Devshri 23 Dean Street Hicksville, NY 11801 | 3117 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Desai, Parvi 222 Regina St. Iselin, NJ 08830 | 1809 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| DESCARTES SYSTEMS USA LLC Michael Verhoeve 120 Randall Drive Waterloo, ON N2V 1C6 Canada | 7456 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,798.49 | | | | | $1,798.49 |
| Design Plastics Inc. 4000 Lubbock Fort Worth, TX 76110 | 117 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Design Plastics Inc. 4000 Lubbock Fort Worth, TX 76110 | 868 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Desimone, Olimpia 59 Platt Street Ansonia, CT 06401 | 19257 | 7/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DESIRE, MARIE 20 Newkirk Rd Somerset, NJ 08873 | 13483 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.00 | | | | | $19.00 |
| Desiree Jones-Ashby 11125 N. 21st St TAMPA, Fl. 33612 | 12858 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Destiny Sanchez 14460 W D st Kerman, CA 93630 | 19110 | 4/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Destiny Spencer 14583 US Highway 23 Waverly, Oh 45690 | 15569 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DeTore, Charles E. 653 Hillwell Road Chesapeake, VA 23322 | 8563 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Detroit Media Partnership Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr McLean, VA 22107 | 362 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $101,589.93 | | | | | $101,589.93 |
| Deuink, Brittane 128 E. Old Camden Rd Hartsville, SC 29550 | 1769 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.52 | | | | | $63.52 |
| Deukmejian, George 3915 Bartley Drive Sacramento, CA 95822 | 8961 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,114.44 | | | | | $97,114.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deukmejian, George K.<br>c/o Robert Smith<br>1369 VALLEJO WAY<br>SACRAMENTO, CA 95818 | 6803 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Deutsch, Carol<br>3721 Maple Avenue<br>Brooklyn, NY 11224 | 16351 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Devaney, Greg<br>34670 W 133rd St<br>Excelsior Springs, MO 64024 | 367 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $275.00 | | | | | $275.00 |
| Deveaux, Mary<br>625 Gramatan Ave<br>Apt 6D<br>Mount Vernon, NY 10552 | 6943 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Developers Diversified Cook's Corner LLC<br>Kelley Drye & Warren LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 3852 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,989.03 | | | | | $3,989.03 |
| devendra yadav<br>po box 54464<br>pearl, ms 39288 | 15480 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DEVENNEY, JOHN J.<br>1102 HARVEST LANE<br>NORTH WALES, PA 19454 | 14394 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.34 | | | | | $6.34 |
| Deville- THF Massilon Dev, LLC<br>c/o THF Management, Inc.<br>Attn: Jason Meyerpeter<br>211 North Stadium Blvd., Suite 201<br>Columbia, MO 65203 | 7433 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,348.92 | | | | | $3,348.92 |
| DeVincenzo, Jared<br>1 Central Ave Unit 1<br>Atlantic Highlands, NJ 07716 | 12341 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Devoley, Margret<br>7429 N.Via Camello Del Norte<br>Unit 152<br>Scottsdale, AZ 85258 | 8535 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.79 | | | | | $33.79 |
| Dewan, Neha<br>216 S PIE ST<br>HARTSDALE, NY 10530-1317 | 7133 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dewan, Neha<br>216 S PIE ST<br>HARTSDALE, NY 10530-1317 | 7354 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dewey, Brent R<br>210 NORTHTOWNE CT<br>NEWARK, OH 43055 | 3984 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Dewey, Mike<br>64 04 Tesuque Dr NW<br>Albuquerque, NM 87120 | 9046 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.78 | | | | | $23.78 |
| Dewey, Mike<br>64 04 Tesuque Dr NW<br>Albuquerque, NM 87120 | 9124 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $23.78 | | | | $23.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeWith, Ed<br>18485 HY 47<br>Yamhill, OR 97148 | 8927 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Dexxxon Digital Storage Inc<br>26124 NETWORK PLACE<br>CHICAGO, IL 60673-1261 | 6702 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,550.00 | | | | | $3,550.00 |
| DEYO, GLENN A<br>28 ROUND LN<br>ENFIELD, ME 04493 | 4326 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.77 | | | | | $19.77 |
| DFG- Chapel Hill, LLC<br>10100 Waterville St.<br>Whitehouse, OH 43571 | 7860 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,157.38 | | | | | $18,157.38 |
| DFS Services LLC<br>PO Box 3000<br>New Albany , OH 43054 | 6703 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Dhara Patel<br>5773 E 12 Mile Road<br>Warren, Mi 48092 | 15860 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.24 | | | | | $13.24 |
| Dharia, Paru<br>33 Sovereign Drive<br>Flanders, NJ 07836 | 17916 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.89 | | | | | $74.89 |
| Dhiraj Murthy<br>8851 Baywood Drive<br>Huntington Beach, CA 92646 | 11632 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dhruvil Patel<br>11004 Philmont Pl<br>Philadelphia, PA 19116 | 14972 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Diamond, Mitchell<br>61 Fells Ave<br>Medford, MA 02155 | 7835 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Chavez<br>Po Box 83<br>Cedar Glen, CA 92321 | 10652 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Chiritesccu<br>1405 Carpenter Town Lane<br>Cary, NC 27519 | 14718 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $146.47 | | | | | $146.47 |
| Diana M. Espinoza<br>6zaragoza<br>Laredo, Tx 78040 | 16884 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $281.43 | | | | | $281.43 |
| Diana O'Brien<br>1305 S Prospect Ave<br>Park Ridge, IL 60058 | 18849 | 1/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Schutz<br>653 Patterson Avenue<br>Franklin Square, NY 11010 | 10770 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Smith<br>7527 Stonehouse run drive<br>Glen Burnie, Md 21060 | 10311 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Starr<br>54 Roberts Cove Road<br>Weaverville, NC 28787 | 12746 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diana Starr 54 Roberts Cove Road Weaverville, NC 28787 | 12747 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Wilson-Bell 71 Claridge Court Toms River, NJ 08753 | 12753 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diana Wilson-Bell 71 Claridge Court Toms River, NJ 08753 | 12754 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| diane barry 431 SE 8th Avenue Pompano Beach, Florida 33060 | 18432 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| diane barry 431 SE 8th Avenue Pompano Beach, Florida 33060 | 18550 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| diane barry 431 SE 8th Avenue Pompano Beach, Florida 33060 | 18551 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.61 | | | | | $31.61 |
| Diane Brown 33 Bremer Ave Danville, IL 61832 | 9415 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.10 | | | | | $0.10 |
| Diane D. Cardiff 1331 Pinewood Drive Pittsburgh, PA 15243 | 9977 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diane Garnick 129 Doubling Rd Greenwich, CT 06830 | 11200 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.23 | | | | | $47.23 |
| DIANE L BROWN 245 Laurie Dr Pittsburgh, PA 15235 | 17012 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.98 | | | | | $14.98 |
| Diane MacNair 24 clove ave. Haverstraw, Ny 10927 | 10190 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diane McClintock 7 Carriage Lane Hamilton, MA 01982 | 12351 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diane Rimmer 4844 Haleville Rd Memphis, TN 38116 | 9919 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.96 | | | | | $1.96 |
| Diane Samaroo 273 Otter Tail Court Ocoee, FL 34761 | 9266 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.88 | | | | | $2.88 |
| Diane Sontag 11103 Carolina Ridge Harrison, Ohio 45030 | 9248 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diane Sullivan 83 Sugar Maple Lane Madison, MS 39110 | 14671 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.05 | | | | | $29.05 |
| Diane Sullivan 83 Sugar Maple Lane Madison, MS 39110 | 14673 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.05 | | | | | $29.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diane Von Braun<br>16 Algonquin Drive<br>Queensbury, NY 12804 | 9442 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Diane Weeks<br>257 Blodgett View<br>Hamilton, MT 59840 | 16683 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Diane White<br>2978 N. Juniper Dr.<br>Midland, MI 48642 | 15631 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dianne Buirge<br>904 Rosalind Road<br>Pittsburgh, PA 15237 | 9916 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Dianne Ellison<br>710 Wyoming Street<br>Martinez, CA 94553 | 9766 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dianne Ellison<br>710 Wyoming Street<br>Martinez, CA 94553 | 9767 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dianne Engelman<br>18110 Wagon Trail<br>Mead, CO 80542 | 14763 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.26 | | | | | $21.26 |
| Dianne Reiken<br>Box 849<br>Arma, KS 66712 | 18467 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dianne Tyler<br>1003 Carrington Avenue<br>Capitol Heights, MD 20743 | 9175 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dianne Ziemba<br>118 Woodcrest Drive<br>Coraopolis, pa 15108 | 16003 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dias, George  R.<br>1116 Buchanan Drive<br>Santa Clara, CA 95051-3915 | 16079 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diaz, Andrea Melendez<br>Urb. Santa Juana 3 Calle 9 F-24<br>Caguas, PR 00725 | 855 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Diaz, Elizabeth<br>1020 Tyson Ave<br>Philadelphia, PA 19111 | 9734 | 11/13/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $145.00 | | | | | $145.00 |
| Diaz, Maday<br>30920 Eagle Street<br>Visalia, CT 93291 | 17529 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dibenedetto, Ralph E<br>1081 New Haven Rd. Apt 14J<br>Navgatuck , CT 06770 | 13465 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| DiCentral Corporation<br>1199 Nasa Pkwy<br>Houston, TX 77058 | 1128 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $137.60 | | | | | $137.60 |
| DiChiacchio, Jacob<br>5739 Browntown Road<br>Chattanooga, TN 37415 | 18560 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiChiacchio, Jacob<br>5739 Browntown Road<br>Chattanooga, TN 37415 | 18563 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| dick fong<br>65 ridings way ambler<br>Ambler/, pa 19002 | 12931 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Dick Johnson<br>5705 Baron Drive<br>Joshua, Tx 76058 | 9328 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dick, Marcia<br>10572 Avenue N<br>Brooklyn, NY 11236 | 3793 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.28 | | | | | $77.28 |
| Dickinson Independent School District<br>Yolanda M. Humphrey<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1271 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,327.22 | | | $3,327.22 |
| Dickon Chan<br>5360 Carriage Drive<br>El Sobrante, CA 94803 | 15451 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| DICKSON CLI, LLC<br>Erick Dickson, Manager<br>1074 FAIRWAY PLACE<br>NORTH SALT LAKE CITY, UT 84054 | 4357 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,879.69 | $4,879.69 |
| DiClemente, Albert<br>c/o Levin & Martin<br>75 Essex Street<br>Hackensack, NJ 07601 | 7856 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dideujuste, Bruce<br>Ronald J. Morgan, Esq.<br>400 Market St.<br>Newark, NJ 07105 | 1366 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Didio, Ann Marie<br>24 Saint Roch Avenue<br>Greenwich, CT 06830 | 9104 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $21.76 | | | $21.76 |
| DiDio, John<br>Rhonda DiDio<br>322 Veterans Memorial Hwy<br>Commack, NY  11725 | 2912 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Didomenico, Rocco<br>1748 Jancey Street<br>Pittsburgh, PA 15206 | 227 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,546.59 | | | | | $22,546.59 |
| Didonato, Kathleen<br>8181 Folsom Blvd, Space 158<br>Sacramento, CA 95826 | 16237 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dieffenbach, Samantha<br>34 Spruce Glen Terrace<br>Wallingford, CT 06492 | 2473 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $29.54 | $0.00 | | | $29.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diego Vega 24902 SE 20th CT Sammamish, WA 98075 | 15607 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diercks, Susie 1217 Elm St Oelwein, IA S0662 | 14252 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.36 | | | | | $16.36 |
| Dietrich Gravenstein 136 Glencoe Rd Lewisburg, PA 17837 | 13662 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DiGiacomo-Porras, Deborah 1478 NW 113 Way Pembroke Pines, FL 33026 | 11745 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.09 | | | | | $19.09 |
| DIGILANT INC 2 Oliver Street Suite 901 Boston, MA 02109 | 3599 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,033.77 | | | | | $97,033.77 |
| Digital Resource Solutions, LLC 1150 W. Frontage Rd, Suite E Wiggins, MS 39577 | 6963 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,213.31 | | | | | $17,213.31 |
| Digital Stream Technology c/o Michael Fox Olshan Frome Wolosky LLP 65 E 55th St New York, NY 10022 | 5565 | 6/22/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | | $0.00 | $0.00 |
| Digital Stream Technology c/o Michael Fox Olshan Frome Wolosky LLP 65 E. 55th St New York, NY 10022 | 5600 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $217,265.40 | | | | $40,000.00 | $257,265.40 |
| Digital Stream Technology Michael Fox Olshan Frome Wolosky, LLP 65 E. 55th St New York, NY 10022 | 5619 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Digity F/K/A Three Eagles Communications 1418 25th Street Columbus, NE 68601 | 8349 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,904.00 | | | | | $1,904.00 |
| Dija smith Po box 898 San Bernardino, Ca 92402 | 17855 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| DIKA-WINDMILL LAKES LLC Thomas w. Goedert Crane, Heyman, Simon, Welch & Clar 135 S. Lasalle St., Ste. 3705 Chicago, IL 60603 | 5266 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,409.83 | $6,409.83 |
| Dika-Windmill Lakes, LLC c/o Thomas W. Goedert Crane, Heyman, Simaon, Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | 5171 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,595.28 | | | | | $3,595.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dilluvio, John 6589 Terrace Court Apt 3 Middle Village, NY 11379 | 1811 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $23.94 | | | $23.94 |
| Dilorenzo, Edward J 28 Sargent Road Weymouth, MA 02190 | 3011 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| DiLuccia, Anthony S. 284 Glass Run Rd Pittsburgh, PA 15207 | 12543 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| DiMarco, John 601 Steeple Chase Lane Richmond Hill, GA 31324 | 14868 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DiMarco, Matthew 44203 Maidens ct. Leonardtown, MD 20650 | 8542 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $45.00 | | $0.00 | | $45.00 |
| DiMartino, Michelina 136 Saratoga Street Apt#1 East Boston, MA 02128 | 3337 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.73 | | | | | $63.73 |
| DiMino, Giovanni 7616 E Olive Ann Ln Yuma, AZ 85365 | 6930 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dimmitt, Michael James 209 S Heartz Rd Coppell , TX 75019 | 455 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,631.00 | $12,475.00 | | | | $40,106.00 |
| Dimmock Square Company, LLC D. Scott Seery Faggert & Frieden, P.C. 222 Central Park Avenue, Suite 1300 Virginia Beach, VA 23462 | 5400 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Dimmock Square Marketplace LLC c/o Armada Hoffler Properties Attn: Jana Svobodova 222 Central Park Ave., #2100 Virginia Beach, VA 23462 | 5538 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,703.56 | | | | | $4,703.56 |
| Dinesh Kumar 40940 Valero Dr Fremont, CA 94539 | 15041 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Dinesh Kumar 40940 Valero Dr Fremont, CA 94539 | 15042 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.37 | | | | | $35.37 |
| Dinsmore, Kayla 271 Straight Bay Rd Lubec, ME 04652 | 12507 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.01 | | | | | $29.01 |
| Dion, Michael J. 5456 Chatham Lake Dr. VA Beach, VA 23464 | 5916 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.28 | | | | | $35.28 |
| Dionisio, Marcella 21 Pinewood Drive Medina, OH 44256 | 11240 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIPAKN BAKRANIA<br>435 N 1ST STREET<br>EMMAUS, PA 18049 | 13103 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Dipinto, Rana<br>1100 Taliwa Trail<br>Marietta, GA 30068 | 6541 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.76 | | | | | $9.76 |
| Dipti Patel<br>6441 Carson Dr.<br>Olive Branch, MS 38654 | 14333 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Direct Energy Business, LLC<br>William Egley, Manager of Receivables Management<br>1001 Liberty Avenue, Floor 13<br>Pittsburgh, PA 15222 | 3602 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $28,077.85 | $28,077.85 |
| DIRECT ENERGY BUSINESS, LLC<br>SARA L. ABNER<br>FROST BROWN TODD LLC<br>400 WEST MARKET STREET,32ND FLOOR<br>LOUISVILLE, KY 40202 | 2215 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $148,383.62 | | | | | $148,383.62 |
| Dirks, John<br>1025 Mastline Drive<br>Annapolis , MD 21401 | 5980 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.31 | | | | | $28.31 |
| DiSciascio, Lisette<br>3815 Cleveland St<br>Hollywood, FL 33021 | 1874 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.99 | | | | | $35.99 |
| Disston Pete SC Company, a Florida General Partnership<br>Carla Markowitz, Esq.<br>P.O. Box 20582<br>Tampa, FL 33622 | 2143 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $465.18 | | | | | $465.18 |
| Diva Conrad<br>19 Mayfair Drive<br>San Francisco, CA 94118 | 17005 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diversified Building Company, LLC<br>c/o Diversified Realty Corp.<br>PO Box 1200<br>Jericho, NY 11753 | 696 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,096.59 | | | | | $3,096.59 |
| Diversified Building Company, LLC<br>c/o Diversified Realty Corp.<br>PO Box 1200<br>Jericho, NY 11753 | 3351 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,584.00 | $2,584.00 |
| Diversified Signs & Graphics, Inc<br>4085 E La Palma Ave #C<br>Anaheim, CA 92807 | 55 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,418.76 | | | | | $7,418.76 |
| Diviney, Jada M<br>6733 Sea Turtle Way<br>Fort Worth, TX 76135 | 3198 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Diviney, Jada M<br>6733 Sea Turtle Way<br>Fort Worth, TX 76135 | 4294 | 6/17/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon Walker, Shannah<br>1322 Shellbark Court<br>Havelock, NC 28532 | 6284 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Dixon, Akeem J.<br>932 W. College Ave<br>Apt 2<br>Philadelphia, PA 19130 | 8980 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Dixon, Patricia<br>170 Babbling Brook Dr<br>McDonough, GA 30252 | 7034 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $120.00 | $120.00 |
| DJ Carpenter<br>16 Fernmeadow Lane<br>Ormond Beach, Fl 32174 | 10728 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| DJ Carpenter<br>16 Fernmeadow Lane<br>Ormond Beach, fl 32174 | 10729 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| DJ Carpenter<br>16 Fernmeadow Lane<br>Ormond Beach, fl 32174 | 10732 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| DJ Management<br>c/o Doug JASA<br>5460 Hildreth Lane<br>Stockton, CA 95212 | 483 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| DJ WINTER<br>38 PEACH AVE<br>HERSHEY, PA 17033 | 14418 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DJD Partners 10, LLC<br>c/o Colliers International<br>4350 Baker Road<br>Suite 400<br>Minnetonka, MN 55343-8628 | 1266 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,353.80 | $5,147.11 | | | | $87,500.91 |
| DJD Partners 10, LLC<br>Christopher A. Camardello<br>Winthrop & Weinstine, P.A.<br>225 S. 6th St., Suite 3500<br>Minneapolis, MN 55402 | 5357 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| D-Link Systems, Inc.<br>Attn: General Counsel<br>17595 Mt. Herrmann St.<br>Fountain Valley, CA 92708 | 4682 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $191,631.92 | | | $191,631.92 |
| D-Link Systems, Inc.<br>ATTN: GENERAL COUNSEL<br>17595 Mt. Herrmann St<br>Fountain Valley, CA 92708 | 4708 | 6/19/2015 | Ignition L.P. | | | $0.00 | | | $0.00 |
| D-Link Systems, Inc.<br>17595 Mt. Herrmann St.<br>Fountain Valley, CA 92708 | 4746 | 6/19/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | $0.00 | | | $0.00 |
| D'MARIO ELAM<br>P.O. Box 294<br>REX, GA 30273 | 17680 | 10/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doan, Karen<br>18 Split rail drive<br>Asheville, NC 28806 | 2356 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Doane, Deb<br>17819 Harney St<br>Omaha , NE 68118 | 11457 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Dobbins, Tammy<br>198 Walker Point<br>Seneca, SC 29672 | 12841 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.00 | | | | | $36.00 |
| Dobbins, Zoe<br>9315 N Exeter Ave<br>Portland, OR 97203 | 13202 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Dobkousky, Mark<br>4654 Cielo Circle<br>Calabasas, CA 91302 | 2273 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dobrila Ivetic<br>7512 Brightwater Place<br>Oviedo, FL 32765 | 14689 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Dockins, Bryant<br>522 E MARKISON AVE<br>COLUMBUS, OH 43207 | 3689 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dockins, Bryant<br>522 E MARKISON AVE<br>COLUMBUS, OH 43207-1371 | 3699 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Doe, Jane<br>Timothy M. Osborn, Esq.<br>2200 Truxton Avenue<br>Bakersfield, CA 93301 | 4524 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doherty, Diana<br>14 Command Dr.<br>SAFB, TX 76311 | 6620 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dolan, Patricia D.<br>90 Beta Drive<br>Pittsburgh , PA 15238 | 8901 | 10/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Dolbow, Judy<br>3706 Knollwood Dr.<br>Chattanooga, TN 37415 | 8028 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $38.23 | $38.23 |
| Dolores Beblo<br>7508 Indian Hills Dr.<br>Derwwod, Maryland 20855 | 15689 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.47 | | | | | $10.47 |
| Dolores Schlaak<br>103 Camellia Lane<br>Cartersville, GA 30120 | 12064 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dolphin Mall Associates LLC<br>200 East Long Lake Road<br>Bloomfield Hills, MI 48304 | 982 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,022.28 | | | | | $38,022.28 |
| Dolphin Mall Associates LLC<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI 48304 | 1091 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $24,377.64 | $24,377.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dolvin, Ashley 59 Clive Blvd Fort Valley, GA 31030 | 2336 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $236.00 | | | | | $236.00 |
| Dolvin, Ashley 59 Clive Blvd Fort Valley, GA 31030 | 2712 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $236.00 | $236.00 |
| Dom Oshman 1743 Shore Road Linwood, NJ 08221 | 17575 | 9/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.50 | | | | | $38.50 |
| Domenech, Carlos O Hc 02 Box 9366 Aibonito, PR 00705 | 8262 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Domenic Mauro 17 Newbern Ave. Medford, MA 02155 | 10643 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Domenic Mauro 17 Newbern Ave. Medford, MA 02155 | 10644 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dominic Cifelli 866 Paul Dr Toms River, NJ 08753 | 11692 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dominic Cifelli 866 Paul Dr Toms River, NJ 08753 | 11693 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dominic Cifelli 866 Paul Dr Toms River, NJ 08753 | 11694 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dominick Monteverdi 74-11 260th Street Glen Oaks, NY 11004 | 15900 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dominick Tricozzi 5 Lake view drive Valatie, N.Y. 12184 | 14059 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.74 | | | | | $12.74 |
| Dominika Bartosiewicz 3407 Norris Ave. Parma, Ohio 44134 | 12162 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dominion East Ohio Marrissa Hinton 1201 E. 55th St. Cleveland , OH 44103 | 5435 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,055.66 | $4,055.66 |
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 881 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $305.54 | | | | | $305.54 |
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 898 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $117.55 | | | | | $117.55 |
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 902 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $158.84 | | | | | $158.84 |
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 926 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.50 | | | | | $85.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 998 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $213.36 | | | | | $213.36 |
| Dominion Hope Gas 48 Columbia Blvd Clarksburg, WV 26301 | 1010 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $224.19 | | | | | $224.19 |
| Dominion-Virginia Power PO Box 26666 Bankruptcy Dept.- 10th Floor Richmond, VA 23261 | 548 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,586.88 | | | | | $5,586.88 |
| dominique thompson 2200 w wilson st spc 21 banning, ca 92220 | 12591 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Domonique latham 13637 tuller Det, Mi 48238 | 14635 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| don bezdicek 1605 Northridge Dr Hastings, MN MN 55033 | 12759 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| don Bezdicek 1605 Northridge Dr Hastings, MN 55033 | 12760 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.28 | | | | | $4.28 |
| Don MacLaren 343 SW Hunter RD Lake City, FL 32024 | 16687 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| don mayou 42 Evers Street Worcester, MA 01603 | 17848 | 10/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.11 | | | | | $53.11 |
| don Ondrejcak Jr 1950 Magnolia Drive Clearwater, FL 33764 | 17170 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| don rogers 536 13th st. clarkston, wa 99403 | 9570 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| DON RUFFING 5673 VALLEYVIEW DRIVE BETHEL PARK, PA 15102-3543 | 10561 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Don Storck 3273 N. Raucholz Hemlock, MI 48626 | 15919 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DONA ANA COUNTY TREASURER PO BOX 1179 LAS CRUCES, NM 88004 | 4219 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $740.00 | | | $740.00 |
| Dona Good 536 S. Lanvale Ave. Daytona Beach, FL 32114 | 12491 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donahoe, Jean 1743 Timothy Drive West Mifflin, PA 15122 | 17928 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONAHUE SCHRIBER REALTY GROUP c/o Trainor Fairbrook Attn: Jennifer L. Pruski 980 Fulton Avenue Sacramento, CA 95825 | 3105 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 886 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,086.63 | $3,086.63 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 887 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,602.86 | | | | | $5,602.86 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA  95825 | 916 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,269.40 | | | | $0.00 | $85,269.40 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 918 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $103,863.82 | | | | | $103,863.82 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 935 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,269.40 | | | | | $85,269.40 |
| Donahue Schriber Realty Group, LP c/o Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 964 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,189.76 | $4,189.76 |
| Donahue, Dianne 1937 S. 10th Ave Maywood, IL 60153 | 2188 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Donahue, Dianne 1937 S. 10th Ave Maywood, IL 60153 | 6519 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Donahue, Dianne 1937 S. 10th Ave Maywood, IL 60153 | 6548 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| donald beohner 57 thomas olney common providence, ri 02904 | 11080 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donald Casterline 80 Fairwood Blvd Mountain Top, PA 18707 | 9534 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DONALD CAWLEY 7125 SW 132 COURT MIAMI, FL 33183 | 12861 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.11 | | | | | $40.11 |
| Donald F O'Brien 42 Peninsula Drive Babyon, NY 11702 | 15617 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald Giordano<br>224 Currier Ave<br>Sloan, NY 14212 | 14462 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donald J Volante<br>752 Cherry Valley Dr<br>Amherst, Ohio 44001 | 18500 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donald M Hotchkiss<br>404 Adams Ave<br> Apt C<br>Cape Canaveral, Florida 32920 | 11775 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donald Maloney<br>10 Mayfield Road<br>Manchester, CT 06040 | 13138 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donald Murphy<br>3212 Springstead Circle<br>Louisville, KY 40241 | 15144 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donald P Harris<br>154 Divisadero St<br>San Francisco, CA 94117 | 15927 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donald Pedicini<br>2252 East Arms Drive<br>Hubbard, Ohio 44425 | 15382 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.66 | | | | | $7.66 |
| donald r mcmullen<br>PO Box 566<br>Ieland, MI 49654 | 15402 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Donald Sizemore<br>715 Park Drive<br>Goodlettsville, TN 37072 | 15335 | 5/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donalo Moore<br>C/O Norman M Block, N.C.<br>245 Saw Mill River Road<br>Hawthorne, NY 10532 | 3765 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donato, Jace<br>c/o Law Offices of Salomone & Morelli<br>Attn: Keith J. Currier, Esq.<br>100 Farmington Avenue<br>Hartford, CT 06105 | 18676 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| Donato, Jakoby<br>c/o Law Offices of Salomone & Morelli<br>Attn: Keith J. Currier, Esq.<br>100 Farmington Avenue<br>Hartford, CT 06105 | 18675 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| Donato, Jodi<br>c/o Law Offices of Salomone & Morelli<br>Attn: Keith J. Currier, Esq.<br>100 Farmington Avenue<br>Hartford, CT 06105 | 18674 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $225,000.00 | | | | | $225,000.00 |
| Donelan, Valerie<br>1064 S. Ridge Rd<br>Lantana, FL 33462 | 16069 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| dongyul lee 2215 s budlong ave los angeles, ca 90007 | 18295 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| dongyul lee 2215 s budlong ave los angeles, ca 90007 | 18297 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $159.00 | | | | | $159.00 |
| donna bradbury 534 E 88th Street Apartment 1F New York, NY 10128 | 17024 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Donna Brann 633 doane dr apt B Clarksville, Tn 37042 | 10327 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| donna guzman 27919 panorama hills drive menifee, ca 92584 | 14884 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| DONNA HAYASHIDA 1262 NEHOA STREET HONOLULU, HI 96822 | 9184 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| DONNA JONES 4231 80th PLACE KENOSHA, WI 53142 | 15753 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.64 | | | | | $31.64 |
| Donna Luu 4942 Felicia Way Elk Grove, CA 95758 | 10000 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.57 | | | | | $15.57 |
| Donna Madrid 11914 Acacia Glen Ct. San Diego, CA 92128 | 15361 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.33 | | | | | $32.33 |
| Donna miyamoto 6177 N Caldwell Chicago, IL 60646 | 13401 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donna Resendez 25517 Magnolia Lane Stevenson Ranch, CA 91381 | 10149 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.86 | | | | | $97.86 |
| Donna Scholes 655 Calvin Street Washington Township, NJ 07676 | 16685 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donna Walton 6178 Hunter Lane Weddington, NC 28104 | 16270 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donna Wickwire 1052 FairField Eugene, Oregon 97402 | 12722 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donnelly, Amy 515 college hill rd Oxford, MS 38655 | 13749 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Donnelly, Pat 501 Cushman Ave Williamstown, NJ 08094 | 14388 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donnitta Donaldson 5202 EAgles Peak Way #304 Louisville, KY 40241 | 11234 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donny Nguyen<br>1604 Cerro Gordo Street<br>Los Angeles, CA 90026 | 10409 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Donny Nguyen<br>1604 Cerro Gordo Street<br>Los Angeles, CA 90026 | 10411 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Donny Nguyen<br>1604 Cerro Gordo Street<br>Los Angeles, CA 90026 | 10412 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Donofrio, Eleanore F.<br>3042 Elm St.<br>Weirton, WV 26062 | 18607 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Donovan, Frank<br>102 Franklin Avenue<br>Valhalla, NY 10595 | 9103 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Donovan, Katharine<br>131 Chilton St<br>Belmont, MA 02478 | 10709 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Donovan, Noreen<br>120 Walden Place<br>Pompton Plains, NJ 07444 | 3910 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doolittle, Revonda<br>2214 Hwy 221 South<br>Greenwood, SC 29646 | 18157 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doolittle, Revonda<br>2214 Hwy 221 South<br>Greenwood, SC 29646 | 18206 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DORA NIETO<br>PO BOX 495<br>PROGRESO, TX 78579 | 12024 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| DORCHESTER COUNTY TREAS<br>PO BOX 66<br>CAMBRIDGE, MD 21613 | 7851 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.41 | | | | | $54.41 |
| Dorchester county Dept. of Finance/Treasury<br>501 Court Lane, Rm 102<br>Cambridge, MD 21613 | 7855 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $115.00 | | | | | $115.00 |
| Dore, Joanne<br>146 Howells Rd<br>Middletown, NY 10940 | 4456 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $150,000.00 | | | | | $150,000.00 |
| Dore, Joanne<br>146 Howells Road<br>Middletown, NY 10940 | 6482 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dorel Jones<br>122 Mine Road<br>Pennington, NJ 08534 | 10635 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dorer, David<br>31 Old Denville Rd<br>Boonton TWP, NJ 07005 | 1682 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORI DEVELOPMENT COMPANY LLC C/O SANDOR DEVELOPMENT COMPANY 10689 N PENNSYLVANIA ST SUITE 100 INDIANAPOLIS, IN 46280 | 5649 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Dorian Miller 9405 Trails End Rd. Knoxville, TN 37931 | 10587 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Doris Hair 8611 Hairs Chapel Church Road Linden, NC 28356 | 9508 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doris Mohr 3559 East Ferdinand Road East Ferdinand, IN 47532 | 17043 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doris Newman 1508 NE 24th St Wilton Manors, FL 33305 | 15961 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| dorothy Cvietusa 162 Clover Hill Ct. Danville, Calif 94526 | 12669 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.22 | | | | | $48.22 |
| Dorothy Gilbreath 112 Lighthouse Ave Santa Cruz, CA 95060 | 17258 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.38 | | | | | $29.38 |
| Dorothy Kutzer 1704 Park Ave. west Highland Park, Illinois 60035 | 15116 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Dorothy Pliszczak 404 Gertrude Avenue Solvay, NY 13209 | 9411 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.91 | | | | | $18.91 |
| Dorothy Wildeboer 118 Terra Firma Lane Volo, IL 60020 | 15633 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.49 | | | | | $21.49 |
| Dorow, Erich 2725 Leabrook Drive Fayetteville, NC 28306 | 2434 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dorr, Susan K. 40 Cooper Street Machias, ME 04654 | 12412 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dorrance, Cathy 624 Armistice Boulevard Pawtucket, RI 02861 | 10373 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.33 | | | | | $81.33 |
| Dorris, Robert 447 Stanford Ave. Medford, OR 97504 | 1422 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.97 | | | | | $65.97 |
| Dorris, Robert 447 Stanford Ave. Medford, OR 97504 | 17472 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.47 | | | | | $65.47 |
| Dorschner, Michael 5633 Washburn Avenue South Minneapolis, MN 55410 | 2306 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Dorsey, Andre 1007 Butterfield Circle West Shorewood, IL 60404 | 17843 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $210.00 | | | | | $210.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Andre<br>240 West 64th Street<br>Apt. 1A<br>New York, NY 10023 | 18636 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DORSO, MICHELLE A<br>1935 MEETINGHOUSE RD<br>BOOTHWYN, PA 19061 | 2253 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Dorval, Louis<br>751 8th Ave SW<br>Dickinson, ND 58601 | 8938 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.99 | | | | | $24.99 |
| Doshi, Swati D.<br>2025 Broadway, #20B<br>New York, NY 10023 | 9553 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $21.76 | | $21.76 |
| Dothan Utilities<br>PO BOX 6728<br>Dothan, AL 36302 | 2365 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $761.98 | | | | | $761.98 |
| Dotle , Cassandra<br>1501 W. Fox Park Dr. #15-D<br>West Jordan, UT 84088 | 13697 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Doto, Alexander<br>726 Oak Springs Road<br>Rosemont, PA 19010 | 12511 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.47 | | | | | $6.47 |
| Doug Bond<br>9715 Squirrel Wood Run<br>Douglasville, GA 30135 | 13180 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doug Kisner<br>1288 NW 170th Ave<br>Pembroke Pines, Florida 33028 | 18686 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doug Langston<br>2022 Van Buren DR. NE<br>Huntsville, Al 35801 | 15610 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doug Miller<br>19723 Woodberry Manor Dr<br>Spring, TX 77379 | 13573 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| Doug Stecklein<br>115 S. Blake St.<br>Olathe, Kansas 66061 | 12672 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dougherty, Dennis<br>132 Sandy Beach Drive<br>Pasadena, MD 21122 | 7865 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Doughty, Diana<br>3251 Liahona Way<br>Las Vegas, NV 89121 | 7885 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas Churchill<br>19001 Margo St<br>Omaha, NE 68136 | 13170 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas County<br>John W. Ewing Jr., Treasurer<br>Timothy K. Dolan<br>909 Civic Center, 1819 Farnam Street<br>Omaha, NE 68183 | 8994 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,184.45 | | | | $2,184.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglas County<br>Douglas County Treasurer<br>Attn. Beth Barnes<br>100 Third Street<br>Castle Rock, CO 80104 | 8417 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,713.51 | | | $1,713.51 |
| DOUGLAS COUNTY TAX COMMISSIONER<br>PO BOX 1177<br>DOUGLASVILLE, GA 30133 | 4092 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| DOUGLAS COUNTY TAX COMMISSIONER<br>PO BOX 1177<br>DOUGLASVILLE, GA 30133 | 8602 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Douglas County Treasurer<br>PO Box 884<br>Lawrence, KS 66044 | 2286 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $141.10 | | | $141.10 |
| Douglas County Treasurer<br>PO Box 884<br>Lawrence, KS 66044 | 2295 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $106.10 | | | $106.10 |
| douglas donnelly<br>833 mill creek rd<br>arnold, md 21012 | 10172 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.60 | | | | | $3.60 |
| Douglas Hoffmann<br>413 Swain ave<br>Meriden, Ct 06450 | 16166 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas M. Fox<br>8 Thompson Street<br>Annapolis, MD 21401 | 10862 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Douglas N Levitt<br>84 Lafountain St<br>winooski, Vt 05404 | 14525 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas Pindell<br>15620 Camden Meadows Ct<br>Woodbine, MD 21797 | 10517 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.71 | | | | | $4.71 |
| Douglas Stanley<br>255 North Road #87<br>Chelmsford, MA 01824 | 19006 | 3/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas Thomas<br>4692 E. Moen Rd.<br>Hayden, ID 83835 | 14114 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas Tillmann<br>228 Locust Dr<br>Dalton, PA 18414 | 13528 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Douglas U. Gotschall<br>922 Clark Street<br>Cambridge, Ohio 43725 | 9783 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Douglas Wahlgren<br>11834 Brier Patch Court E<br>Wellington, FL 33414 | 18830 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Douglas Walker<br>150 Overlook Ridgeview Ln<br>Fairmount, Ga 30139 | 16445 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.18 | | | | | $64.18 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doulos, Mari<br>659 S. River Rd<br>Des Plaines, IL 60016 | 3773 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.49 | | | | | $6.49 |
| Doulos, Mari<br>659 S. River Rd<br>Des Plaines, IL 60016 | 11946 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.99 | | | | | $5.99 |
| Dove, Diane<br>1423 Versailles Ave.<br>Alameda, CA 94501 | 6595 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dover Mall, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4783 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $142,909.93 | | | | $0.00 | $142,909.93 |
| Dover Mall, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5184 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Dover Parcade, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 410 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,881.80 | | | | | $5,881.80 |
| Dover Parcade, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 411 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,411.44 | $4,411.44 |
| Dow, Judith<br>58 Maravista Ave. Ext<br>Teaticket, MA 02536 | 13952 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Dowling, Craig<br>301 N Forrest St<br>Yoril, PA 17404 | 17473 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| DOWNEAST ENERGY & BUILDING SUPPLY<br>18 Spring St.<br>Brunswick, ME 04011 | 3229 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $274.34 | | | | | $274.34 |
| Downers Grove 764 LLC<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road, Ste. 100<br>New Hyde Park, NY 11042 | 5486 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,644.51 | $1,644.51 |
| Downers Grove 764 LLC<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6360 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,957.47 | | | | | $9,957.47 |
| Downes, Darlene<br>411 Greenwich St<br>Bergenfield , NJ 07410 | 13052 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.38 | | | | | $21.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNTOWN DEVELOPMENT, CORP.<br>PO Box 190858<br>SAN JUAN, PR 00919-0858 | 1963 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,986.59 | | | | | $1,986.59 |
| Doyle, Gene E.<br>26 Panorama Way<br>Beverly, WV 26253 | 3865 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Doyle, Kalli J<br>12909 Naoine Avenue<br>Huntington Woods, MI 48070 | 13699 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Doyle, Linda W.<br>114 E. Franklin St. Rm 101<br>Rockingham, NC 28379 | 6260 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Doyle, Wayne<br>4351 42nd Ave Court<br>Rock Island, IL 61201 | 12185 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $117.77 | | | | | $117.77 |
| Dr O. Jupjil Odimbur<br>2276 calais Avenue<br>Las Cruces, NM 88011 | 14860 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dr Shea E Speights<br>1503 Warman Court<br>Tampa, Florida 33613 | 13567 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $318.00 | | | | | $318.00 |
| Dr. Jan Wade Gilbert<br>207 Franklin Boulevard<br>Long Beach, NY 11561 | 2586 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.58 | | | | | $32.58 |
| Dragone, Anthony<br>11 Prospect Blvd<br>East Hampon, NY 11937 | 17205 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Drake, Dennis A.<br>6 Byron Dr.<br>Phillipsburg, NJ 08865 | 1689 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Drake, Suzanne L<br>629 Bellevue Ave<br>Penndel, PA 19047-5301 | 14994 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Drapela, A J<br>P O Box 348<br>227 Rim Rock Circle W<br>Hunt, TX 78024-0348 | 19247 | 6/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Draze, Jacob<br>1444 Ellen Ave<br>Madison, WI 53716-1578 | 9269 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Drew Achong<br>317 S. 12th Street<br>Independence, KS 67301 | 12552 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Drew Coatney<br>2341 W Belden Ave<br>Chicago, IL 60647 | 13961 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Driggs, Adam<br>176 Lincoln Drive<br>Glastonbury, CT 06033 | 16081 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Driscoll, Al<br>930 Paseo Santa Barbara<br>Newbury Park, CA 91320 | 18929 | 2/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drucker, Leonard M<br>1717 12th Ave S<br>Lot F9<br>Lake Worth, FL 33460 | 3130 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,448.82 | | | | $6,448.82 |
| Drucker, Sierra<br>26 Willis Road<br>Scotts Valley, CA 95066 | 19354 | 12/26/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| DTE ENERGY<br>One Energy Plaza, 735 WCB<br>Detroit, MI 48226 | 6204 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,504.64 | | | | | $55,504.64 |
| DTM Management Co.<br>David H Matthews Jr, President<br>PO BOX 1366<br>518 Main Street<br>Taylor, AZ 85939 | 7118 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,628.00 | $0.00 | | | | $32,628.00 |
| DTM Management Co.<br>David H. Matthews, Jr., President<br>4431 S White Mountain Rd. c-1<br>Show Low, AZ 85901 | 7126 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,092.00 | $0.00 | | | | $67,092.00 |
| DTM Management Co.<br>David H. Matthews Jr., President<br>209 Hwy 260<br>Payson, AZ 85541 | 7132 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,918.00 | $0.00 | | | | $52,918.00 |
| DTM Management Co.<br>David H. Matthews, Jr., President<br>4431 S White Mountain Rd. c-1<br>Show Low, AZ 85901 | 7474 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DTM Management Co.<br>David H. Matthews Jr., President<br>209 Hwy 260<br>Payson, AZ 85541 | 7611 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DTM Management Co.<br>David H Matthews Jr, President<br>PO BOX 1366<br>518 Main Street<br>Taylor, AZ 85939 | 7640 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Du Bois, Ri'chard<br>727 Bridle Ridge Drive<br>Fairfield, CA 94534 | 19223 | 5/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duane Fujii<br>91-1117 Hanaloa Street<br>Ewa Beach, Hawaii 96706 | 17744 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Duane K Eujii<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17759 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Duane K Tujii<br>91-2048 Laakona Place<br>Ewa Beach, Hawaii 96706 | 17756 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Duane Llave<br>1643 Ashby Ave<br>Berkeley, ca 94703 | 11005 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duane Miller<br>4725 71 St<br>Urbandale, IA 50322 | 14186 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Duane W. Metzger, Trustee Metzger Family GST Non-Exempt Marital Trust<br>543 McCall Avenue<br>Sanger, CA 93657 | 1095 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duane W. Metzger, Trustee Metzger Family GST Non-Exempt Martial Trust<br>543 McCall Avenue<br>Sanger, CA 93657 | 1016 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,392.36 | | | | | $45,392.36 |
| Dubois, Brenda<br>9878 Via Esperanza<br>Alta Loma, CA 91737 | 1899 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| DuByak, Deirdre<br>3306 E. Maritana Dr<br>St Pete Beach, FL 33706 | 11271 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ducor , Don<br>238 East Hill Rd<br>Canton, Ct 06019 | 14280 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.37 | | | | | $6.37 |
| Dudek, Lawrence E.<br>PO Box 141<br>Timberon, NM 88350 | 1945 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.17 | | | | | $18.17 |
| Dudek, Lawrence E.<br>PO Box 141<br>Timberon, NM 88350 | 4104 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.17 | | | | | $18.17 |
| Dudek, Robert F.<br>2705 Pickering Rd.<br>Wilmington, DE 19808 | 2696 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Dudley, James S<br>13903 Cypresswood Crossing Blvd<br>Houston, TX 77070 | 7127 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.07 | | | | | $8.07 |
| Dufay  Ramirez<br>5821 n.northwet hwy<br>chicago, illinois 60631 | 10095 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duff, Susan<br>38 Lincoln Place<br>Waldwick, NJ 07463 | 11918 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duffey, Seth<br>4315 River Road Nw<br>Apt 7<br>Washington, DC 20016 | 5206 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,384.62 | | | $3,384.62 |
| Duft, Jane C.<br>2740 Fieldstone Drive<br>Maryville, IL 62062 | 1787 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.47 | | | | | $23.47 |
| Dugan, Kathleen<br>10848 Tiberio Dr.<br>Ft Myers, FL 33913 | 17796 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dugas, Jennifer<br>6502 Fremin Road<br>New Iberia, LA 70560 | 7849 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.43 | | | | | $18.43 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dugdale, Rick 2800 Overton Ave. Logan, IA 51546 | 8365 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.79 | | | | $42.79 |
| Duke Energy Carolinas Jennie M. Raine PO Box 1321 - DEC45A Charlotte, NC 28202 | 5079 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,801.92 | $6,801.92 |
| Duke Energy Florida 5225 Tech Data Drive Clearwater , Fl 33760 | 2039 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,835.80 | | | | | $35,835.80 |
| Duke Energy Indiana 1000 E. Main Street PLAINFIELD, IN 46168 | 2105 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $706.16 | | | | | $706.16 |
| Duke Energy Indiana 1000 E. Main Street PLAINFIELD, IN 46168 | 5126 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,489.13 | $3,489.13 |
| Duke Energy Kentucky Jennie M. Raine 1697 Monmouth Street Newport, KY 41071 | 4955 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $384.64 | $384.64 |
| Duke Energy Ohio 139 E. 4th Street Cincinannati, OH 45201 | 2104 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,220.67 | | | | | $7,220.67 |
| Duke Energy Ohio Jennie M. Raine 139 E. 4th Street Cincinnati, OH 45201 | 5073 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,154.88 | $4,154.88 |
| Duke Glover 375 E. Allen Street Castle Rock, CO 80108 | 10034 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duke, Mike 5127 Parkway Drive Jackson, MI 39211 | 19044 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dukes, Ronika 17944 Calaveras Drive Lathrop, CA 95330 | 19294 | 9/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dulak, Arnold 15215 E. Hillside Dr. Fountain Hills, AZ 85268 | 14267 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.97 | | | | | $7.97 |
| Dulemba, Stanislaw 16297 Vandelay Dr. Macomb, MI 48044 | 11172 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Dulemba, Stanislaw 16297 Vandelay Dr. Macomb, MI 48044 | 11176 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.55 | | | | | $32.55 |
| DULLES TOWN CENTER MALL, LLC LERNER CORPORATION 2000 TOWER OAKS BLVD. 8th Floor ROCKVILLE, MD 20852 | 1824 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,304.41 | | | | | $7,304.41 |
| Dumais, Daniel 18 Blackberry Ct. Lafayette, CA 94549 | 17365 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.04 | | | | | $40.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dun & Bradstreet c/o RMS (an iQor Company) PO Box 361345 Columbus, OH 43236 | 8658 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,996.13 | $29,795.35 | | | | $61,791.48 |
| DUN & BRADSTREET, AB RECEIVABLE MANAGEMENT SERVICES ("RMS") PO BOX 361345 COLUMBUS, OH 43256-1345 | 782 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| DUNBAR ARMORED INC. 50 Schilling Road Attn: Kathy Childress Hunt Valley, MD 21031 | 1904 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,789.64 | | | | | $1,789.64 |
| Dunbar, Merida K 1192 Broadway Ave Se Masury, OH 44438 | 3991 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| DUNCAN, HILARY T PO BOX 523 BASTROP, LI 71221-0523 | 13056 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $62.99 | | | | | $62.99 |
| Duncan, Todd 1081 CR 400 Corinth, MS 38834 | 14497 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dunham, Chris 1009 E. Sunshine Springfield , Mo 65807 | 2883 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Dunnion, Kay 3701 Cameo Lane San Diego, CA 92111 | 18640 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dunst, Eric 2230 Woodfield Cir Waukesha, WI 53188 | 5308 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $49.02 | | | | $49.02 |
| duong nguyen 49 bicknell st quincy, ma 02169 | 18707 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| duong nguyen 49 bicknell st quincy, ma 02169 | 18708 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duong, Thuytien 1501 E Wilson Ave Las Vegas, NV 89101 | 8571 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $196.55 | | | | | $196.55 |
| DUPAGE COUNTY PUBLIC WORKS Barbara Q. Reynolds, Assistant State's Attorney DuPage County State's Attorney's Office 503 N. County Farm Road Wheaton, IL 60187 | 2263 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.85 | | | | | $60.85 |
| Duquesne Light Company Peter J. Ashcroft Bernstein-Burkley, P.C. 707 Grant St., Suite 2200 Gulf Tower Pittsburgh, PA 15219 | 6457 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,954.32 | | | | | $13,954.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duran Lee 1817 Canyon Oak Ct San Mateo, CA 94402 | 11078 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duran Lee 1817 Canyon Oak Ct. San Mateo, CA 94402 | 11079 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duran, Daenna 711 W Boyce Ave Fort Worth, TX 76115 | 4810 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,375.00 | | | | | $2,375.00 |
| Duran, Maria 711 W. Boyce Ave Forth Worth, TX 76115 | 4639 | 6/18/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Duran, Maria 711 W. Boyce Ave. Fort Worth, TX 76106 | 4640 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Duran, Maria 2206 S. Sycamore Ave Los Angeles , CA  90016 | 4944 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $163.11 | | | | | $163.11 |
| Duran, Maria 2206 S. Sycamore Ave Los Angeles, CA 90016 | 9055 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $163.11 | | | | | $163.11 |
| Durant, David 1016 Stuyvesant Ave Irvington, NJ 07111 | 1130 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Dustin Barrons 7575 W Golden Willow Columbia, MO 65202 | 16500 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dustin Campbell 479 E 3400 S A Salt Lake City, UT 84115 | 10416 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.61 | | | | | $34.61 |
| Dustin Holmes 4180 Golf Club Dr Colorado Springs, Colorado 80922 | 16125 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dustin jackson 1113  sw.58th st oklahoma city, Ok 73109 | 14348 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dustin Melton 1318 zephyr ln round rock, tx 78664 | 11780 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DUSTIN NORD 16506 Forbes Ave W Rosemount, MN 55068 | 14779 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.47 | | | | | $29.47 |
| Dustin Snyder 68 Methodist farm rd Averill PaRK, ny 12018 | 10297 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| Duverglas, George P.O. Box 73 Schenectady, NY 12301 | 18146 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| DW28 Fremont, LLC C/O Matthew L. Weisenburger, Esquire 300 Madison Avenue, Suite 1100 Toledo, Ohio 43604 | 2348 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,840.00 | | | | | $4,840.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DW28 Fremont, LLC c/o Matthew L. Weisenburger, Esquire 300 Madison Avenue, Suite 1100 Toledo , OH 43604 | 2350 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dwan, Annis 6 Coombs Circle Newburyport, MA 01950 | 8516 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Dwayne Light 81 Longview Ave White Plains, NY 10605 | 13739 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dyan Vega 609 Brita Trl Minooka, IL 60447 | 10915 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dye, Gary A S53 W31115 Old Village Road Mukwonago, WI 53149 | 3098 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.26 | | | | | $26.26 |
| Dylan McCarthy 345 SW 11th St Newport, OR 97365 | 18007 | 11/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Dylan Sault 23 Hewitt Rd Spofford, NH 03462 | 12797 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Dynamics Associates, LLC 515 Madison Ave. Suite 18A New York, NY 10022 | 19007 | 3/13/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Dynamics Associates, LLC 515 Madison Ave. Suite 18A New York, NY 10022 | 19082 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| E & J Builders PO Box 2055 Glenview, IL 60025 | 5157 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,714.88 | | | | | $1,714.88 |
| E&J Property Management, Inc. Edward Stern, President 1918 Waukegan Road Glenview, IL 60025 | 5508 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,571.98 | $1,571.98 |
| EA394 Associates, LLC Jacob B. Sellers, Esq. 225 South Sixth St. Suite 3500 Minneapolis, MN 55402 | 1279 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,256.75 | $2,705.88 | | | | $47,962.63 |
| EA394 Associates, LLC Jacob B. Sellers, Esq. 225 South Sixth St. Suite 3500 Minneapolis, MN 55402 | 5232 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| EA394 Associates, LLC Winthrop & Weinstine, P.A. (JBS) 225 South Sixth St, Suite 3500 Minneapolis, MN 55402 | 5255 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Mountain-Saginaw Independent School District Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St. Suite 640 Arlington , TX 76010 | 607 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,483.36 | | | $3,483.36 |
| Eagle Pass ISD David G. Aelvoet Linebarger Goggan Blair & Sampson, LLP 711 Navarro Street, Ste 300 San Antonio, TX 78205 | 216 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,361.70 | | | $2,361.70 |
| EAGLES NEST PROPERTY LLC PO BOX 5010 HUNTINGTON BEACH, CA 92615 | 3120 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,599.79 | | | | | $24,599.79 |
| Earl Baker 1097 Brielle Ct Oviedo, FL 32765 | 17130 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Earl Glase 2139 SE 38th cir Topeka, KS 66609 | 15067 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Earl Rousseau 580 West Wesley Rd NW Atlanta, Georgia 30305 | 16371 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Earl Van Rumund 192 Pomeroy Avenue Pittsfield, MA 01201 | 14319 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Earleywine, Joshua 5825 Gemini Drive Madison, WI 53718 | 3965 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Earlie, Tom 38 Paige Ln. Moriches, NY 11955 | 6488 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| earnest johnson 189 deep valley dr. jefferson, texas 75657 | 13527 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Earthlink Business c/o RMS PO Box 5126 Timonium, MD 21094 | 656 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $295.96 | | | | | $295.96 |
| East Bay Municipal Utility Alexander R. Coate 375 11th Street Oakland, CA 94607 | 6123 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $669.29 | | | | | $669.29 |
| EAST FOREST II, LLC C/O WILLIAM H. SHORT, JR ADAMS AND REESE LLP P.O. BOX 2285 COLUMBIA, SC 29202 | 1286 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,308.78 | | | | | $3,308.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East Mesa Mall, L.L.C. (203270-02206) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5186 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,052.87 | $2,052.87 |
| East Mesa Mall, L.L.C. (203270-02206) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6195 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,426.91 | $2,840.65 | | | | $5,267.56 |
| Eastern Suburban Water Authority PO Box 3819 Eastern, PA 18043-3819 | 351 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.71 | $0.00 | | | | $11.71 |
| Eastgate CMBS, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5202 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,059.67 | $4,059.67 |
| Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7124 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,164.25 | | | | | $4,164.25 |
| Eastham, Charles 167 Hackett Place Rutherford, NJ 07070 | 10020 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Eastham, Charles 167 Hackett Place Rutherford, NJ 07070 | 11359 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Eastland County Appraisal District Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 462 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Eastport Plaza Shopping Center, L.P. c/o Kathleen S. Sieler, Esq. Bateman Seidel 888 S.W. Fifth Avenue, Suite 1250 Portland, OR 97204 | 4396 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,347.46 | | | | | $68,347.46 |
| EASTVALE GATEWAY II LLC c/o Lewis Operating Corp. Attn: John Goodman PO BOX 0670 1156 N. Mountain Ave. UPLAND, CA 91785-0670 | 7579 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,688.95 | | | | | $11,688.95 |
| Eastwood Square Associates, LLC C/O Levey & Company 1535 Frederick Blvd. Akron, OH 44320 | 4191 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,477.98 | | | | | $2,477.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eaton, Rebecca<br>39 Callahan Rd<br>Canfield, OH 44406 | 8182 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.61 | | | | | $54.61 |
| EATONTOWN MONMOUTH MALL LLC<br>Stephen Theriot, CFO<br>c/o Urban Edge Propertie<br>210 Route 4 East<br>Paramus, NJ 07652 | 6051 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,907.54 | $6,907.54 |
| EATONTOWN MONMOUTH MALL, LLC<br>c/o Urban Edge Properties<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 6063 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $306,624.11 | | | | | $306,624.11 |
| Eau Claire Associates, Limited Partnership<br>Attn: William E. Wallo<br>3624 Oakwood Hills Parkway<br>PO Box 1030<br>Eau Claire, WI 54702-1030 | 2201 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,549.28 | | | | | $1,549.28 |
| eBay Enterprise, Inc.<br>Ross Huwitz, Senior Commercial Counsel at eBay Enterprise, Inc.<br>935 First Avenue<br>King of Prussia, PA 19406 | 7291 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $666,292.25 | | | | | $666,292.25 |
| eBay Enterprise, Inc.<br>Ross Hurwitz, Senior Commercial Counsel<br>935 First Avenue<br>King of Prussia, PA 19406 | 7298 | 7/10/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| Ebert, Patti<br>3555 Becket Dr.<br>Green Bay, WI 54313 | 11174 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.64 | | | | | $31.64 |
| EBIFEMI, OLUSEGUN SAMUEL<br>2243 JOEY LANE<br>ARLINGTON, TX 76010 | 1399 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $24.80 | | | | $24.80 |
| Ebzery, Brian<br>1330 5th St<br>Boulder, CO 80302 | 2168 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| EC Cleburne Properties, Ltd.<br>c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 4157 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,456.16 | $3,456.16 |
| ECHELON TITLE LLC<br>c/o PREIT Services, LLC<br>200 S. Broad Street, 1400<br>Philadelphia, PA 19102 | 1545 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,380.99 | | | | $2,285.72 | $34,666.71 |
| ECHEVARRIA, JESSICA<br>40 Steele Ave<br>Somerville, NJ 08876 | 2241 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.45 | | | | | $31.45 |
| Eckart, James<br>10288 Beggs Ln Brooksville<br>, FL 34601 | 3097 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.78 | | | | | $4.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECONOMY ELEVATOR INC. 59-46 55TH DRIVE MASPETH, NY 11378 | 2626 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,031.66 | | | $0.00 | | $1,031.66 |
| Ed Heath 8703 Spend A Buck Court Indianapolis, IN 46217 | 11735 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ed Heath 8703 Spend A Buck Ct Indianapolis, IN 46217 | 12256 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ed Holliday 3843 South Ticonderoga Way Boise, Idaho 83706 | 9340 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.98 | | | | | $52.98 |
| Ed Howard 256 West Coral Trace Circle Delray Beach, Florida 33445 | 13633 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.60 | | | | | $10.60 |
| Ed Howard 256 West Coral Trace Circle Delray Beach, Florida 33445 | 13634 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.90 | | | | | $4.90 |
| Ed Serino 49 bradshaw st medford, mass 02155 | 10082 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $173.50 | | | | | $173.50 |
| Ed Stare 3709 N. Oconto Avenue Chicago, IL 60634 | 12864 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.87 | | | | | $3.87 |
| Edali Industrial Corp. No. 159 Xingzhong Rd. Tamsui Dist. New Taipei City 25152 Taiwan, R.O.C. | 1371 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,680.00 | | | | | $28,680.00 |
| Edali Industrial Corp. No. 159 Xingzhong Rd. Tamsui Dist. New Taipei City 25152 Taiwan, R.O.C. | 1625 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eddie Gutierrez 405 West 21st St. #1RE New York, NY 10011 | 9289 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| eddie r shehane 2121 misty meadow rd finksburg, md 21048 | 14012 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eddie rojas 121 uhland street East rutherford, Nj 07073 | 13087 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| eddie shehane 2121 misty meadow rd finksburg, md 21048 | 14011 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| eddie simpson p o box 820 chowchilla, ca 93610 | 17262 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eddins, C. Francis 2006 Friendly Dr # 3 Latrobe, PA 15650 | 11312 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eddystone Associates, LP (Store 1824) 1564 Chester Pike, Eddystone, PA 19022 Attn: Steven Wolfson and Thomas Verrichia WV Eddystone, LLC, its Sole General Partner Meetinghouse Business Ctr., 120 W. Germantown Pike Ste. 120 Plymouth Meeting, PA 19462 | 5368 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,291.00 | | | | $4,723.21 | $8,014.21 |
| Eden, Marlene 8007 Cobble Creek Circle Potomac, MD 20854 | 15309 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| EDENNIS PROPERTY LLC PO BOX 5010 HUNTINGTON BEACH, CA 92615 | 3124 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,478.77 | | | | | $10,478.77 |
| Edgar Kremer 119 Main Ave. SE Glen Burnie, MD 21061 | 14979 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Edgar Torres 714 Osceola St. Denver, CO 80204 | 18042 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edgar Torres 714 Osceola St. Denver, CO 80204 | 18043 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edgardo Gonzalez 1302 santee dr apt G San jose, CA 95122 | 14817 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Edgewater Holding Corporation 100 Bush Street, Suite 218 SAN FRANCISCO, CA 94104 | 7594 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,043.87 | | | | | $4,043.87 |
| Edgewater Holding Corporation 100 Bush Street, Suite 218 SAN FRANCISCO, CA 94104 | 8919 | 10/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,400.40 | | | | | $5,400.40 |
| Edgewater Holding Corporation 100 Bush Street, Suite 218 SAN FRANCISCO, CA 94104 | 12943 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edgewater Retail Partners, LLC Susan L. Masone c/o Kimco Realty Corporation 333 New Hyde Park Road Ste. 100 New Hyde Park, NY 11042 | 5456 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,480.01 | $8,480.01 |
| Edington, Rodney 14002 Upton Rd Windsor, MO 65360 | 3129 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Edith Tchouichoui 3821 Ballantrae rd. Apt3 Eagan, MN 55122 | 15936 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edith Tray 838 crosstown blvd nw andover, mn 55304 | 10466 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.15 | | | | | $28.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edlow, Anderson U. 12904 Oak Creek Terrace Midlothian, VA 23114 | 2756 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edmonds, Carrol 4710 58th Ave N Apt 319 Crystal, MN 55429 | 2805 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.07 | | | | | $75.07 |
| Edmonds, Carrol 4710 58th Ave N Apt 319 Crystal, MN 55429 | 2828 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.07 | | | | | $75.07 |
| Edmund W. Yee, Managing Partner - Campus Plaza, LLC 2421 Flintridge Drive Glendale, CA 91206 | 1082 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $163,676.00 | | | | | $163,676.00 |
| Edna Carol Maupin 2770 Old U. S. 25 North Berea, KY 40403 | 15005 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| EDOE TATA SEWA DOVI 7917 spring cir omaha, Ne 68124 | 14843 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eduardo Diaz 11221 NW 22nd St Pembroke Pines, FL 33026 | 11846 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.89 | | | | | $23.89 |
| Eduardo Gonzalez 33175 Linda Rosea Road Temecula, CA 92592 | 15440 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.38 | | | | | $19.38 |
| Eduardo Matos 4855 Magnolia Cove Dr. Apt. 163 Kingwood, TX 77345 | 15585 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Eduardo Rodriguez and Evelia Rodriguez ERIK L. HUBBARD c/o VILLA CAPITAL PROPERTIES, LLC 823 Superior St., #C Chicago, IL 60642 | 1890 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,596.68 | | | | | $53,596.68 |
| edvin malagic 255 evernia st apt 801 west palm beach, fl 33401 | 17597 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward Boone 4725 Southwood Dr Lincoln, NE 68512 | 17285 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward Crampton 71 broad ave apt 2 binghamton, ny 13904 | 15151 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward DeBiase 12800 Pinecrest Road Herndon, VA 20171 | 17319 | 9/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward E Porter III 1201 Lincoln Mall Apt 205 Lincoln, NE 68508 | 15715 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edward E Porter III 1201 Lincoln Mall Apt 205 Lincoln, NE 68508 | 15716 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.73 | | | | | $10.73 |
| Edward Forrest 225 Waxmyrtle Way Locust Grove, Georgia 30248 | 9546 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Edward Graham 289 Duck Road Southern Shores, NC 27949 | 12234 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward Henry 117 N Silver Shoals Shell Beach, CA 93449 | 15519 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward Hewitt 2608 Seminole Dr Anderson, Indiana 46012 | 9838 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Edward Kirtman 70 Mayhew Drive South Orange, NJ 07079 | 15093 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.61 | | | | | $44.61 |
| Edward N Socha 1762 Kenyon St NW Washington, DC 20010 | 13475 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Edward Nemanic 531 East 14th Street Marysville, CA 95901 | 10488 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Edward Nemanic 531 East 14th Street Marysvillw, CA 95901 | 10489 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Edward Reiner 1 Pinewood Ave. Billerica, MA 01821 | 18431 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.08 | | | | | $27.08 |
| Edward Reiner 1 Pinewood Ave. Billerica, MA 01821 | 18433 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.92 | | | | | $27.92 |
| Edward Williams 244 e willock rd Pittsburgh, Pa 15227 | 10342 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $112.88 | | | | | $112.88 |
| Edward Zambie 6501 Cooper Place Plano, TX 75093 | 15865 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Edwards, Joan 116 - 14 191 St St. Albans, NY 11412 | 1972 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $217.74 | | | | | $217.74 |
| Edwards, Tyrone 6530 Carrington Sky Drive Apollo Beach, FL 33572 | 17602 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Edwin F. Castro Jardines de Country Club Calle 157 Cp-19 Carolina, P.R. 00983 | 9499 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Edwin F. Castro Jardines de Country Club Calle 157 CP-19 Carolina, P.R. 00983 | 9503 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.33 | | | | | $7.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwin Griffin<br>11 Foxtail Ct<br>Newark, DE 19711 | 17175 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.00 | | | | | $18.00 |
| Efrain Bonilla Caudillo<br>32225 Terra Cotta st<br>Lake Elsinore, CA 92530 | 10984 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.99 | | | | | $107.99 |
| EFRAIN RODRIGUEZ JR<br>555 SOUTH CIRCLE DRIVE WEST<br>WARSAW, IN 46580 | 15694 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Egan , Donald<br>38 Ann Place<br>Valatie , NY 12184 | 13464 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Egan, James<br>12050 Park Blvd #158<br>Seminole, FL 33772 | 2031 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Eggert, Mark<br>250 East Avenue R<br>Unit M78<br>Palmdale, CA 93550 | 9738 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,528.64 | $0.00 | | | | $1,528.64 |
| Egoville, John C.<br>324 Valley Road<br>Oreland, PA 19075 | 16533 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Ehab Botros<br>2529 Northhill st<br>Selma, Ca 93662 | 17871 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.05 | | | | | $15.05 |
| Ehrlich, Benjamin<br>209 Holme Ave<br>Elkins Park, PA 19027 | 3833 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ehrlich, Benjamin Avery<br>209 Holme Ave<br>Elkins Park, PA 19027 | 3835 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Eib, Jeanne<br>360 Avenida Adobe<br>San Clemente , CA 92672 | 16180 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eigenrauch, Steven Dale<br>75 vail drive<br>goreville, IL 62939 | 5558 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Eileen Lawyer<br>557 holmesville hill road<br>south new berlin, ny 13843 | 17636 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.19 | | | | | $16.19 |
| Eileen Twichell<br>53 Chequessett Road<br>Reading, MA 018687 | 16982 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.49 | | | | | $31.49 |
| Eisenharot, Robert<br>9739 Gratiot<br>Columbus, MI 49063 | 14185 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Ekaterina Idiatoulina<br>1835 Tolbut Street<br>Philadelphia, PA 18152 | 10125 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ekblad, Amy<br>2371 NW 2nd St<br>Bend, OR 97703 | 17676 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eklund, Bonnie<br>4225 Isle Drive<br>Carlsbad, CA 92008 | 11281 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ekundayo, Akono<br>833 Duke Court<br>Jonesboro, GA 30238 | 17110 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.85 | | | | | $85.85 |
| El Dorado County Tax Collector<br>C L Raffety Tax Collector<br>360 Fair Lane<br>Placerville , CA  95667 | 4204 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| El Dorado Investment, LLC<br>CARNEGIE COMPANIES, INC.<br>6190 COCHRAN ROAD, SUITE A<br>SOLON, OH 44139 | 6856 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,900.93 | | | | | $2,900.93 |
| EL DORADO WATER DEPT<br>Mark Smith<br>500 N Washington<br>El Dorado, AR 71730 | 4934 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| El Dorado Water Utilities<br>PO  Box 1587<br>El DOrado, AR 71781-1587 | 1298 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.22 | | | | | $64.22 |
| El Dorado Water Utilities C/O Mid-South Adjustment<br>316 W. 6th Street Suite A<br>Pine Bluff, AR 71601 | 17657 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| El Mercado Plaza, S.E.<br>PO Box 474<br>Trujillo Alto, PR 00977-0474 | 1195 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,000.00 | | | | | $3,000.00 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901 | 750 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,806.64 | $0.00 | | $5,806.64 |
| El Paso Electric Company<br>Attention Ms. Juanita (JJ) Jimenez<br>100 N. Stanton Street<br>El Paso, TX 79901 | 7482 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,097.74 | | | | | $5,097.74 |
| El Paso Times - Media News Group<br>PO Box 65230<br>Colorado Springs, CO 80962-5230 | 742 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,192.48 | | | | | $6,192.48 |
| El Trigal Plaza Associates, S.E. 2013<br>PO Box 8509<br>San Juan, PR 00910 | 7896 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,781.10 | $7,062.50 | | | | $27,843.60 |
| Elaine Collins<br>178  Peoria St<br>Daly City, Ca 94014 | 16300 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elaine Shapowal<br>4040 Stump Rd<br>Doylestown, PA 18902 | 18555 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.90 | | | | | $69.90 |
| Elbert Myers<br>912 17th street<br>bettendorf, Iowa 52722 | 16554 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elcsisin, Michael<br>24724 Plank Road<br>Calcium, NY 13616 | 2727 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ELD Supermarket, L.P., a Delaware limited partnership<br>Clifford Cohen<br>Knapp, Petersen & Clarke<br>550 N. Brand Blvd., Ste 1500<br>Glendale, CA 91203 | 1693 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,485.33 | | | | | $43,485.33 |
| Elda Hoffner<br>26 Dillon Drive<br>Lawrence, NY 11559 | 17572 | 9/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| eldar sharashenidze<br>p.o box 62064<br>fort myers, fl 33906 | 12210 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.21 | | | | | $78.21 |
| Elder, Richard<br>9011 Gardenia Meadow Lane<br>Spring, TX 77379 | 3674 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $300.00 | | | | $300.00 |
| E-LEAD ELECTRONIC CO., LTD<br>No.37, Gungdung 1st Rd.<br>Shengang Shiang<br>Changhua 509<br>Taiwan (R.O.C.) | 3315 | 6/8/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $21,360.00 | | | | | $21,360.00 |
| Eleanor Robinson<br>229 Mc Guire Road  Apt B309<br>North Providence, RI 02904 | 9287 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ElectraLink, Inc.<br>Attn: Nadine Jenkins<br>21755 Interstate 45<br>Building #10<br>Spring , TX 77388 | 671 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,551.58 | | | $6,300.56 | | $12,852.14 |
| ElectraLink, Inc.<br>Attn: Nadine Jenkins<br>21755 Interstate 45<br>Building #10<br>Spring , TX 77388 | 4238 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ElectraLink, Inc.<br>Attn: Nadine Jenkins<br>21755 IN 45<br>Building #8<br>Spring , TX 77388 | 4304 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ElectricLand, Inc.<br>410 N. Central Ave.<br>Sidney, MT 59270 | 7372 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $496,500.00 | | $0.00 | | | $496,500.00 |
| Elem, Rose<br>6469 County Rd 154<br>Tillatoba, MS 38961 | 15285 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.13 | | | | | $10.13 |
| Elena Oxman<br>1993 El Dorado Ave #8<br>Berkeley, CA 94707 | 9461 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elena Shih<br>150 Power Street Box 1886<br>Providence, RI 02912 | 11546 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elenberger, Scott<br>250 W. Huntington Drive<br>Arcadia , CA 91007 | 11391 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Elga Wynn<br>1125 Watercourse way<br>Hampton, Ga 30228 | 16678 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eli Estes<br>1221 Emerson Circle<br>Hopkinsville, KY 42240 | 14684 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elida Zepeda<br>87 hall st.<br>Waltham, Ma 02453 | 13324 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.25 | | | | | $55.25 |
| Elie Zarem<br>2609 E Newberry Blvd<br>Milwaukee, Wisconsin 53211 | 15400 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elijah Armstrong<br>1802 Kiowa ln<br>Cozad, Ne 69130 | 17576 | 9/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elisabeth C Frank<br>61 Marvin Drive<br>Kings Park, NY 11754 | 10594 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.39 | | | | | $16.39 |
| Elise Bailey<br>1215 Halpin Ave.<br>Cincinnati, Ohio 45208 | 9186 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elisha DeHaan<br>1120 Barkley st.<br>Spearman, TX 79081 | 9413 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Eliza Burkholder<br>55 Mill Plain Road 21-2<br>Danbury, CT 06811 | 14032 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeh O'Gorman<br>5508 Ironwood Street<br>Rancho Palos Verdes, CA 90275 | 10832 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Boccanfuso<br>47 Ponderosa Drive<br>Clifton Park, NY 12065 | 18750 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Boltz<br>7579 Masten Rd<br>Coatesville, IN 46121 | 18483 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.36 | | | | | $19.36 |
| Elizabeth Brown<br>15820 Kruhm rd<br>Burtonsville, md 20866 | 11709 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Carter<br>1121 Ardmore Ave<br>Erie, Pa 16505 | 16436 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.27 | | | | | $31.27 |
| elizabeth castro<br>50 walnut st<br>Rochester, ny 14611 | 17589 | 9/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Greskovics<br>220 29th Street<br>Manhattan Beach, CA 90266 | 15236 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.09 | | | | | $44.09 |
| elizabeth hurd<br>152 king st w<br>SAINT PAUL, mn 55107 | 16844 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth J. Weaver<br>1143 Hartman rd.<br>Marion Center, PA 15759 | 10896 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Johnston<br>4454 Hillcrest Dr. Apt. C<br>Madison, WI 53705 | 14276 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Kelly<br>3816 Carriage Hill Drive<br>Frederick, MD 21704 | 11909 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Elizabeth Kness<br>5603 TILDEN ST<br>FORT COLLINS, CO 80528 | 15999 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Micenko<br>40 Carroll Way<br>Monongahela, PA 15063 | 13389 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.28 | | | | | $26.28 |
| Elizabeth Nguyen<br>173 Allen Street<br>Braintree, MA 02184 | 10359 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Ortiz<br>2008 Limestone lane<br>Carpenteraville, Illinois 60110 | 15802 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Elizabeth Ritchie<br>16123 Ronaldsay News St<br>Houston, Tx 77095 | 16977 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Straub<br>3721 31st Street #601<br>long island city, ny 11101 | 15558 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elizabeth Torres<br>1950 Hutchinson River Pkwy 2E<br>Bronx, NY 10461 | 12177 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.83 | | | | | $26.83 |
| Elizalde, Lynn Kathleen<br>639 Rossmore Road<br>Goleta, CA 93117 | 2430 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Elk Crossing Fund II, LLC (330706-00014)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5806 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,871.17 | $5,871.17 |
| Elk Crossing Fund II, LLC (330706-00014)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6158 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,290.28 | $5,871.17 | | | | $27,161.45 |
| Elkatta, Said<br>317 Prospect St. Apt 6<br>Cambridge, MA 02139 | 1249 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkhorn Plaza Shopping Center, LLC (386513-00002) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 5674 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,477.17 | $2,477.17 |
| Elkhorn Plaza Shopping Center, LLC (386513-00002) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 6197 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,174.04 | $2,477.17 | | | | $39,651.21 |
| ELKINS, BEVERLY 1418 9TH AVENUE LONGMONT, CO 80501 | 12965 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elleana Deschamps 206 Hylan Blvd Staten island, NY 10305 | 14477 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellen Cohen 555 RAHWAY AVE  APT 3E Woodbridge, NJ 07095 | 16299 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ellen davila 608 deer country san antonio, tx 78253 | 13932 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellen Du 4823 Durham Ln Sugar Land, Texas 77479 | 14588 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ellen Hendershott 5461 Elliott Street Road East Bethany, NY 14054 | 17545 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellen Matteson 8 Coach Lane Westport, CT 06880 | 18178 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ellie Jasso 10902 Sagewillow Ln Houston, Texas 77089 | 18510 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellie Sandelin 1650 NE 32nd Ave, Apt 418 Portland, OR 97232 | 15150 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellingsworth, Thomas M. N6790 - State Hwy 42 Algoma, WI 54201 | 11797 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Elliott, Darryl Frank P.O. Box 26258 Philadelphia, PA 19141 | 18609 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $180.19 | | | | | $180.19 |
| ELLIS COUNTY Elizabeth Weller LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons Freeway Suite 1000 DALLAS, TX 75207 | 284 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $7,063.97 | | | $7,063.97 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis County Newspapers, Inc<br>PO Box 100<br>Ennis, TX 75120 | 1058 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $206.25 | | | $0.00 | | $206.25 |
| Ellis, Dale<br>408 Hilltop Circle<br>Elizabethtown , PA 17022 | 16032 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellis, Eleanor<br>8877 Old River Rd S.<br>Brooklet, GA 30415 | 16191 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ellis, Eric  Jarod<br>1815 West 54th Street<br>Los Angeles, CA 90062 | 2498 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $98.09 | | $98.09 |
| Ellis, Eric J.<br>Mr. Eric J. Ellis<br>427 E 5th St Apt 201<br>Los Angeles, CA 90013 | 2973 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.09 | | | | | $98.09 |
| Ellis, Eric Jarod<br>721 West 111th Street<br>Los Angeles, CA 90044 | 2507 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $98.09 | | $98.09 |
| ELLIS, JOAN<br>33520 SILVER OAK DR<br>AVON , OH 44011 | 13108 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| Ellis, Loren<br>2350 Broadway #1140<br>New York, NY 10024 | 1484 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Ellis, Maurissa<br>14804 Lawndale Ave<br>Cleveland, OH 44128 | 2560 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Ellis, Peggy L.<br>PO Box 2308<br>Cleveland, TN 37320 | 8565 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | $0.00 | | $25.00 |
| Ellis, Richard<br>30595 Heather Glen Drive<br>Salisbury, MD 21804 | 11296 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.22 | | | | | $21.22 |
| Ellithorpe, Paul<br>4249 Pixie Ave.<br>Lakewood, CA 90712 | 2187 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.17 | $0.00 | | $50.17 |
| ELMIRA WATER BOARD<br>John J. Ryan Jr.<br>261 W WATER ST<br>ELMIRA, NY 14901 | 2692 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $45.06 | | $45.06 |
| elona Uzuni<br>37229 Bristol St<br>Livonia, MI 48154 | 14973 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elsesy, Enayat<br>66 8th Street<br>Ridgefield Park, NJ 07660 | 15542 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.83 | | | | | $12.83 |
| Elul, Daniel<br>3225 N 36th Ave<br>Hollywood, FL 33021 | 8744 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $328.00 | | | | | $328.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elva Lozano
205 Wing Falls
San Antonio, TX 78253 | 16721 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.02 | | | | | $37.02 |
| Elvira Garcia
5521 Laster Lane
Caldwell, Idaho 83607 | 12634 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Elvira Nunez
P.O. Box 3722
South El Monte, Ca 91733 | 10126 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.24 | | | | | $27.24 |
| Elvira Oca
8128 Rutherford Drive
Woodridge, Illinois 60517 | 10631 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Elvira Oca
8128 Rutherford drive
Woodridge, IL 60517 | 10632 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ely, Taylor
PO Box 722526
Norman, OK 73070 | 8005 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.26 | | | | | $34.26 |
| Emanuel Castillo
1850 South Capitol Ave
San Jose, CA 95127 | 18679 | 12/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emanuel Moges
510 Silver spring ave
Silver spring, Marylalnd 20910 | 18515 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emanuel Mulle
14542 Shadow Wood Lane
Delray Beach, Florida 33484 | 10313 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Embarq Florida Central dba Centurylink.com
Attn: Bankruptcy
1801 California St Rm 900
Denver, CO 80202-265 | 7259 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,078.41 | | | | | $2,078.41 |
| Embarq Florida FL South dba Centurylink
Attn: Bankruptcy
1801 California St - Rm 900
Denver, CO 80202-265 | 7268 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,882.69 | | | | | $1,882.69 |
| Embarq Florida North dba Centurylink
Attn: Bankruptcy
1801 California St - Rm 900
Denver, CO  80202-265 | 7164 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $470.83 | | | | | $470.83 |
| Embarq Florida North dba Centurylink
Attn: Bankruptcy
1801 California St - Rm 900
Denver, CO  80202-265 | 7337 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.66 | | | | | $59.66 |
| Embarq Florida-FL Panhandle dba CenturyLink
Attn: Bankruptcy
1801 California St Rm 900
Denver , CO  80202 | 7288 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $417.27 | | | | | $417.27 |
| Embarq Minnesota dba CenturyLink
Attn: Bankruptcy
1801 California St Rm 900
Denver, CO 80202 | 7395 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.15 | | | | | $98.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Embarq Missouri-Northern dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver , CO 80202 | 7399 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $561.50 | | | | | $561.50 |
| EMCOM TECHNOLOGY INC. 7F 219 SEC 3 NANKING E. ROAD TAIPEI TAIWAN | 13481 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emera Maine (fka Bangor Hydro Electric Company and Maine Public Service Company) Nathan J. Martell, Esq. Emera Maine PO Box 932 Bangor, ME 04402-0932 | 571 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,278.39 | | | | | $2,278.39 |
| Emeria Catalan 2474 Lewis st #E Signal Hill, Ca 90755 | 10398 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.62 | | | | | $34.62 |
| Emerold Red 502 Lewis Lane Pacifica, CA 94044 | 18884 | 1/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emhoff, Shane T. 1126 Cero Ct Apt. 4 Redlands, CA 92374 | 2355 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $86.00 | | $0.00 | | $86.00 |
| EMI SANTA ROSA LIMITED PARTNERSHIP Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4854 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,439.96 | $0.00 | | | | $1,439.96 |
| EMI SANTA ROSA LIMITED PARTNERSHIP Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 5642 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,748.10 | $5,748.10 |
| Emil Gawaran 3045 White Sands Court Holloman AFB, NM 88330 | 12992 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.81 | | | | | $41.81 |
| Emil Justo 31 Autumn Ridge Road Trumbull, ct 06611 | 15545 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emilee Guillem 3886 Aragon lane San Ramon, Ca 94583 | 16766 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Emilio Chaviano 1029 NW 135th Court Miami, FL 33182 1029 NW 13 | 17581 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emilio Gonzalez 2904 18th St E Bradenton, FL 34208 | 13598 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Ryan Acosta<br>2950 Pleasant Ave APT 113<br>Odessa, TX 79764 | 14118 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| EMILY ASTON<br>250 County Road 728<br>JONESBORO, AR 72401 | 13743 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emily Carmello<br>900 Abruzzi Drive, Apt 203<br>Chester, MD 21619 | 14273 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emily Carrasquillo<br>830 Rev. James A. Polite Ave. apt. 1<br>Bronx, NY 10459 | 13858 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emily Cech<br>22 Falcon Trail<br>Pittsford, NY 14534 | 15620 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emily Glaser<br>12325 Shadow Creek Parkway #626<br>Pearland, TX 77584 | 15852 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emily Turner<br>PO Box 396<br>Chouteau, OK 74337 | 12057 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Emma Herber<br>10112 Jefferson Way<br>Fort Wayne, IN 46825 | 16624 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emma J Freeman<br>35 Eder Terrace<br>South Orange, NJ 07079 | 19111 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Emma Neumann<br>1872 Brookview rd<br>Castleton, NY 12033 | 9295 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Emmitt houston<br>7319 w Morgan ave<br>Milwaukee, Wi 53220 | 10563 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Emmons, Charles<br>75 Wentworth Drive<br>Berkeley Heights, NJ 07922 | 3387 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Empire Columbia, L.P.<br>Jeffrey Kurtzman, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 843 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Empire Schuylkill, LP<br>Jeffrey Kurtzman, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 453 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $783.97 | | | | | $783.97 |
| Empire Telephone, Inc.<br>PO Box 1996<br>Oak Harbor, WA 98277 | 5397 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $145.95 | | | | | $145.95 |
| Empresas Fioderey Inc.<br>PO Box 9020989<br>San Juan, PR 00902-0989 | 2285 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $104,485.57 | $0.00 | | | $12,814.60 | $117,300.17 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC PO BOX 366006 SAN JUAN, PR 00936 | 2865 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $315,382.33 | | | | | $315,382.33 |
| Empresas Puertorriquenas de Desarrollo, Inc. PO Box 366006 San Juan , PR 00936-6006 | 2848 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,541.49 | | | | $16,622.89 | $29,164.38 |
| EMSER INTERNATIONAL LLC 8431 SANTA MONICA BOULEVARD LOS ANGELES, CA 90069 | 3396 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,318.34 | | | | | $8,318.34 |
| Emshoff, Reginald 360 West Washington Ave, #307 Madison , WI 53703 | 13042 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Enchantee Stokes 14018 Halstead Ct Apt 419 Tampa, FL 33613 | 13306 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Encompass Supply Chain Solutions Inc Anita Nash 775 Tipton Industrial Dr Ste D Lawrenceville, GA 30046 | 191 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $336.51 | | | | | $336.51 |
| ENCRH PARTNERSHIP LP PO BOX 7084 DALLAS, TX 75209 | 4465 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $269,516.65 | | | | | $269,516.65 |
| Endjie Ulysse 17 vernon place east orange, nj 07017 | 16662 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Endres, Arthur 204 W Nevada St. Urbana, IL 61801 | 4423 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| ENDRES, DON | 13372 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.46 | | | | | $24.46 |
| Endres, Don 2644 Borglum GRAND RAPIDS , MI 49505 | 13451 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Endres, Don 2644 Borglum GRAND RAPIDS , MI 49505 | 13455 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Endres, Don 2644 Borglum Grand Rapids, MI 49505 | 14488 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Endres, Roy 5624 W. Grande Circle Peoria, IL 61615 | 8882 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Endress, Mark 5262 Lesh Street Louisville, OH 44641 | 18641 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ENERGY COOPERATIVE Lija Kaleps-Clark 1500 Granville Rd Newark, OH 43058 | 5100 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.95 | | | $131.54 | | $213.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engemann, Margaret<br>328 Meadow Dr.<br>Washington, MO | 16039 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Engemann, Randy E.<br>1447 E. 8th St.<br>Washington, MO 63090 | 16034 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| England, Nathanael<br>18875 Witness Tree Lane<br>Chelsea, MI 48118 | 18344 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| English, Jenifer<br>PO Box 1387<br>Mt Dora, FL 32756 | 11143 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| English, Myron D.<br>3623 W. Beach Dr.<br>Oak Island, NC 28465 | 18621 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| English-Brown , Kimberly  D<br>PO Box 962<br>Waco , TX 76703 | 16238 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $165.47 | | | | | $165.47 |
| enid<br>2155 grand concourse 6E<br>bronx, ny 10453 | 12251 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Enid News & Eagle<br>Attn: Kellan Hohmann<br>227 W Broadway Ave<br>Enid, OK 73701 | 817 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,260.15 | | | | | $5,260.15 |
| Ennis Independent School District<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 623 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,050.05 | | | $2,050.05 |
| Ennis, Inc.<br>Attn: Judy Taylor<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 4243 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,358.00 | | | | | $2,358.00 |
| Ennis, Robyn<br>375 Union Street<br>Millis, MA 02054 | 4444 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $20.00 | $20.00 |
| Ennis, Sue<br>13741 Travilah Rd.<br>Rockville, MD 20850 | 14502 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Enrique Jerez<br>6565 W 2ND CT APT 207B<br>HIALEAH, FL 33012 | 15647 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Enrique Jerez<br>6565 W 2ND CT APT 207B<br>HIALEAH, FL 33012 | 16944 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Entergy Arkansas, Inc.<br>L-JEF-359<br>4809 Jefferson Hwy., Ste. A<br>New Orleans, LA 70121-3138 | 11788 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Entergy Louisiana, LLC L-JEF-359 4809 Jefferson Hwy., Ste. A New Orleans, LA 70121-3138 | 11811 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Entergy Mississippi, Inc. L-JEF-359 4809 Jefferson Hwy., Ste. A New Orleans, LA 70121-3138 | 11812 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Entergy New Orleans, Inc. L-JEF-359 4809 Jefferson Hwy., Ste. A New Orleans, LA 70121-3138 | 11746 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Entergy Texas, Inc. L-JEF-359 4809 Jefferson Hwy., Ste. A New Orleans, LA 70121-3138 | 11740 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Enterprise Shopping Center (Aronov Realty Management, Inc.) t/a Enterprise Shopping Center, Enterprise, AL c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6265 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,365.12 | | | | | $2,365.12 |
| Environment Conditioning Service Corp. - Mechanical & Service Contractor Mr. Jose J Calderin PO Box 195018 San Juan, PR 00919-5018 | 1515 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,953.32 | | | | | $15,953.32 |
| EP GMK, L.P. C/O MIMCO, INC. 6500 MONTANA AVE. El Paso, TX 79925 | 4295 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $73,980.00 | | | | | $73,980.00 |
| EP GMK, LP Herbert Ehrlich - Attorney 444 Executive Center Blvd, Ste. 240 El Paso, TX 79902 | 4211 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,110.00 | $4,110.00 |
| EPB FIBER OPTICS Attn: Legal Services Division PO Box 182255 Chattanooga, TN 37422-7255 | 1051 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| EPB of Chattanooga Attn: Legal Services Division PO Box 182255 Chattanooga, TN 37422-7255 | 1088 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,832.76 | | | | | $2,832.76 |
| Ephraim Injamuri 18718 Wright Place Artesia, CA 90701 | 13557 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| Ephraim Waxman 1821 49th Street Brooklyn, NY 11204 | 10519 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ephraim Wiesel<br>1585 Jefferson st<br>Teaneck, Nj 07666 | 16772 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ephraim Wiesel<br>1585 Jefferson<br>st Teaneck, Nj 07666 | 16773 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Epstein, Rebecca<br>10700 McFarlie Cove<br>Austin, TX 78750 | 12424 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| EQUITY BUILDERS INC<br>JEAN BROCKMUELLER<br>100 N PHILLIPS AVE, STE 901<br>SIOUX FALLS, SD 57104 | 5101 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,669.69 | | | | | $17,669.69 |
| EQUITY BUILDERS INC<br>JEAN BROCKMUELLER<br>100 N PHILLIPS AVE, STE 901<br>SIOUX FALLS, SD 57104 | 5187 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Equity Methods, LLC<br>c/o Warren J. Stapleton<br>Osborn Maledon, PA<br>2929 N Central Ave Ste 2100<br>Phoenix, AZ 85012 | 13798 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5331 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,284.82 | $3,284.82 |
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr.<br>101 Park Avenue<br>New York, NY 10178 | 5612 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,091.60 | $2,091.60 |
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr.<br>101 Park Avenue<br>New York, NY 10178 | 5756 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,982.56 | $1,982.56 |
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5796 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,245.46 | | | | $4,933.47 | $6,178.93 |
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5812 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $280.52 | $280.52 |

Claim Register - Alphabetical By Creditor Name - Q4 2023

In re RS Legacy Corporation fka RadioShack Corporation, et al.

Case No. 15-10197

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Equity One (Florida Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6600 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,264.95 | | | | | $2,264.95 |
| Equity One (Florida Portfolio) Inc. (Boynton Plaza)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6599 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,736.35 | | | | | $67,736.35 |
| Equity One (Florida Portfolio) Inc. (Lake Mary)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6567 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,657.87 | | | | | $36,657.87 |
| Equity One (Florida Portfolio) Inc. (Lantana)<br>Kelley Drye & Warren LP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6564 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,762.73 | | | | | $30,762.73 |
| Equity One (Florida Portfolio) Inc. (Skylake)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6568 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,745.89 | | | | | $5,745.89 |
| Equity One (Louisiana Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6560 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,007.32 | | | | | $7,007.32 |
| Equity One (Louisiana Portfolio) LLC<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 Park Avenue<br>New York, NY 10178 | 5713 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,413.01 | $2,413.01 |
| Equity One (Northeast Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 Park Avenue<br>New York, NY 10178 | 5620 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,347.70 | | | | $6,562.33 | $11,910.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Equity One (Northeast Portfolio) Inc.<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 Park Avenue<br>New York, NY 10178 | 5850 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,948.68 | $1,948.68 |
| Equity One (Northeast Portfolio) Inc. (Webster)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6566 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,476.20 | | | | | $33,476.20 |
| Equity One (Sheridan Plaza) LLC<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 Park Avenue<br>New York, NY 10178 | 5862 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,844.93 | $4,844.93 |
| Equity One (Sheridan Plaza) LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr. Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6597 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,266.10 | | | | | $86,266.10 |
| Equity One (Thomasville)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6596 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,730.58 | | | | | $25,730.58 |
| Equity One (Vons Circle) LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6594 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,650.31 | | | | | $95,650.31 |
| Equity One (Vons Citcle) LLC<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 Park Avenue<br>New York, NY 10178 | 5402 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,893.48 | $5,893.48 |
| Equity One (West Coast Portfolio) Inc.<br>Robert L. LeHane<br>Gilbert R. Saydah Jr. (DE Bar No. 4304)<br>101 PARK AVENUE<br>New York, NY 10178 | 5856 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,686.26 | $6,686.26 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Equity One (West Coast Portfolio) Inc. (Potrero) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. Gilbert R. Saydah Jr., Esq. 101 Park Avenue New York, NY 10178 | 6601 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,324.92 | | | | | $11,324.92 |
| Equity One (West Coast Portfolio) Inc. (Potrero) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. Gilbert R. Saydah, Esq. 101 Park Avenue New York, NY 10178 | 8000 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $121,191.00 | | | | | $121,191.00 |
| Equity One (West Coast Portfolio) Inc. (Westwood) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. Gilbert R. Saydah, Esq. 101 Park Avenue New York, NY 10178 | 8122 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Equity One, Inc. Kelley Drye & Warren LLP Robert L. LeHane Gilbert R. Saydah Jr. (DE Bar No. 4304) 101 Park Avenue New York, NY 10178 | 5804 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,366.21 | $1,366.21 |
| Equity One, Inc. Robert L. LeHane Gilbert R. Saydah Jr. 101 Park Avenue New York, NY 10178 | 5846 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $491.67 | | | | $2,704.25 | $3,195.92 |
| Equity One, Inc. (Shoppes of Silver Lakes) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. Gilbert R. Saydah Jr. Esq. 101 Park Avenue New York, NY 10178 | 6570 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,338.41 | | | | | $55,338.41 |
| Equity One, LLC (Westwood Shopping Center) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. Gilbert R. Saydah Jr., Esq. 101 Park Avenue New York, NY 10178 | 6561 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,608.56 | | | | | $4,608.56 |
| EQYInvest Owner II, Ltd, LLP RASHTI AND MITCHELL, ATTORNEYS AT LAW Timothy T. Mitchell Donna Kaye Rashti 4422 Ridgeside Drive Dallas, TX 75244 | 8853 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EQYINVEST OWNER II, LTD, LLP RASHTI AND MITCHELL, ATTORNEYS AT LAW Timothy T. Mitchell Donna Kaye Rashti 4422 Ridgeside Drive Dallas, TX 75244 | 8864 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,124.50 | $2,124.50 |
| ERA BC Partners Ltd. C/O DAVID BERNDT INTERESTS INC. 10101 REUNION PL., STE. 160 SAN ANTONIO, TX 78216 | 8310 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,250.78 | $4,815.67 | | | | $82,066.45 |
| ERA BC Partners Ltd. c/o David Berndt Interests Inc. Lisa Bryant c/o Eric Taube and Christopher Bradley Taube Summers 100 Congress Ave., Suite 1800 Austin, TX 78701 | 5654 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Eran Feigenbaum 43 hidden Trail Irvine, ca 92603 | 12870 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erhan Bilici 66 rockwell pl apt 8d BROOKLYN, ny 11217 | 15252 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Eric Bajumpaa 53 Fairway Drive Springfield, MA 01108 | 10602 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Eric Baker 12905 SE 190th PL Renton, WA 98058-7956 | 12680 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| eric baker 17100 S Highland Ridge Drive Belton, mo 64012 | 13940 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| eric bender 17602 17th street #103 tustin, ca 92780 | 14845 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Blough 3205 Arrowwood Lane Boulder, CO 80303 | 11561 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Chen 43 Royal Way New Hyde Park, NY 11040 | 17578 | 9/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Cunningham 10 Walnut Lane Travelers Rest, SC 29690 | 15420 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Eric Delahaye 63 preston road wernersville, pa 19565 | 13273 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric DiLeonardo 101-64 118 Street Richmond Hill, NY 11419 | 12647 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eric DiLeonardo 101-64 118 Street Richmond Hill, NY 11419 | 12649 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Eric DiLeonardo 101-64 118 Street Richmond Hill, NY 11419 | 12650 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Eric Einstein 356 Pearl St Denver, CO 80203 | 10279 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Eshbaugh 7512 Barrens Road ROANOKE, VA 24019 | 14955 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Gabriel 3980 River Poite Place Apt 1F High Point, NC 27265 | 15439 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Garzona 333 Communipaw Ave Jersey City, NJ 07304 | 12585 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Gould 520 1/2 Dahlia Avenue Corona del Mar, CA 92626 | 15712 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Hall 2119 33rd Ave apt 4 Astoria, NY 11106 | 11895 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Hawkinson 1003 Howard Ct Louisburg, KS 66053 | 13020 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Heille 1728 Sycamore Washington, IL 61571 | 11037 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric J Hausfeld 199 Robinson Rd. Mooresville, NC 28117 | 13774 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Johnson 2109 Elm St Albion, Ne 68620 | 17628 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Limon P.O. BOX 539 Housatonic, MA 01236 | 18948 | 2/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Linden 40700 Parsons Rd Lagrange, Ohio 44050 | 10783 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.17 | | | | | $32.17 |
| Eric Magers 7 Marchant Street Gloucester, MA 01930 | 12666 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Magers 7 Marchant Street Gloucester, MA 01930 | 15541 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.05 | | | | | $35.05 |
| Eric Piatt 87 E Broadway Derry, NH 03038 | 14950 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.38 | | | | | $16.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eric Piland<br>4410 8th Ave N<br>St. Petersburg, FL 33713 | 18677 | 12/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| eric pineda<br>180 e 47th pl<br>los angeles, ca 90011 | 14134 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Raley<br>817 Hibiscus Drive<br>Redlands, CA 92373 | 14330 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Rasmussen<br>21305 Hoekstra Ct. N.<br>Forest Lake, MN 55025 | 12504 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Rasmussen<br>21305 Hoekstra Ct. N.<br>Forest Lake, MN 55025 | 12505 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Rosen<br>94 Oak Drive<br>Pleasantville, NY 10570 | 17174 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |
| Eric Schumacher<br>217 Beaver Creek Way<br>Cleveland, GA 30528 | 16433 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Shaffer<br>4428 Hallmark Dr.<br>Dallas, Tx 75229 | 15407 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric T, Kiser<br>6471 Douthat Lane<br>Lesage, WV 25537 | 16222 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Taylor<br>3710 Wooded View Dr.<br>Georgetown, IN 47122 | 12003 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.90 | | | | | $0.90 |
| Eric Teixeira<br>91 Lonsdale Main street<br>Lincoln, Ri 02865 | 12836 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.87 | | | | | $30.87 |
| Eric Van Winkle<br>4567 Skipping Rock Court<br>Zionsville, IN 46077 | 14321 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Weinbaum<br>17 Wheeler Drive<br>Cortlandt Manor, NY 10567 | 10490 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eric Zohn<br>1 Astor Place Apt. 6T<br>New York, NY 10003 | 17863 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erica  allen<br>54 ninth Ave apt g<br>hudson falls, ny 12839 | 12209 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.00 | | | | | $34.00 |
| Erica Gleaton<br>6013 Clay Street NE<br>Washington, DC 20019 | 16858 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Erica Gray<br>149 Coates Ave.<br>Tuscola, TX 79562 | 17780 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erica Hamilton
225 Eastern Parkway, Apt 1B
Brooklyn, NY 11238 | 12226 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.98 | | | | | $30.98 |
| Erica vega
1385 Stanwood dr apt 4
San Jose, Ca 95118 | 18416 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Erick Guerrero
409 Arroll Ct
Charlotte, NC 28213 | 14895 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $162.36 | | | | | $162.36 |
| Ericka Ojeda
po box 155
7850, landing new jersey | 10334 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Ericka Tijerino
1761 Welsh Dr
San Jacinto, CA 92582 | 12921 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erickson, Arlene M.
704 W. US 223
#115
Adrian, MI 49221 | 2213 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.64 | | | | | $10.64 |
| Erickson, Jean
4726 11th Ave N.E. # 703
Seattle, Wa 98105 | 14814 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erickson, Patricia
3399 Sherwood Rd
Bay City, MI 48706 | 1933 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Erickson, Patricia
3399 Sherwood Rd
Bay City, MI 48706 | 4283 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Erickson, Patricia
3399 Sherwood Rd
Bay City, MI 48706 | 4371 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Erie County
Attn: Consumer Protection Agency
Pete Daniel, County Administrator
2900 Columbus Avenue
Sandusky, OH 44870 | 5900 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.12 | | | | | $40.12 |
| Erik
468 chaparral st
Salinas, Ca 93906 | 12164 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Erik Duran
1826 Oriole Drive
League city/Tx/77573, Texas 77573 | 14788 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erik Knowles
2274 Kent St.
San Mateo, CA 94403 | 14165 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.81 | | | | | $21.81 |
| Erik Sklar
268 President Av
Providence, RI 02906 | 17544 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erik Suarez
PO Box 1374
Ashland, OR 97520 | 11550 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erika Cochran
13324 Julien Street
Woodford, VA 22580 | 9242 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Erika flores
5837 pickering ave apt 304
whittier, California 90601 | 18506 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erin Bergstrom
208-A Spring Lane
Chapel Hill, NC 27514 | 15622 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.04 | | | | | $37.04 |
| Erin Dale
910A 20th Street
Santa Monica, CA 90403 | 10013 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erin Dehler
223 W Mark St #404-2 Kirkland Hall
Winona, MN 55987 | 15363 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Erin Kemp
1045 Sansome St
San Francisco, CA 94111 | 12988 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erin Quirk
9 Bickford St.
Scarborough, ME 04074 | 16951 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Erlinda Thomas
3585 32nd St
San Diego, CA 92104 | 16771 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.74 | | | | | $66.74 |
| Ermel, Dennis  R.
11335 Mariposa Way
Sandy, UT 84094 | 16049 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ermelinda DaRocha
202 Bouchard Avenue
Dracut, MA 01826 | 10711 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Ernel Levine
45-201 Namoku Street
Kaneohe, HI 96744 | 9244 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ernest Li
99 Shoal Drive
Daly City, CA 94014 | 10331 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ernest Ward
222 Clearview Court
LaGrange, GA 30240 | 18130 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.37 | | | | | $21.37 |
| Ernest, Darren
294 6th Avenue
Saint James, NY 11780 | 16090 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Ernesto Melendez
6261 Eclipse Cir
Jacksonville, FL 32258 | 9842 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| ERNESTO SANCHEZ
64 PASEO DE DIEGO
San Juan, PR 00925 | 4410 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,571.43 | | | | | $2,571.43 |
| ERNESTO SANCHEZ
64 PASEO DE DIEGO
San Juan, PR 00925 | 4487 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ernst Goldman Jr<br>133 Glenridge Ave<br>Montclair, NJ 07042 | 13998 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $83.15 | | | | | $83.15 |
| Ernst Louis-Jacques<br>P.O. box 278<br>Penngrove, Ca 94951 | 10874 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Ernst, Bill G<br>31939 Blue Heron Lane<br>Springville, CA 93265 | 13072 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ERT 163rd Street Mall, LLC (Brixmor Property Group, Inc.) t/a Mall at 163rd Street, Miami, FL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4768 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,227.13 | $6,227.13 |
| ERT 163rd Street Mall, LLC (Brixmor Property Group, Inc.) t/a Mall at 163rd Street, Miami, FL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 6259 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,217.74 | | | | | $88,217.74 |
| Esabella Irby<br>8442 Timber Loche<br>San Antonio, TX 78250 | 17153 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ESCAMBIA COUNTY TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA, FL 32591 | 2542 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.20 | $0.00 | | | $42.20 |
| eScreen, Inc<br>7500 W. 110th Street<br>Suite 500<br>Overland Park, KS 66210 | 2585 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $302.64 | | | | | $302.64 |
| ESHWARDAT SINGH<br>73 RIDGEWOOD AVE<br>BROOKLYN, NY 11208 | 13848 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Eslambolchi, Saeed<br>677 Starfield Dr.<br>Keswick, VA 22947 | 1420 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.42 | | | | | $28.42 |
| Esmeralda Salinas<br>217 S. Boyle Ave. Apt #30<br>Los Angeles, C.A 90033 | 11751 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.00 | | | | | $76.00 |
| Esparza, Edward<br>2514 Warwick Ave<br>Fort Worth, TX 76106 | 4107 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Espinosa, Tina<br>1508 Mary K Lane<br>Ft Worth, TX 76108 | 838 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,605.00 | $12,475.00 | | | | $14,080.00 |
| Esquilin, Yaileen Castro<br>Condominio Veredas del Rio<br>Apt. B 112<br>Carolina, PR 00987 | 1168 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esquivel, Cheri 733 W Cuming St Lincoln, NE 68521 | 10833 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Essary, David W. PO Box 1459 Castroville, TX 78009 | 2147 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $27.05 | | | $27.05 |
| Essau Ramirez 2120 East Paisano Dr Apt. 205 El Paso, Tx 79905 | 11105 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Essentra Specialty Tapes 7400 W. Industrial Dr. Forest Park, IL 60130 | 827 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,748.00 | | | | | $23,748.00 |
| ESSER, DONALD 5022 Wheatstone Dr. Fairfax, VA 22032 | 15207 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Esser, Donald 5022 Wheatstone Dr Fairfax, VA 22032 | 15208 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Essex Media Group, dba. The Daily Item Susan Conti 110 Munroe St. Lynn, MA 01901 | 101 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $469.80 | | | | | $469.80 |
| Essex Media Group, dba. The Daily Item Susan Conti 110 Munroe St. Lynn, MA 01901 | 3213 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $484.00 | | | | | $484.00 |
| Esshaki, Andre 4353 32 Mile Rd Bruce Twp, MI 48065 | 15243 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Estate of Cristiano Bonner by his Administratrix ad Prosequendum, Carmella Moustaf c/o Law Offices of Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 7050 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Estate of Cristiano Bonner by his Administratrix ad Prosequendum, Carmella Moustaf c/o Law Offices of Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 7505 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Estep, Connard 5032 Ogletown Stanton Rd Newark, DE 19713 | 11229 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ester Shimon 75-25 153rd Street apparment # 102 Flushing, NY 11367 | 15661 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.80 | | | | | $68.80 |
| Esther Clark 331 High St. Moorestown, NJ 08057 | 9254 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estrada, Elia<br>2302 North Houston Street<br>Fort Worth, TX 76164 | 7886 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Estrada, Elia<br>2302 N Houston st<br>Fort Worth, TX 76164 | 7887 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Estrella Rodriguez<br>30 Rica Vista<br>Novato, Ca 94947 | 10730 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ETC Dime, LLC<br>ULMER & BERNE LLP<br>Michael S. Tucker, Esq.<br>Skylight Office Tower<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113-1448 | 5648 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,079.46 | $7,079.46 |
| ETC Dime, LLC<br>c/o Michael S. Tucker, Esq.<br>Ulmer & Berne LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113-1448 | 5655 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $117,454.08 | | | | | $117,454.08 |
| Ethan<br>605 Franklin Ave<br>Union, Ohio 45322 | 15155 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ethan Rambacher<br>205 Hartwell Avenue<br>Littleton, MA 01460 | 11890 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Eu, Patricia<br>11415 Night Star Way<br>Reston, VA 20194 | 16421 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Eugene Carter<br>8392 Lakeview Dr.<br>Ypsilanti, MI 48198 | 16140 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Eugene Carter<br>8392 Lakeview Dr.<br>Ypsilanti, MI 48198 | 16342 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eugene Yen<br>1056 Columbia Pl<br>Boulder, CO 80303 | 18729 | 12/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| EUGENIO ROBERTO COCO<br>9501 AURORA AVENUE<br>URBANDALE, IOWA 50322-1459 | 9868 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Euni Cho<br>26320 Antonio Circle<br>Loma Linda, CA 92354 | 18738 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eva<br>2421 Strathmore Ave.<br>Rosemead, CA 91770 | 12223 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.39 | | | | | $65.39 |
| Eva Higgins<br>106 Hanahan Court<br>Cary, NC 27513 | 12250 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| eva izzo<br>137 ridge ave<br>park ridge, nj 07656 | 15109 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Eva Najjar<br>41 Faulkner Pl.<br>Braintree, MA 02184 | 17703 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Eva Veron<br>7627 Archibald Ave<br>Rancho Cucamonga, Ca 91730 | 12932 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Evan Feldman<br>21450 Millbrook Court<br>Boca Raton, FL 33498 | 14804 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Evan Gozali<br>245 West 74 TH #7C<br>Manhattan, New York 10023 | 17350 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.19 | | | | | $17.19 |
| Evan J. Erickson<br>P.O. Box 400<br>La Pointe/WI/54850, 904 Whitefish Street 904 | 18214 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Evan J. Erickson<br>P.O. Box 400<br>La Pointe/WI/54850, 904 Whitefish | 18215 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| evan lee<br>3127 Oak Knoll Dr<br>redwood city, ca 94062 | 10184 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Evan rees<br>2350 shade tree ln<br>San jose, Ca 95131 | 17633 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Evan Thierry<br>14462 San Feliciano drive<br>La mirada, CA 90638 | 11081 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| EVAN WEISS<br>333 E. 79TH ST APT 6W<br>NEW YORK, NY 10075 | 10227 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Evan Winiger<br>1837 Eastern Hills Drive<br>Garland, Tx 75043 | 12876 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Evangelina Olivas<br>3324 Jupiter Rd<br>Las Cruces, NM 88012 | 10253 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Evangelous, Cassandra<br>108 Kelber Drive<br>Marlboro, MA 01752 | 16954 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Evann Peck<br>79 Wharton Row<br>Groton, Ma 01450 | 9833 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Evans , Laverne<br>4737 W. Maypole Ave<br>Chicago, IL 60644 | 15253 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.00 | | | | | $16.00 |
| Evans, Gail M.<br>16 Beverly Avenue<br>Salem, NH 03079-2558 | 11484 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $7.03 | | $7.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Gail M.<br>16 Beverly Avenue<br>Salem, NH 03079-2558 | 12941 | 2/2/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $7.03 | | | | | $7.03 |
| Evans, Joan L.<br>10535 Wilshire Blvd #407<br>Los Angeles, CA 90024 | 2070 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.79 | $21.79 |
| Evans, Michelle<br>1520 Bamboo rd<br>Boone, NC 28607 | 10822 | 12/22/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |
| Evans/Thomas Land Acquisitions, LLC (the successor-in-interest to Pavilion NTB-Kuykendahl)<br>Diane Thomason<br>818 SW Third Avenue, #227<br>Portland, OR 97204 | 2169 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,291.00 | $7,719.17 | | | | $11,010.17 |
| EVDOKIA KARAS<br>9217 N MERRILL<br>MORTON GROVE, IL 60053 | 3609 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,001.22 | | | | $2,000.61 | $6,001.83 |
| Eve Salstrom<br>PO Box 93<br>St Mary of the Woods, IN 47876 | 9774 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Eve Salstrom<br>PO Box 93<br>St Mary of the Woods, IN 47876 | 9775 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Evelyn Aldaz<br>13506 Gladstone Ave<br>Sylmar, CA 91342 | 14532 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Everard Martin<br>9 Christopher Mills Drive<br>Mount Laurel, NJ 08054 | 9437 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Everett Mall LLC (344312-00020)<br>Katten Muchin Rosenman LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5727 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,776.01 | $1,776.01 |
| Everett Mall LLC (344312-00020)<br>Katten Muchin Rosenman LLP<br>Attn: Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6198 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,933.75 | $1,776.01 | | | | $8,709.76 |
| Everett, Jacob<br>333 Lighthouse Dr.<br>Vallejo, CA 94590 | 13466 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Eversource<br>PO Box 330<br>Manchester , NH 03105 | 3455 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,311.77 | | | | | $13,311.77 |
| Everspring Industry Co., Ltd.<br>3F. No. 50. Sec 1. Zhonghua Rd.<br>Tucheng Dist.<br>New Taipei City 23666<br>Taiwan | 134 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,492.16 | | | | | $30,492.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Every, David 260 Ashley Dr Roshester, NY 14620 | 11366 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Evon Thornton 360 East Avenue Chico, CA 95926 | 12008 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.20 | | | | | $17.20 |
| Evona Kilpatrick PO Box 431 Hendersonville, NC 28793 | 17450 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.94 | | | | | $13.94 |
| Ewa Beach Center, LLC Rachel Dowell Colliers International PO Box 257 Honolulu, HI 96809 | 4972 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ewa Beach Center, LLC Rachel Dowell Colliers International PO Box 257 Honolulu, HI 96809 | 5428 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ewald Toldt 9733 w hunt club dr Mequon, Wis 53097 | 10378 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Exater, Delicieux 6360 Country Fair Circle Boynton Beach, FL 33437 | 17825 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Experian Marketing Solutions, Inc. c/o Joseph D. Frank FrankGecker LLP 325 North LaSalle Street Suite 625 Chicago, IL 60654 | 7270 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $133,906.35 | | | | | $133,906.35 |
| EYE MALL MEDIA USA INC 901 South MoPac Expressway Barton Oaks Building 111 Suite 250 AUSTIN, TX 78746 | 4535 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,955.00 | | | | | $44,955.00 |
| EYE MALL MEDIA USA INC 901 South MoPac Expressway Barton Oaks Building 111 Suite 250 AUSTIN, TX 78746 | 4556 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FABBRINI, THOMAS PO BOX 23 CRYSTAL LAKE, IL 60039-0023 | 14405 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.38 | | | | | $76.38 |
| Facility Solutions Group Inc 4401 Westgate Blvd Ste 310 AUSTIN, TX 78745 | 1427 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,789.71 | | | | | $6,789.71 |
| Facility Solutions Group Inc 4401 Westgate Blvd Ste 310 AUSTIN, TX 78745 | 1430 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $379,411.78 | | | | | $379,411.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fadda abusamha<br>12348 n hwy 99 #14<br>Lodi, Ca 95240 | 14964 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Fair Harbor Capital, LLC as Assignee of 126-01 Hillside Ave Associates LLC (Store # 2662)<br>PO Box 237037<br>New York, NY 10023 | 5213 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,844.66 | $6,844.66 |
| Fair Harbor Capital, LLC as Assignee of 2935-37 Third Ave Realty LLC (Store #2881)<br>PO Box 237037<br>New York, NY 10023 | 5245 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16,237.78 | $16,237.78 |
| Fair Harbor Capital, LLC as Assignee of CCVA, Inc. (aka Centro Gran Caribe Shopping Center) (Store #9571)<br>PO Box 237037<br>New York, NY 10023 | 5228 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,991.98 | $5,991.98 |
| Fair Harbor Capital, LLC as Assignee of Creativity Circle, Inc. (Store #6559)<br>PO Box 237037<br>New York, NY 10023 | 5224 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,186.67 | $2,186.67 |
| Fair Harbor Capital, LLC as Assignee of Glenwood Associates LLC (Store #2960)<br>PO Box 237037<br>New York, NY 10023 | 5412 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,807.93 | $1,807.93 |
| Fair Harbor Capital, LLC as Assignee of Indian Creek Shopping Ctr LLC (Store #8541)<br>PO Box 237037<br>New York, NY 10023 | 5261 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,702.30 | $1,702.30 |
| Fair Harbor Capital, LLC as Assignee of JW Oxford Plaza Partners LLC (Store #8234)<br>PO Box 237037<br>New York, NY 10023 | 5286 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,226.93 | $4,226.93 |
| Fair Harbor Capital, LLC as Assignee of Karnezis Properties (Store #6562)<br>PO Box 237037<br>New York, NY 10023 | 5384 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,019.30 | $3,019.30 |
| Fair Harbor Capital, LLC as Assignee of Marketplace-Columbia, LLC (Store #9636)<br>PO Box 237037<br>New York, NY 10023 | 5223 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,475.64 | $2,475.64 |
| Fair Harbor Capital, LLC as Assignee of NC Plaza Realty LLC (store #6723)<br>PO Box 237037<br>New York, NY 10023 | 5231 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,415.48 | $1,415.48 |
| Fair Harbor Capital, LLC as Assignee of New Hartford SC Trust (Store #1627)<br>PO Box 237037<br>New York, NY 10023 | 5398 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,835.38 | $1,835.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital, LLC as Assignee of Post Benson Corporation (Store #1282) Victor Knox PO Box 237037 New York, NY 10023 | 5411 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,850.15 | $2,850.15 |
| Fair Harbor Capital, LLC as Assignee of R Stewart Properties LLC (Store #8517) PO Box 237037 New York, NY 10023 | 5236 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,622.21 | $1,622.21 |
| Fair Harbor Capital, LLC as Assignee of Seaford Commons LLC (store #2954) Victor Knox PO Box 237037 New York, NY 10023 | 5226 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,148.28 | $4,148.28 |
| Fair Harbor Capital, LLC as Assignee of Shoquist Properties LP (2) (store #8496) Victor Knox PO Box 237037 New York, NY 10023 | 5459 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,343.41 | $3,343.41 |
| Fair Harbor Capital, LLC as Assignee of Standard Property, LP (Store #4397) PO Box 237037 New York, NY 10023 | 5403 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,667.45 | $1,667.45 |
| Fair Harbor Capital, LLC as Assignee of TBB Development, LLC (store #9365) Victor Knox PO Box 237037 New York, NY 10023 | 5408 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,265.08 | $2,265.08 |
| Fair Harbor Capital, LLC as Assignee of Union Station LP (aka Union Station Mngmnt Corp) (Store #1511) PO Box 237037 New York, NY 10023 | 5263 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,404.86 | $2,404.86 |
| Fair Harbor Capital, LLC as transferee for South Penn Plaza, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 | 435 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,894.43 | $0.00 | $0.00 | $0.00 | $0.00 | $5,894.43 |
| Fair Harbor Capital, LLC as transferee for South Penn Plaza, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 | 1185 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,416.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,416.42 |
| Fair Harbor Capital, LLC, as assignee of 92-11 Jamaica Avenue Corp (Store #2603) PO Box 237037 New York, NY 10023 | 5370 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,353.57 | $4,353.57 |
| Fair Harbor Capital, LLC, as assignee of Geyer Springs Shopping Center, LLC (Store #8441) PO Box 237037 New York, NY 10023 | 5234 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,249.89 | $2,249.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fair Lakes Center Associates II, L.C. c/o Andrew B. Schulwolf, Esq. 2273 Research Boulevard, Suite 200 Rockville, MD 20850 | 7432 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,494.96 | | | | | $3,494.96 |
| FAIRBANKS DAILY NEWS MINER PO BOX 70710 FAIRBANKS, AK 99707 | 2097 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $960.63 | | | | | $960.63 |
| Fairfax Circle LLC Tania Beale 1025 Thomas Jefferson St NW Suite 700 East Washington, DC 20007 | 3809 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,012.93 | $3,012.93 |
| Fairfax Circle LLC c/o Magruder Cook & Koutsouftikis 1889 Preston White Dr., Suite 200 Reston, VA 20191 | 5505 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,955.14 | | | | | $44,955.14 |
| Fairfax Company of Virginia L.L.C. Andrew S. Conway 200 E. Long Lake Road Suite 300 Bloomfield Hills, MI 48304 | 4827 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,234.65 | $3,234.65 |
| FAIRFAX COMPANY OF VIRGINIA LLC c/o Andrew S. Conway DEPT 56501 PO BOX 67000 DETROIT, MI 48267 | 4845 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FAIRFAX COMPANY OF VIRGINIA LLC c/o Andrew S. Conway DEPT 56501 PO BOX 67000 DETROIT, MI 48267 | 7642 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,333.80 | | | | | $9,333.80 |
| Fairfield, Heather 8851 Carnation Drive Corona, CA 92883 | 8501 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,217.85 | $0.00 | | | | $1,217.85 |
| Fairic-Tech Metal Works Mfg. Ltd. Windy Yeung 8/F Peter Leung Ind. Bldg, 103 Wai Yip Street Kwun Tong, Kowloon HONG KONG | 3872 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| FAIRIC-TECH METAL WORKS MFG., LTD. 8TH FL., PETER LEUNG IND. BLDG. KOWLOON HONG KONG | 3924 | 6/12/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | $772.50 | | | | $772.50 |
| Fairlawn Station LLC (Phillips Edison & Company) t/a Fairlawn Town Centre, Fairlawn, OH David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4807 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,948.68 | $7,948.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairlawn Station LLC (Phillips Edison & Company) t/a Fairlawn Town Centre, Fairlawn, OH David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6422 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,619.29 | | | | | $51,619.29 |
| Fairpoint Communications 521 East Morehead St Charlotte, NC 28202 | 8498 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,065.26 | | | | | $3,065.26 |
| Fairpoint Communications 521 East Morehead St Charlotte, NC 28202 | 8499 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,216.03 | | | | | $9,216.03 |
| FAIRWAY SUPPLY INC P O BOX 678178 DALLAS, TX 75267 | 4158 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $690.56 | | | | | $690.56 |
| FAIRWAY SUPPLY INC Jennifer Espinosa PO BOX 678178 DALLAS, TX 75267 | 4168 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $690.56 | | | | $0.00 | $690.56 |
| Faith D. Towle c/o Davis & Ferber, LLP 1345 Motor Parkway Islandia, NY 11749 | 1316 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Faith D. Towle c/o Davis & Ferber, LLP 1345 Motor Parkway Islandia, NY 11749 | 3171 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Faith D. Towle c/o Davis & Ferber, LLP 1345 Motor Parkway Islandia, NY 11749 | 10009 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $500,000.00 | | | | | $500,000.00 |
| Faith Gibson 62-64 Saunders St Apt H2 Rego Park, NY 11374 | 12088 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FALANDE L ALBERT 10103 ARMANDO CIR ORLANDO, FL 32825 | 18401 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Falappino, Miles Joseph 22976 Pawi Ct. Wildomar, CA 92595 | 2208 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $35.00 | $35.00 | $70.00 |
| Falcigno, Stephen 26 Dillon Rd Woodbridge, CT 06525 | 8514 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.47 | | | | | $39.47 |
| Falco, Theresa 14503 Reeveston Rd. Houston, TX 77039 | 11280 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| FALCONE, ANTOINETTE 55 Bay Point Court W. Babylon, NY 11704 | 8660 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.46 | | | | | $18.46 |
| Fallecker, Sue 1527 St. Rt. 130 Greensburg , PA 15601 | 11363 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.77 | | | | | $31.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fameco Real Estate, L.P., Receiver Amy L. SantaMaria, Esq. Kaplin Stewart Meloff Reiter & Stein, P.C. 457 Haddonfield Rd., Suite 310 Cherry Hill, NJ 08002 | 1273 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,033.63 | | | | | $5,033.63 |
| Familia, Onasis 898 Saint Nicholas Ave Apt 7B New York, NY 10032 | 6915 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Familia, Onasis 898 Saint Nicholas Ave Apt 7B New York, NY 10032 | 7548 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Familia, Onasis 898 Saint Nicholas Ave Apt 7b New York, NY 10032 | 6922 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fan Yang 800 S Dixie Hwy Apt.206 Coral Gables, FL 33146 | 10555 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Fanovidal, S.E Educardo J. Corretjer Reyes 625 AVE PONCE DE LEON SAN JUAN, PR 00917-4819 | 2861 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,810.03 | $5,810.03 |
| FANOVIDAL, S.E. MSC #6152, ESTACION 1 BAYAMON, PR 00960 | 2412 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,046.92 | | | | | $18,046.92 |
| Fantauzzo, Stephan 3533 Cumberland St NW Washington, DC 20008 | 19107 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fara Vazinpour 6222 Bullard Drive oakland, ca 94611 | 12806 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farbstein, Diana 4018 Sheridan Street Hollywood, Fl 33021 | 16779 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| Farhan Khan 2 Chateau Pontet Canet Dr Kenner, LA 70065 | 9454 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Faria, Manuel A. 3194 Fairfield Drive Kissimmee, FL 34743 | 1565 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Farias, Karina 511 Valley Mall PKWY A7 East Wenatchee , WA 98802 | 8361 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Farias, Terry 28882 Vermillion Lane Bonita Springs, FL 34135 | 10848 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.71 | | | | | $18.71 |
| FARID , MUJAHID 183 WELLINGTON DRIVE BLOOMINGDALE , IL 60108 | 12962 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farid Shammas 9552 Old Keene Mill Rd Burke, VA 22015 | 16898 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farkas, Jonathan 2125 E 72 Street Brooklyn, NY 11234 | 1892 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.27 | | | | $53.27 |
| Farkash, Sarah 89-46 Springfield Blvd. Queens, NY 11427 | 11320 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Farkus, Angela 608 Grant St Hazleton, PA 18201 | 9064 | 11/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Farley, Owen 151 Glen Drive Ridge, NY 11961 | 10844 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.04 | | | | | $51.04 |
| Farmer, Cody 13165 Knox St. Overland Park, KS 66213 | 8996 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| FARMERS ELECTRIC COOPERATIVE PO BOX 558 SULPHUR SPRINGS, TX 75483 | 2933 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $524.80 | | | | | $524.80 |
| Farnan, Paul M 6504 Bridgewater Way #1003 Panama City Beach, FL 32407 | 16315 | 6/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Farnell, Candace 146 Valley Rd. North Branford, CT 06471 | 9746 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.61 | | | | | $10.61 |
| Farraday, Coleen 15 Jackson Court Syosset, NY 11791 | 8777 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Farran, Darrel 9596 E. 550 Rd El Dorado Springs, MO 64744 | 6817 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $324.65 | | | | | $324.65 |
| Farran, Darrel 9596 E. 550 Rd. El Dorado Springs, MO 64744 | 6818 | 7/6/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $324.65 | | | | | $324.65 |
| Farran, Darrel 9596 E. 550 Rd El Dorado Springs, MO 64744 | 6811 | 7/6/2015 | Merchandising Support Services, Inc. | $324.65 | | | | | $324.65 |
| Farran, George D. 12 Alexander Ave Spring Valley, NY 10977 | 12592 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farrell, Michael 469 Lawton Rd. Hilton, NY 14468 | 13032 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.58 | | | | | $75.58 |
| Farrell, tammy 672 Jefferson Ave Roch, NY 14611 | 11865 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farrow, Phyllis 351 E Bear Grass Rd Longs, SC 29568 | 12472 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farzin Shemtov<br>7105 Boxford Rd<br>Baltimore, MD 21215 | 14538 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farzin Shemtov<br>7105 Boxford Rd<br>Baltimore, MD 21215 | 14540 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Farzin Shemtov<br>7105 Boxford Rd<br>Baltimore, MD 21215 | 14542 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fashion Centre Mall, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4691 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fashion Centre Mall, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4913 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,929.19 | $0.00 | | | | $2,929.19 |
| Fashion Square Mall CMBS, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7152 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,921.73 | | | | | $5,921.73 |
| Fashion Square Mall CMBS, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5127 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,991.37 | $2,991.37 |
| FASTENAL COMPANY<br>JOHN MILEK<br>GENERAL COUNSEL<br>PO BOX 978<br>WINONA, MN 55987 | 6262 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $331.76 | | | | | $331.76 |
| FATTAH, WISAM<br>1415 SUPERIOR ST<br>RACINE , WI 53402 | 13304 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Faulkner County Tax Collector<br>806 Faulkner St.<br>Conway, AR 72034 | 1163 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,888.61 | | | $3,888.61 |
| Faustini, Jason<br>4436- Calle Real<br>Santa Barbara, CA | 15498 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.16 | | | | | $45.16 |
| Favela, Juan<br>3632 S 57th Ave<br>Cicero, IL 60804 | 3792 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fawzy Sedrak<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 5369 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,936.95 | $5,936.95 |
| Fawzy Sedrak t/a 901 W. Pioneer Parkway, Arlington, TX<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6424 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,077.69 | | | | | $90,077.69 |
| Fayette Mall SPE, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5091 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,000.44 | $2,000.44 |
| Fayette Mall SPE, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7279 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., management agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 14043 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., managing agent<br>c/o Caleb T. Holzaepfel, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 14058 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fayette Square Associates, LLC and BCP Fayette Square, LLC<br>c/o Jennifer J. West, Esquire<br>Spotts Fain PC<br>411 E. Franklin St., Ste. 600<br>Richmond, VA 23219 | 2569 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,506.07 | | | | | $1,506.07 |
| Fayette Square Associates, LLC and BCP Fayette Square, LLC<br>c/o Jennifer J. West, Esquire<br>Spotts Fain PC<br>411 E. Franklin St., Ste. 600<br>Richmond, VA 23219 | 2578 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,750.00 | | | | | $15,750.00 |
| Fayez Mazid<br>25281 Ericson Way<br>Laguna Hills, California 92653 | 9997 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fayiz PVR<br>416 East 120 st<br>NEW YORK, APT 2C 10035 | 9136 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| FB HAGERSTOWN LLC<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10019 | 2010 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,512.61 | $0.00 | | | $1,353.80 | $23,866.41 |
| FBBT/US Properties LLC<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4722 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,261.43 | $3,261.43 |
| FBBT/US Properties LLC<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 6774 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,375.15 | | | | | $57,375.15 |
| FC Ballston Common Mall, LLC<br>Forest City Commercial Management, LLC<br>50 Public Square, Terminal Tower, Suite 1360<br>Cleveland, OH 44113 | 19271 | 7/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fearon, Karen<br>4061 Marianne Dr.<br>Lafayette, CA 94549 | 10745 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWEER COMPANY<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 9217 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $463.52 | | | | | $463.52 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWEER COMPANY<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 9218 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,685.15 | | | | | $1,685.15 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWEER COMPANY<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 9258 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $458.89 | | | | | $458.89 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWEER COMPANY<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 9259 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,192.38 | | | | | $2,192.38 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWEER COMPANY<br>PEPCO<br>PO Box 97274<br>Washington, DC 20090-7274 | 9718 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,118.09 | | | | | $1,118.09 |
| Fed ID #53-0127880 Potomac Electric Power Company<br>Pepco<br>PO Box 97274<br>Washington, DC 20090-7274 | 9139 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $899.30 | | | | | $899.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9142 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $317.86 | | | | | $317.86 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 Washington, DC 20090-7274 | 9143 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $464.63 | | | | | $464.63 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO Box 97274 Washington, DC 20090-7274 | 9146 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $928.37 | | | | | $928.37 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9147 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,164.06 | | | | | $1,164.06 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9149 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $230.47 | | | | | $230.47 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9150 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,525.21 | | | | | $1,525.21 |
| FED ID #53-0127880 Potomac Electric Power Company PEPCO PO Box 97274 Washington, DC 20090-7274 | 9152 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $739.08 | | | | | $739.08 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO Box 97274 Washington, DC 20090-7274 | 9153 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $691.91 | | | | | $691.91 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9154 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $618.46 | | | | | $618.46 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9210 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,853.86 | | | | | $2,853.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9222 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $170.61 | | | | | $170.61 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9249 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $577.37 | | | | | $577.37 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9250 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $548.80 | | | | | $548.80 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9251 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,565.81 | | | | | $1,565.81 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9253 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $522.09 | | | | | $522.09 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9255 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,055.20 | | | | | $1,055.20 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9260 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $830.79 | | | | | $830.79 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9704 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $417.32 | | | | | $417.32 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9706 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,434.10 | | | | | $2,434.10 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9707 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,184.70 | | | | | $2,184.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FED ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9708 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,003.47 | | | | | $1,003.47 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9709 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,151.93 | | | | | $1,151.93 |
| FED ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9710 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,906.20 | | | | | $1,906.20 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9711 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,136.55 | | | | | $1,136.55 |
| Fed ID #53-0127880 Potomac Electric Power Company PEPCO PO BOX 97274 WASHINGTON, DC 20090-7274 | 9712 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $902.90 | | | | | $902.90 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9713 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $657.84 | | | | | $657.84 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9714 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $535.89 | | | | | $535.89 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9715 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $709.93 | | | | | $709.93 |
| Fed ID #53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9716 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $396.74 | | | | | $396.74 |
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO BOX 97274 Washington, DC 20090-7274 | 9717 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,755.23 | | | | | $1,755.23 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FED ID #53-0127880 POTOMAC ELECTRIC POWER COMPANY PEPCO PO Box 97274 Washington, DC 20090-7274 | 9214 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $536.72 | | | | | $536.72 |
| FED ID#53-0127880 Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | 9700 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $607.57 | | | | | $607.57 |
| Federal Heath Sign Company LLC 2300 N. Hwy 121 Euless, TX 76039 | 1468 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,931.54 | | | | | $38,931.54 |
| Federal Realty Investment Trust t/a Eastgate Shopping Center, Chapel Hill, NC Ballard Spahr LLP c/o David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4917 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,395.43 | $3,395.43 |
| Federal Realty Investment Trust t/a Eastgate Shopping Center, Chapel Hill, NC Ballard Spahr LLP c/o David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6463 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,275.91 | | | | | $75,275.91 |
| Federal Realty Investment Trust t/a Gaithersburg Square Shopping Center, Gaithersburg, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6486 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,693.61 | | | | | $5,693.61 |
| Federal Realty Investment Trust t/a Laurel Shopping Center, Laurel, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4733 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,621.17 | $7,621.17 |
| Federal Realty Investment Trust t/a Laurel Shopping Center, Laurel, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6417 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $113,467.71 | | | | | $113,467.71 |
| Federal Realty Investment Trust t/a Lawrence Park Shopping Center, Broomall, PA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5022 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $46,046.06 | $46,046.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Realty Investment Trust t/a Lawrence Park Shopping Center, Broomall, PA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6533 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,894.33 | | | | | $1,894.33 |
| Federal Realty Investment Trust t/a Leesburg Plaza, Leesburg, VA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6483 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,321.43 | | | | | $7,321.43 |
| FEDERAL REALTY INVESTMENT TRUST t/a TOWER SHOPPING CENTER, SPRINGFIELD, VA c/o David L. Pollack, Esq. Billard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4712 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,009.32 | $7,009.32 |
| FEDERAL REALTY INVESTMENT TRUST t/a TOWER SHOPPING CENTER, SPRINGFIELD, VA c/o David L. Pollack, Esq. Billard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4725 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,853.96 | $5,853.96 |
| FEDERAL REALTY INVESTMENT TRUST t/a TOWER SHOPPING CENTER, SPRINGFIELD, VA c/o David L. Pollack, Esq. Billard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4728 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,344.25 | $7,344.25 |
| FEDERAL REALTY INVESTMENT TRUST t/a TOWER SHOPPING CENTER, SPRINGFIELD, VA c/o David L. Pollack, Esq. Billard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6476 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $123,180.78 | | | | | $123,180.78 |
| Federal Realty Investment Trust t/a Troy Shopping Center, Parsippany-Troy, NJ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4806 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16,161.54 | $16,161.54 |
| Federal Realty Investment Trust t/a Troy Shopping Center, Parsippany-Troy, NJ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6590 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,643.20 | | | | | $1,643.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Realty Investment Trust t/a Troy Shopping Center, Parsippany-Troy, NJ c/o David L. Pollack, Esq. Ballard Sphar LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 7375 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $106,071.64 | | | | | $106,071.64 |
| Federal Realty Partners L.P. (Federal Investment Trust) t/a Mount Vernon Shopping Center, Alexandria, Va c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6537 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,552.73 | | | | | $1,552.73 |
| Federal Realty Partners L.P. (Federal Realty Investment Trust) t/a Mount Vernon Shopping Center, Alexandria, VA Ballard Sphar LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4732 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16,568.73 | $16,568.73 |
| Federal Realty Partners L.P. (Federal Realty Investment Trust) t/a Mount Vernon Shopping Center, Alexandria, VA c/o David L. Pollack, Esq. Ballard Sphar LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 7374 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $107,812.73 | | | | | $107,812.73 |
| Federicksburg 35, LLC Laurence H. Berbert Bregman, Berbert, Schwartz & Gilday, LLC 7315 Wisconsin Avenue, Suite 800 West Bethesda, MD 20814 | 3004 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,155.29 | $5,155.29 |
| FedEx TechConnect, Inc. As Assignee of Federal Express Corporation FedEx Ground Package Systems, Inc. Attn: Revenue Recovery/Bankruptcy 3965 Airway Blvd, Module G, 3rd Floor Memphis, TN 38116 | 1337 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,989,681.98 | | | | | $2,989,681.98 |
| FEINROSE DOWNING, LLC. c/o Certilman Balin Adler & Hyman, LLP. 90 Merrick Avenue East Meadow, NY 11554 | 1115 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $112,587.08 | | | | | $112,587.08 |
| FEINROSE DOWNING, LLC. c/o Certilman Balin Adler & Hyman, LLP 90 Merrick Avenue East Meadow, NY 11554 | 1150 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,331.26 | | | | | $7,331.26 |
| Felder , Craig 1716 Chestwood Drive Va. Beach, VA 23453 | 18092 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Feldman, Amanda 5263 Oakwood Court Egg Harbor City, NJ 08215 | 9194 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.00 | | | | | $39.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feldman, Amanda<br>5263 Oakwood Court<br>Egg Harbor City, NJ 08215 | 11520 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.00 | | | | | $39.00 |
| Felicia Emig<br>47 Schalick Drive<br>Pittsgrove, NJ 08318 | 13801 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Felicia fantauzzi<br>2103 vyse Ave apt 3i<br>Bronx, Ny 10460 | 15469 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Felicia Nelson<br>2663 39th Ave sw<br>Seattle, Wa 98116 | 11674 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.00 | | | | | $13.00 |
| Felicoano, Melvin M. Nogueras<br>317 Ave. Munoz Rivera S<br>Cayey , PR 00736 | 1012 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Felipe Roman<br>40404 Carretera 481<br>Quebradillas, PR 00678 | 9471 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| Felipe Roman<br>40404 Carretera 481<br>Quebradillas, PR 00678 | 9473 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Felis, Christa L<br>106 Michawn Ct.<br>Madison, AL 35758 | 18844 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Felix Mendoza<br>2801 Utica St<br>Denver, CO 80212 | 11715 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Felix Valdez<br>23895 gowdy ave<br>Lake Forest, Ca 92630 | 12795 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Feliza Tagayun<br>7180 Melrose Street<br>Buena Park, CA 90621 | 10148 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.18 | | | | | $86.18 |
| Fellowes Inc.<br>1789 Norwood Avenue<br>Itasca, IL 60143 | 1335 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $241,865.94 | | | | | $241,865.94 |
| Feltman, Rosa<br>1612 Gentilly Dr<br>Vestavia Hills, AL 35226 | 8247 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Felton, Nova L.<br>8031 Noel Ct.<br>St. Louis, MO 63130 | 16093 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Feneis, Nick<br>909 13th Ave. SE<br>St. Cloud, MN 56304 | 18226 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Feneis, Nick<br>909 13th Ave. SE<br>St. Cloud, MN 56304 | 18230 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Feneis, Nick<br>909 13th Ave. SE<br>St. Cloud, MN 56304 | 18232 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feneis, Nick<br>909 13th Ave. SE<br>St. Cloud, MN 56304 | 18227 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.00 | | | | | $3.00 |
| feng liangjun<br>4140 ensign ave n<br>new hope, mn 55427 | 18111 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Feng mei lin<br>1 rye ridge plaza<br>Port chester, Ny 10573 | 14518 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $193.26 | | | | | $193.26 |
| Feng, Xiaoyan<br>12 DEXTER STRRET<br>MEDFORD, MA 02155 | 1453 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Fenwick, David<br>53119 Beverly Hills Dr<br>Middlebury, IN 46540 | 14206 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Feo, Anthony J<br>10 Salk DR.<br>Highland, NY 12528 | 4132 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $39.94 | | | | $39.94 |
| Ferch, Daniel<br>3840 Hartung Ct.<br>Newbury Park, CA 91320 | 12366 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Fergus, Anita<br>61 Bronx River road, Apt 5-I<br>Younkers, NY | 11558 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $447.00 | | | | | $447.00 |
| Ferguson, Holly<br>1300 Dutch Rd<br>Suffolk, VA 23437 | 9747 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ferguson, Laura<br>6566 Charles Rd<br>Westerville, OH 43082 | 10965 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.00 | | | | | $48.00 |
| Fermaintt, Andy Medina<br>1696 Paseo Dund<br>urb. Levittown<br>Toa Baia, PR 00949 | 789 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fernandes, Jaqueline<br>1064 N Taniami TRL Unit 1201<br>Sarasota, FL 31236 | 8208 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fernandes, Jaqueline<br>750 N Tamiami Trail unit 309<br>Sarasota, FL 34236 | 8209 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $568.42 | | | | | $568.42 |
| Fernandez, Ernesto<br>Jardines de Caparra HH-11 45 St.<br>Bayamon, PR 00959 | 17953 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ferrante, Ben<br>159-43 81 Street<br>Howard Beach, NY 11414 | 7283 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ferrari, Phil L.<br>25 Cotswild Way<br>Avon, CT 06001 | 10839 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ferreira, Jacob<br>51 G St<br>Dracut, MA 01826 | 1330 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.00 | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrell Parkway Associates, L.L.C.<br>D. Scott Seery, Authorized Agent<br>Faggert & Frieden, P.C.<br>222 Central Park Ave., Suite 1300<br>Virginia Beach, VA 23462 | 5389 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,524.88 | $3,524.88 |
| Ferrell Parkway Associates, L.L.C.<br>c/o Armada Hoffler Properties<br>Attn: Jana Svobodova<br>222 Central Park Avenue, Suite 2100<br>Virginia Beach, VA 23462 | 5439 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,383.22 | $0.00 | | | | $53,383.22 |
| Ferrell, Mikka<br>3309 Hardee Farms Dr<br>New Bern, NC 28562 | 19046 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ferrellgas, Inc.<br>Ferrellgas<br>One Liberty Plaza - Mail Drop<br>Liberty, MO 64068 | 75 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,287.18 | | | | | $1,287.18 |
| Ferrer, Edgar<br>1320 N Biscayne Point Rd<br>Miami Beach, FL 33141 | 6333 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| FERRERO, JOSEPH L.<br>113 IVYSIDE ESTATES LN<br>ALTOONA, PA 16601 | 14092 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.51 | | | | | $78.51 |
| Ferri, Steven<br>217 Trout Brook Rd<br>Dracut, MA 01826 | 18145 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.00 | | | | | $53.00 |
| Ferro, Chris<br>18950 Brown St.<br>Perris, CA 92570 | 19273 | 7/29/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Ferry, John  C.<br>3408 Indian River Dr<br>Cocoa, FL 32926 | 2735 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Ferstenberg, Becky<br>94 Monterey Dr<br>New Hyde Park, NY 11040 | 4190 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | $0.00 | | | | $65.00 |
| Fertig, Donna<br>677 Marion Avenue<br>Ben Lomond, CA 95005 | 7186 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.31 | | | | | $2.31 |
| Festival Pasadena Associates LP<br>C/O Fedder Management<br>10096 Red Run Blvd., Suite 300<br>Owings Mills, MD 21117 | 4197 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Festival Pasadena Associates, LP, HSG Pasadena, LLC, LM Pasadena, LLC SFG Pasadena, LLC and Garstat Corporation (as Tenants-in-Common)<br>C/O FEDDER MANAGEMENT<br>c/o Robert G. Pollokoff<br>10096 RED RUN BLVD STE 300<br>OWINGS MILLS, MD 21117 | 4405 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,765.04 | | | | | $32,765.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Festival Pasadena Associates, LP, HSG Pasadena, LLC, LM Pasadena, LLC, SFG Pasadena, LLC and Garstat Corporation Robert G. Pollokoff, Managing Member 10096 Red Run Boulevard, Suite 300 Owings Mills, MD 21117 | 3994 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,493.23 | $3,493.23 |
| Fettig, Chuck 3907 SW Tunnelwood Street Portland, OR 97221 | 16014 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| FFlipp Corporation (formerly Wishabi Inc.) 75 Remittance Drive Suite 6263 Chicago, IL 60675-6263 | 6743 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,708.98 | | | | | $19,708.98 |
| Fidone, Vicky 4224 W Charleston Blvd #355 Las Vegas, NV 89102 | 4974 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.00 | | | | | $97.00 |
| Field Stone Dirt Works Corp 446 East Meadow Ave #196 East Meadow, NY 11554 | 69 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,740.83 | | | | | $5,740.83 |
| Fields, Ed P.O Box 590073 Bitmingtam, AL 75259 | 11782 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Fields, Kesha 28646 Vineyard lane Castaic, CA 91384 | 9517 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Fifo, Luljeta 78 Rutledge Rd Wethersfield, CT 06109 | 11500 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.99 | | | | | $24.99 |
| Fifo, Luljeta 78 Rutledge Rd Wethersfield, CT 06109 | 14833 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | Unknown | $0.00 |
| Figg, Laurie/Raymond 528 Madrid Blvd Punta Gorda, FL 33950 | 16015 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Figge, James 284 Highway 61 Bloomsdale, MO 6327 | 9145 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Figueroa, Barbara Garrote PO Box 369 Guaynabo, PR 00970 | 670 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Figueroa, Sebastian 10734 Valle Vista Rd. Lakeside, CA 92040 | 8452 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | | $0.00 | | $20.00 |
| FIKES SERVICES INC 753 POST AMERICA PLACE, #205 GRAPEVINE, TX 76051 | 2792 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $181.88 | | | | | $181.88 |
| Filho, Manoel Pereira 21012 Country Creek Drive Boca Raton, FL 33428 | 9033 | 11/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.39 | | | | $42.39 |
| Filip Condeescu 3075 Heath Ave, Apt.1D Bronx, NY 10463 | 10193 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| filomena Aloe<br>102 Laurel Drive<br>new hyde park, NY 11040 | 11683 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| filomena Aloe<br>102 Laurel Drive<br>new hyde park, NY 11040 | 14787 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FINCH , REBECCA<br>5 MURPHY CT<br>BLAUVELT, NY 10913 | 13054 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Finch, Holly<br>3 Ligotino Lane<br>New Paltz, NY | 2920 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Finger, Sharon<br>1076 Oconobanks Dr.<br>Colgate, WI 53017 | 6981 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12.60 | $12.60 |
| Fink, Ronald<br>75 Evergreen Bldg 6<br>Wallingford, CT 06492 | 8724 | 9/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $63.80 | | | $63.80 |
| Fink, Sandy<br>Box 292<br>Ceylon, MN 56121 | 4327 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.86 | | | | | $106.86 |
| Finn Norman<br>4502 Ben Ave<br>Valley Village, CA 91607 | 18599 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Finnegan, Miriam<br>21 Alpine Dr<br>Latham, NY 12110 | 8984 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.39 | | | | | $140.39 |
| Finos, Lucy<br>81 West Park Drive<br>Wakefield, MA 01880 | 11275 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.56 | | | | | $18.56 |
| Fiona Bain<br>463 Jones Hollow Rd<br>Marlborough, Connecticut 06447 | 16022 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.23 | | | | | $13.23 |
| Fiorentino, Alana<br>40 Waterside Plaza, Apt. 21D<br>New York, NY 10010 | 2514 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fioretti, Paul<br>220 Putnam Ave<br>Hamden, CT 06517 | 9091 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.52 | | | | | $50.52 |
| Fire Master/ Master Protection, LP<br>Dept 1019<br>PO Box 121019<br>Dallas, TX 75312 | 991 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.18 | | | | | $63.18 |
| Firester, Angel<br>2816 1/2 W. Wallace Ave.<br>Tampa, FL 33611 | 2223 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $56.43 | $56.43 |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION<br>100 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33716 | 6338 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,264.86 | | | | | $67,264.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Burlington Ventures, Inc.<br>c/o Hull Property Group - Attn. Ashley Dolce<br>1190 Interstate Parkway<br>Augusta, GA 30909 | 954 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| First Burlington Ventures, Inc.<br>c/o Hull Property Group - Attn. Ashley Dolce<br>1190 Interstate Parkway<br>Augusta, GA 30909 | 4262 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,334.82 | $1,334.82 |
| First Burlington Ventures, Inc.<br>c/o Hull Property Group - Attn. Ashley Dolce<br>1190 Interstate Parkway<br>Augusta, GA 30909 | 7511 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,654.14 | | | | | $43,654.14 |
| First Interstate Willoughby, Ltd.<br>c/o First Interstate Properties, LLC<br>2533 Cedar Road, Suite 300<br>Lyndhurst, OH 44124 | 7342 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $249.33 | | | | | $249.33 |
| FIRST LODI PLAZA ASSOCIATES<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | 5295 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| FIRST REALTY MANAGEMENT<br>Attn: J. Fleischman<br>1505 FOURTH STREET #219<br>SANTA MONICA, CA 90401 | 4222 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,466.01 | | | | | $3,466.01 |
| FIRST RIVERBANK LP<br>C/O BROWMAN DEVELOPMENT CO<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | 7626 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,298.57 | | | | | $3,298.57 |
| Firstenberg, Suzanne<br>5403 Bradley BLVD<br>Bethesda, MD 20814 | 13543 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $225.00 | | | | | $225.00 |
| Fish & Richardson P.C.<br>60 South Sixth Street<br>MINNEAPOLIS, MN 55402 | 4332 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,013.00 | | | | | $3,013.00 |
| Fish, Anna<br>11 Highland Terrace<br>Plymouth, MA 02360 | 19183 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fish, Linda<br>125 11th Ave W<br>Ashland, WI 54806 | 11611 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Fish, Russell O.<br>1205 11th Avenue West<br>Ashland, WI 54806 | 11516 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Fisher, Frances<br>1618 Electric Blvd<br>Alliance, OH 44601 | 9111 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $45.29 | | | | $45.29 |
| Fisher, Mary<br>5635 Erie St.<br>Racine, WI 53102-1934 | 17078 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.44 | | | | | $50.44 |
| Fisher, Natally<br>709 Hyland Dr<br>Stoughton, WI 53589 | 7825 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | $25.00 | $25.00 | | $75.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Shawna<br>22803 Williamschase<br>Katy, TX 77449 | 2386 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Fiske, Jennifer<br>75 Rowe Drive<br>Fremont, NH 03044 | 2504 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Fiske, Jennifer<br>75 Rowe Drive<br>Fremont, NH 03044 | 7717 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Fiske, Jennifer<br>75 Rowe Drive<br>Fremont, NH 03044 | 2343 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Fitbit, Inc.<br>Morrison & Foerster LLP<br>c/o Lorenzo Marinuzzi, Esq., Meryl Rothchild, Esq.<br>250 W. 55th Street<br>New York, NY 10019 | 3807 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $101,788.33 | | | $101,788.33 |
| Fitzpatrick, Terrance<br>155 Aspen Forest Dr.<br>Covington, GA 30016 | 16279 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.60 | | | | | $21.60 |
| Fitzpatrick, Tom<br>310 Skipperling Lane<br>West Columbia, SC 29169 | 16295 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Five Town Station LLC (Phillips Edison & Company)<br>t/a Five Town Plaza, Springfield, MA<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4860 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $439.44 | $439.44 |
| Five Town Station LLC (Phillips Edison & Company)<br>t/a Five Town Plaza, Springfield, MA<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6440 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,872.44 | | | | | $35,872.44 |
| FIX, GREGORY E.<br>4104 NORTH HARLEM AVENUE<br>NORRIDGE, IL 60706 | 4680 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fix, Shana<br>8082 Yorktown Ave Unit 112<br>Huntington Beach, CA 92646 | 14407 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Flag City Station LLC (Phillips Edison & Company) t/a<br>Flag City Station, Findlay, OH<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4790 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,154.61 | $2,154.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flag City Station LLC (Phillips Edison & Company) t/a Flag City Station, Findlay, OH David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6444 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,800.81 | | | | | $6,800.81 |
| Flagstaff Mall Associates Limited Partnership Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5807 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,705.98 | $6,705.98 |
| Flagstaff Mall Associates Limited Partnership (203270-02176) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6213 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $132,384.42 | | | | $6,705.98 | $139,090.40 |
| Flaherty, Adrienne 1140 River Paek Cir. E. Apt 208 Mukwonago, WI 53149 | 14505 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19143 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Gebe Rd. Arlington, VA 22203 | 19144 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19145 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19146 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19147 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19148 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19149 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19152 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19173 | 4/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flaherty, Patrick 80 N Glebe Rd. Arlington, VA 22203 | 19174 | 4/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flannagan, Patricia<br>32 Webster St<br>Gloucester, MS 09130 | 11793 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Flatbush Charter Partners, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 383 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,830.56 | | | | | $5,830.56 |
| Flatbush Charter Partners, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 384 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fleeson, Anne<br>240 Fox Ridge Circle<br>Lewisville, NC 27023 | 14254 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fleischman, Tina<br>11956 Bernardo Plaza Drive #210<br>San Diego, CA 92128 | 9053 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.99 | $0.00 | $0.00 | | $53.99 |
| Fleischmann, Brad<br>260 Moses Creek Blvd<br>Saint Augustine, FL 32086 | 19251 | 6/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fleming, Danny W.<br>5500 Azaloak Rd.<br>Conway, SC 29526 | 5151 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fleming, Lisa<br>912 S. Stonehedge Ln<br>Palatine, IL 60067 | 16187 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flewellen, Brenda<br>9954 Bessemer<br>Houston, TX 77034 | 3421 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $80.00 | | | $80.00 |
| Flewellen, Brenda<br>9954 Bessemer<br>Houston, TX 77034 | 3453 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Flint Jr, Charles B<br>8311 Packard<br>Warren, MI 48089 | 7353 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Flippo, Donald E.<br>918 Reed Canal Rd<br>S. Daytona, FL 32119 | 14256 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flood, Richard<br>178 Garth Road Aprtment T-I<br>scarsdale , NY 10583 | 13083 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Flora Eskenazi<br>1 Baldwin Ave. Apt 1014<br>San Mateo, CA 94401 | 12345 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FLORENCE MALL L.L.C.<br>C/O GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 2977 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,397.89 | | | | | $3,397.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florence Mall L.L.C. Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago, IL 60606 | 3061 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,783.74 | $4,783.74 |
| FLORENCE UTILITIES PO BOX 877 FLORENCE, AL 35631 | 6347 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $516.51 | | | | | $516.51 |
| Flores Mejia, Trixi  Cecilia 4821 Lankershim Blvd. #F271 North Hollywood, CA 91601 | 16277 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flores, Armando Diaz 10175 Diamond Head Ct. Spring Valley, CA 91977 | 8476 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,000.00 | | | | $5,000.00 |
| Flores, Daniel A 210 E. Fig St., St. 201 Fallbrook, CA 92028 | 6671 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.00 | | | | | $110.00 |
| Flores, Daniel A. 210 E. Fig St., Ste. 201 Fallbrook, CA 92028 | 6672 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.00 | | | | | $110.00 |
| Flores, Dina 18147 Holly Green Dr. Houston, TX 77084 | 19229 | 6/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flores, Jaime 9628 Broadway Temple City, CA 91780 | 2298 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $142.34 | | | | | $142.34 |
| FLORES, JESUS 11129 S AVE D Chicago, IL 60617 | 9481 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Flores, Joana 1310 W Lunt Ave Apt 404 Chicago, IL 60626 | 19156 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flores, Josmar Claudio Bo Las Vegas 26610 Carr 743 Cayey, PR 00736 | 8283 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Flores, Josmar Claudio Sales Associate RadioShack Bo  Las Vegas 26610 Carr 743 Cayey, PR 00736 | 8307 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Flores, Renee 1481 E. Level Street Covina, CA 91724 | 2518 | 5/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.39 | | | | | $86.39 |
| Flores, Valerie 609 Christine Dr McHenry, IL 60057 | 11355 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.76 | | | | | $2.76 |
| Florian Haiduc 6753 Big Spring Ave. NE CANTON, OH 44721 | 17453 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Financial Services 200 East Gaines Street Tallahassee, FL 32399-4229 | 8228 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $388,510.79 | | | | | $388,510.79 |
| Florida Department of Revenue Michelle Kennedy, Revenue Specialist III Bankruptcy Unit PO Box 6668 Tallahassee, FL 32314-6668 | 8193 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Florida Department of Revenue Michelle Kennedy, Revenue Specialist III FL Department of Revenue, Bankruptcy Unit Post Office Box 6668 Tallahassee, FL 32314-6668 | 8440 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Florida Keys Electric Cooperative (FKEC) Attn: TS Patterson PO Box 377 Tavernier, FL 33070 | 768 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $696.00 | | $1,515.00 | | | $2,211.00 |
| Florida Land Trust No. V-1 c/o Heather D. Brown, Esq. Brown Law, LLC 2727 Paces Ferry Road, Suite 1 - 255 Atlanta, GA 30339 | 6004 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,187.85 | | | | | $40,187.85 |
| Florida Land Trust No. V-1 - Store 8899 Heather D. Brown 2727 Paces Ferry Road Suite 1 - 225 Atlanta, GA 30339 | 5751 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,649.57 | $2,649.57 |
| Florida Mall Associates, LTD c/o Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5390 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Florida Mall Associates, LTD c/o Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5394 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Florida Power & Light Company c/o Rachel S. Budke, Esq. 700 Universe Blvd Juno Beach, FL 33408 | 15885 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $13,866.00 | | | | | $13,866.00 |
| Florin Associates, LLC (204404-00168) Katten Muchin Rosenman LLP Attn: Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5744 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,744.68 | $6,744.68 |
| Florin Associates, LLC (204404-00168) Katten Muchin Rosenman LLP Attn: Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6194 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $106,929.21 | $6,999.68 | | | | $113,928.89 |
| Florman, Lois 200 East 90th Street - Apartment 3B New York, NY 10128 | 6771 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $434.40 | | | | | $434.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOWLINE PLUMBING PO BOX 630 BRIGHTON, CO 80601 | 3975 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,068.93 | | | | | $1,068.93 |
| Floy Rentz 119 Tarwood Lane Lexington, SC 29073 | 12431 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Floyd Howard 253 union st Jersey City, nj 07304 | 9524 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Floyd, Joel 6805 Pineway University Park, MD 20782 | 11535 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Floyd, Nancy 766 W. Midland Trl Lexington , VA 24450 | 2214 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.84 | | | | | $56.84 |
| Fluency LLC J. Ted Donovan, Esq. Goldberg Weprin Finkel Goldstein LLP 1501 Broadway, 22nd Floor New York, NY 10036 | 5489 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,750.00 | | | | | $72,750.00 |
| Fluency LLC Evan Lazerowitz, Attorney Goldberg Weprin Finkel Goldstein LLP 1501 Broadway - 22 Fl New York, NY 10036 | 5672 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,500.00 | $11,500.00 |
| Flynn , John 151 W 3rd Street West Islip, NY 11795 | 13491 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Foam Fabricators, Inc. 100 Formad Industrial Drive Fort Madison, IA 52627 | 246 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,067.89 | $0.00 | | | | $3,067.89 |
| Focus Newspapers of DFW Inc PO Box 1714 DeSoto, TX 75123 | 32 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,952.32 | | | | | $8,952.32 |
| FOERST, DIANE T 104 THORNRIDGE DRIVE LEVITTOWN, PA 19054 | 8969 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $19.07 | | | | $19.07 |
| FOERST, DIANE T. 104 THORNRIDGE DRIVE LEVITTOWN, PA 19054 | 8958 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19.07 | $19.07 |
| Fogel, Kevin M 49 Irma Drive Oceanside, ny 11572 | 8959 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.66 | | | | | $109.66 |
| FOGG, JERSHIDA 208 HILLSIDE AVENUE #3 NEWARK, NJ 07108 | 12981 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| FOLEY, MARK 4 MANNING STREET WILMINGTON, MA 01887 | 11854 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.57 | | | | | $55.57 |
| Folkestad, Leah 6212 E Saguaro Vista CT.. Cave Creek, AZ 85331 | 9027 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.94 | | | | | $31.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Folsom Central Holdings, LLC c/o Parkinson Phinney 400 Capitol Mall, Suite 2560 Sacramento, CA 95814 | 732 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $73,788.23 | | | | | $73,788.23 |
| Folsom Central Holdings, LLC Laurinda Gallelli, Vice Presidant GRE Management Services C/O Parkinson Phinney, LLP 400 Capitol Mall, Suite 2560 Sacremento, CA 95814 | 2786 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,801.50 | $4,801.50 |
| Fomundam, Karl 15 west redbrook place Smyrna, DE 19977 | 18088 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fond , Bill 13800 S.W. Bayshore Dr #7 Traverse City , MI 49684 | 13905 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.30 | | | | | $74.30 |
| Fong, Glenn 7124 Sherice Ct Sacramento, CA 95831 | 13489 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Fonseca Cosme, Amaury 1708 Calle Camelia Urb. el Encanto Juncos, PR 00777 | 832 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| For Michael Sission, on behalf of himself and all other similarly situated claimants c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland , OH 44113 | 7534 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP (214166-00074) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5596 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21,539.23 | $21,539.23 |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP (214166-00074) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6212 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,332.42 | $21,539.23 | | | | $51,871.65 |
| Forcina, Donatella Studio Legale Avv. Donatella Forcina c/o Studio Legale Avv, Ottavio M.V. Annino Via Palermo, 52 , Latina 04100 Italy | 8766 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $544.36 | | | | | $544.36 |
| Ford Centre, LLC 2530 Scottsville Rd Suite 21 Bowling Green, KY 42104 | 93 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Centre, LLC<br>2530 Scottsville Rd Suite 21<br>Bowling Green, KY 42104 | 4368 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,339.39 | | | | | $1,339.39 |
| Ford Centre, LLC<br>2530 Scottsville Rd Suite 21<br>Bowling Green, KY 42104 | 4370 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ford, Carla<br>PO Box 100<br>Leeds, AL 35094 | 3285 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ford, Jr., Anthony<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7630 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ford, Marc<br>6710 Red Oak Drive<br>Shawnee, KS 66217 | 6314 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.19 | | | | | $87.19 |
| Ford, Sarah<br>380 East Napa St.<br>Sonoma, CA 95476 | 8982 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Ford, Stephanie<br>105 Ellington St<br>Cantonment , FL 32533 | 14283 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| FORD, TALENA<br>917 NE 4th<br>MOORE, OK 73160 | 13302 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.58 | | | | | $7.58 |
| Forde Jr, Carlton A<br>98-23 Horace Harding Expway Apt# 11M<br>Corona, Queens, NY 11368 | 17967 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FOREST CITY COMMERCIAL MANAGEMENT INC.<br>AGENT FOR BOULEVARD MALL SPE, LLC<br>DOUGLAS H. SOLOMON<br>50 Public Square<br>Suite 1360<br>Cleveland, OH 44113 | 4039 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,303.87 | $10,303.87 |
| Forest City Commercial Management, Inc.<br>South Bay Center SPE, LLC<br>50 Public Square<br>Terminal Tower<br>Suite 1360<br>Cleveland, OH 44113 | 912 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,799.91 | | | | $0.00 | $115,799.91 |
| Forest City Commercial Management, Inc.<br>BPC Henderson, LLC<br>50 Public Square, Terminal Tower, Suite 1360<br>Cleveland, OH 44113 | 1112 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $120,618.77 | | | | | $120,618.77 |
| Forest City Commercial Management, Inc.<br>Boulevard Mall SPE, LLC<br>50 Public Square, Terminal Tower, Suite 1360<br>Cleveland, OH 44113 | 1296 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $170,895.38 | | | | | $170,895.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forest city Commercial Management, Inc. 50 Public Square Terminal Tower Suite 1360 Cleveland, OH 44113 | 8128 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,088.11 | | | | | $6,088.11 |
| Forest City Commercial Management, Inc. Charleston Town Center SPE, LLC 50 Public Square, Terminal Tower, Suite 1360 Cleveland, OH 44113 | 1299 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,693.81 | | | | | $119,693.81 |
| Forest City Commercial Management, Inc. Agent for BPC Henderson, LLC DOUGLAS H. SOLOMON 50 Public Square Suite 1360 Cleveland, OH 44113 | 3995 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,633.77 | $3,633.77 |
| Forest City Commercial Management, Inc. Agent for South Bay Center SPE, LLC Douglas H. Soloman 50 Public Square Suite 1360 Cleveland, OH 44113 | 4025 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,067.37 | $5,067.37 |
| Forest City Commercial Management,Inc. Agent for Charlestown Town Center SPE,LLC 50 Public Square Suite 1360 Cleveland, OH 44113 | 4000 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,963.78 | $7,963.78 |
| Forgette, Vicki 15 Dorchester Drive Annapolis , MD 21403 | 13086 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Forouzan, Soleyman For FOROUZAN BROTHERS LP 4333 Admiralty Way Ste 11 Marina Del Rey, CA 90292-5469 | 2329 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,472.26 | | | | | $4,472.26 |
| Forouzan, Soleyman For FOROUZAN BROTHERS LP 4333 Admiralty Way Ste 11 Marina Del Rey, CA 90292-5469 | 2965 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,622.52 | | | | | $10,622.52 |
| Forrest Reid 15812 Grey Oaks Street Westminster, Ca 92683 | 13345 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.16 | | | | | $28.16 |
| Forrester, Michael E. 220 Austin Avenue Shelbyville, TN 37160 | 11340 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Fors, Dennis 3617 North Grand Ave. East, Lot #192 Springfield, IL 62702 | 11608 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.23 | | | | | $32.23 |
| Forsyth County Tax Collector PO Box 082 Winston-Salem, NC 27102 | 2583 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $617.66 | $0.00 | | | | $617.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Bend CO MUD # 26<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 102 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $698.63 | | | $698.63 |
| Fort Bend County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 130 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $16,710.07 | | | $16,710.07 |
| Fort Bend County<br>John P. Dillman<br>Linebarger Googan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 194 | 2/24/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1244 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $178.49 | | | $178.49 |
| Fort Bend Independent School District<br>Yolanda M. Humphrey<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1205 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,159.94 | | | $5,159.94 |
| FORT COLLINS UTILITIES<br>Attn: Shawn Montoya<br>PO Box 1580<br>Fort Collins , CO 80522 | 3275 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $966.46 | | | | | $966.46 |
| Fort Myers-New Press<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Branch Dr<br>Mclean, VA 22107 | 294 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $344.45 | | | | | $344.45 |
| FORT PIERCE UTILITIES AUTHORITY<br>PO BOX 3191<br>FORT PIERCE, FL 34948-3191 | 662 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| FORT SMITH MALL LLC<br>Amy Kuehn, Asset Manager<br>Gregory Greenfield & Associates, Ltd.<br>124 Johnson Ferry Road NE<br>ATLANTA, GA 30328 | 5623 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $659.40 | | | | $0.00 | $659.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Smith Mall LLC Attn: Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 8085 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,353.06 | | | | | $29,353.06 |
| FORT SMITH MALL LLC Amy Kuehn, Asset Manager Gregory Greenfield & Associates, Ltd. 124 Johnson Ferry Road NE ATLANTA, GA 30328 | 8235 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,571.82 | $8,571.82 |
| Fort Worth Star- Telegram c/o Paul J. Pascuzzi Felderstein Fitzgerald Willoughby & Pascuzzi LLP 400 capitol Mall, Suite 1750 Sacramento, CA 95814 | 11876 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $59,558.67 | | | | | $59,558.67 |
| Fort Worth Star-Telegram c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4466 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FORTGANG, RON 461 FREDERICK ST SAN FRANCISCO , CA 94117 | 13340 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fortune Enterprise LLC 5436 Gaineway Dr. Greenwood, IN 46142 | 960 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $145,081.04 | $0.00 | | | $3,440.65 | $148,521.69 |
| Forum Communications Company DBA: Morris Sun Tribune, The Bemidji Pioneer, West Central Tribune c/o Tammie Brooks PO Box 455 Bemidji, MN 56619 | 1034 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Forum Communications Company DBA: Morris Sun Tribune, West Central Tribune, The Bemidji Pioneer PO Box 455 Bemidji, MN 56619-0455 | 3013 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,189.28 | | | | | $6,189.28 |
| Foskey, Ruby 34519 South Haines Creek Road Leesburg, FL 34788 | 11168 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.28 | | | | | $19.28 |
| Foster, Debbie 12 Grubb Rd. Malvern, PA 19355 | 12427 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Foster, Katherine 6747 37th Ave SW Seattle, WA 98126 | 7969 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.98 | | | | | $5.98 |
| Foster, Sally 4022 Indigo Drive Pensacola, FL 32507 | 16781 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Sally<br>4022 Indigo Drive<br>Pensacola, Fl 32507 | 16868 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Foti, John T.<br>8080 Sandhill Court<br>West Palm Beach, FL 33412 | 13223 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Foulkner, Sandra L.<br>612 Gum Bush Rd.<br>Townsend, DE 19734 | 11527 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Fountas, Paul<br>MicroComputer Resources, Inc.<br>1400 E. Oakland Park Blvd. Suite 207<br>Ft. Lauderdale, FL 33334 | 16523 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FOUR DIAMOND LAWN CARE<br>101 CHURCH RD<br>SUGARLOAF, PA 18249 | 2711 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $555.00 | | | | $0.00 | $555.00 |
| Fourman, Jason<br>2521 Victory Street<br>apt O2<br>Augusta, GA 30909 | 119 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fourman, Jason<br>1814 Fayetteville Drive<br>Apt O-2<br>Augusta, GA 30904 | 2884 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fournier, Nanci<br>24 Crescent St<br>Wilmington, MA 01887 | 6395 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.88 | | | | | $30.88 |
| Fourth Avenue Developers, Inc.<br>c/o Patrick Patrissi, Esq.<br>Lerman & Whitebook, P.A.<br>2611 Hollywood Boulevard<br>Hollywood, FL 33020 | 2598 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,914.29 | | | | | $4,914.29 |
| Fova, Blaise<br>15 Brandywine Dr.<br>Marlton, NJ 08053 | 14805 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.37 | | | | | $21.37 |
| Fowler, Melissa<br>401 CR231<br>Ballinger, TX 76821 | 8732 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.74 | | | | | $22.74 |
| FOWLER, PAUL<br>18313 LEEDSTOWN WAY<br>OLNEY, MD 20832 | 3059 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FOX GLASS CO., INC.<br>1035 TIFFORD LANE<br>OSTEEN, FL 32764 | 2893 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,112.13 | | | | | $3,112.13 |
| Fox Glass of New England, Inc.<br>1035 TIFFORD LANE<br>OSTEEN, FL 32764 | 2890 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.70 | | | | | $297.70 |
| Fox Run Mall, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>INDIANAPOLIS, IN 46204 | 5040 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $827.04 | | | | $0.00 | $827.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox Run Mall, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5050 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fox Valley Mall LLC Niclas A. Ferland Esq., LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5003 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $954.22 | $954.22 |
| Fox Valley Mall LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6405 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,589.09 | | | | | $2,589.09 |
| Fox, Dennis 415 Wire Road Bunnlevel, NC 28323 | 15272 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | Unknown | $0.00 |
| FOXMOOR ASSOCIATES C/O PETTINARO MANAGEMENT, LLC J. ERDEK, ESQ. 234 NORTH JAMES NEWPORT, DE 19804 | 1186 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,091.67 | | | | | $3,091.67 |
| FR PIKE 7 LIMITED PARTNERSHIP (FEDERAL REALTY INVESTMENT TRUST) t/a PIKE 7 PLAZA, VIENNA, VA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4730 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,970.62 | $4,970.62 |
| FR PIKE 7 LIMITED PARTNERSHIP (FEDERAL REALTY INVESTMENT TRUST) t/a PIKE 7 PLAZA, VIENNA, VA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6493 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $164,885.71 | | | | | $164,885.71 |
| FR San Antonio Center, LLC (Federal Realty Investment Trust) t/a San Antonio Center, Mountain View, CA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5360 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,221.83 | $8,221.83 |
| FR Shoppers World, LLC (Federal Realty Investment Trust) t/a 29th Place, Charlottesville, VA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4744 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,050.57 | $4,050.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FR Shoppers World, LLC (Federal Realty Investment Trust) t/a 29th Place, Charlottesville, VA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6540 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,901.52 | | | | | $59,901.52 |
| Frade, Josue 3276 Oxford Ct Island Lake, IL 60042 | 7043 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Fraiser, Janice 4009 Boone Rd. Rainbow City, AL 35906 | 17214 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fraley, Deborah 12327 Meadow Crest Drive Meadows Place, TX 77477 | 8768 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Frames, Donna 2166 MT. Moriah Rd. Delta, AL 36258 | 11826 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Framis Cintron 3510 park avenue apt 15 weehawken, nj 07086 | 13549 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.75 | | | | | $51.75 |
| Fran Gab 471 Meushaw Drive Rockwall, TX 75087 | 16520 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frances Wells POB 401 New Tazewell, TN 37824 | 12830 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 2315 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 2572 | 5/20/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 6685 | 7/2/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 6687 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 19291 | 9/18/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Franchise Tax Board of the State of California Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 3231 | 6/1/2015 | Trade and Save LLC | $387.20 | $3,313.14 | | | | $3,700.34 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board of the State of California Bankrupty Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 5262 | 6/22/2015 | Trade and Save LLC | | | | | $0.00 | $0.00 |
| Franchise Tax Board of the State of California Bankrupty Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 5265 | 6/22/2015 | SCK, Inc. | | | | | $0.00 | $0.00 |
| Franchise Tax Board of the State of California Bankrupty Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 5267 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Francine Smidt 123 S. Melrose St. Anaheim, CA 92805 | 18889 | 1/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francis Applegate 3214 knorr st Philadelphia, Pa 19149 | 14546 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francis Hilke 100 Meridian Road Levittown, NY 11756 | 18193 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francis Lee 75 Camelot Ct Daly City, CA 94015 | 18792 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francisco A. Lopez Jr 633 Arroyo drive #303 Durango, Co. 81301 | 16035 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francisco Chi Tan 14 Bernard Street San Francisco, California 94133 | 16949 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Francisco Dominguez 3985 Lyman Rd Oakland, CA 94602, 94602 co | 12544 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Franco Jeuss 240 W Juniper Ave. Unit 1268 Gilbert, Arizona 85233 | 13284 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| franco shahrdar 5729 south wilton place 90062, los angeles california | 17641 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.00 | | | | | $29.00 |
| Franco, Carole PO BOX9404 Bolton , CT 06043 | 13019 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Arcilesi 9722 Hellingly Place Montgomery Village, Maryland 20886 | 14966 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Frank Arcilesi 9722 Hellingly PLace Montgomery Village, Maryland 20886 | 14967 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Arcilesi 9722 Hellingly Place Montgomery Village, Maryland 20886 | 14968 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| frank berman<br>18 croton street<br>melville, NY 11747 | 14577 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank bernard<br>2805 waverly road<br>Flower nound, Tx 75028 | 14087 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.70 | | | | | $48.70 |
| Frank Bernard<br>2805 waverly road<br>Flower mound, Tx 75028 | 14088 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.98 | | | | | $12.98 |
| Frank Cararie<br>1220 Linden Vue Drive<br>Canonsburg, PA 15317 | 9166 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.14 | | | | | $20.14 |
| Frank Di Maria<br>2124 Montrose St<br>Philadelphia, PA 19146 | 16465 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.42 | | | | | $23.42 |
| FRANK DUVALL<br>3289 59TH WAY N<br>ST PETE, FL 33710 | 13936 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Fornara<br>1014 Sumners Ct<br>Carrollton, TX 75007-4915 | 10696 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Kaufman<br>20 Bonacres Ave.<br>Toronto, ONTARIO M1C 1P7 | 17303 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| frank le<br>518. S Orange Ave ste C<br>monterey park, ca 91755 | 9846 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.00 | | | | | $98.00 |
| Frank M Slingerland<br>70 Columbine Dr<br>Glenmont, NY 12077 | 13288 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.63 | | | | | $35.63 |
| Frank Malovic<br>34 Knight Ct.<br>Palmyra, Pa 17078 | 15015 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Marletto<br>1145 Hadley Dr.<br>Sharon, Pa 16146 | 17671 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank Ouellette<br>11Mockingbird Ln<br>Kingston, NH 03848 | 9564 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Frank Panaro<br>115 Atwood Dr<br>Rochester, NY 14606 | 9515 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| frank rosales<br>510 Sutton ln.<br>lancaster, ky. 40444 | 15179 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank salvador<br>2620 kanakanui rd.<br>Kihei, hi, 96753, Kihei Hawaii | 17861 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Frank warren<br>449 County rd<br>Pocasset, Ma 02559 | 18592 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK WU<br>280 WATTIS WAY, UNIT A<br>South San Francisco, CA 94080 | 10486 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frank, Crystal<br>106 N Zulkey<br>Sallisaw, OK 74955 | 8326 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.06 | | | | | $48.06 |
| Frank, Elisabeth C<br>61 Marvin Drive<br>Kings Park, NY 11754 | 11620 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $116.39 | | | | | $116.39 |
| Frank, Lisa<br>65 N. Camino Espanol<br>Tucson, AZ 85716 | 17536 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Frank, Lisa<br>65 N. Camino Espanol<br>Tucson, AZ 85716 | 17537 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.92 | | | | | $24.92 |
| Frankel, Seth<br>1615 2nd Ave Apt 8<br>Oakland, CA  94606 | 8508 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,874.67 | | | | | $1,874.67 |
| Franklin ISD<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 526 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Franklin Mills Assoc LTD Partnership<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4900 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Franklin Mills Associates Limited Partnership<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4858 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $116,097.58 | $116,097.58 | | | | $232,195.16 |
| Franklin, Lisabeth A<br>Legacy Gift card | 19208 | 5/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Franklin, Mary Anne<br>31210 West Chelton<br>Beverly Hills, MI 48025 | 8434 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Franklin, Ruth<br>Box 460<br>Wyalusing, PA 18853 | 1968 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.35 | | | | | $20.35 |
| Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square, Suite 3000<br>Cleveland, OH 44114 | 1257 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $401.80 | | | | | $401.80 |
| Frantz, Gary<br>2115 New St.<br>Lebanon, PA 17046 | 11302 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franz, Melissa<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7589 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frascone, Rebecca<br>8828 Elk Grove Way<br>Unit 33-201<br>Las Vegas, NV 89117 | 5954 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frasier, Michael<br>6162 Wynmoor Dr<br>Cicero, NY 13039 | 11167 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.48 | | | | | $6.48 |
| Fravel, Karen<br>1588 Middlebrook Road<br>Stauton, VA 24401 | 6630 | 7/1/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $25.00 | $25.00 |
| Frear, Al<br>PO Box 612<br>Cave Creek, AZ 85327 | 1321 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.31 | | | | | $43.31 |
| Frechette, L.<br>PO Box 2003<br>Scarborough, ME 04070-2003 | 7546 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.99 | | | | | $62.99 |
| Fred Ashby<br>280 Haynes Creek Dr<br>Murray, KY 42071 | 14593 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FRED CHOOBINEH<br>P.O. Box 1294<br>AMES, IA 50014-1294 | 12926 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $128.37 | | | | | $128.37 |
| Fred Fayette<br>202 Eagle Mountain Road<br>Milton, VT 05468 | 10129 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.11 | | | | | $25.11 |
| Fred Knapp<br>3847 Linden St.<br>Lincoln, NE 68516 | 10278 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fred Pieper<br>11902 Road 162<br>Paulding, OH 45879 | 16745 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fred Strobel<br>39 Sandy Court<br>Port Washington, NY 11050 | 13428 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.89 | | | | | $86.89 |
| Frederick Pace<br>27819 E Mockingbird Dr<br>Flat Rock, MI 48134 | 17990 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.26 | | | | | $12.26 |
| Frederick Scott<br>96111 Cayman Circle<br>Fernandina Beach, FL 32034 | 12683 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.52 | | | | | $2.52 |
| Frederick Shopping Center, LLC<br>c/o Laurence H. Berbert<br>Bregman, Berbert, Schwartz & Gilday, LLC<br>7315 Wisconsin Avenue<br>Suite 800 West<br>Bethesda, MD 20814 | 3119 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,469.76 | $5,469.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick Shopping Center, LLC c/o Laurence H. Berbert Bregman, Berbert, Schwartz & Gilday, LLC 7315 Wisconsin Avenue Suite 800 West Bethesda, MD 20814 | 6789 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,927.35 | | | | | $53,927.35 |
| FREDERICK'S HOME ENTERTAINMENT, INC. Dan T. Frederick, President 832 BIG HORN AVENUE WORLAND, WY 82401 | 5333 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fredericksburg 35, LLC c/o Laurence H. Berbert Bregman, Berbert, Schawrtz & Gilday, LLC 7315 Wisonson Avenue Suite 800 West Bethesda, MD 20814 | 6877 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,041.14 | | | | | $77,041.14 |
| Fredrick Choi 5888 Brookstone Walk NW Acworth, GA 30101 | 14123 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fredrick Frapier 416 Horobin St. A Sudbury, Ontario P3C3S7 | 12813 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $485.00 | | | | | $485.00 |
| Free, David 55 Gibson Drive Simcoe, ON N3Y3L1 Canada | 19319 | 1/9/2018 | Merchandising Support Services, Inc. | | $200.00 | | | | $200.00 |
| Freed, Rae 8808 David Ave. Los Angeles, CA 90034 | 6547 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.51 | | | | | $24.51 |
| Freedom Communications, Inc DBA - Orange County Register c/o Cyndi Eschardles/Credit Specialist 4th Floor Finance 625 N. Grand Avenue Santa Ana, CA 90701 | 628 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,332.44 | | | | | $44,332.44 |
| Freehold Shopping L.L.C. NY Beekman LLC 295 Madison Avenue New York, NY 10017 | 5561 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,317.69 | $2,317.69 |
| Freehold Shopping LLC Kelley Drye & Warren LLP Attn: Robert L. Lehane, Esq. 101 Park Avenue NEW YORK, NY 10178 | 6017 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,446.40 | | | | | $10,446.40 |
| Freeland, Jill 211 North Street Middlebury, CT 06762 | 2524 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Freemall Associates, LLC c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5867 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,008.48 | $7,008.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freemall Associates, LLC c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6132 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,429.98 | $7,008.48 | | | | $14,438.46 |
| Freeman, Ashlea 912 11th Street Wolfforth, TX 79382 | 8157 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Freeman, Diana B 226 Marshall Acres Dr Summerville , SC 29486 | 12477 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.09 | | | | | $65.09 |
| Freeman, Jeremy 302 Aria Drive Austin, TX 78738 | 19366 | 7/14/2019 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Freeman, Jeremy 302 Aria Drive Austin, TX 78738 | 19367 | 7/13/2019 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Freeman, Sandra 9802 S. 95th E. Ave Tulsa, OK 74133-6149 | 17407 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Freeman, Valorie 15427 S. Hwy 11 Fair Play, SC 29643 | 12308 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.94 | | | | | $33.94 |
| Freilinger Electronics, Inc. 218 East Main Street Silverton , OR 97381 | 691 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,166.67 | | | | | $22,166.67 |
| Freilinger Electronics, Inc. 218 East Main Street Silverton , OR 97381 | 3537 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| FREINA, LLC 1001 WADE AVENUE SUITE 300 RALEIGH, NC 27605 | 19069 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $6,914.15 | | | | | $6,914.15 |
| FREMONT RETAIL PARTNERS, L.P. C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD Ste. 100 NEW HYDE PARK, NY 11042 | 5392 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,392.53 | $2,392.53 |
| French, Allen 24612 Camden Ct. Laguna Niguel, CA 92677 | 12558 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| French, Dena 7858 Kilgore road Avoca, MI 48006 | 9691 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| FRENCHTOWN SQUARE PARTNERSHIP DBA THE MALL OF MONROE 2445 BELMONT AVENUE PO BOX 2186 YOUNGSTOWN, OH 44504-0186 | 4621 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,960.36 | | | | | $114,960.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRENCHTOWN SQUARE PARTNERSHIP 2445 BELMONT AVENUE P.O. BOX 2186 YOUNGSTOWN, OH 44504 | 4536 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,596.86 | | | | | $17,596.86 |
| FRENCHTOWN SQUARE PARTNERSHIP, DBA THE MALL OF MONROE Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE P O BOX 2186 YOUNGSTOWN, OH 44504-0186 | 3226 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,243.88 | | | | $4,923.82 | $6,167.70 |
| Frenze, Kristie D 375 Hunters Chase Rd Montrose, CO 81403 | 1715 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.32 | | | | | $65.32 |
| Fresno County Tax Collector PO Box 1192 Fresno, CA 93715-1192 | 6055 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Freundlich, Jana 2901 Bledsoe St., Apt. 1461 Fort Worth, TX 76107 | 192 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,318,483.17 | | | | | $1,318,483.17 |
| Frey, Donna 9416 Mountain Rd Middleport , NY 14105 | 13967 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.16 | | | | | $12.16 |
| Frias Diaz, Arlene 281 Calle Del Rio Villa Palmeras Santurce, PR 00912 | 1079 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Frias, Rita 5833 Cowden Ft Worth, TX 76114 | 4215 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Frias, RIta 5833 Cowden Ft Worth, TX 76114 | 4217 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fricks Jr, DeMareo 1077 Greenfield Ave Hanford, Ca 93230 | 9134 | 11/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Friedman, Bobby Robert Friedman 7 Amherst Rd Waban, MA 02468 | 3241 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| Friedman, Bonnie 875 Comstock Ave #6B Los Angeles, CA 90024 | 17523 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Friedman, Bonnie 875 Comstock Ave #6B Los Angeles, CA 90024 | 18931 | 2/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Friedman, David L. PO BOX 712 Harvard, MA 01451 | 16310 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Friedman, David L. P.O. B 712 Harvard, MA 01451 | 17645 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedman, Michael 4631 Surfwood Court Kitty Hawk, NC 27949 | 17917 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Friedman, Robert 7 Amherst Rd Waban, MA 02468 | 3222 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Friedman, Robert 7 Amherst Rd Waban, MA 02468 | 3374 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| Friedrichs, Oliver 1177 Canada Road Woodside, CA 94062 | 9093 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Friske, Eugene E 299 Main St Phoenix, NY 13135 | 17963 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $377.99 | | | | | $377.99 |
| Frodo Okulam and or Oku Lam Properties N SLATER C/O CSC COMMERCIAL 12036 SW Wilton AVE Portland, OR 97223-1667 | 3067 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frodo Okulam and or Oku Lam Properties N SLATER C/O CSC COMMERCIAL 12036 SW Wilton AVE Portland, OR 97223-1667 | 3224 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,471.66 | | | | | $9,471.66 |
| Frodo Okulam and or Oku Lam Properties N SLATER C/O PATHFINDER COMM'L F/K/A CSC COMMERCIAL 12036 SW Wilton AVE Portland, OR 97223-1667 | 3296 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Front Street Facility Solutions (ON HOLD) 4170 Veterans Memorial Hwy Bohemia, NY 11716 | 4343 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,212.31 | | | | | $6,212.31 |
| Frontier Communications Bankruptcy Dept 19 John St Middletown, NY 10940 | 2582 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,522.49 | | | | | $15,522.49 |
| Frontier Communications Bankruptcy Dept 19 John St Middletown, NY 10940 | 3106 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Frontier Madison Heights, LLC c/o Ronald Page, PLC PO Box 73524 Richmond, VA 23235 | 3179 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,201.00 | | | | | $83,201.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frontier Mall Associates Limited Partnership by CBL & Associates Management, Inc., Managing Agent Husch Blackwell LLP C/O Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7182 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,337.39 | | | | | $71,337.39 |
| Frontier Mall Associates Limited Partnership, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5130 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,928.98 | $4,928.98 |
| FRONTIER MECHANICAL INC 3800 S FEDERAL BLVD ENGLEWOOD, CO 80110 | 2375 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,732.57 | | | | | $17,732.57 |
| Frontier St. Lucie West Two, LLLP c/o Ronald Page, PLC PO Box 73524 Richmond, VA 23235 | 3102 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,404.29 | | | | | $5,404.29 |
| Frontline Mechanical Inc. 205 N. Walnut St. Howell, MI 48843 | 187 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,261.32 | | | | | $6,261.32 |
| Ft Collins Coloradoan Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr McLean , VA 22107 | 338 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,366.42 | | | | | $1,366.42 |
| FTI Consulting, Inc. David M. Fournier (DE 2812) Evelyn J. Meltzer (DE 4581) Michael J. Custer (DE 4843) Hercules Plaza, Suite 5100; 1313 N. Market Street PO Box 1709 Wilmington, DE 19899-1709 | 11545 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $500,000.00 | $500,000.00 |
| Fu Ji Elecronics (Shenshen) Co. LTD c/o RMS PO Box 5126 Timonium, MD 21094 | 241 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Fu Ji Electronics (Shenshen) Co. LTD c/o RMS P.O. Box 5126 Timonium, MD 21094 | 2262 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $356,721.20 | | | | | $356,721.20 |
| Fuan Gee Mechanical Industrial Co., Ltd. Angel Chen No. 187, Sec. 2, Zhang Shan Rd., Shulin Dist., New Taipei 23850 Taiwan | 20 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,303.50 | | | $0.00 | | $63,303.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs, Stephen A.
1107 Poydras Place Dr.
Breaux Bridge, LA 70517 | 4484 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $97.19 | $97.19 |
| Fuentes Pagán, Alex O. Jr.
Estancias del Bosque 851 Calle Los Robles
Cidra, PR 00739 | 857 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fujie, Sue S.
94-500 Lehuakona St.
Mililani, HI 96789 | 11838 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $104.68 | | | | | $104.68 |
| Fujii, Darrell
91-2048 Laakona Place
Ewa Beach, HI 96706 | 13924 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Fujii, Denise
91-117 Hanaba Street
Ewa Beach, Hi 96706 | 13930 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Fujii, Duane
91-2048 Laakona Place
BWa Beach, HI 96706 | 13917 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Fujii, Helen
91-1117 Hanaloa Street
Ewa Beach, HI 96706 | 13920 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Fujitsu America, Inc.
Attn: Legal Department/C.Hom
1250 E. Arques Avenue
Sunnyvale, CA 94085 | 7042 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fujitsu America, Inc.
Attn: Legal Department/C.Hom
1250 E. Arques Avenue
Sunnyvale, CA 94085 | 7054 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,500.00 | | | | | $5,500.00 |
| Fukuda, Kristopher
13894 Paseo Zaldivar
San Diego, CA 92129 | 2049 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.50 | | | | | $15.50 |
| Fuld, Steven J.
1 Aberdeen Place
Fair Lawn, NJ 07410-3504 | 8930 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Fulger, Joan E
6934 Cooper Rd
Lansing, MI 48911 | 16738 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fulgoni, Lisa
19 Grove Street
Billerica, MA 01821 | 16735 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.05 | | | | | $18.05 |
| Fuller Sr., Charles N
3368 Sandhill Rd.
Thomson, GA 30824 | 13205 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Fuller, Anthony
2364 New York Ave
Fort Worth, TX 76104 | 8794 | 9/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fuller, Anthony L
2364 New York Ave
Fort Worth, TX 76104 | 6756 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Anthony L<br>2364 New York Ave<br>Fort Worth, TX 76104 | 8791 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fuller, Maria<br>213 Widlife Trace<br>Chesapeake, VA 23320 | 17884 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Fuller, Roy<br>359 1st Rt 39<br>Shelby, OH 44875 | 12331 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.35 | | | | | $21.35 |
| Fuller, Timothy<br>1468 Japaul Ln<br>San Jose, CA 95132 | 8564 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $50.00 | | | | $50.00 |
| Fulton County Tax Commissioner<br>141 Pryor St<br>Suite 1113<br>Atlanta, GA 30303 | 1554 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fulton County Tax Commissioner<br>141 Pryor St<br>Suite 1113<br>Atlanta, GA 30303 | 9813 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fulton County Tax Commissioner<br>141 Pryor St<br>Suite 1113<br>Atlanta, GA 30303 | 11499 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Fulton, Adam<br>200 Hidden Acres Dr<br>Apt A<br>Lafayette, LA 70503 | 3295 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Fulton, Bill<br>William Fulton<br>2450 mikler Rd<br>Oviedo, FL 32765 | 2385 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $172.10 | | | | | $172.10 |
| Furick, Grant<br>1933 N Utah St.<br>Arlington, VA 22207 | 19275 | 8/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Furick, Grant<br>1933 N Utah St.<br>Arlington, VA 22207 | 19278 | 8/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Futrell, Ronda<br>67-35 Kissena Blvd Apt 5D<br>Flushing, NY 11367 | 6521 | 6/30/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $76.21 | | | | | $76.21 |
| FutureLink Corporation<br>255 Mohawk Trail<br>Greenfield, MA 01301 | 7464 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $513,000.00 | | | | | $513,000.00 |
| FutureLink Corporation DBA BRW Electronics<br>972 Putney Road<br>Suite 9<br>Brattleboro, VT 05301 | 7563 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $513,000.00 | | | | | $513,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FutureLink Corporation, a RadioShack franchisee with Stores in Greenfield MA (22-7196 and Brattleboro, VT (22-B477) Ira Brezinsky, President Futurelink Corporation 93 Woodbridge St. South Hadley, MA 01075 | 5482 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,300.13 | $5,300.13 |
| FW CA-Bay Hill Shopping Center, LLC C/O Regency Centers, LP Attn: Ernst Bell, Esq. 1 Independent Drive JACKSONVILLE, FL 32202 | 5842 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,721.62 | | | | $8,048.47 | $52,770.09 |
| FW CA-Brea Marketplace, LLC c/o Regency Centers, LP Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5675 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,738.32 | | | | $18,084.58 | $96,822.90 |
| FW CA-Granada Village, LLC REGENCY CENTERS, LP ATTN: ERNST BELL, ESQ. 1 INDEPENDENT DRIVE JACKSONVILLE, FL 32202 | 6020 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| FW CA-Granada Village, LLC Kelley Drye & Warren LLP Attn: Robert LeHane, Esq. 101 Park Avenue New York, NY 10178 | 8512 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,893.26 | $6,776.14 | | | | $93,669.40 |
| FW CT-Corbins Corner Center, LLC c/o Regency Centers, LP/Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5269 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,971.41 | $9,559.57 | | | | $11,530.98 |
| G&Y Company Limited Unit 2608, Greenfield Tower, Concordia Plaza, No. 1 Science Museum Road, Tsim Sha Tsui East, Kowloon Hong Kong | 19209 | 5/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| G.G. SEEGER SQUARE 1996 LIMITED PARTNERSHIP C/O GLIMCHER GROUP, BNY MELLON CENTER SUITE 2000, 500 GRANT STREET PITTSBURGH, PA 15219 | 5142 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,918.72 | | | | | $36,918.72 |
| G.G. SEEGER SQUARE 1996 LIMITED PARTNERSHIP C/O GLIMCHER GROUP Diane E. DiGuilio 500 Grant Street, Suite 2000 Pittsburgh, PA 15219 | 5671 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,588.25 | $2,588.25 |
| Gaard, Janet PO Box 362 Woodland, CA 95776 | 17370 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gabauer, Marsha 104 Rosewood Drive Aliquippa, PA 15001 | 9498 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gabe Fankhauser 4620 Westgate Dr Cumming, GA 30040 | 15352 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.80 | | | | | $3.80 |
| Gabrael Smallwood 1638 GlenHill Ln Lewisville, Texas 75077 | 16405 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gabriel Ben-Or 511 E. San Ysidro Blvd. t-134 San ysidro, Ca 92173 | 10180 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Gabriel Braganza 22 Peggy Lane Peekskill, NY 10566 | 10888 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gabriel Gilbert 7522 old chapel drive Bowie, MD 20715 | 18882 | 1/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gabriel, Antoine 2021 S. Morgan Apt 209 Chicago, IL 60608 | 12335 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Gabriele M Richter 3210 SW 20th Street Fort Lauderdale, Fl 33312 | 18803 | 12/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gabriele Santi PO BOX 45 santa ynez, CA 93460 | 11547 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $139.00 | | | | | $139.00 |
| Gabriella Brotherton 208 Country Chase Court Glen Burnie, MD 21061 | 16153 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gabrielle Kimmerling 5730 Applecreek Way Apt C Anderson, IN 46013 | 16521 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gaddis, Mary R 410 Carlisle Ct The Village , FL 32162 | 13333 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.46 | | | | | $12.46 |
| Gadreault, Deborah A 58 Calvin Street West Springfield, MA 01089 | 8615 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Gaenslen , Barbara 2352 Poppy Drive Burlingame, CA 94010 | 15262 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gaffney, Gerard 29 Hall Road Easton, CT 06612 | 16078 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $79.00 | | | | | $79.00 |
| Gahafer, Sara M Po Box 33024 Louisville, KY 40232 | 14200 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gail Burkel 1520 W Portview Dr., #7 Port Washington, WI 53074 | 9371 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gail Dill<br>2509 Mississippi Ave.<br>Metairie, LA 70003 | 15069 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| gail gardner<br>1422 Pinewood Road<br>Jacksonville Beach, FL 32250 | 17053 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Gail L. Oliver<br>520 California Avenue NE<br>Palm Bay, FL 32907-2631 | 19040 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gainesville ISD<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 281 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,275.84 | | | $3,275.84 |
| GAINESVILLE REGIONAL UTILITIES<br>PO BOX 147051<br>GAINESVILLE, FL 32614 | 3734 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,707.18 | | | $791.43 | | $3,498.61 |
| GAKHARA GRAYS<br>12713 CRENNELL AVE<br>CLEVELAND, OHIO 44105 | 18927 | 2/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Galbornetti, Christina<br>1223 Holmes Ct.<br>Neptune City, NJ 07753 | 15543 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.85 | | | | | $10.85 |
| Galena Park Independent School District<br>Owen M. Sonik<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1216 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,718.66 | | | $2,718.66 |
| Galicia, Joseph R.<br>14 Dudley Coort, Unit #8<br>Bethesda, MD 20814 | 13474 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Galindez, Luis<br>1303 St. Tropez Cir #1907<br>Weston, Fl 33326 | 2156 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.18 | | | | | $8.18 |
| Galindo, Kelly<br>6532 San Mateo St.<br>Paramount, CA 90723 | 9021 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $508.05 | $0.00 | | $0.00 | | $508.05 |
| Gallagher, Sally<br>2 Pennycook Lane<br>Amesbury, MA 01913 | 17807 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gallagher, Victoria<br>4355 Rilea Way #4<br>Oakland, CA 94605 | 8024 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Gallatin River Comm, LLC of Illinois<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver, CO 80202 | 7361 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $170.74 | | | | | $170.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galleria at Wolfchase, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5093 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Galleria at Wolfchase, LLC<br>Simon Property Group Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5109 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $760.29 | $0.00 | | | | $760.29 |
| Gallo, Tamara<br>452 stafford avenue<br>Statenisland, NY 10312 | 2466 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $163.00 | | | | $163.00 |
| Gallucci, Donna<br>4305 Castleton Road<br>Columbus, OH 43220 | 13993 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.72 | | | | | $10.72 |
| Galveston County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 129 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $11,368.27 | | | $11,368.27 |
| Gambino, Jerry<br>25 Aspen Lane<br>Manahawkin, NJ 08050 | 15589 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gandhi, Asha<br>312 Cave River Dr<br>Murphy, TX 75094 | 4161 | 6/16/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | $52.12 | | $52.12 |
| Gandhi, Yogesh<br>16823 Pheasant Creek Ct<br>Sugar Land, TX 77498 | 17238 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.96 | | | | | $25.96 |
| Gandi, Sandeep<br>424 Secluded Post cir, Apt F<br>Glen Burnie, MD 21061 | 8037 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $21.00 | | $21.00 |
| Ganesh Chandrasekaran<br>28 Starboard Way<br>Mount Laurel, NJ 08054 | 13418 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GAnesh Rajamanickam<br>22901 Emerald Chase Place<br>Ashburn, VA 20148 | 10476 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Gangadhar Vinnakota<br>1370 Beechdrop CT<br>Yardley, PA 19067 | 15947 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gangnon, Kathleen<br>7063 W. 110th St. Circle<br>Bloomington, MN 55438 | 3866 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.86 | | | | | $12.86 |
| Gann, Emily<br>822 S. 4th Street, Apt C<br>PHILADELPHIA, PA 19147 | 8179 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gannett Co. Inc. Cincinnati Enquirer Shelly Lucas Law Department 7950 Jones Branch Dr McLean, VA 22107 | 275 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,865.80 | | | | | $41,865.80 |
| Gannett Co. Inc. Poughkeepsie Journal Shelly Lucas Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 311 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,853.31 | | | | | $6,853.31 |
| Gannett Inc- Burlington Free Press Shelly Lucas Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 337 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,249.24 | | | | | $2,249.24 |
| Gannett Inc- Wilmington News Journal Shelly Lucas Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 312 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,027.22 | | | | | $14,027.22 |
| Gannett Wisconsin Media Shelly Lucas Gannett Co., Inc Law Department 7950 Jones Branch Dr McLean, VA 22107 | 339 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,000.89 | | | | | $1,000.89 |
| Gao, Wenni 2350 Whitman Way San Bruno, CA 94066 | 6320 | 6/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GAR CUDAHY LP C/O CBRE 7777 EAST WISCONSIN, SUITE 3250 MILWAUKEE, WI 53202 | 7415 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,643.56 | | | | | $1,643.56 |
| Garabito, Luz Y 61 Ellwood St. Apt 3H New York, NY 10040 | 2483 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $272.18 | | | | | $272.18 |
| GARAY, JOANNA 7969 CREST AVE OAKLAND, CA 94605 | 13500 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Garber Properties 115 So. Vine St. Hinsdale , IL 60521 | 146 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,319.87 | | | | | $17,319.87 |
| Garcia Lopez, Jose M. HC 01 Box 3945 Arroyo, PR 00714 | 5532 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Garcia Urquieta, Christian E 2724 N. Bristol St. Apt. H3 Santa Ana, CA 92706 | 8487 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $499.77 | | | | | $499.77 |
| Garcia, Annie 156 Churchill Downs Kyle, TX 78640 | 8372 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $150.00 | | $150.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Elizabeth<br>220 N Walnut St<br>Woodland, CA 95695 | 4227 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Garcia, Elizabeth<br>220 N Walnut St<br>Woodland, CA 95695 | 4249 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Garcia, Fernando<br>1124 Hyatt Ave<br>Wilmington, CA 90744 | 8654 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,931.25 | | | | | $2,931.25 |
| Garcia, Henry<br>175 Science Parkway<br>Rochester, NY 14620 | 1798 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Garcia, Jose M<br>Hc 01 Box3945<br>Arroyo, PR 00714 | 6299 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Garcia, Juan<br>1036 Dutchtown Rd Apt D-2<br>Savannah, GA 31419 | 18204 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.00 | | | | | $47.00 |
| Garcia, Laura<br>2505 ne 30th Street<br>Fort Worth, TX 76106 | 4202 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Garcia, Laura<br>2505 NE 30th Street<br>Fort Worth, TX 76106 | 4231 | 6/16/2015 | TE Electronics LP | | | | $0.00 | | $0.00 |
| Garcia, Lawrence Joseph<br>1849 E HELMICK ST<br>CARSON, CA 90746 | 16004 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Garcia, Maria E.<br>4187 NE 16 St.<br>Homestead, FL 33033 | 2028 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $27.87 | | | | $27.87 |
| Garcia, Marie<br>4748 NW 103 Ct.<br>Doral, FL 33178 | 3892 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.46 | | | | | $16.46 |
| Garcia, Mary<br>1029 42 E 34th St<br>Los Angeles, CA 90011 | 5973 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $108.99 | $108.99 | | | $217.98 |
| GARCIA, OSCAR<br>2920 N CENTER ST<br>APT 3<br>FLAGSTAFF, AZ 86004-1915 | 3556 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Garcia, Rachel<br>PO Box 285<br>Santo Domingo, NM 87052 | 15284 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Garcia, Rachel<br>PO Box 285<br>Santo Domingo, NM 87052 | 15306 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Garden City Park Associates, LLC<br>350 Theodore Fremd Avenue<br>Suite 210<br>Rye, NY 10580 | 559 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,720.46 | | | | | $20,720.46 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gareda, Patricia<br>2413 CR 805B<br>Cleburne, TX 76031 | 1664 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $164.28 | | | | | $164.28 |
| Garen Ramyan<br>814 Spencer St apt B<br>REDONDO BEACH, CA 90277 | 14335 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Garett Wisesan<br>2246 Gladwin Drive<br>Walnut Creek, CA 94596 | 11841 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.78 | | | | | $25.78 |
| Garey, Jennifer<br>2935 Porter Road<br>Niagara Falls, NY 14305 | 15780 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.13 | | | | | $10.13 |
| Garfield, Jacklyn<br>423 Amherst SE<br>Albuquerque, NM 87106 | 8401 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| GARG, HIMANSHU<br>5610 Ashford Ridge Ln<br>Katy, TX 77450 | 8572 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Garland County Tax Collector<br>Rebecca Dodd-Talbert, Collector<br>200 Woodbine - Room 108<br>Hot Springs, AR 71901 | 978 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Garland County Tax Collector<br>Rebecca Dodd-Talbert, Collector<br>200 Woodbine - Room 108<br>Hot Springs, AR 71901 | 9075 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Garland Independent School District<br>c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C.<br>1919 S. Shiloh Road, Suite 310, LB40<br>Garland, TX 75042 | 1066 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $9,398.81 | | | $9,398.81 |
| Garner, Mary<br>42700 Colchester Apt # 413<br>ClintonTwp., MI 48035 | 17662 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Garni, Christina<br>8816 Kaehlers Mill Rd<br>Cedarburg, WI 53012 | 9096 | 11/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Garofalo, Maria Ann<br>24 Blair Rd.<br>Aberdeen, NJ 07747 | 8528 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Garret Portenier<br>213 W 1st St.<br>Washington, KS 66968 | 10574 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Garringer, Shirley<br>673 River Birch Rd.<br>Washington Court House, OH 43160 | 1918 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.58 | | | | | $23.58 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrison Chapel Hills Owner LLC by CBL & Associates Management, Inc., Managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 George Avenue, Suite 300 Chattanooga, TN 37402 | 7230 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $131,766.60 | | | | | $131,766.60 |
| Garrison Chapel Hills Owner LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5063 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,513.53 | $5,513.53 |
| Garrison Lakeshore Owner LLC by CBL & Associates Management,Inc., Managing agent Husch Blackwell LLP C/O Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7242 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,834.79 | | | | | $21,834.79 |
| Garrison Lakeshore Owner LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5203 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,304.71 | $5,304.71 |
| Gars, Shelley S. 142 28th Ave No. St. Petersburg, FL 33704 | 7738 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Garsuah Reeves 4020 Pitch Pine Cir Oviedo, FL 32765 | 10879 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| Garth McCalla 8722 ave j Brooklyn, NY 11236 | 9956 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Garth McCalla 8722 Avenue J Brooklyn, NY 11236 | 13416 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Garthe Robinson / R.N. Guy 2508 Blossom Trail Mansfield, TX 76063 | 14985 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Garvin, Joe 2421 Filbert Ave Clovis, CA 93611 | 1339 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $43.46 | | | $43.46 |
| gary badgett 4515 country club blvd south charleston, WV 25309 | 16384 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Calvert 742 Danver Lane Beech Grove, IN 46107 | 12715 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary Duquette<br>66 Warren Street<br>West Springfield, MA 01089 | 14665 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Flaharty<br>10448 kohler rd<br>Felton, Pa 17322 | 15004 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Hayes<br>4306 Evergreen Drive<br>Chattanooga, TN 37411 | 17349 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.74 | | | | | $19.74 |
| Gary Jarrell<br>102 Woodside Ct<br>Tullahoma, TN 37388-5568 | 17147 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gary Kruse<br>4942 N Merrimac Ave<br>Chicago, IL 60630 | 18218 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| gary langston<br>1620 s. irby st<br>florence, sc 29505 | 12711 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.23 | | | | | $15.23 |
| gary langston<br>1620 s. irby st<br>florence, sc 29505 | 12712 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gary langston<br>1620 s. irby st<br>florence, sc 29505 | 12713 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gary langston<br>1620 s. irby st<br>florence, sc 29505 | 12714 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Love<br>6251 38th Ave NE<br>Seattle, WA 98115 | 13536 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Gary Lowe<br>9466 Cuyamaca ST. #101<br>Santee, CA 92071 | 13131 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary M. Chazick<br>5377 Robin Dr<br>Grand Blanc, Michigan 48439 | 12837 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $71.42 | | | | | $71.42 |
| gary mincieli<br>907 easton road, suite 2a<br>willow grove, pa 19090 | 18841 | 1/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gary miner<br>3324 West University Avenue, 217<br>Gainesville, Florida 32607 | 18893 | 1/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Miner<br>3324 West University Avenue, 217<br>Gainesville, Florida 32607 | 18894 | 1/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Nichols<br>225 Maureen Ave<br>Merritt Island, FL 32953 | 9928 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gary Powell<br>115 E Van Fleet Dr #258<br>Bartow, FL 33830 | 16381 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary Punzak 603 Perry Highway Pittsburgh, Pa 15229 | 12268 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Punzak 603 Perry Highway Pgh, Pa 15229 | 17317 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary R. Schroeder 12004 Persimmon NE Albuquerque, NM 87111 | 10593 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Rubin 8941 Atlanta Avenue, #518 Huntington Beach, CA 92646 | 14654 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary S. Wiedemann 3722 Buckingham Ct. Boise, ID 83704 | 10269 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Gary S. Wiedemann 3722 Buckingham Ct. Boise, ID 83704 | 10270 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.21 | | | | | $14.21 |
| Gary Schmidt 3 Florham Ave Florham Park, NJ 07932 | 11999 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Schmidt 3 Florham Ave Florham Park, NJ 07932 | 12000 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gary Sedacca 2463 Old Samsula Rd Port Orange, fl 32128 | 10987 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Gary Slate Po Box 578609 Modesto, Ca 95355 | 16594 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Gary Spencer PO Box 95 Hiram, OH 44234 | 15825 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Strickland 19274 Jo Bar Drive Tyler, TX 75703 | 10169 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Strickland 19274 Jo Bar Drive Tyler, TX 75703 | 11441 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary Stubbings Jr 179 Marta Rd Rochester, NY 14612 | 11146 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gary W. Jones 2010 Brookhaven Dr Murray, KY 42071 | 15882 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Gary Wallace 85 King Rd Bedford, NH 03110 | 17834 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gary Wallace 85 King Rd Bedford, NH 03110 | 17872 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary, Arthur 11552 Merejildo Madrid El Paso, TX 79934 | 11467 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gary, Hilliard 7058 Ell RT 72 LOT 4 Stillman Valley, IL 61084 | 18287 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gary/Karen Geiger 94 Townsend Avenue Norwalk, OH 44857 | 8560 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $83.83 | $0.00 | $0.00 | $83.83 |
| Garza, Cristina 931 e. 87th Place Los Angeles, CA 90002 | 2870 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $200.00 | | | | $200.00 |
| Gaska, Michael A 5345 Main St Bethel Park, PA 15102 | 11840 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $138.03 | | | | | $138.03 |
| Gaskins, Amy 44140 Via Real #2 Carpinteria, CA 93013 | 6447 | 6/29/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $50.00 | | | | | $50.00 |
| GASTON, JENNIFER 2414 SW FOXPOINT TRAIL PALM CITY , FL 34980 | 1867 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Gaston, Kelly 1619 Broadway Bethlehem, PA 18015 | 1851 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Gatehous Media Massachusetts 1, Inc., d/b/a Community Newspaper Company Steven L. Kornstein, Esquire 15 Court Square, Suite 1150 Boston, MA 02108 | 2513 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,287.24 | | | | | $19,287.24 |
| Gatehous Media Massachusetts 1, Inc., d/b/a Community Newspaper Company Steven L. Kornstein, Esquire 15 Court Square, Suite 1150 Boston, MA 02108 | 2609 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gatehous Media Massachusetts 1, Inc., d/b/a Community Newspaper Company Steven L. Kornstein, Esquire 15 Court Square Suite 1150 Boston, MA 02108 | 3762 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GateHouse Media Pennsylvania Holdings, Inc 220 8th Street Honesdale, PA 18431 | 67 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $240.00 | | | | | $240.00 |
| Gately, Helen Anne 2027 43rd Ave E (Unit D) Seattle, WA 98112 | 18857 | 1/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gates Circle LLC Rutan & Tucker, LLP c/o Mark B. Frazier 611 Anton Boulevard, Suite 1400 Costa Mesa, CA 92626 | 7244 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gates, D.<br>1360 Montecito Ave #A<br>Mountain View, CA 94043 | 3974 | 6/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $34.00 | | | | $34.00 |
| Gates, Jesse E.<br>P.O. Box 1543<br>Carthage, TX 75633 | 17815 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gates, Jesse E.<br>P.O. Box 1543<br>Carthage, TX 75633 | 18127 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gates, Jesse Earl<br>P.O. Box 1543<br>M.L. King Blvd<br>Carthage, TX 75633 | 17817 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gates, Juanita C<br>36376 S. Riverview DR<br>Eastlake, OH 44095 | 3905 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gates, Richard A.<br>5311 NW Melba Dr. Ct.<br>Topeka, KS 66618-3269 | 16293 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Gates, Robert<br>595 E. 100 South<br>Morgan, UT 84050 | 16020 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.39 | | | | | $50.39 |
| GATEWAY JACKSON, INC.<br>C/O EMMES REALTY SERVICES, LLC<br>420 LEXINGTON AVENUE, SUITE 900<br>NEW YORK, NY 10170 | 6882 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,162.35 | | | | | $3,162.35 |
| Gateway Retail Center, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector Valdes-Ortiz, Esq.<br>225 NE Mizner Boulevard, Ste 510<br>Boca Raton, FL 33432 | 7235 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,590.00 | | | | | $3,590.00 |
| Gateway Retain Center, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector Valdes-Ortiz, Esq.<br>225 NE Mizner Blvd., Ste. 510<br>Boca Raton, FL 33432 | 6987 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gatlin, Peggy<br>2234 Cook Court<br>Schereville, IN 46375 | 7795 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.00 | | | | | $34.00 |
| Gator Golden Gate, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector E. Valdes-Ortiz, Esq<br>225 NE Mizner Blvd., Ste 510<br>Boca Raton, FL 33432 | 6994 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,305.41 | | | | | $53,305.41 |
| Gator Hillside Vilage, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector E. Valdes-Ortiz, Esq<br>225 NE Mizner Blvd., Ste. 510<br>Boca Raton, FL 33432 | 7007 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,025.73 | | | | | $2,025.73 |
| GAUCIN, MARLENE<br>8961 Del Rio Circle<br>Gilroy, CA 95020 | 8603 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gault, Ralph<br>724 E. Dorchester Dr.<br>Saint Johns, FL 32259 | 9235 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $47.68 | | $47.68 |
| GAURAV SETH<br>209 GLEN COVE ROAD SUITE 406<br>CARLE PLACE, NY 11514 | 17856 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gautam Patel<br>117 Damson Lane<br>NorthWales, Pa 19454 | 16974 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GAUTAM PRADHAN<br>14120 Highway 2<br>Williston, ND 58801 | 9558 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.61 | | | | | $56.61 |
| Gawne, Garrett<br>4744 N Hermitage Unit 2<br>Chicago, IL 60035 | 17951 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gayatri<br>227 brooklyn ave.<br>spotswood, nj 08884 | 12762 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gayle Ceron<br>6041 Pierson CT.<br>Arvada, CO 80004 | 14922 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gaylor, Shelita<br>330 Devon Rd<br>LaPlace, LA 70068 | 18635 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gazzerro, Christian A.<br>103 Mountain Laurel Court<br>Parkesburg, PA 19365 | 11315 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.76 | | | | | $41.76 |
| GB Mall Limited Partnership<br>Marc "Kap" Kapastin, General Counsel<br>4912 Del Ray Ave<br>Bethesda, MD 20814 | 1940 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,010.88 | | | | | $80,010.88 |
| GB Mall Limited Partnership<br>Marc "Kap" Kapastin, General Counsel<br>4912 Del Ray Ave<br>Bethesda, MD 20814 | 3108 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GBGC Hattiesburg Retail LLC and Hattiesburg Highway 49 LLC,<br> Tenants in Common<br>9907 E Bell Rd. Suite 110<br>Scottsdale, AZ 85260 | 5074 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,950.92 | | | | | $5,950.92 |
| GDF Suez Energy Resources NA, Inc<br>Randy Johnson, Attorney<br>1990 Post Oak Blvd., Ste 1900<br>Houston , TX 77056 | 15886 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GDF Suez Energy Resources NA, Inc.<br>Ray Cunningham, VP & Assistant General Counsel<br>1990 Post Oak Blvd, Ste. 1900<br>Houston, TX 77056 | 4567 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GE CAPITAL SOLUTIONS FLEET SERVICES ATTN: KEITH BERGQUIST, BANKRUPTCY / LITIGATION MANAGER 3 CAPITAL DRIVE EDEN PRAIRIE, MN 55344 | 6472 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,161.72 | | | $2,161.72 |
| GEARY, CELINE | 13538 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Geddy Larrieu 1616 Baypoint Ave. Wilmington, CA 90744 | 13681 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.74 | | | | | $36.74 |
| Gee, Laurie 754 Broadway St #15 San Francisco, CA 94133 | 2526 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $78.26 | $78.26 |
| GEE, PETER DAVID 19 Bronxwood Drive Durham, NC 27713 | 13234 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Geffers, Kimberly 23 Chamberlain St. Wellsville, NY 14895 | 17649 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gehbauer, Jamie 17711 Willow Trail Dr Baton Rouge, LA 70817 | 8618 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.34 | | | | | $16.34 |
| Geiser, Karen 94 Townsend Ave Norwalk, OH 44857 | 8600 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Geiser, Karen 94 Townsend Av Norwalk, OH 44857 | 11553 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GEJ High Point LLC c/o Juster Development Co 120 White Plains Rd #110 Tarrytown, NY 10591 | 807 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,714.29 | | | | | $1,714.29 |
| Gelegonya, Teresa 4377 W. Point Loma Blvd., Apt C San Diego, CA 92107 | 16726 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gelin, Geraldine 105 Dickens Drive Lancaster, PA 17603 | 3307 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | $0.00 | $0.00 |
| Gellen, Joel L 16 Waldorf Ct Brooklyn, NY 11230 | 16586 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gellen, Joel L. 16 Waldorf Ct Brooklyn, NY 11230 | 16585 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gellman, Robert I. 2713 ERVIN WAY Mansfield, TX 76063-2337 | 1574 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $175,000.00 | | | | | $175,000.00 |
| Gemaire Distributors LLC Atten: Mario Rivera / 53796 2151 West Hillsboro Blvd Suite 400 Deerfield Beach, FL 33442 | 290 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $145.32 | | | | | $145.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gemerre Edwards<br>PO Box 26<br>Trenton, NJ 08638 | 14847 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gemini Property Management LLC<br>REF JOHNSTOWN GALLERIA<br>PO BOX 725 BIN # 17<br>INDIANA, PA 15701 | 7487 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,715.53 | | | | | $19,715.53 |
| Gena Leitner<br>74 Holster Road<br>Clifton, NJ 07013 | 10801 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gendron, Lucille M<br>7 Doreen Drive<br>Pelham, NH 03076 | 11392 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Gene  Hairston<br>12461 Hawks Lndg Dr<br>Fishers, IN 46037 | 12929 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gene Avilla<br>2870 E. Laura Lane Dr.<br>Sandy, UT 84092 | 18443 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.03 | | | | | $32.03 |
| Gene Itri<br>22 Edison Drive<br>Niskayuna, NY 12309 | 13877 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gene Loflin<br>18 Touraine Place<br>Foothill Ranch, California 92610 | 15339 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Gene McEnroe<br>352 Naples ct<br>Chadwick beach, Nj 08735 | 12034 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| General Beneficial LP.<br>1522 W. Manchester Ave.<br>Los Angeles, CA 90047 | 6201 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| General Instrument Corp./ Arris Solutions, Inc.<br>Jami B. Nimeroff, Esquire, Brown Wynn McGarry Nimeroff LLC<br>901 N. Market Street, Suite 1300<br>Wilmington, DE 19801 | 7014 | 7/8/2015 | Ignition L.P. | $0.00 | | $0.00 | | | $0.00 |
| General Instrument Corp./Arris Solutions, Inc.<br>Jami B. Nimeroff, Esquire<br>Brown Wynn McGarry Nimeroff LLC<br>919 N. Market Street<br>Suite 420<br>Wilmington, DE 19801 | 6986 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $98,467.67 | | $0.00 | | | $98,467.67 |
| General Retail Holdings L.P. and its Affiliates<br>Joseph Mause<br>Chief Financial Officer<br>c/o Standard General L.P.<br>767 Fifth Avenue, 12th Floor<br>New York, NY 10153 | 11507 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Retail Holdings LP and its Affiliates Joseph Mause Chief Financial Officer c/o Standard General LP 767 Fifth Avenue, 12th Floor New York, NY 10153 | 11526 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| General Wireless Inc. and it Affiliates c/o Standard General L.P. Attention:Gail Steiner 767 Fifth Avenue, 12th Floor New York, NY 10153 | 7940 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| General Wireless Inc. and it Affiliates c/o Standard General L.P. Attention:Gail Steiner 767 Fifth Avenue, 12th Floor New York, NY 10153 | 11504 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| General Wireless Operations Inc. and its Affiliates Attention: Gail Steiner General Wireless Inc. c/o Standard General L.P. 767 Fifth Avenue, 12th Floor New York, NY 10153 | 11521 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Genevieve Yeary 650 E Laurel Ave Glendora, Ca 91741 | 15152 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.14 | | | | | $38.14 |
| Genevieve Yeary 650 E Laurel Ave Glendora, Ca 91741 | 15153 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.14 | | | | | $38.14 |
| Genia Miles 8790 Greenridge Lane Beaumont, Texas 77707 | 11058 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.14 | | | | | $54.14 |
| GENIC ELECTRONICS CO, LTD. 1E., NO. 334, MIN-AN RD., SINJHUANG CITY, TAIPEI HSIEN 242 TAIWAN | 8613 | 8/27/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $9,910.40 | | | | | $9,910.40 |
| Genny Goemaere 1123 Millville Road Lapeer, MI 48446 | 12138 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| genodra reeves 727 s. Delaware ave. deland, fl 32720 | 14077 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gentle, Jamison 12659 Arminta Street North Hollywood, CA 91605 | 4885 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $31.52 | | | $31.52 |
| Gentle, Jamison 12659 Arminta Street North Hollywood, CA 91605 | 8450 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $653.66 | | | | | $653.66 |
| Geoff LaForge 60A Rivervale Ct Scotch Plains, NJ 07076 | 15677 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geoffrey Garrod<br>5173 Kurt Lane<br>Conyers, GA 30094 | 13411 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| George & Karen Strazzere<br>67 Butters Row<br>Wilmington, MA 01887 | 13958 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| George A Johnson<br>6 Churchill Dr<br>Cherry Hills Village, CO 80113 | 14733 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.30 | | | | | $18.30 |
| George A. and Marlene Sperry Trust<br>Coldwell Banker McKinney & Assoc.<br>2196 Lake Tahoe Blvd.<br>So Lake Tahoe, CA 96150 | 56 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,199.58 | | | | | $8,199.58 |
| George Anthony Lillie<br>100 Windsor Terrace<br>Nashville, TN 37221 | 15869 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| George C. West<br>11092 115th Street<br>Largo, Florida 33778 | 12779 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| george gray<br>11 bluebird lane<br>Ashaway/RI/02804, 11 bluebird 11 Bluebir | 11929 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| George Michael Ryan<br>418 South Poplar Street<br>Greensburg, Kansas 67054 | 16686 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| George Microulis<br>39 Elm Street<br>Quincy, MA 02169 | 16794 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.90 | | | | | $13.90 |
| George Richardson<br>74 Gaskin Ave<br>Spotswood, NJ 08884 | 12871 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| George sickenberger<br>4056  olive ave<br>SSarasota, Fl 34231 | 18586 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| George Tillack<br>6047 Yearling st<br>lakewood, ca 90713 | 15045 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| George Whitehead<br>85 Fourth St<br>Dover, nh 03820 | 17669 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GEORGE YAMAUCHI<br>627 15TH ST<br>SANTA MONICA, CA 90402 | 17061 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| George, Jeffrey<br>37 Lanshire Dr<br>Texarkana, TX 75503 | 11513 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.94 | | | | | $64.94 |
| George, Kathy<br>1056 Blackwater<br>Chillicothe, OH 45601 | 4521 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.61 | | | | | $39.61 |
| George, Prem<br>78-24 266th Street<br>Glen Oaks, NY 11004 | 8767 | 9/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Department of Revenue Compliance Division ARCS - Bankruptcy 1800 Century Blvd NE, Suite 9100 Atlanta , GA 30345-3205 | 625 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| GEORGIA NATURAL GAS PO BOX 105445 ATLANTA, GA 30348 | 4546 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,272.67 | | | | | $2,272.67 |
| Georgia Power Company c/o Nathan A. Wood McGuireWoods LLP 1230 Peachtree St. NE, Suite 2100 Atlanta, GA 30309 | 5745 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,049.07 | $19,049.07 |
| Georgia Power Company c/o Nathan A. Wood McGuireWoods LLP 1230 Peachtree St. NE, Suite 2100 Atlanta, GA 30309 | 6957 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,734.19 | | | | | $18,734.19 |
| Gerald Connors 12123 S. Richard Ave. Palos Heights, il 60463 | 10410 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gerald Fischer 28505 Cedarbluff Drive Rancho Palos Verdes, CA 90275 | 17046 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $185.00 | | | | | $185.00 |
| Gerald Hom 7107 NANSEN STREET FOREST HILLS, New York 11375 | 14368 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gerald L. Miller 733 Beechwood Drive Tipp City, OH 45371 | 18558 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gerald Muehlberger 956 Diamond Ridge Boerne, TX 78006 | 15725 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gerard J Preisinger 26 Quails Run Blvd Unit #10 Englewood,, Florida 34223 | 10503 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gerardo 13909 Bergen ave Bellflower, CA 90706 | 16454 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gerardo Barrios 38451 Sumac Ave Palmdale, CA 93550 | 16424 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.00 | | | | | $18.00 |
| Gerardo Barrios 38451 Sumac Ave Palmdale, Ca 93550 | 16426 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.00 | | | | | $18.00 |
| Gerardo E. mendez 5790 e. Jahant rd Galt, Ca 95632 | 15843 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.31 | | | | | $32.31 |
| Gerber , John 7037 Landingham Drive Willow Spring, NC  27592 | 3583 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerber, Daria<br>8309 Brittany Drive<br>Wayne, NJ 07470 | 8808 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gerhardt, Gladys<br>W 5234 Walker Rd<br>Neillsville, WI 54456 | 11185 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $126.61 | | | | | $126.61 |
| Geri Benson<br>6 Mark Circle<br>Kincheloe, MI 49788 | 10435 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.37 | | | | | $29.37 |
| Gerri Armstrong<br>116 Hickory Nut Lane<br>Hot Springs, AR 71913 | 13608 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.58 | | | | | $35.58 |
| Gerring, June and Ray<br>19046 11th Avenue NW<br>Shoreline, WA 98177 | 1792 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.55 | | | | | $5.55 |
| Gertler, Ari<br>201 ocean ave #1005B<br>Santa Monica, CA 90402 | 8639 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.68 | | | | | $26.68 |
| GEUS -CITY OF GREENVILLE<br>Gary Singleton<br>2810 Wesley Street<br>Greenville, TX 75401 | 6287 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,074.00 | | | | | $1,074.00 |
| Geyer III, Dale<br>508 Ingraham<br>Bay City, MI 48708 | 17520 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| GEYSTAND , WALTER<br>3928 DUHON LANE<br>ALEXANDRIA, LA 71301 | 13338 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.04 | | | | | $4.04 |
| GG&A Central Mall Partners, LP (Port Arthur)<br>Melissa DeQuesada, Asset Manager<br>Gregory Greenfield & Associates, Ltd.<br>124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | 5589 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,420.74 | $1,420.74 |
| GG&A Central Mall Partners, LP (Port Arthur)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5510 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,879.66 | | | | | $14,879.66 |
| GG&A Central Mall Partners, LP (Texarkana)<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5366 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,720.30 | | | | | $42,720.30 |
| GG&A Central Mall Partners, LP (Texarkana)<br>Melissa DeQuesada, Asset Manager<br>Gregory Greenfield & Associates, Ltd.<br>124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | 5566 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,396.25 | $2,396.25 |
| GGF Bristol, LLC<br>Aida Norhadian, Manager<br>100 West Broadway, Suite 950<br>Glendale, CA 91210 | 5597 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,971.68 | $4,971.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GGF Bristol, LLC<br>Attn: Aida Norhadian<br>100 West Broadway, Suite 950<br>Glendale, CA 91210 | 7514 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,126.87 | | | | | $89,126.87 |
| GGF LLC<br>Attn: Aida Northadian, Manager<br>100 West Broadway, Suite 950<br>Glendale, CA 91210 | 5746 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,806.49 | $3,806.49 |
| GGF, LLC<br>Attn: Aida Norhadian<br>100 West Broadway, Suite 950<br>Glendale, CA 91210 | 7472 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GGF, LLC<br>Attn: Aida Norhadian<br>100 West Broadway, Suite 950<br>Glendale, CA 91210 | 7485 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,800.29 | | | | | $111,800.29 |
| GGP NORTHRIDGE FASHION CENTER, LP<br>c/o GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 2925 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,259.96 | | | | | $90,259.96 |
| GGP Northridge Fashion Center, LP<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2992 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,233.84 | $3,233.84 |
| GGP-Four Seasons L.L.C<br>c/o GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>Chicago, IL 60606 | 3001 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,983.96 | | | | | $56,983.96 |
| GGP-Four Seasons L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2958 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,490.20 | $6,490.20 |
| GGP-Glenbrook L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2940 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,446.00 | | | | | $1,446.00 |
| GGP-Maine Mall L.L.C.<br>c/o GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>Chicago , IL 60606 | 2927 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $159,710.30 | | | | | $159,710.30 |
| GGP-Maine Mall L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 3166 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $14,118.41 | $14,118.41 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GGP-NEWGATE MALL INC. Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 3000 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,297.55 | | | | | $114,297.55 |
| GGP-NEWGATE MALL INC. Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 3170 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,619.44 | $7,619.44 |
| GGP-TUCSON MALL L.L.C. C/O GGP LIMITED PARTNERSHIP 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | 2802 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,076.37 | | | | | $114,076.37 |
| GGP-TUCSON MALL L.L.C. Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 3069 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,689.34 | $6,689.34 |
| GH Pud # 1 PO Box 510 Aberdeen, WA 98520 | 726 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,660.25 | | | | | $1,660.25 |
| Ghobrial, Christine 703 Old Post Rd Mamaroneck, NY 10543 | 16418 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.19 | | | | | $61.19 |
| Ghobrial, Narmin 109 Newwrk Pompton Tpk Little Falls, NJ 07424 | 16274 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Ghobrial, Wassim 4812 Marymead Dr. Fairfax, VA 22030 | 1647 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.99 | | | | | $62.99 |
| Ghobrial, Wassim 4812 Maymead Dr Fairfax, VA 22030 | 1708 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.72 | | | | | $15.72 |
| Ghobrial, Wassim 4812 Maymead Dr Fairfax, VA 22030 | 3934 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.99 | | | | | $62.99 |
| Ghobrial, Wassim 4812 Marymead Dr. Fairfax, VA 22030 | 4065 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.72 | | | | | $15.72 |
| Ghomeshy, Simin 1400 South Valley View Blvd. Apt #2149 Las Vegas, NV 89102 | 14653 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.23 | | | | | $43.23 |
| Giacci, Charles 514 33rd Ave N Apt. A Myrtle Beach, SC 29577 | 19253 | 6/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giang, Lila<br>3349 Muscatel Ave<br>Rosemead, CA 91770 | 16235 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gianluca Oppedisano<br>23 Highland Rd.<br>Somerville, MA 02144 | 9309 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gianni, Nancy<br>8362 Tabago Lane<br>Wellington, FL 33414 | 15794 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.44 | | | | | $25.44 |
| Gianotti, Alyssa<br>216-15 31 Road<br>Bayside, NY 11360 | 8997 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.00 | | | | | $41.00 |
| Gibbons, John L.<br>16300 Chaney Ln<br>Stilwell, KS 66085-9266 | 8988 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.92 | | | | | $47.92 |
| Gibbons, William A<br>1370 Settlers Way<br>Seguin, TX 78155 | 6286 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $105.00 | | | | $105.00 |
| GIBLIN, JOHN<br>18514 HOMEWOOD AVE<br>HOMEWOOD, IL 60430 | 11465 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gibraltar Management Co. Inc., in its capacity as the authorized agent for GBR Green Acres Limited Liability Company<br>c/o Gibraltar Management Co. Inc.<br>Ronald S. Friedman, Executive Vice President<br>150 White Plains Road, Suite 400<br>Tarrytown, NY 10591 | 5537 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,903.89 | $8,903.89 |
| Gibraltar Management Co. Inc., in its capacity as the authorized agent for GBR Middlesex Limited Liability Company<br>Ronald S. Friedman, Executive Vice President<br>150 White Plains Road, Suite 400<br>Tarrytown, NY 10591 | 6025 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,551.97 | $9,551.97 |
| Gibraltar Management Co. Inc., in its capacity as the authorized agent for GBR Spencerport Limited Liability Company<br>c/o Gibraltar Management Co. Inc.<br>Ronald S. Friedman, Executive Vice President<br>150 White Plains Road, Suite 400<br>Tarrytown, NY 10591 | 5377 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Gibraltar Management Co. Inc., in its capacity as the authorized agent for GBR Spencerport Limited Liability Company<br>c/o Gibraltar Management Co. Inc.<br>Ronald S. Friedman, Executive Vice President<br>150 White Plains Road, Suite 400<br>Tarrytown, NY 10591 | 6018 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Management Co., Inc. in its capacity as the authorized agent for claimant GBR Middlesex Limited Liability Company c/o MORGAN, LEWIS & BOCKIUS LLP Attn: Neil E. Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6461 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,971.30 | $0.00 | | | | $7,971.30 |
| Gibraltar Management Co., Inc. in its capacity as the authorized agent for Claimant GBR Green Acres Limited Liability Company c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6436 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,305.42 | | | | | $5,305.42 |
| Gibraltar Management Co., Inc., in its capacity as the authorized agent for Washington/Bloomfield Development Corp. Ronald S. Friedman, Executive Vice President 150 White Plains Road, Suite 400 Tarrytown, NY 10591 | 5843 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Gibson, Lashan 13551 Marion Redford, MI 48239 | 4701 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gibson, Lashan 13551 Marion Redford, MI 48239 | 4739 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Giddings, Tamara 11817 Leisure Drive Dallas, TX 75243 | 7925 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.95 | | | | | $13.95 |
| Gidos, Cheryl 1545 Main St West Leechburg, PA 15656 | 11295 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| gijo mathew 11361 Redberry Dr DAVIE, FL 33330 | 15145 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gil, Narmin Aly 5909 Vineland Ave North Hollywood, CA 91601 | 5928 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Gilbert Cano 24727 Dutton Point Dr Katy, TX 77493 | 18709 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gilbert Horton 440 Neal Road Madison, NC 27025 | 15213 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.93 | | | | | $14.93 |
| Gilbert, Lisa 1802 48th Ave SE Albany, OR 97322 | 17234 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Gilbert, Mary-Jo 7 Wilson Court Enfield, CT 06082 | 1913 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.94 | | | | | $15.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Mary-Jo<br>7 Wilson Court<br>Enfield, CT 06082 | 4341 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.94 | | | | | $15.94 |
| gilberto cervantes<br>1114 3rd ave so<br>moorehead, 56560 nd | 12020 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Gill Solomon<br>41 Marianne Drive<br>Bridgewater, MA 02324 | 18461 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gill, Parminder<br>3339 Yasemite Ave. Apt 2<br>El Cerrito, CA 94530 | 14195 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Gill, Sheila<br>PO Box 1763<br>Buna, TX 77612 | 2411 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Gillan, Eugene<br>5082 East Henrietta Road<br>Henrietta, NY 14467 | 10570 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.45 | | | | | $5.45 |
| Gillard, Mary Ann<br>28856 Ravenwood<br>Farmington Hills, MI 48334 | 8521 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $148.44 | | | | | $148.44 |
| Gillenwater, David<br>2400 Dove Terrace<br>Great Bend, KS 67530 | 17222 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gilman, Barbara<br>16008 Donegal Ave<br>Parker, CO 80134 | 13314 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Gilmore, Davia<br>545 W Division<br>apt 803<br>chicago, IL 60610 | 8493 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gilmore, Davia<br>545 W Division Street<br>apt 803<br>CHICAGO, IL 60610 | 8495 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gilmore, Lamar<br>3540 Azalea Way<br>Panama City, FL 32405 | 8759 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gilmore, Lamar<br>3540 Azalea Way<br>Panama City, FL 32405 | 8763 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gilmore, Mary<br>120 Alvord Place<br>South Hadley, MA 01075 | 18151 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GIN JO CORP<br>C/O PATEL MANAGEMENT<br>3730 WEST DEVON AVE<br>LINCOLNWOOD, IL 60712 | 15326 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gina Galindo<br>631 W Olive Avenue<br>Turlock, ca 95380 | 12284 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gina Metzger<br>538 W 11th Ave<br>Chico, CA 95926 | 15894 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gina Park<br>26 Wild Rose Place<br>Aliso Viejo, CA 92656 | 9726 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gina Tuck<br>10343 N 2432 Circle<br>Weatherford, OK 73096 | 14138 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.20 | | | | | $27.20 |
| Gina Vogel<br>20418 11th AVE CT E<br>Spanaway, WA 98387 | 16727 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ginger Killorn<br>14410 Helmsley rd<br>Midlothian, Va 23113 | 13057 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.10 | | | | | $22.10 |
| Ginger killorn<br>14410 Helmsley rd<br>Midlothian, Va 23113 | 13058 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ginger killorn<br>14410 Helmsley rd<br>Midlothian, Va 23113 | 13059 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ginger killorn<br>14410 Helmsley rd<br>Midlothian, VA 23113 | 13066 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gingles, Charmanique<br>5632 Alhambra Ave<br>Balto, MD 21212 | 2557 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ginn, Robert E<br>11854 Pebblewood Dr., Apt.102<br>Wellington , FL 33414 | 16073 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ginny Hager<br>1896 Graham Blvd<br>Vale, OR 97918 | 10907 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ginny Vaughan<br>120 Pruitt Drive<br>Alpharetta, ga 30004 | 9361 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.43 | | | | | $18.43 |
| Ginsberg, Barry<br>11 Wakefield Court<br>Deer Park, NY 11729 | 11388 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.71 | | | | | $21.71 |
| Ginsberg, Bernard<br>1018 Pacific St., Apt A<br>Santa Monica, CA 90405 | 12423 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $98.76 | | | | | $98.76 |
| Ginsburg, Carol<br>11415 Rose Ave.<br>Los Angeles, CA 90066 | 11311 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GIORDANO, HALLERAN & CIESLA, P.C.<br>ATTN: DONALD F. CAMPBELL, JR., ESQ.<br>125 HALF MILE ROAD<br>SUITE 300<br>RED BANK, NJ 07701 | 2880 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| giovanni dichiara<br>po box 99<br>euless, tx 76039 | 14953 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Giovetsis, Constantine<br>530 Simms St.<br>Philadelphia, PA 19116 | 1920 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.80 | | | | | $31.80 |
| giridhar reddi<br>12911 Cordellera Ln<br>frisco, tx 75035 | 10062 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.38 | | | | | $3.38 |
| Girish Welling<br>1 Sky Country Dr<br>Nashua, NH 03062 | 12348 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gisela Johnson<br>12608 Dunkirk Drive<br>Upper Marlboro, MD 20772 | 17788 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Giselle Uribe<br>6001 king ave<br>Maywood, Ca 90270 | 10510 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gitte, Ana<br>83 Saint Nicholas place apt 11<br>New York, NY 10032 | 6147 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gittisarn, Angela<br>3185 Calusa Ave<br>Simi Valley, CA 93063 | 17090 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| giuliana rigali<br>437 golden isles dr apt 7d<br>hallandale beach, fl 3009 | 16749 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Giuseppe Lamendola<br>164 42 86th Street<br>Howard Beach, NY 11414 | 11249 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Giv Green Tree Mall Investors LLC (339136-00037)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5687 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,690.31 | $5,690.31 |
| Giv Green Tree Mall Investors LLC (339136-00037)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6233 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,252.84 | $5,690.31 | | | | $30,943.15 |
| Gladys Johnson<br>602 Valley Mills Drive<br>Arlington, TX 76018-2290 | 1197 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,288.00 | | | | | $9,288.00 |
| Glen Aber<br>7356 Parkridge Blvd, Apt 404<br>Irving, TX 75063 | 13187 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.78 | | | | | $21.78 |
| Glenn Aquino<br>610 London St<br>San Francisco, CA 94112 | 18980 | 3/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn Choi<br>99-1355 Hele Mauna Place<br>Aiea, HI 96701 | 10668 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.26 | | | | | $28.26 |
| Glenn Dumas<br>165 Arlington Ave<br>Providence, RI 02906 | 15650 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Dumas<br>165 Arlington Ave<br>Providence, RI 02906 | 15651 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Farley<br>5 Beech Street<br>Newtown, PA 18940 | 13286 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Freitas<br>10433 Maranatha Place<br>Grass Valley, CA 95949 | 9606 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.98 | | | | | $22.98 |
| Glenn Held<br>103 William St.<br>Port Jefferson, NY 11777 | 16802 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Houston<br>3018 Shaded Creek Ct<br>La Grange, KY 40031 | 13243 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn R. Burdo<br>14 Golden Road<br>West Chazy, NY 12992 | 11642 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.37 | | | | | $32.37 |
| Glenn Tietjen<br>85 Kelsey Avenue<br>Huntington Station, NY 11746 | 13547 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Tietjen<br>85 Kelsey Avenue<br>Huntington Station, NY 11746 | 13550 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glenn Wagstaff<br>5106 Carolwood Drive<br>Greensboro, NC 27407 | 13280 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Glenn Wissinger<br>306 Kline Ave<br>North Versailles, Pa 15137 | 11992 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Glenn, Valencia Robertson<br>112 Covington Dr<br>Chapel Hill, NC 27514 | 17651 | 8/17/2016 | TE Electronics LP | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Glenwood Associates LLC<br>Nate Sorenson<br>102 Larch Circle<br>SUITE 301<br>Newport, DE 19804 | 3612 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,111.52 | | | | $0.00 | $12,111.52 |
| Glenwood Bright Holding Company, LLC<br>C/O GLENWOOD DEVELOPMENT COMPANY,LLC<br>9525 BIRKDALE CROSSING DR., SUITE 200<br>HUNTERSVILLE, NC 28078 | 8241 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,008.72 | | | | | $2,008.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glimcher Merritt Square, LLC c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7211 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,531.63 | | | | $9,116.07 | $33,647.70 |
| Glimcher Northtown Venture, LLC Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5608 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $727.20 | $727.20 |
| Glimcher Northtown Venture, LLC c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7263 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,000.00 | | | | | $30,000.00 |
| GLIMCHER WESTSHORE, LLC c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7117 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $380.38 | | | | | $380.38 |
| Global Inheritance 1855 Industrial Street, Suite 613 Los Angeles, CA 90021 | 3071 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $217.99 | | | | | $217.99 |
| GLORIA MANSFIELD 1401 FOUNTAINGROVE PKWY # 334 SANTA ROSA, CA 95403 | 3651 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,426.97 | | | | | $6,426.97 |
| Gloria Richardson 9950 Hwy 449 Greensburg, la 70441 | 15810 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Gloria Rogish 3913 Berrybush Lane Fort Worth, Texas 76137 | 16938 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Gloria Sabath 26910 Lunada Circle Rancho Palos Verdes, CA 90275 | 10181 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Glover, Robert 7150 Stevenson Boulevard Fremont, CA 94538 | 8990 | 10/28/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $100.00 | | $0.00 | | $100.00 |
| Glover, Tracy 902 Kearney Drive Shelby, NC 28152 | 18224 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |
| Glynn, Shawn Michael 16 Baltimore st Apt. 3 MIllis, MA 02054 | 2499 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.00 | | | | $15.00 |
| GM Logistics, LC 18281 Edison Ave. Chesterfield, MO 63005-3714 | 2768 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GN Netcom, Inc.<br>Anna Johnson<br>77 Northeastern Blvd.<br>Nashu, NH 03062 | 818 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $439,059.50 | | | | | $439,059.50 |
| Gobbo, Ernest<br>733 Valley Ave.<br>Hammonton, NJ 08037 | 6075 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $192.59 | | | | | $192.59 |
| Goddard, G.<br>54 Curtis St<br>Rockport, MA 01966 | 6689 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Goedert, Jerald F.<br>1040 Locust Street<br>Sutherland, NE 69165 | 3649 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gold Country Media<br>PO Box 5910<br>Auburn, CA 95604 | 80 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,921.15 | | | | | $1,921.15 |
| Golden Carroll<br>120 Hilltop rd<br>Greenville, PA 16125 | 13566 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Golden Child Enterprise Ltd<br>Mike Georgious<br>174 N Almont Dr #103<br>Beverly Hills, CA 90211 | 29 | 2/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,727.04 | | | | | $16,727.04 |
| GOLDEN EAGLE MANAGEMENT LLC<br>2775 VIA DE LA VALLE Suite 200<br>DEL MAR, CA 92014 | 8092 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $106,391.28 | | | | | $106,391.28 |
| GOLDEN EAGLE MANAGEMENT LLC<br>2775 VIA DE LA VALLE Suite 200<br>DEL MAR, CA 92014 | 8109 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15.97 | $15.97 |
| Golden State Water Company<br>PO Box 9016<br>San Dimas, CA 91773 | 3716 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $543.14 | | | | | $543.14 |
| Goldenberg Associates<br>c/o Jeffrey Kurtzman<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market St., Suite 1400<br>Philadelphia, PA 19103 | 2006 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,154.34 | $4,414.12 | | | $0.00 | $85,568.46 |
| Goldenhersh, Phyllis<br>120 N. Central Ave.<br>Clayton, MO 63105 | 13048 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Goldenhersh, Phyllis<br>120 N. Central Ave.<br>Clayton, MO 63105 | 13063 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Goldstein, Barbara<br>115 Kozlewski Rd.<br>Milford, CT 06461 | 1392 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.91 | | | | | $14.91 |
| Goldstein, Benjamin<br>63 Wall St., Apt. 2705<br>New York, NY 10005 | 19325 | 3/10/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GOLDSTEIN, YISROEL<br>16934 CHABAD WAY<br>POWAY, CA 92064 | 13927 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golgoski, Gary 137 Soundside Drive Hertford, NC 27944 | 922 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $365.00 | $0.00 | | | | $365.00 |
| Golnaz Saeidinejad 11311 spectrum Irine, CA 92618 | 9654 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gomez, Alfredo B. PO BOX 452 Mahomet, IL 61853 | 16307 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Gomez, Gabriela 1394 Via Vista Dr Riverside, CA 92506 | 19199 | 4/25/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gomez, Gabriela 1394 Via Vista Dr Riverside, CA 92506 | 19250 | 6/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gomez, Jeffrey 171 N 3375 W Layton, UT 84041 | 11543 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Gomez, Jeffrey R 171 N 3375 W Layton, UT 84041 | 11551 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gomez, Lucina 329 Edgar Rd El Paso, TX 79932 | 11207 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $135.00 | | | | | $135.00 |
| Gomez, Michelle 3230 Gypsy San Antonio, TX 78228 | 15209 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Gomez, Nancy 4061 Euclid Ave. Apt G San Diego, CA 92105 | 2351 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gomez, Neydi 4061 Euclid Ave Apt. G San Diego , CA 92105 | 2352 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gomez, Neydi 4061 Eulcid Ave Apt. G San Diego, CA 92105 | 2353 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gomez, Nicholas & Teodora 219-21 Jamaica Ave. Queens Village, NY 11428 | 1897 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gomez, Nicholas & Teodora 219-21 Jamaica Ave. Queens Village, NY 11428 | 4893 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,000.00 | | | | $3,857.14 | $57,857.14 |
| Gomez, Nicholas & Teodora 219-21 Jamaica Ave. Queens Village, NY 11428 | 5593 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,100.00 | | | | | $5,100.00 |
| Gomma, Khaled 100 glenwood Ave Apt E2 Jersey City , NJ 07306 | 3090 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomma, Khaled 100 glenwood Ave Apt E2 Jersey City , NJ 07306 | 4301 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.00 | | | $50.00 |
| Gong, Crystal 75 West End Avenue Apt# C-5D New York, NY 10023 | 19280 | 8/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gong, Crystal 75 West End Avenue Apt# C-5D New York, NY 10023 | 19281 | 8/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzales, Ana 24022 Briarbrock Way San Antonio, TX 78261 | 17355 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzales, Florentino 222 Matthew Lane Georgetown, TX 78626 | 13785 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gonzalez Arroyo, William Urb. Paseo del Prado 74 Vereda Carolina, PR 00987 | 688 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gonzalez Nieves, Mayra 60N Post Edf. Post Center #106 Mayaguez, PR 00680 | 2123 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $312.00 | | $312.00 |
| González Vazquez, Gustavo PO Box 2121 Vega Baja, PR 00694 | 549 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Catherine 1788 South Belvoir Blvd. South Euclid, OH 44121 | 1477 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Gonzalez, Catherine 1788 South Belvoir Blvd. South Euclid, OH 44121 | 6277 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Gonzalez, Hector 13309 S. Budlong Ave Gardena, CA 902407 | 2238 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Gonzalez, Irma PO Box 2655 Merced, CA 95344 | 14000 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Irma PO Box 2655 Merced, CA 95344 | 14004 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Irma PO Box 2655 Merced, CA 95344 | 14005 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Irma P.O. Box 2655 Merced, CA 95344 | 14202 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Joanly Hc01box7270 Bo. Llano Bolero 00656 | 11339 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.33 | | | | | $9.33 |
| Gonzalez, Lilliam 44 Ismael Hernandez Moca, PR 00676 | 5341 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel 599 Kent Ave Brooklyn, NY 11211 | 1612 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.45 | | | | | $5.45 |
| Gonzalez, Martha 107 Nutmeg Ave. Atwater, CA 95301 | 19295 | 9/26/2017 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Natalia C. 89 Hacienda Parques San Lorenzo, PR 00754 | 1630 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gonzalez, Rene Mercado HC 03 Box 10635 San German, PR 00683 | 1614 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gonzalez, Rene Mercado HC 03 Box 10635 San German, PR 00683 | 4077 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gonzalez, Yuberkis PO Box 420272 Kissimmee, FL 34742 | 1277 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Good Mind Industries Co., LTD. Chien-Te ho No.22, Ta Yeou 2nd St. Ta Fa Industrial District Kaohsiung City , Ta Liau District  83163 Taiwan | 1048 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $311,571.98 | | | | | $311,571.98 |
| GOODHOUSE ENTERPRISE CO. LTD. Mr. Tsai NO. 21 JIFENG W. RD. WUFENG DIST TAICHUNG CITY 41349 TAIWAN | 2151 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,755.86 | | | | | $111,755.86 |
| Goodman Distribution, Inc. Raymond V. Carroll, Jr. 5151 San Felipe, Suite 500 Houston, TX 77056 | 1223 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,224.97 | | | | | $31,224.97 |
| Goodreau, Robert W N831 E Hills Rd La Crosse, WI 54601-2276 | 8706 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,000.00 | | | | | $6,000.00 |
| GOODRICH CICERO, LLC C/O GOODRICH MANAGEMENT CORP. 560 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 | 3349 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $243.34 | | | | | $243.34 |
| GOODRICH HAZLET, L.L.C. 560 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 | 3309 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Goodwin, Beverly 202 Evelyn Dr. Huntsville, AL 35811 | 8967 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.08 | | | | $185.20 | $185.28 |
| Goodwin, Chavarn 600 Old Augusta Rd. Greenville, SC 29605 | 7370 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodwyne, Tracy 2013 Brighton Place Harvey, LA 70058 | 3871 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.06 | | | | | $18.06 |
| Google Inc. c/o White and Williams, LLP Att: Steven E. Ostrow, Esquire 1800 One Liberty Place PHILADELPHIA, PA 19103 | 7080 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Google Inc. c/o White and Williams LLP Att: Steven E. Ostrow, Esquire One Penn Plaza, Suite 4110 250 W. 34th Street New York, NY 10119 | 7204 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Google Inc. c/o White and Williams LLP Att: Steven E. Ostrow, Esquire 7 Times Square, 29th Floor New York, NY 10036 | 19243 | 6/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $950,000.00 | | | | | $950,000.00 |
| Google Inc. as Transferee of iProspect.com, Inc. Attn: Steven E. Ostrow, Esq. White and Williams LLP 7 Times Square, Suite 2900 New York, NY 10036-6524 | 18917 | 1/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Goose Creek Consolidated ISD & Lee College District Reid Strickland & Gillette LLP PO Box 809 Baytown, TX 77522-0809 | 1326 | 4/13/2015 | SCK, Inc. | | | $2,288.43 | | | $2,288.43 |
| Goose Creek Consolidated ISD & Lee College District Reid Strickland & Gillette LLP PO Box 809 Baytown, TX 77522-0809 | 1537 | 4/13/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| Gordily, Yelena 5235 Karm Way Sacramento, CA 95842 | 6272 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Gordily, Yelena 5235 Karm Way Sacramento, CA 95842 | 6110 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| GORDON COUNTY TAX COMMISSIONER PO BOX 337 CALHOUN, GA 30703-0337 | 3944 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $844.34 | | | $844.34 |
| Gordon Olson PO Box 362 New Market, Virginia 22844 | 11792 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gordon Williams 1870 Starkey Rd Suite#2 largo, fl 33771 | 15006 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon Williams<br>1870 Starkey Rd Suite#2<br>Largo, FL 33771 | 15007 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gordon, Robert S.<br>2047 Nuuanu Ave<br>Apt 1103<br>Honolulu, HI 96817-2520 | 10372 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gore II, Charles P<br>4928 Manley Smith Rd<br>Nakina, NC 28455 | 8951 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.00 | | | $50.00 |
| GORMAN, ROBERT SCOTT<br>20465 N. 17th Way<br>Phoenix, AZ 85024-4322 | 8120 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.30 | | | | | $20.30 |
| Gorse, John<br>2233 San Jose Ave #B<br>Alameda, CA 94501 | 8486 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,428.48 | $0.00 | | | | $3,428.48 |
| Gossert, Scott<br>11693 Hollyview Drive<br>Great Falls, VA 22066 | 2800 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.76 | | | | | $13.76 |
| Gott, Jackie<br>3484 West Farm Rd 76<br>Springfield, MO 65803 | 18868 | 1/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gouch, Karmyn<br>8309 PIERCE ST<br>Verona, PA 15147 | 13470 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gough, Christopher M<br>100 Luna Park Dr. #243<br>Alexandria, VA 22305 | 6112 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.80 | | | | | $11.80 |
| Gould, Geraldine<br>PO Box 21826<br>Tampa, FL 33622 | 19108 | 4/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Goulooms, Arpy<br>1125 Westview Dr<br>Napa, CA 94558 | 6107 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Governor Plaza Associates (Federal Realty Investment Trust) t/a Governor Plaza, Glen Burnie, MD<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4924 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,967.76 | $5,967.76 |
| Governor Plaza Associates (Federal Realty Investment Trust) t/a Governor Plaza, Glen Burnie, MD<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6393 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,889.25 | | | | | $88,889.25 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOVERNOR'S SQUARE COMPANY<br>Richard T. Davis, Asst. Counsel<br>2445 BELMONT AVENUE<br>P O BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 3111 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| GOVERNOR'S SQUARE COMPANY<br>2445 BELMONT AVENUE<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 4574 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $76,201.40 | | | | | $76,201.40 |
| GOVERNOR'S SQUARE COMPANY<br>2445 BELMONT AVENUE<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 4602 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,040.20 | | | | | $9,040.20 |
| Governor's Square Mall LLC<br>C/O GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2771 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,419.91 | | | | | $35,419.91 |
| GOVERNOR'S SQUARE MALL, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>CHICAGO, IL 64207 | 2864 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,775.83 | $2,775.83 |
| Gozell, Branden<br>798 Meda St<br>Memphis, TN 38104-5550 | 8649 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $16.37 | | $16.37 |
| GP DEVELOPMENT CORP<br>THE PAVILION STE 700-40<br>261 OLD YORK RD<br>JENKINTOWN, PA 19046 | 2326 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Graber, Joel S<br>42 Wyandemere Dr.<br>Woodcliff Lake, NJ 07677 | 3827 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.62 | | | | | $81.62 |
| Grace bowe<br>4489 20th street<br>Elk mound, WI 54739 | 16918 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grace Cordeiro<br>26 Monterey Dr.<br>Bristol, RI 02809 | 14889 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| GRACIE T VARGAS<br>10270 OLD CORPUS CHRISTI RD<br>SAN ANTONIO, TEXAS 78223 | 10234 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Grafton II Associates t/a Washington Square, Store No. 01-1768<br>C/O David A. Greer, attorney for claimant<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 4842 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,155.73 | $2,155.73 |
| Grafton II Associates t/a Washington Square, Store No. 01-1768<br>C/O David A. Greer, attorney for claimant<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5839 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,974.31 | | | | | $2,974.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Barbara<br>10904 Waycross Ave.<br>Louisville, KY 40229 | 8750 | 9/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.81 | | | | | $46.81 |
| Graham, Bill<br>12334 Trearcy Lane<br>St. Louis, MO 63131 | 8701 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.07 | | | | | $32.07 |
| Grailen Archie<br>6262 Ducketts Lane<br>Elkridge, MD 21075 | 17698 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grajales Hernandez, Sandra E.<br>HC - 06 Box 67892<br>Aguadilla, PR 00603 | 2076 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Grajales, Sandra  E<br>HC 06<br>Box 67892<br>Aguadilla, PR 00603 | 3883 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Grajales, Sandra E.<br>HC - 06 Box 6789<br>Aguadilla, PR 00603 | 3911 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Gramkowski, Edward<br>3050 Landmark Blvd Unit 1003<br>Palm Harbor, FL 34684 | 18490 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grammer, Kristin<br>35926 Leah Ln.<br>Yucaipa , CA  92399 | 1962 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Granat, Irwin<br>PO BOX 71<br>NEWBURY PARK, CA 91319 | 13393 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.77 | | | | | $30.77 |
| Grand Central Parkersburg, LLC<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7371 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,085.79 | $0.00 | | | $6,467.46 | $65,553.25 |
| Grand Entrance, A division Construction Specialties, Inc<br>4005 Royal Dr. Suite 300<br>Kennesaw, GA 30144 | 1558 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,291.37 | | | | | $1,291.37 |
| Grand Traverse Mall, L.L.C.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5358 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grand Traverse Mall, L.L.C.<br>c/o Rouse Properties, Inc.<br>Attn: Matthew Hickey<br>1114 Avenue of Americas, Suite 2800<br>New York, NY 10036-7703 | 19237 | 6/6/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,597.42 | $8,597.42 |
| GRANITE SAND REALTY LLC<br>C/O SANDOR DEVELOPMENT CO<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS, IN 46280 | 5498 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,176.56 | $5,081.06 | | | | $40,257.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant Plaza Acquisition, LP 2400 Route 1 North Brunswick , NJ 08902 | 1098 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,054.42 | $0.00 | | | $1,774.30 | $11,828.72 |
| Grant Shramek 4220 South 33 Suite D Lincoln, NE 68506 | 14179 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Grant, Bruce A 63 Hy Vue Dr Newburgh, NY 12550 | 2304 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $90.00 | | | $90.00 |
| Grant, Rachel 10 Angela Lane Watertown, MA 02472 | 11914 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Graves, Rhonda Denise 2001 Fairmount Ave, Apt A Fort Worth, TX 76110 | 513 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Graves, Yan 831 15th Ave Menlo Park, CA 94025 | 3081 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Gravitt, Jim 324 Fairmeade Road Louisville, KY 40207 | 1459 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.00 | | | | $15.00 |
| Gravot, Shawn 7327 Town Hall Rd Belleville, IL 62223 | 2527 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.18 | | | | | $17.18 |
| Gray County D'Layne Carter Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 9132 Amarillo, TX 79105-9132 | 220 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,394.21 | | | $3,394.21 |
| Gray Glende 7 Yale Way Chico, CA 95926 | 15212 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.99 | | | | | $42.99 |
| Gray, Dorothy 4819 Sheridan Drive Jackson, MS 39206 | 8248 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Gray, Maya 87 Loughran Ave Stamford, CT 06902-1107 | 9811 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grays Harbor County Treasurer PO Box 831 Montesano, WA 98563 | 1555 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $175.14 | | | $175.14 |
| Grayson County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 358 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,752.67 | | | $2,752.67 |
| Grayson, Meshia 10650 Steppington Dr #128 Dallas, TX 75230 | 1869 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.00 | | | | | $37.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graziani, JoAnn 89 Nostrand Ave Port Jefferson Station, NY 11776 | 3215 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.89 | | | | | $86.89 |
| Graziano, Kimberly 98 Church Lane Middle Island, NY 11953 | 8445 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| GRE Coralwood LP David Neal Stern Frank, Weinberg & Black, P.L. 1875 NW Corporate Blvd, Suite 100 Boca Raton, FL 33431 | 3812 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,370.79 | | | | | $18,370.79 |
| GRE Coralwood LP David Neal Stern Frank, Weinberg & Black, P.L. 1875 NW Corporate Blvd, Suite 100 Boca Raton, FL 33431 | 4163 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,062.38 | $2,062.38 |
| Greaux, Jacqueline 2930 Day Ave N101 Miami, FL 33133 | 17218 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greaux, Jacqueline 2930 Day Ave N101 Miami, FL 33133 | 17241 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GREECE RIDGE, LLC c/o THOMAS W. DANIELS, ESQ. 1265 SCOTTSVILLE ROAD ROCHESTER, NY 14624 | 1727 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,708.00 | | | | | $82,708.00 |
| GREECE RIDGE, LLC c/o THOMAS W. DANIELS, ESQ. 1265 SCOTTSVILLE ROAD ROCHESTER, NY 14624 | 8844 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,773.12 | $2,773.12 |
| Greeley, Mary 3414 Bargain Town Rd EHT, NJ 08234 | 19238 | 6/7/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| GREEN HILLS COURT LLC C/O BROOKSIDE PROPERTIES INC 2002 RICHARD JONES RD STE 200A NASHVILLE, TN 37215 | 4421 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,783.18 | | | | | $4,783.18 |
| GREEN KEEPERS PO BOX 1575 WOODLAND, CA 95776 | 5913 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,396.90 | $3,300.00 | | | | $5,696.90 |
| GREEN MOUNT CROSSING LLC 11850 STUDT AVENUE ST LOUIS, MO 63141 | 3737 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,639.58 | | | | | $2,639.58 |
| GREEN MOUNTAIN POWER CORP PO BOX 1611 BRATTLEBORO, VT 05302-1611 | 6565 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,145.64 | | | | | $7,145.64 |
| Green, Anita N. 5400 Memorial Drive Apt 27D Stone Mountain, GA 30083 | 4954 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $53.49 | $0.00 | | $53.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Derek L.<br>9 Bancroft Lane<br>South Windsor, CT 06074 | 7036 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $106.00 | | | | $106.00 |
| Green, Edward<br>1714 15TH ST NW # A<br>WASHINGTON, DC 20009-3814 | 5409 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Green, Elisa  Michelle<br>3715 South 1st Street<br>#567<br>Austin, TX 78704 | 3477 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.59 | | | | | $86.59 |
| Green, Eric L.<br>8002 Wish Ct<br>Indianapolis, IN 46268 | 14391 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.07 | | | | | $47.07 |
| Green, Jason<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7519 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Green, Jeff<br>430 S. Roberts Dr. Apt. 128<br>Prestonsburg, KY 41653 | 9681 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.99 | | | | | $79.99 |
| Green, Jeff<br>430 S. Roberts Dr. Apt. 128<br>Prestonsburg, KY 41653 | 9539 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.99 | | | | | $79.99 |
| Green, Llena J.<br>600 Wallingford ct.<br>Fayetteville, NC 28314 | 8789 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.71 | | | | | $10.71 |
| Green, Lorna<br>7001 Bishop Drive<br>Capitol Heights, MD 20743 | 11444 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.15 | | | | | $10.15 |
| Green, Lynn<br>1103 King St.<br>Grandoiew, WA 98930 | 12317 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.17 | | | | | $9.17 |
| Green, Lynn<br>1103 King Street<br>Grandview, WA 98930 | 12318 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.19 | | | | | $23.19 |
| Green, Michele<br>3891 Bays Ferry trail<br>Marietta, GA 30062 | 8821 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.77 | | | | | $13.77 |
| Green, Tracy<br>201 Carter St SW<br>Mitchellville, IA 50169 | 12324 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.86 | | | | | $6.86 |
| Greenberg, Susan<br>194 Patton Dr.<br>Cheshire, CT 06410 | 1957 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.88 | | | | | $84.88 |
| Greenbrier Mall II, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7255 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $106,587.16 | | | | | $106,587.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd Chattanooga, TN 37421 | 5054 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,376.22 | $3,376.22 |
| Greene County Sanitiary Engineering 667 Dayton Xenia Rd Xenia, OH 45385 | 3941 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $222.89 | | | | | $222.89 |
| Greenfield, Connie 118 N Sunset Ave. Freeport, IL 61032 | 19201 | 5/3/2017 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Greenfield, Joseph 720 Heritage Dr. N.E. Winter Haven, FL 33881 | 18361 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greenhouse, Kathleen M. PO Box 31 Chautauqua, NY 14722 | 6795 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.86 | | | | | $26.86 |
| Greenville News Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr Mclean, VA 22107 | 298 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,148.94 | | | | | $6,148.94 |
| Greenville Utilities PO BOX 1847 GREENVILLE, NC 27835-1847 | 3395 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,305.34 | | | | | $3,305.34 |
| GREENVILLE WATER PO BOX 687 GREENVILLE, SC 29602-0687 | 2175 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.39 | | | | | $6.39 |
| Greenville Water Post Office Box 687 Greenville, SC 29602-0687 | 2180 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.28 | | | | | $35.28 |
| GREENVILLE WATER PO BOX 687 GREENVILLE, SC 29602-0687 | 2182 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $96.75 | | | | | $96.75 |
| Greenville Water Post Office Box 687 Greenville, SC 29602-0687 | 2184 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.59 | | | | | $52.59 |
| Greenville Water PO Box 687 Greenville , SC 29602-0687 | 2190 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.43 | | | | | $64.43 |
| Greenville Water Post Office Box 687 Greenville, SC 29602-0687 | 2191 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.05 | | | | | $87.05 |
| Greenville Water PO Box 687 Greenville , SC 29602-0687 | 2192 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.14 | | | | | $65.14 |
| Greenway Plaza LLC c/o Magruder Cook & Koutsouftikis 1889 Preston White Dr., Suite 200 Reston, VA 20191 | 5529 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,286.03 | | | | | $8,286.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENWOOD MALL L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2785 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $118,303.33 | | | | | $118,303.33 |
| GREENWOOD MALL L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2821 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,006.66 | $6,006.66 |
| GREENWOOD PARK MALL LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>SIMON PROPERTY GROUP, INC.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4686 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| GREENWOOD PARK MALL, LLC.<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4671 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,521.77 | $111,521.77 | | | | $223,043.54 |
| GREENWOOD SANITATION<br>PO BOX 1206<br>INDIANAPOLIS, IN 46206 | 5896 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.09 | | | | | $35.09 |
| Greenwood Station LLC (Phillips Edison & Company) t/a Greenwood West Shopping Center, Greenwood, MS<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4895 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,244.00 | $2,244.00 |
| Greenwood Station LLC (Phillips Edison & Company) t/a Greenwood West Shopping Center, Greenwood, MS<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6443 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,580.00 | | | | | $29,580.00 |
| GREER COMMISSION OF PUBLIC WORKS<br>PO BOX 160<br>GREER, SC 29652 | 5995 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $669.67 | | | | | $669.67 |
| Greer, Amette K.<br>999 Laurelwood Ln<br>Mountain City, TN 37683 | 12180 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Abell<br>8137 Winter Gardens Blvd.<br>Lakeside, CA 92040 | 16874 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Alber<br>PO Box 151<br>Pierson, Mi 49339 | 17395 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Auciello<br>38 Blythe Place<br>Staten Island, NY 10306 | 15105 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greg Chandonnet 11 sunrise avenue Worcester, MA 01606 | 14823 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| greg clark 148 w. 10th st. 5b new york, ny 10014 | 9131 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| greg clark 148 w. 10th st. apt 5b new york, ny 10014 | 9132 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Greg Dietrich 1265 Pine Creek Way Apt. H Concord, CA 94520 | 16557 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Evensen 5917 Dupont Ave. S. Minneapolis, MN 55419 | 15544 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Guinyard 14 metropolitan oval apt. 5f Bronx, Ny 10462 | 14974 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.10 | | | | | $38.10 |
| Greg Meinershagen 17657 Highway EE Sedalia, MO 65301 | 15670 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Mours 860 Gilfillan Ave. Carver, MN 55315 | 18158 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Pierce 1960 Box House Rd Lytle, Texas 78052 | 9856 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.00 | | | | | $160.00 |
| Greg Shinaman 74 Shoreham Drive Rochester, NY 14618 | 17486 | 9/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Greg Susman 10 Owl Branch Lane Parkton, MD 21120 | 14033 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greg Watson 10531 Durrey Court Reminderville, OH 44202 | 10458 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Greg Wilke 7813 Meadowcreek Dr. Cincinnati, Ohio 45244 | 9801 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregg County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 283 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,864.25 | | | $6,864.25 |
| Gregg Lander 7829 Midfield Ave Los Angeles, CA 90045 | 16344 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregg Makuch 2344 N. 62nd Street Seattle, WA 98103 | 13088 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregg Menaker<br>982 Marion Ave.<br>Highland Park, IL 60035 | 9958 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Gregg, Natalie Corridan<br>181 Maple Ave<br>Schrewsbury, MA 01545 | 15987 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregg, Natalie Corridan<br>181 Maple Ave<br>Shrewsbury, MA 01545 | 15989 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregg, Natalie Corridan<br>181 Maple Ave<br>Shrewsbury, MA 01545 | 16100 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregg, Natalie Corridan<br>181 Mapple Ave<br>Shrewsbury, MA 01545 | 16305 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregor, Amanda<br>2507 Noble Road<br>Kirkwood, PA 17536 | 1791 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Gregorski, James J.<br>133 Boulter Road<br>Wethersfield, CT 06109 | 8917 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.87 | | | | | $31.87 |
| Gregory Bolduc<br>1501 marsh pointe<br>Morehead city, NC 28557 | 11036 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Gregory D. Rose<br>1872 E. Napa St.<br>So, CA 95476 | 17161 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregory Dunn<br>268 Cary Quadrangle<br>1016 W. Stadium ave.<br>West Lafayette, IN 47906 | 14162 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregory F Kirtley<br>2 Stirling Drive<br>Newark, DE 19702 | 15123 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregory Fabio<br>61 Mallard Dr<br>Greenwich, CT 06830 | 16134 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregory Kachetur<br>229 East 85 Street #152<br>New York, NY 10028 | 18439 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| gregory loren bilotto<br>80 winding ridge road<br>white plains, ny 10603-2851 | 9239 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Gregory Massey<br>756 Fairhaven st. ne.<br>palm bay, florida 32907 | 16754 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gregory Village Partners<br>David M. Wiseblood<br>Law Offices of David M. Wiseblood<br>601 Montgomery Street, suite 2000<br>San Francisco, CA 94111 | 2047 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,954.00 | | | | | $69,954.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grenier, Erin<br>9710 Oaks St<br>Tampa, FL 33635 | 2674 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $121.00 | | | | | $121.00 |
| GRETA BECKERMAN<br>6101 OHIO DRIVE APT #1227<br>PLANO, TX 75024 | 5775 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,488.00 | | | | | $200,488.00 |
| Greta Bordelon<br>8712 Jefferson Highway, Suite B<br>Baton Rouge, LA 70809 | 15354 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Greta Wester<br>8375 SE Pinehaven Ave.<br>Hobe Sound, FL 33455 | 16412 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Gretchen martinez<br>10404 n 22nd st<br>Tampa, Florida 33612 | 16917 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $186.00 | | | | | $186.00 |
| gretchen schuster<br>805 wiley court<br>arcata, california 95521 | 17421 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grete Luxbacher<br>71 Dinsmore Avenue<br>Pittsburgh, PA 15205 | 10893 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gribble, Ruth<br>453 Richwood Hall Rd<br>Kearneysville, WV 25430 | 2556 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | | $20.00 | | $40.00 |
| Grice, Myrtha<br>209 Kenilworth St<br>Detroit, MI 48202 | 18802 | 12/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GRI-EQY (Airpark Plaza) LLC<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr.<br>101 Park Avenue<br>New York, NY 10178 | 5758 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,372.50 | $1,372.50 |
| GRI-EQY (Airpark Plaza) LLC<br>Kelley Drye & Warren LLP<br>Robert L. LeHane<br>Gilbert R. Saydah Jr.<br>101 Park Avenue<br>New York, NY 10178 | 7943 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,707.78 | | | | | $45,707.78 |
| Griffen Jr., Mark<br>121 Ogden St.<br>Penn Yan, NY 14527 | 14441 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Griffey, Robin<br>29 Saunders Rd<br>Norwood, MA 02062 | 15055 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| Griffin Daily News<br>Times - Georgian<br>901 Hays Mill Rd<br>Carrollton, GA 30117 | 503 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $535.60 | | | | | $535.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN DAILY NEWS C/O PAXTON MEDIA GROUP PO BOX 1400 PADUCAH, KY 42002 | 3756 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $311.96 | | | | | $311.96 |
| Griffin, Deana 105 N. 2nd Ave. Mansfield, TX 76063 | 2714 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Griffin, Edwin 11 Foxtail Ct Newark, DE 19711 | 17239 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.00 | | | | | $18.00 |
| Griffin, Julia A 7315 Hickory Dr Hamburg, NY 14075 | 8388 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.35 | | | | | $54.35 |
| Griffin, Kathleen 9936 Meadow Oak Cir Elk Grove, CA 95624 | 8747 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Griffin, Seth 111 Beaver Dam Trail Newport, NC 28570 | 8458 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Griffin, Travis 1825 N 33rd St Milwaukee, WI 53208 | 8751 | 9/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Griffiths, Jillian 9 Georgia Place Montauk, NY 11954 | 6812 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| GRIGGS, GEORGIA 29 HAYNES ST ENFIELD, CT 06082 | 2216 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.74 | | | | | $12.74 |
| Griggs, Jennifer 25680 Kimberly Drive West Linn, OR 97068 | 15766 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| GRIGOR TSARUKYAN 317 FISCHER ST GLENDALE, CA 91205 | 15839 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Grimes, Jeana 320 E. 1st St. Madrid, IA 50156 | 12400 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.90 | | | | | $15.90 |
| GRISSOM , PAMELA 32 WALTER BOWEN ROAD HENDERSON, NC NC | 13355 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| GRISSOM, PAMELA 32 WALTER BOWEN ROAD Henderson , NC 27537 | 13354 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| GRISSOM, PAMELA 32 WALTER BOWEN ROAD HENDERSON, NC 27537 | 13356 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.00 | | | | | $9.00 |
| Griswold, Lisa M. 8 Odyssey Ln Franklin, MA 02038 | 1946 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| GRIZELDA DOLUERAS 2555 ATLANTIC ST Franklin Park, IL 60131 | 10970 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.40 | | | | | $120.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gross, Michael<br>102 Woodlawn Avenue<br>Harveys Lake, PA 18618 | 8491 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Grossman, Nicole<br>1412 Swann Streek, NW<br>Washington, DC 20009 | 8553 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $80.00 | | | | $80.00 |
| Grossman, Robert<br>PO BOX 10314<br>Truckee, CA 96162 | 2484 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,830.95 | | | | | $1,830.95 |
| Grossman, Suzanne<br>P.O. Box 408<br>Grand Central Station<br>New York, NY 10163-0408 | 18700 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grotz, Brianna<br>1018 Road L<br>York, NE 68467 | 9072 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Group II Commercial Real Estate, Inc.<br>818 Grayson Road, Ste 100<br>Pleasant Hill, CA 94523 | 1868 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,185.00 | | | | | $5,185.00 |
| GROVE SQUARE LIMITED PARTNERSHIP<br>SIDCOR REAL ESTATE<br>N 9274 WINDY WAY<br>MUKWONAGO, WI 53149 | 40 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,627.52 | | | | | $8,627.52 |
| Grove Square Limited Partnership<br>c/o Sidcor Real Estate<br>N 9274 Windy Way<br>Mukwanago, WI 53149 | 7786 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,440.74 | | | | | $21,440.74 |
| GROVE SQUARE LP<br>C/O SIDCOR MANAGEMENT<br>N 9274 WINDY WAY<br>MUKWONAGO, WI 53149 | 2894 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,568.80 | | | | | $21,568.80 |
| Grovelake SC Company, a Florida General Partnership<br>Carla Markowitz, Esq.<br>PO Box 20582<br>TAMPA, FL 33622 | 2141 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,470.34 | | | | | $2,470.34 |
| Groves, Gary<br>4340 Seton St.<br>PITTSBURGH, PA 15227-1246 | 11182 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| GRQ LLC now Nassau Real Estate LP<br>C/O WALPIN & COMPANY<br>1355 S COLORADO BLVD STE #506<br>DENVER, CO 80222 | 5432 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,032.39 | | | | | $7,032.39 |
| Grubbe, Susana Pulawa<br>6590 unit A Puupilo road<br>Kapaa, HI 96746 | 8729 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Grubbs, Trevin  A.<br>651 Cardinal Ave<br>Myrtle Beach, SC 29577 | 13802 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Grubbs, Trevin A.<br>651 Cardinal Ave<br>Myrtle Beach, SC 29577 | 13791 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grube, Shannon<br>2649 41st Ave SW<br>Seattle, WA 98116 | 6205 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Gruber, John J.<br>1217 W. Newport<br>Chicago, IL 60657-1421 | 8435 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $22.44 | | | | $22.44 |
| Gruber, John J.<br>1217 W. Gruber Newport<br>Chicago, IL 60657-1421 | 16336 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Gruber, Mark<br>8547 Glenwood St.<br>Overland Park, KS 66212 | 2497 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Grupper, Jonathan<br>33 Marquette Road<br>Montclair, NJ 07043 | 9687 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $42.79 | $42.79 |
| Grzincic, Tina<br>140 Noble Beach Drive<br>Euclid, OH 44123 | 8394 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $25.00 | $0.00 | $0.00 | | $25.00 |
| GS II UNIVERSITY CENTRE LP (DDR CORP)<br>Attn: Renee Weiss, Assistant General Counsel<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 3849 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $624.68 | | | | | $624.68 |
| GSD&M Idea City LLC<br>Attn: Marty Urbanovsky<br>828 West 6th Street<br>Austin, TX 78703 | 6874 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $492,642.11 | | | | | $492,642.11 |
| GSMS 2005-GG4 Temple Retail, LLC<br>c/o Darek S. Bushnaq, Esq.<br>Heather Deans Foley, Esq.<br>Venable LLP<br>750 East Pratt Street, Suite 900<br>Baltimore, MD 21202 | 7629 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,291.42 | | | | | $5,291.42 |
| GTM DEVELOPMENT, LTD (CENCOR REALTY SERVICES, INC.) T/A GOLDEN TRIANGLE MALL, DENTON, TX<br>C/O DAVID L. POLLACK<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 6430 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,903.05 | | | | | $5,903.05 |
| GTM Development, Ltd. (Cencor Realty Services, Inc.) t/a Golden Triangle Mall, Denton, TX<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4803 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,044.76 | $2,044.76 |
| Guadalupe flores<br>537 n batavia apt b<br>Orange, Ca 92868 | 15905 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guadalupe Martinez<br>1050 Crestview Drive #102<br>Mountain View, CA 94040 | 12197 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guadalupe Station LLC (Phillips Edison & Company) t/a Guadalupe Plaza, Albuquerque, NM<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4840 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,406.87 | $1,406.87 |
| Guadalupe Station LLC (Phillips Edison & Company) t/a Guadalupe Plaza, Albuquerque, NM<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6442 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,223.09 | | | | | $28,223.09 |
| Guadalupe Villalpando<br>528 Apple Grove ln<br>Santa Barbara, CA 93105 | 16748 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Guai Zheng<br>815 Fernon St<br>Philadelphia, PA 19148 | 14690 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guan Wang<br>3713 Towne Park Cir.<br>Pomona, CA 91767 | 10684 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guan Wang<br>3713 Towne Park Cir.<br>Pomona, CA 91767 | 10685 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guangdong Alpha Animation & Culture CO., LTD.<br>Auldey Industrial Area Wenguan Road<br>Chenghai, Guangdong<br>China | 2442 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | $0.00 | | $0.00 |
| Guangdong Alpha Animation & Culture CO., LTD.<br>2102, Poly International Center<br>No. 5 Lin Jiang Rd.<br>Zhujiang New Town<br>Guangzhou<br>PRC | 2455 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $16,048.00 | | $16,048.00 |
| Guangdong Alpha Animation & Culture CO., LTD.<br>Auldey Industrial Area<br>Wenguan Road<br>Chenghai<br>Guangdong<br>CHINA | 2457 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guangdong Alpha Animation & Culture CO., LTD. 2102, Poly International Center, No. 5 Lin Jiang Rd. Zhujiang New Town, Guangzhou China | 2458 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $14,169.60 | | | $0.00 | | $14,169.60 |
| Guangdong Alpha Animation & Culture CO., LTD. 2102, Poly International Center No. 5 Lin Jiang Rd. Zhujiang New Town, Guangzhou People's Republic of China | 2465 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $0.00 | | $0.00 |
| Guangdong Alpha Animation & Culture Co., LTD. 2102, Poly International Center No. 5 Lin Jiang Rd. Zhujiang New Town Guangzhou PRC | 2475 | 5/26/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $35,400.00 | | | $0.00 | | $35,400.00 |
| Guerra, Maria 1621 S. 29th. St. McAllen, TX 78503 | 9818 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.37 | | | | | $3.37 |
| Guerrero, Adelaida Bank of America PO Box 15019 Wilmington, DE 19886-5019 | 15325 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guerriero, Joshua R 8 Poplar Street P.O. Box 374eet Hegins, PA 17938 | 3442 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guerriero, Joshua R. 8 Poplar Street PO Box 374 Hegins, PA 17938 | 3473 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guerriero, Joshua R. 8 Poplar Street PO Box 374 Hegins, PA 17938 | 3492 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guerriero, Tyler 55 South 3rd Street Saint Clair, PA 17970 | 3434 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guevara Alfaro, Cesar Pedro 4640 Dowel Ave Palmdale, CA 93552 | 8099 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Guggisberg, Marie 17703 Grandview Rd New Ulm, MN 56073 | 6716 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.64 | | | | | $53.64 |
| Guidry, Jennifer 1208 Lafayette Street Scott, LA 70583 | 6489 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $40.00 | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guile, Karen
982 Aberdeen Drive
Broomfield, CO 80020 | 13203 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.64 | | | | | $8.64 |
| Guillermo Rondon
10400 Universe Blvd NW Apt 715
Albuquerque, New Mexico 87114 | 15220 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.81 | | | | | $21.81 |
| Guillot, Laura
5255 Congress Blvd # 17
Baton Rouge, LA 70808 | 17230 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $115.50 | | | | | $115.50 |
| Guilmette, Richard
51 Florence Ave
Lawrence, MA 01841 | 18620 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Guilmette, Richard
51 Florence Ave.
Lawrence, MA 01841 | 18845 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guion Gregg, III Investments
Megan Kobler
Gregg Children's Property Trust
3838 Oak Lawn Ave., Suite 1416
Dallas , TX 75219 | 184 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,261.09 | | | | | $10,261.09 |
| Guldin, Kevin
12 Stockholm St
Worcester, MA 01607 | 8407 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gulf Energy Mechanical Inc.
860 N Dorothy Dr Ste 610
Richardson , TX 75081 | 878 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,179.16 | | | $1,144.68 | | $27,323.84 |
| Gulshan Merchants
6415 N sheridan rd #406
chicago, ill 60626, ill 60626 | 12077 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gumberg Associates - Franklin Plaza c/o LG Realty Advisors, Inc.
Brian T. Lindauer, Esq.
Goehring, Ruttner & Boehm
437 Grant Street,  14th Floor
Pittsburgh, PA 15219 | 5222 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,712.74 | $1,712.74 |
| Gumberg Associates - Mifflin County Commons c/o LG Realty Advisors, Inc.
Brian T. Lindauer
Goehring, Rutter & Boehm
437 Grant Street,  14th Floor
Pittsburgh, PA 15219 | 5247 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,189.76 | $2,189.76 |
| GUMBERG ASSOCIATES-FRANKLIN PLAZA
C/O LG REALTY ADVISORS, INC. (AGENT)
535 SMITHFIELD STREET, SUITE 900
PITTSBURGH, PA 15222 | 7521 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,669.23 | | | | | $18,669.23 |
| GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS
C/O LG REALTY ADVISORS, INC., AGENT
535 SMITHFIELD STREET, SUITE 900
PITTSBURGH, PA 15222 | 7560 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,734.68 | | | | | $33,734.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gundlach, Shauna<br>1500 Tumbleweed Dr.<br>Henderson, NV 89002 | 2091 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $30.00 | | | $30.00 |
| Gunnarson, Renee<br>1481 Palm St. #406<br>Las Vegas, NV 89104 | 16863 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gupta, Elena<br>21 Manderley Way<br>Arden, NC 28704 | 16317 | 6/24/2016 | RS Legacy Corporation fka RadioShack Corporation | | $80.00 | | | | $80.00 |
| Gupta, Prateer<br>83-37, 247 St.<br>Bellerose, NY 11426 | 8405 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.43 | | | | | $54.43 |
| Gupta, Sachin<br>18740 NW Rock Creek Circle Apt. 71<br>Portland, OR 97229 | 18966 | 2/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gupta, Saurabh<br>5628 Gracie Ln<br>Frisco , TX  75035 | 5282 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Gupta, Saurabh<br>5628 Gracie Ln<br>Frisco , TX  75035 | 6592 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Gural, Shirley C.<br>457 S. Main St.<br>N. Syracuse, NY 13212 | 1433 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $94.00 | | $0.00 | | $94.00 |
| Gurevich, William<br>32 Ashler Ave<br>Los Gatos, CA 95030 | 16513 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gurley, Tammie<br>3852 Leisure Lane<br>Denton, TX | 12322 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| gurosko, bryan<br>2710 Carsins Run Road<br>Aberdeen, MD 21001 | 9057 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $84.79 | | $84.79 |
| Gurunanthan Palani<br>4307 Sonoma Dr<br>Cedar Falls, Iowa 50613 | 9841 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.84 | | | | | $20.84 |
| Gust, Robert<br>5121 Chasemoor St.<br>Pahrump, NV 89061 | 15266 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gustafson, Judy<br>12215 Beckendorf Bend Ln<br>Tomball, TX 77377 | 7582 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Gustafson, Robert M.<br>721 Surrey Lane<br>Sleepy Hollow, IL 60118 | 5961 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.94 | | | | | $56.94 |
| Gustavo Ramirez<br>12005 Devilwood Drive<br>Potomac, MD 20854 | 17458 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Gustie Houston<br>3603 Forest Village DR<br>Kingwood, TX 77339 | 10866 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gustin, Rebecca<br>1808 South Dr<br>Venus, TX 76084 | 1289 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,945.60 | | | | $9,945.60 |
| Gutenberg, Dalia<br>1-27 27th Street<br>Fair Lawn, NJ 07410 | 1807 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.84 | | | | | $12.84 |
| Guthartz, Ilean<br>334 Windsoro<br>West Palm Beach , Fl 33417 | 2172 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| Guthrie, Anne<br>791 Rimview Lane West<br>Twin Falls, ID 83301 | 17611 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.41 | | | | | $69.41 |
| Gutierrez, Carlos<br>3235 Machado Ave.<br>Santa Clara, CA 95051 | 4406 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Gutierrez, Celenia<br>1510 E Cesar E Chavez avenue<br>Los Angeles, CA 90033 | 8378 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Gutierrez, Tomasa<br>82399 Bliss Ave<br>Indio, CA 92201 | 8557 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,802.14 | $0.00 | | | | $2,802.14 |
| Gutierrez, Tomasa<br>82399 Bliss Ave<br>Indio, CA 92201 | 17105 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Gutierrez, Wanda<br>643 West 172 Street Apt 25<br>New York, NY 10032 | 12378 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.86 | | | | | $108.86 |
| Guttillo, Julie<br>5838 Toll Lane<br>Columbus, OH 43213 | 16308 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.33 | | | | | $5.33 |
| Guttillo, Julie<br>5838 Toll Lane #2A<br>Columbus, OH 43213 | 18782 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guttillo, Julie<br>5838 Toll Lane #2A<br>Columbus, OH 43213 | 18977 | 2/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guy Babb<br>172 ash St<br>Rutland, Vt 05701 | 15744 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guy C Neel<br>1312 Acacia Dr #b<br>Colorado springs, Co 80907 | 18184 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guy Irving<br>2017 Crestside Drive<br>Carrollton, Texas 75007 | 15084 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Guyrlaine St Fort<br>3604 E. Shore Rd<br>Miramar, FL 33023 | 8899 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Guziak, Cynthia<br>5439 Ashley Drive<br>Laurys Station, PA 18059 | 14107 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guzman Ortiz, Janette Urb. Colinas San Francisco Calle Lucero D-30 Aibonito, PR 00705 | 6247 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Guzman Ortiz, Janette Urb. Colinas San Francisco Calle Lucero D-30 Aibonito, PR 00705 | 6328 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Guzman, Alejandro 1337 Pheonix Dr apt #8 | 18863 | 1/9/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Guzman, Lourdes 133-13 121st Street South Ozone Pk, NY 11420 | 6524 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Guzman, Lourdes 133-13 121st Street South Ozone Pk, NY 11420 | 9744 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Gwen DeAntonio 3938 Manordale Houston, Texas 77082 | 10284 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $174.99 | | | | | $174.99 |
| Gwen Haynes 39091 LAST REBEL RD HILLIARD, FL 32046 | 13277 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| Gwin, Daphna 29511 Hwy 107 Cabot, AR 72023 | 8190 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $93.05 | | | | $93.05 |
| Gywen wilson P.O. Box 536 Winters, Tx 79567 | 12274 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.41 | | | | | $97.41 |
| H & K TAKENAGA ENTERPRISES, INC. DBA: DANA POINT PLAZA PO BOX 61474 IRVINE, CA 92602 | 4425 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,735.86 | | | | | $6,735.86 |
| H E BUTT GROCERY COMPANY PO BOX 839955 SAN ANTONIO, TX 78283 | 3627 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,342.85 | | | | | $3,342.85 |
| H&M Mechanical dba HRS 144 Hall Bryant Circle NW Huntsville, AL 35806 | 19089 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| H. Charles Jahnke c/o Lynn E. Saarinen 111 Congress Avenue, Suite 400 Austin, TX 78701 | 3881 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $950.00 | | | | | $950.00 |
| H. Sheldon Kaufman 7004 Blvd. East Guttenberg, NJ 07093 | 16632 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.60 | | | | | $16.60 |
| Haag, Tawnya 11 High Street Christiana, PA 17509 | 17686 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Haagen, Betty 12302 EXPOSITION BOULEVARD LOS ANGELES, CA 90064 | 8629 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $86.59 | $0.00 | | $86.59 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haas, Zygmunt<br>280 W. Renner Road, Apt. 4321<br>Richardson, TX 75080 | 4041 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hackney, Alisha<br>123 Albemarle St.<br>Baltimore, MD 21202 | 1911 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $63.85 | | $63.85 |
| Hackney, Alisha<br>27160 Birch Manor Circle<br>Mechanicsville, MD 20659 | 3186 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.85 | | | | | $63.85 |
| Haddy Rikabi<br>2012 Bent Oaks Blvd.<br>Biloxi, MS 39531 | 15854 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hafez M. Hafez<br>17834 Vierra Avenue<br>Cerritos, CA 90703 | 9398 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Haft/Equities - Sully Plaza Limited Partnership<br>c/o Magruder Cook & Koutsouftikis<br>1889 Preston White Dr., Suite 200<br>Reston, VA 20191 | 5536 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,929.22 | | | | | $6,929.22 |
| Hagedorn, Lorraine<br>N87W18165 Chapel Ct.<br>Menomonee Falls, WI 53051 | 15244 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Hageman, Julia D.<br>4410 E. Sheffield Dr.<br>Bloomington, IN 47408 | 9535 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hager, Oscar A<br>6253 W Deer Valley Rd<br>Glendale, AZ 85308 | 8172 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.35 | | | | | $87.35 |
| Hagger, Jeremy<br>230 T C Jester Blvd.<br>Apartment #166<br>Houston, TX 77007 | 19345 | 8/25/2018 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hai Than<br>2581 Hebron Ave<br>San Jose, CA 95121 | 9657 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Haijian Fang<br>10412 se 194th Pl<br>Renton, WA 98055 | 11158 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $62.94 | | | | | $62.94 |
| Hailee Bonk<br>24683 Mayfair St<br>Flat Rock, Mi 48134 | 16425 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hailee Bonk<br>24683 Mayfair St<br>Flat Rock, Mi 48134 | 16427 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hailee Damp<br>7310 Canosa Ct<br>Westminster, CO 80030 | 10596 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.49 | | | | | $3.49 |
| HAINES MALL LLC<br>PO BOX 864942<br>ORLANDO, FL 32886-4942 | 1233 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,518.23 | | | | | $16,518.23 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hairabedian, Julie<br>455 Hyde Street Apartment 81<br>San Francisco, CA 94109 | 2619 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3.25 | | | | $3.25 |
| Hairston, Pamela<br>50 Riverdale Ave Apt 3A<br>Yonkers, NY 10701 | 1956 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hakhovich, Audrei<br>154 Precita Ave<br>San Franscisco, CA 94110 | 14862 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| hakim muhammad<br>po7261<br>phila, pa 19101 | 16930 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.30 | | | | | $31.30 |
| Hakim, Ali<br>9025 Heritage Bay Cir<br>Orlando , FL 32836 | 8741 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.18 | | | | | $19.18 |
| Hal R. Dixon Trust<br>Attn: Terence M. Tombari, Trustee of the Hal R. Dixon Trust<br>4102 S Regal St, Ste 202<br>Spokane, WA 99223 | 4482 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,252.00 | | | | | $21,252.00 |
| Hal R. Dixon Trust<br>Terrance M. Tombari<br>4102 S Regal St, Ste 202<br>Spokane, WA 99223 | 4629 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,339.60 | $3,339.60 |
| Hale County Appraisal District<br>D'Layne Carter<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 9132<br>Amarillo, TX 79105-9132 | 6331 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,372.19 | | | | $3,372.19 |
| Halfiax County<br>Attn: M. Glynn Rollins, Jr.<br>Post Office Box 68<br>Halifax, NC 27839 | 8275 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $770.85 | | | | $770.85 |
| Halfiax County<br>Attn: M. Glynn Rollins, Jr.<br>Post Office Box 68<br>Halifax, NC 27839 | 8276 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Halkitis, Steve<br>1722 kingsley ave<br>Akron, OH 44313 | 9037 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $88.81 | $88.81 |
| Halkitis, Steve<br>1722 Kingsley Ave<br>Akron, OH 44313 | 9048 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $88.81 | | | $0.00 | $88.81 |
| Hall, Aaron<br>2606 SW Buckingham Ave<br>Portland, OR 97201 | 2644 | 5/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $299.99 | | | | | $299.99 |
| Hall, Allyson<br>256 Garden Ln<br>Los Gatos, CA 95032 | 1677 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Christina<br>233 Heritage Ct.<br>Walkersville, MD 21793 | 12370 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hall, Christina<br>233 Heritage Ct.<br>Walkersville, MD 21793 | 12374 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hall, Christina<br>233 Heritage Ct.<br>Walkersville, MD 21793 | 12377 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| HALL, CLAIRE<br>55 SUNSET BLVD<br>NARRAGANSETT, RI 02882 | 8414 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hall, David<br>2160 Love Oak Blvd. # 12<br>Yuba City, CA 95991 | 11180 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Hall, David L.<br>318 4th St NE<br>Barnesville, MN 56514 | 16419 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Hall, Debbie K.<br>2016 St. Rt BB<br>West Plains, MO 65775 | 2096 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.08 | | | | | $29.08 |
| Hall, Donna<br>1512 Grimes Road<br>Mineral Wells, TX 76067 | 19244 | 6/16/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hall, Doris<br>1028 Livingston Ave<br>West St. Paul, MN 58118-4139 | 14564 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.37 | | | | | $6.37 |
| Hall, Ken<br>2325 Venn Avenue<br>San Jose, CA 95124 | 18357 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hall, Pamela<br>98-410 Koouka Lp # 33K<br>Aiea, HI 96701 | 11294 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Halle, Judy<br>1019 N Leminwah St<br>Appleton, WI 54911 | 16280 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.50 | | | | | $31.50 |
| Halley, Paul<br>950 Columbia Hwy<br>Bridgeton, NJ 08302 | 1871 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Hallford Jr., Ken W.<br>7868 Horned Lark Circle<br>Port St. Lucie, FL 34952 | 6779 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $2,000.00 | | | $2,000.00 |
| Hall-Frazier, Patricia<br>252 Elm Ave.<br>Chula Vista, CA 91910 | 11563 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.97 | | | | | $53.97 |
| HALPERN ENTERPRISES INC<br>5269 BUFORD HWY<br>ATLANTA, GA 30340 | 1692 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,651.42 | | | | | $2,651.42 |
| HALPERN ENTERPRISES INC<br>5269 BUFORD HWY<br>ATLANTA, GA 30340 | 8048 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,447.09 | | | | | $41,447.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALPERN ENTERPRISES, INC.<br>5269 BUFORD HWY<br>ATLANTA, GA 30340 | 1696 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,125.00 | | | | | $5,125.00 |
| Halsell, Michael<br>225 Winding Way<br>Saylorsburg, PA 18353 | 3246 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Halus, Siegfried<br>307 Lomita Street<br>Santa Fe, NM 87505 | 12470 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Halverson, Tami R.<br>7412 Dusk Dr.<br>Johnston, IA 50131 | 16614 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Hamack, Harley<br>375 Heathcliff Drive<br>Pacifica, CA 94044 | 3211 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hamack, Harley<br>375 Heathcliff Drive<br>Pacifica, CA 94044 | 3250 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $372.51 | | | | $372.51 |
| Hamasaki, Artess<br>P.O. Box 701235<br>Kapolei, HI 96709 | 12426 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hamasaki, Derek<br>PO Box 701235<br>Kapolei, HI 96709 | 12340 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hamco Realty Hopkinsville, LLC<br>c/o Mike Atchley, Esquire<br>Pope, Hardwicke, Christie, Schell, Kelly & Ray, LLP<br>500 West 7th Street, Suite 6000<br>Fort Worth, TX 76102 | 4156 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,482.99 | | | | | $71,482.99 |
| Hamco Realty Hopkinsville, LLC<br>c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 4248 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,240.11 | $4,240.11 |
| Hamco Realty Kansas, LLC<br>c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 4246 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,519.29 | $3,519.29 |
| Hamco Realty Kansas, LLC<br>c/o Mike Atchley, Esquire<br>Pope, Hardwicke, Christie, Schell,<br>Kelly & Ray, LLP<br>500 West 7th Street, Suite 6000<br>Fort Worth, TX 76102 | 4383 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,045.04 | | | | | $74,045.04 |
| Hamer, Erika<br>1930 Crawford Ave<br>Altoona, PA 16602 | 2632 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | $0.00 | $0.00 |
| Hamersky, Kelley<br>6350 SE Shawnee Hgts Rd<br>Berryton, KS 66409 | 14203 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMET, MARC<br>20 Dialstone LN<br>Riverside , CT 06878 | 13053 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| hamid azad<br>951 Alexandra dr<br>corona, ca 92881 | 10946 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| HAMILI, CATHLEEN<br>2120 St. Johns Ave Unit C<br>Highland Park, IL 60035 | 13308 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hamilton Hawthorne<br>12136 Narrowleaf CT<br>Jacksonville, FL 32225 | 9597 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.75 | | | | | $5.75 |
| Hamilton Place Mall General Partnership<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7316 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,463.01 | | | | | $55,463.01 |
| Hamilton Place Mall General Partnership, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5658 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,109.85 | $4,109.85 |
| Hamilton TC, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4717 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hamilton TC, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4915 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $847.54 | $847.54 | | | | $1,695.08 |
| HAMILTON WEST DEVELOPMENT LTD. CO.<br>C/O CHASE PROPERTIES LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | 6863 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,614.54 | | | | | $3,614.54 |
| Hamilton, Loretta<br>1038 shoreline dr.<br>San Mateo, CA 94404 | 8665 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hamilton, Vanessa<br>1307 W. 56th St.<br>Los Angeles, CA 90037 | 1680 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.39 | | | | | $65.39 |
| Hamm, Brenda<br>48 Villar Hill Drive<br>Chesterfield, MO 63017 | 1323 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.75 | | | | | $30.75 |
| Hamm, Brenda<br>48 Villar Hill Drive<br>Chesterfield, MO 63017 | 1400 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamm, Brenda<br>48 Villar Hill Drive<br>Chesterfield, MO 63017 | 1421 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Hamm, Brenda<br>48 Villar Hill Drive<br>Chesterfield, MO 63017 | 3345 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $125.75 | $125.75 |
| Hammack, Nancy J.<br>HC-3, Box 4695<br>KEAAU, HI 96749-9604 | 15259 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.65 | | | | | $16.65 |
| Hammann, Shavonne<br>4107 Jessica Marie St.<br>N. Las Vegas, NV 89032 | 1701 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.05 | | | | | $54.05 |
| HAMMOND REALTY LLC<br>201 HEMINGFORD CIRCLE<br>SIMPSONVILLE, SC 29681 | 84 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,982.58 | | | | | $3,982.58 |
| Hammond, Larry<br>19221 36th Ave. W. # 106<br>Lynnwood, WA 98036 | 2421 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $51.44 | | $0.00 | | $51.44 |
| Hammond, Matthew<br>1416 Kamehameiki Rd.<br>Kula, HI 96790 | 17535 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hammouda, Nahed I.<br>2613 Old Tavern Road<br>Lisle, IL 60532 | 16098 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hampson, Joyce<br>160 Royal London Court<br>Westlake Village, CA 91361 | 11920 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| HAMPTON & 12TH, L.P.<br>Geena Piwetz, Chief Fin. Officer<br>Rader Family Holdings, LLC, Gen. Partner<br>c/o RP Texas Mgt, LLC<br>12342 Inwood Rd.<br>Dallas, TX 75244 | 5225 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $492.18 | | | | | $492.18 |
| HAMPTON & 12TH, L.P.<br>Geena Piwetz, Chief Fin. Officer<br>Rader Family Holdings, LLC, Gen. Partner<br>c/o RP Texas Mgt, LLC<br>12342 Inwood Rd.<br>Dallas, TX 75244 | 5270 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hampton Property Partnership LLC<br>334 No. Main St.<br>St. Charles, MO 63301 | 365 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,400.00 | | $0.00 | | $2,750.00 | $7,150.00 |
| Hampton Property Partnership, LLC<br>334 North Main Street<br>St. Charles, MO 63301 | 1989 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,752.76 | | | | | $17,752.76 |
| Hampton Property Partnership, LLC<br>334 North Main Street<br>St. Charles, MO 63301 | 2554 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,438.19 | | | | | $4,438.19 |
| Hampton Property Partnership, LLC<br>334 North Main Street<br>St. Charles, MO 63301 | 3576 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,438.19 | | | | | $4,438.19 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Jamey B.<br>14209 Tranters Creek Lane<br>Charlotte, NC 28273 | 1862 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.00 | | | | | $107.00 |
| Hampton, Jamey B.<br>14209 Tranters Creek Lane<br>Charlotte, NC 28273 | 6769 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.00 | | | | | $107.00 |
| Han, Jungmin<br>32 Holland Ave.<br>Demarest, NJ 07027 | 9121 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $130.00 | | | | | $130.00 |
| Hanamoto, Myles T.<br>1419 Akamai place<br>Kailua, HI 96734 | 8818 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $80.00 | $80.00 |
| HANEY, ADAM<br>366 BALD HILL CHURCH ROAD<br>DILLINER , PA  15327 | 13142 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.16 | | | | | $17.16 |
| Hanfman, Nathan<br>12619 Thunder Chase Drive<br>Reston, VA 20191 | 6668 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.29 | | | | | $9.29 |
| Hangs, Wayne<br>748 Buckeye Ct<br>Rifle, CO 81052 | 14854 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hanke, Kevin A<br>1129 N Jackson Street #813<br>Milwaukee, WI 53202 | 6334 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.00 | | | | | $86.00 |
| Hanlong Industrial Co., Ltd.<br>No.58 Chung Shan Road<br>Tu Cheng Dist.<br>New Taipei City 23680<br>Taiwan | 542 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,366.00 | | | | | $40,366.00 |
| Hanna ryan<br>3980 w Linda Vista Blvd apt 5205<br>Tucson, AZ 85742 | 17590 | 9/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hannaford Bros. Co., LLC<br>PO Box 1000<br>MS 6000<br>Portland, ME 04104 | 1434 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,303.18 | | | | | $1,303.18 |
| Hannah Hutchinson<br>3951 Quail Ave N<br>Robbinsdale, MN 55422 | 11739 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hannah khatib<br>327 santee drive<br>Piedmont, SC 29673 | 11750 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Hannah, Brandon<br>308 Seaboard Lane<br>Franklin, TN 37067 | 6627 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $150.00 | | | | $150.00 |
| Hannah, Jason Cornelius<br>PO Box 3872<br>Petersburg, VA 23805 | 162 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,219.25 | | | | $5,219.25 |
| Hanoun, Rana<br>22031 N Parish Place<br>Burbank, CA 91504 | 7752 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $236.00 | | $0.00 | | $236.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanover County, Virginia Hanover County Attorney's Office PO Box 470 Hanover, VA 23069 | 2600 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $132.83 | | | | | $132.83 |
| Hans D. Gehman 1224 Wissler Lane Mount Joy, PA 17552 | 14940 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| hansel lynch 660 rogers avenue Brooklyn, NY 11226 | 15880 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hansen, Angela 1777 Ebers Street San Diego, CA 92107 | 8954 | 10/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Hansen, Destiny 1460 Yost DR San Diego, CA 92109 | 8545 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.39 | | | | $32.39 |
| HANSEN, PAUL P 480 VAN RASTER DR GREEN BAY, WI 54311 | 11265 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Hansman, Cathleen 5001 W. Florida Avenue Space # 521 Hemet, CA 92545 | 11463 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $66.93 | | | | $66.93 |
| Hansmeyer, Mary 4408 McLeod St NE Columbia Heights, MN 55421 | 7726 | 7/13/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $45.64 | | | | | $45.64 |
| Hansmeyer, Mary 4408 McLeod St NE Columbia Heights, MN 55421 | 7739 | 7/13/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $45.64 | | | | | $45.64 |
| Hanson, Robin PO Box 519 Alton Bay, NH 03810 | 14230 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hanson, Sandy H 12215 Oakshade Lane Matthews, NC 28105 | 11144 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hanson, Scott 4148 E. Rockledge Rd Phoenix, AZ 85044 | 1905 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hanson, Thomas 10077 LINDEN PL DR SEMINOLA, FL 33776 | 14103 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hanson, Thomas 10077 Linden Place Dr Seminole, Fl 33776 | 16298 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hardwicke, Helen 8 Floyd Bennett Drive Sound Beach, NY 11789 | 16301 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.35 | | | | | $5.35 |
| Hare, Phyllis 5107 Bandmall Hill Rd West Minster , MD 21158 | 14243 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hares, Mohammad<br>30 Mill St Apt #116<br>Arlington, MA 02476 | 6829 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.48 | | | | | $42.48 |
| Hares, Mohammad<br>30 Mill St Apt #116<br>Arlington, MA 02476 | 7789 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.48 | | | | | $42.48 |
| Harford County, Maryland<br>Department of Revenue Collections<br>220 S. Main Street, 1st Floor<br>Bel Air, MD 21014 | 731 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $906.59 | | | $906.59 |
| Hargrove, Regina<br>1204 NE Quail Creek Rd.<br>Lawton, OK 73507 | 14232 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Harken, Larry W<br>4976 GulfGate LN<br>St James City , FL 33956 | 14250 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Harlan D. and Maxine Douglass (Husband and wife)<br>Joseph P. Delay<br>Attorney at Law<br>601 W. Main Avenue, Suite 1212<br>Spokane, WA 99201 | 1256 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Harlan D. and Maxine Douglass (Husband and wife)<br>Joseph P. Delay<br>Attorney at Law<br>601 W. Main Avenue, Suite 1212<br>Spokane, WA 99201 | 6704 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $249.51 | $0.00 | $271.76 | | | $521.27 |
| Harley H. Hartman<br>2195 Black Rock Road<br>Hanover , PA 17331-9508 | 1789 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Harley, William<br>6410 northeast 18th terr.<br>Ft. Lauderdale, FL 33308 | 8114 | 7/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.38 | | | | | $42.38 |
| Harlingen CISD<br>Diane W. Sanders<br>LineBarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin , TX 78760-7428 | 218 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,107.16 | | | $5,107.16 |
| Harm, Gregory J<br>2017 Hawthorne LN<br>Hatfield, PA 19044-2120 | 3433 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harmon, Glenn<br>3633 LAURASHAWN LN<br>ESCONDIDO, CA 92026 | 16062 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Harmon, Renee<br>6193 Cherry Hill Dr.<br>Columbus, OH 43213 | 16539 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HARNET TRUST<br>John A. Harrison, Trustee of Harnet Trust<br>100 Boston Street<br>LYNN, MA 01904 | 3867 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harney, Lillian 1 Squadron Blvd. New City, NY 10956 | 17426 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.01 | | | | | $52.01 |
| Haro, Norma 106 Marlowe Dr. San Antonio, TX 78226 | 10541 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Harold Alan Bingham 1768 Devil's Hollow Rd Frankfort, KY 40601 | 9366 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Harold Cheyne 8900 Feather Hill Road Austin, TX 78737 | 16720 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harold Curry 1108 Reynolds RD Paragould, AR 72450 | 17390 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harold Hansen 1 Woodside Rd ROSELLE PARK, nj 07204, NJ 07204 | 13119 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.34 | | | | | $10.34 |
| Harold Heck Jr 168 5th st nw kelliher, mn 56650 | 13092 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harold Morris 12021 Yates Ford Road Fairfax Station, VA 22039 | 11995 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harold Schmidt PO Box 301 Colts Neck, NJ 07722 | 17478 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harpal Bangar 47 Cleremont Avenue North Brunswick, NJ 08902 | 19094 | 4/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harper, Donald A. 35 Myrtle Lane Coram, NY 11727 | 8456 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.54 | $19.54 | | | | $39.08 |
| Harper, Karen 241 E 15th Ave Homestead, PA 15120 | 7845 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Harper, Tamara 2492 Meadow Springs Drive Lithonia, GA 30058 | 3299 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Harper, Tamara 2492 Meadow Springs Drive Lithonia, GA 30058 | 3316 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Harpole, Heather PO Box 9345 San Diego, CA 92169 | 6927 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.74 | | | | | $108.74 |
| Harrell Hoffman 3509 Greenway St Austin, TX 78705 | 15652 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harrigan, James L. 133 Villa Pointe Dr. Springboro, OH 45066 | 9587 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.61 | | | | | $24.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrigan, James L.<br>133 Villa Pointe Dr.<br>Springboro, OH 45066 | 12610 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.61 | | | | | $24.61 |
| Harrigan, M<br>59 Heck Ave<br>Ocean Grove, NJ 07756 | 13584 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Harriman Commons LLC<br>Madison Property Management<br>200 Madison Avenue, 24th Floor<br>New York, NY 10016 | 27 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,263.04 | | | | | $14,263.04 |
| HARRIS , DREIKA<br>351 CHAPARRAL RD #1701<br>ALLEN, TX 75002 | 13303 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris , Fredericka<br>PO Box 451<br>McKinney, TX 75070 | 12394 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris , Fredericka<br>PO Box 451<br>McKinney, TX 75070 | 12966 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris County Municipal Utility District # 186<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1246 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $303.48 | | | $303.48 |
| Harris County Municipal Utility District # 276<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Carl O. Sandin<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1226 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $731.85 | | | $731.85 |
| Harris County Municipal Utility District # 285<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1375 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,455.07 | | | $1,455.07 |
| Harris County Municipal Utility District # 321<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1240 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,553.11 | | | $2,553.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County Municipal Utility District #105 Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1211 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,031.54 | | | $1,031.54 |
| Harris County Municipal Utility District #132 Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1209 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $87.58 | | | $87.58 |
| Harris County Municipal Utility District #249 Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 1218 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $758.76 | | | $758.76 |
| Harris County WCID #109 Tax Collector 6935 Barney Rd., Ste 110 Houston, TX 77092 | 6269 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $344.15 | | | $344.15 |
| Harris County, et al John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 120 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $112,609.11 | | | $112,609.11 |
| Harris, Angel 1006 3rd Street SW Washington, DC 20024 | 1955 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.22 | | | | | $22.22 |
| Harris, Chauncey 4773 Randi Ct. Union City, CA 94587 | 17986 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Harris, Dorothy 18924 Godddard Detroit, MI 48234 | 8025 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $69.00 | | | $69.00 |
| Harris, Jazzmin 107 San Anselmo Lane Placentia, CA 92870 | 8518 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $853.31 | $0.00 | | | | $853.31 |
| Harris, Jenny 4249 Utah Rd Wellsville, KS 66092 | 15320 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris, Laurance 1695 Bethel Road Greenville, TX 75402 | 7577 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris, Lee A. 3 Charles Street Unit 3A Newburyport, MA | 10546 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, MacArthur 2435 Catalina Ave Charlotte, NC 28206 | 3967 | 6/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris, MacArthur 5547 Hammermill Drive Harrisburg, NC 28075 | 3918 | 6/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harris, Mario 16 Havelock St Unit # 1 Dorchester, MA 02114 | 8478 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.91 | | | | | $32.91 |
| Harris, Sara 330 S Larkin Sunnyvale, TX 75182 | 3371 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Harris, Viola 1100 Skyland Dr 04 Cola, SC 29210 | 11449 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harrisburg Mall, LP Attn: Management Office - Vicki Keating, Mall Manager 3501 Paxton Street Attn: Management Office Harrisburg, PA 17111 | 4419 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $549.01 | $549.01 |
| Harris-Fort Bend Counties Municipal Utility District # 4 Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1202 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,533.48 | | | $1,533.48 |
| Harrison , Sharyn 2760 NE 6th Street Pompano Bch, FL 33062 | 2197 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15.90 | $15.90 |
| Harrison Central Appraisal District, collecting property taxes for The City of Marshall, Texas and Marshall Independent School District Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 469 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,482.48 | | | $2,482.48 |
| Harrison, Brandon 3129 St Louis Avenue Columbia, SC 29204 | 2670 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harrison, Brian 1313 Mother Lode Way Unit 4 Chula Vista, CA 91913 | 8425 | 8/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $201.00 | | | | | $201.00 |
| Harrison, Karen 352 Henry White Road Irvine, KY 40336 | 15318 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $89.53 | | | | | $89.53 |
| Harry Flamm 71 Standish Street Cambridge, MA 02138 | 10083 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.36 | | | | | $40.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harry Hamjian<br>35 Hixon Street<br>Bellingham, MA 02019 | 17281 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harry Hogenkamp<br>6 Flameleaf Ct<br>Gaithersburg, MD 20878 | 12731 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harry J Courtis<br>3306 Altamont Drive<br>Wilmington, Delaware 19810 | 12728 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harry Le<br>3722 S. Garnsey St.<br>Santa Ana, CA 92707 | 9358 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Harry Nugent<br>1544 Markley St.<br>Norristown, PA 19401 | 18753 | 12/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harsch Investment Properties, LLC<br>STEPHAN KOTKINS<br>1121 SW SALMON<br>PORTLAND, OR 97205 | 2480 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $109,930.31 | | | | | $109,930.31 |
| Harsch Investment Properties, LLC<br>STEPHAN KOTKINS<br>1121 SW SALMON<br>PORTLAND, OR 97205 | 2975 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hart, Dominic<br>3356 Paumanok Way<br>Sacramento, CA 95835 | 11195 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hart, Jeffrey<br>12 Sunnyside Lane<br>Hillsborough, NJ 08844 | 6693 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.20 | | | | | $18.20 |
| Hart, Virginia<br>6600 Pinehurst Dr.<br>San Angelo , TX 76904 | 2709 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $56.27 | $56.27 |
| Harter, Tyler A<br>57 Peak Rd<br>Lyndonville, VT 05851 | 5071 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $130.00 | | | | $130.00 |
| Harter, Tyler A<br>57 Peak Rd<br>Lyndonville, VT 05851 | 5094 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $703.77 | | | | $703.77 |
| Hartinger, Robert  E<br>1455 Shagbark Street<br>Circleville, OH 43113 | 12560 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hartwig, Robert Eduard<br>1700 Medfield Rd<br>Raleigh, NC 27607 | 15793 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harutyunyan, Gregham<br>625 Verdugo Ave # Q<br>Burbank , CA 91501 | 11664 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Harvey, Arrie J.<br>206 E. 11th St<br>Berwick, PA 18603 | 2447 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Russell<br>3703 Homeland Dr<br>Nashville, TN 37218 | 16072 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hashem, Thomas<br>316 Hala Court<br>Greenville, SC 29609 | 16281 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hashem, Thomas<br>316 Hla Court<br>Greenville, SC 29609 | 16283 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hatfield, Melinda<br>10 Cold Spring Circle<br>Shelton, CT 06484 | 8351 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hatter, Jennifer<br>304 East Centre Street<br>Donaldson, PA 17981 | 1834 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hauck Holdings Hannibal MO I LLC<br>c/o Philomena S. Ashdown<br>Strauss Troy<br>150 E 4th Street, Ste 400<br>Cincinnati, OH 45202 | 8569 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,380.29 | | | | | $1,380.29 |
| Hauck Holdings HANNIBAL, MO I, LLC<br>4334 Glendale- Milford Road<br>Cincinnati, OH 45242 | 77 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hauck Holdings Nacogdoches II, TX LLC<br>4334 Glendale Milford Road<br>Cincinnati, OH 45242 | 64 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $571.23 | | | | | $571.23 |
| Hauser Jr., William  C<br>PO Box 1414<br>Malvern, PA 19355 | 18872 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hawaii Electric Light Company<br>Hawaiian Electric Company, Inc.<br>PO Box 2750<br>Honolulu, HI 96840 | 1959 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,850.55 | | | | | $6,850.55 |
| HAWAIIAN ELECTRIC COMPANY, INC<br>PO BOX 2750<br>HONOLULU, HI 96840 | 1975 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,453.86 | | | | | $32,453.86 |
| Hawkins, Danielle<br>140 Nutwood Ave<br>Schenectady, NY 12304 | 12456 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $107.00 | | | | | $107.00 |
| Hawkins, Matthew<br>29855 Cherryhill Rd cpt#1<br>Inkster, MI 48141 | 16988 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hawkins, Shirley<br>10 Museum Way<br>Unit 221<br>Cambridge, MA 02141 | 8212 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Hawkins-Lodge, Dwayne<br>2905 General Meyer Ave<br>New Orleans, LA 70114-3101 | 18494 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawthorn, L.P. Niclas A. Ferland, Esq. LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5009 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,477.25 | $1,477.25 |
| Hawthorn, L.P. ATTN: Niclas A. Ferland, Esq. c/o LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6446 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,508.47 | | | | | $3,508.47 |
| Hayco Realty, Ltd (c/o Guess Horton Ventures, LLC) Douglas M. Neistat, Esq. Greenberg & Bass 16000 Ventura Blvd., Suite 1000 Encino, CA 91436 | 884 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $254,600.82 | | | | | $254,600.82 |
| Hayco Realty, Ltd. c/o Mike Atchley, Esquire Pope, Hardwicke, Christie, Schell, Kelly & Ray 500 West 7th Street, Suite 6000 Fort Worth, TX 76102 | 4167 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,160.14 | | | | | $79,160.14 |
| Hayco Realty, Ltd. c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC Susan E. Kaufman 919 North Market Street, Suite 460 Wilmington, DE 19801 | 4170 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,770.67 | $4,770.67 |
| HAYDAY INC 401 N.W. 38TH COURT MIAMI, FL 33126 | 3511 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,704.10 | | | | | $8,704.10 |
| Hayes, Michael P.O. Box 1261 Steelville, MO 65565 | 16587 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.11 | | | | | $70.11 |
| Haygood, Shanna 13302 Moran Drive Tampa, FL 33618 | 12151 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.59 | | | | | $85.59 |
| Haylock, Archna 145 central Ave Los Gatos, CA 9530 | 18959 | 2/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Haynes and Boone LLP Attn: Ian T. Peck, Partner 2323 Victory Avenue, Suite 700 Dallas, TX 75219 | 7092 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,573.63 | | | | | $30,573.63 |
| Hays CISD Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 205 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,257.93 | | | $4,257.93 |
| Hays, Daleshwari 23 Hartswood Road Stamford, CT 06905 | 9692 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $465.94 | | | | | $465.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hays, Matthew 10600 Wilshire Blvd #421 Los Angeles, CA 90024 | 18890 | 1/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hays, Matthew 10600 Wilshire Blvd #421 Los Angeles, CA 90024 | 19378 | 5/3/2021 | RS Legacy Corporation fka RadioShack Corporation | $18.50 | | | | | $18.50 |
| Hayward, Lee 1172 Britton Ave. San Jose, CA 95125 | 3673 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $35.00 | $0.00 | | | $35.00 |
| Hayward, Pamela D 3425 Michelle Ridge Fort Worth, TX 76123 | 5899 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hayward, Pamela D 3425 Michelle Ridge Fort Worth, TX 76123 | 5901 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Haywood, Mark Adam Hiller (DE No. 4105) Brian Arban (DE No. 4511) 1500 North French Street, 2nd Floor Wilmington, DE 19801 | 11503 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $203,105.51 | $203,105.51 |
| Hazelwood, Alice 61147 N Mill Rd Lacombe, LA 70445 | 11572 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hazim, Saad 12750 Laurel St. #507 Lakeside, CA 92040 | 8198 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| He, Bin 11726 SE Rustling Ridge Dr. Clackamas, OR 97015 | 7891 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $200.00 | | | $200.00 |
| He, Liangzi 115 E Broadway, Apt K201 San Gabriel, CA 91776 | 8021 | 7/25/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $100.00 | | | | $100.00 |
| He, Ru 18 Bennington Pl. Newtown, PA 18940 | 13582 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Head, Lorenzo Quinn PO Box 8049 Gadsden, AL 35902 | 8566 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $272.49 | | | | | $272.49 |
| Heagan, Robert c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7532 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Healthy Air Duct Cleaning 103 Olympe Dr Houma, LA 70363 | 505 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,750.00 | | | | | $2,750.00 |
| Heaps, Lora 12790 Yates Cir Broomfield, CO 80020 | 16008 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Heaps, Lora 12790 Yates Cir Broomfield, CO 80020 | 16021 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEARING COMPONENTS INC<br>615 HALE AVENUE N<br>OAKDALE, MN 55128 | 3468 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,408.00 | | | | | $9,408.00 |
| Hearne, Keandra<br>1713 Asbury Court<br>Norman, OK 73071 | 8374 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Heartland Acquisition LLC<br>Michael D. DeBaecke (as attorney)<br>Blank Rome LLP<br>1201 N. Market St., Suite 800<br>Wilmington, DE 19801 | 5885 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,089.34 | $2,089.34 |
| Heartland Acquisition LLC<br>Heartland Payment Systems attn: Honora Moore, Esq.<br>90 Nassau Street<br>Princeton, NJ 08542 | 6780 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,601.17 | | | | | $11,601.17 |
| Heath, Christopher<br>12 Cooling Ave<br>Newburyport, MA 01950 | 17533 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.99 | | | | | $16.99 |
| Heath, Susan<br>225 Mckinley Ave<br>Alpena, MI 49707 | 2316 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Heather Andrick<br>678 Deerfield drive<br>Bridgeport, West Virginia 26330 | 13323 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Heather Bartley<br>1032 Justin St<br>Jasper, IN 47546 | 17932 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Clements<br>1560 Big Oak Ct<br>Lake Forest, IL 60045 | 9545 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Heather Dalimonte<br>358 port sheldon rd<br>Grandville, mi 49418 | 14768 | 4/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Heather Fields<br>1204 10th Street NOrth<br>jacksonville beach, fl 32250 | 12408 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.91 | | | | | $21.91 |
| Heather Florendo<br>938 18th Avenue<br>Honolulu, HI 96816 | 10444 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather ford<br>1558 Emeric avenue<br>Simi Valley, Ca 93065 | 10346 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Heather Johnson<br>1212 Royal St Apt R<br>New Orleans, LA 70116 | 15107 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.00 | | | | | $32.00 |
| Heather Ledford<br>1215 East Vista Del Cerro Apt 1001 South<br>Tempe, AZ 85281 | 11819 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Heather MacKinnon<br>133 Erie Rd<br>Columbus, OH 43214 | 15691 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heather Martin 60 SW 13th Street #1806 Miami, FL 33130 | 14766 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Heather Pellegrini 11 Clinton Stree Hopkinton, MA 01748 | 9719 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Heather Powell 1212 6th St Boulder, CO 80302 | 17446 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather robertson 1113 Barron st Eau claire, Wi 54703 | 16537 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Sampson 3876 Gaffney Loop Tallahassee, FL 32303 | 18723 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Shannon 1442 Ulupii Street Kailua, Hawaii 96734 | 13651 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.69 | | | | | $37.69 |
| Heather storer 1922 proctor drivr Grand Prairie, TX 75051 | 13555 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Heather Suess 15804 92nd Way N Jupitor, FL 33478 | 17440 | 9/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Taylor 203 Covey Road Burlington, CT 06013 | 10170 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Wiley 507 Minish Rd Commerce, Ga 30530 | 18027 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heather Willey 7 Partridge Circle Carlisle, PA 17013 | 10559 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Heather Winberg 249 North Avenue Blue Anchor, NJ 08037 | 11684 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HEB GROCERY COMPANY LP PO BOX 839955 SAN ANTONIO, TX 78283 | 2842 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,620.73 | | | | | $3,620.73 |
| HEB GROCERY COMPANY LP PO BOX 839955 SAN ANTONIO, TX 78283 | 2929 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,645.72 | | | | | $4,645.72 |
| HEB GROCERY COMPANY LP ATTN SHOPPING CENTER DEVELOPMENT PO BOX 839955 SAN ANTONIO, TX 78283 | 3062 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,719.99 | | | | | $2,719.99 |
| HEBCO DEVELOPMENT INC PO BOX 839955 SAN ANTONIO, TX 78283-3955 | 3598 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,495.95 | | | | | $5,495.95 |
| Hecker, Theresa J. 1963 Cherokee Rd Carpentersville, IL 60110 | 14806 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.06 | | | | | $1.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hecker, Theresa J.<br>1963 Cherokee Rd<br>Carpentersville, IL 60110 | 14807 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.46 | | | | | $39.46 |
| Heckman, David<br>137 Dartmouth Ave<br>Somerdale, NJ 08083 | 2363 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $481.49 | | | | | $481.49 |
| Hector Fernandez<br>HC 52 Box 2927 Garrochales PR. 00652<br>Arecibo, P.R. 00652 | 18989 | 3/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hedrick, Nicole<br>4732 Via Serra<br>Fallbrook, CA 92028 | 19236 | 6/14/2017 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | | | | $0.00 |
| heidi ambrosino<br>141 co. hwy. 146<br>gloversville, ny 12078 | 10383 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Heidi Bond<br>6206 West 75th Place<br>Arvada, CO 80003 | 11711 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Heidi Firetag<br>1305 Coleridge st<br>Charleston, South Carolina 29407 | 17627 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heidi Gagnon<br>310 Shearer Ave<br>Lawson, MO 64062 | 14827 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heidi James<br>15 Tucker's Run<br>Ledyard, CT 06339 | 9368 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.17 | | | | | $53.17 |
| Heidi Johnson<br>59 W Main St.<br>GREENWICH, OH 44837 | 14890 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| heidi smith<br>2101 New Hampshire #514<br>washington, dc 20009 | 9436 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Heinold, Rachel<br>821 N Connecticut Ave<br>Mason City, IA 50401 | 7794 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $23.39 | | $0.00 | | $23.39 |
| Heinrich Gobel<br>W9574 Blue Jay Way<br>Cambridge, WI 53523 | 15215 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Heitkamp, Earl<br>PO Box 291<br>Versailles, OH 45380 | 17814 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.03 | | | | | $9.03 |
| Heitor, Fabiano<br>88 Greenwich St. 1704<br>New York, NY 10006 | 2251 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,000.00 | | | | | $1,000.00 |
| Hekmat Zaghi<br>5131 Topeka Dr.<br>91356, California 91356 | 17459 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Held, Marlene<br>501 Laughlin Ave<br>Pittsburgh, PA 15210 | 4506 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| helen<br>1105 kaimoku place<br>honolulu, hi 96821 | 13424 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Helen Alesse<br>118 North Ave.<br>Weston, MA 02493 | 9339 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Helen Fujii<br>91-1117 hanaloa Street<br>Ewa Beach, Hawaii 96706 | 17746 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Helen H Eujii<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17762 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Helen H Eujii<br>Pob 2705<br>Ewa Beach, Hawaii 96706 | 17764 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Helen H Nam<br>1241 Gabriel Garcia Marquez St, G181<br>Los Angeles, CA 90033 | 10480 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.35 | | | | | $16.35 |
| Helen H Tujii<br>91-2048 Laakona Place<br>Ewa Beach, Hawaii 96706 | 17758 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $850.00 | | | | | $850.00 |
| Helen Solorzano<br>13 Bowdoin Street<br>Cambridge, MA 02138 | 17854 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Helen Zamba<br>6225 Park Street<br>Las Vegas, NV 89149 | 11927 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Helene Moncman<br>1828 Harbour Circle<br>Canton, OH 44708 | 10061 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Helga Wells<br>PO Box 26<br>Asheville, NC 28802 | 13442 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.25 | | | | | $19.25 |
| Heller, Barbara<br>7 W. 104th St. APt 3B<br>New York, NY 10025 | 15377 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| HELLER, RICHARD<br>149 Lick Meadow<br>Bristol, TN 37620 | 1648 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.51 | | | | | $28.51 |
| HELLER, RICHARD<br>149 Lick Meadow<br>Bristol, TN 37620 | 1660 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16.42 | $16.42 |
| Hema Desai<br>1 hipp brook dr.<br>penfield, ny 14526 | 10213 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hemmes, Lorna<br>PO Box 27<br>Humboldt, MN 56731 | 2432 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $22.41 | | | | $22.41 |
| Hemstreet, Barbara E.<br>3894 State Hwy 29<br>Johnstown, NY 12095-4417 | 18411 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $62.62 | | | | | $62.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Carol Ann<br>4144 Galbraith Sch Rd<br>Knoxville, TN 37920 | 16184 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henderson, Debbie<br>3732 FM 149 Rd. E.<br>Anderson, TX 77830 | 6706 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Henderson, Debbie<br>3732 FM 149 Rd. E<br>Anderson, TX 77830 | 6699 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Henderson, Ericka<br>1909 Brightleaf Way<br>Marietta, GA 30060 | 1795 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| HENDRICKS , JOHN A<br>72 FAIRCHILD PLACE<br>WHIPPANY, NJ 07981 | 13140 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hendricks, Linda K.<br>1080 Grandview Drive<br>Lenoir City, TN 37772 | 1797 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.09 | | | | | $35.09 |
| HENDRIKS, JOHAN C.<br>2682 DAFFODIL AVE<br>McKINLEYVILLE, CA 95519 | 13460 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hendriks, Johan C.<br>2682 Daffodil Ave<br>McKinleyville, CA 95519 | 13488 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hennady Shulha<br>PO Box 5184<br>Bellingham, WA 98227 | 14360 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henning, Loren<br>845 Ivy Ave<br>Crete , NE 68333 | 11857 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Henrico County Virginia (Acct #0033721-00252539)<br>Jason M. Hart, Asst. County Attorney<br>PO Box 90775<br>Henrico, VA 23273-0775 | 6526 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.61 | | | | | $44.61 |
| Henrico County, Virginia<br>Jason M. Hart, Asst. County Attorney<br>PO Box 90775<br>Henrico, VA 23273-0775 | 6608 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.70 | | | | | $56.70 |
| Henrico County, Virginia (Acct # 0079352-00566888)<br>Jason M. Hart, Asst. County Attorney<br>PO Box 90775<br>Henrico, VA 23273-0775 | 6516 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $436.10 | | | | | $436.10 |
| Henrico County, Virginia (Acct #0022202-00166740)<br>Jason M. Hart, Asst. County Attorney<br>PO Box 90775<br>Henrico, VA 23273-0775 | 6554 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $119.67 | | | | | $119.67 |
| HENRY & SANDRA FRIEDMAN<br>8803 S.E. 78TH STREET<br>Mercer Isl., WA 98040 | 1030 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,706.04 | | | | | $8,706.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY & SANDRA FRIEDMAN 8803 S.E. 78TH STREET Mercer Isl., WA 98040 | 1362 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,659.29 | | | | | $4,659.29 |
| HENRY & SANDRA FRIEDMAN 8803 S.E. 78TH STREET MERCER ISLAND, WA 98040 | 1621 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,611.64 | | | | | $70,611.64 |
| Henry Adaniya 2205 Manoa Rd Apt A Honolulu, HI 96822 | 16639 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henry busch 14200 Granery Lane Accokeek, Maryland 20607 | 10071 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| HENRY COUNTY TAX COMMISSIONER OCCUPATIONAL TAX DIVISION PO BOX 488 MCDONOUGH, GA 30253 | 7716 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Henry County Tax Commissioner 140 Henry Parkway McDonough, GA 30253 | 6791 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,018.52 | | | $5,018.52 |
| HENRY F. WONG 1128 SPRUCE STREET BERKELEY, CA 94707 | 4562 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,999.40 | | | | | $5,999.40 |
| Henry Gonzalez 434 Isley Dr Blountville, TN 37617, TN 37617 | 9525 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.63 | | | | | $12.63 |
| HENRY H TOCORA 268 Hillview Ave Apt. A EL PASO, TX 79932 | 14382 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henry Mullins 7935 Parker Road Fairhope, AL 36532 | 11131 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Henry Stover 940 Caldwell Corner Road Townsend, DE 19734 | 14600 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henry Tran 27421 Betanzos Mission Viejo, CA 92692 | 14818 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Henry, Megan 162-19 144th Ave. Jamaica, NY 11434 | 7945 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Henry, Patty PO BOX 1200 PADUCAH, KY 42002 | 3747 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty PO BOX 1200 PADUCAH, KY 42002 | 3748 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty PO BOX 1200 PADUCAH, KY 42002 | 3749 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Patty<br>PO BOX 1200<br>PADUCAH, KY 42002 | 3759 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO BOX 1200<br>PADUCAH, KY 42002 | 3979 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO BOX 1200<br>PADUCAH, KY 42003 | 4002 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO BOX 1400<br>PADUCAH, KY  42002 | 4015 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO BOX 1200<br>PADUCAH, KY 42002 | 4028 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO BOX 1400<br>PADUCAH, KY  42002 | 4023 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Patty<br>PO Box 1200<br>Paducah , KY 42002 | 4024 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Henry, Robynne<br>21221 Winchester<br>Southfield, MI 48076 | 9061 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Henry, Themla<br>412 Ben. Franklin Rd<br>Indiana, PA 15701 | 12283 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Henry, William<br>458 S. Canton Rd<br>Potsdam, NY 13676 | 3648 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.00 | | | | | $77.00 |
| Henson, Marcia<br>2910 CLEBURNE<br>HOUSTON , TX 77004 | 2210 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | $0.00 | | $20.00 |
| Hentosh, Teresa M.<br>223 Jacobs Road<br>Hubbard, OH 44425 | 8628 | 9/1/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $66.05 | | | | $66.05 |
| Heral Progress PO Box 8 Warsaw, VA 22572<br>Attn: Heather Baker<br>Box 625<br>Morristown, TN 37815 | 1270 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Herald Banner<br>PO Box 6000<br>Greenville, TX 75403 | 199 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $535.49 | | | | | $535.49 |
| Herald Progress<br>PO Box 8<br>Warsaw, VA 22572 | 3935 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $360.13 | | | | | $360.13 |
| HERALD SUN<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH, KY 42002 | 3745 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $924.00 | | | | | $924.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herb Farnsworth<br>56 Overlook Rd.<br>Arlington, MA. 02474 | 17051 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.65 | | | | | $39.65 |
| Herbeck, Rich<br>25 Versailles Ct.<br>Hamilton, NJ 08619 | 14678 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| Herbert Thomas<br>Post Office Box 486<br>Friars Point, MS 38631 | 11813 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.56 | | | | | $2.56 |
| Herbert, Loraine<br>22194 Dakota Dr<br>Lawrenceburg, IN 47025 | 13703 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8.00 | $8.00 |
| Herbert, Sara<br>351 Round Hill Road<br>Greenwich, CT 06831 | 8887 | 10/9/2015 | RS Legacy Corporation fka RadioShack Corporation | blank | | | | | $0.00 |
| Hercules, Verna<br>PO Box 502224<br>St. Thomas, VI 00805 | 16044 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Hermann Fasel<br>1540 E Via Cotorra<br>Tucson, AZ 85718 | 9803 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $152.73 | | | | | $152.73 |
| Hermetic Rush Services, Inc.<br>PO Box 5565<br>Jackson, MS 39288 | 8261 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,908.18 | | | | | $2,908.18 |
| HERMITAGE PLACE LP<br>2201 TRINITY CHURCH RD<br>CONCORD, NC 28027 | 2839 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,994.98 | | | | | $3,994.98 |
| Hernandez , Vilma<br>Comnidad Estelas St. 8 #2794<br>Rincon, PR 00677 | 2079 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Hernandez Davica, Janira<br>PO Box 79<br>San Lorenzo, PR 00754 | 860 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hernandez Davila, Janira<br>PO Box 79<br>San Lorenzo, PR 00754 | 845 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,000.00 | $0.00 | | | | $25,000.00 |
| Hernandez Gonzalez, Alexander<br>Urb. Bosque de la Sierra<br>Coqui Guajon #705<br>Caguas, PR 00725 | 1604 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hernandez Gonzalez, Alexander<br>Urb. Bosque de la Sierra<br>Coqui Guajon #705<br>Caguas, PR 00725 | 1806 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hernandez Gonzalez, Alexander<br>Mondriguez & Mondriguez<br>Apartado 1211<br>Las Piedras, PR 00771 | 7540 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,000.00 | | | | | $200,000.00 |
| Hernandez Soto, Manuel H.<br>103 Carr 865<br>Bc. Campanillas<br>Toa Baja, PR 00949-5704 | 1325 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.44 | | | | | $37.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Cristina 609 Crestview Dr Dalton, GA 30721 | 14983 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hernandez, Damaris Santana Comunidad Las 500 Diamante #66 Arroyo, PR 00714 | 5521 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hernandez, Damaris Santana Comunidad Las 500 Diamante #66 Arroyo, PR 00714 | 5670 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hernandez, Danielle 1781 Old Summerwood Blvd Sarasota, FL 34232 | 11474 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Hernandez, Edwin 1 1st St willowpoint #43 lakeport, CA 95453 | 7986 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $222.38 | | | | $222.38 |
| Hernandez, Edwin 1 1st St willowpoint #43 Lakeport, CA 95453 | 8106 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $222.38 | | | | $222.38 |
| Hernandez, Eldon 1001 N. Gardner Street #101 West Hollywood, CA 90046 | 7841 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.30 | | | | | $16.30 |
| HERNANDEZ, JENNIFER 1002 E ST ANDREW PL SANTA ANA , CA 92707 | 3682 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Hernandez, Jessica c/o Robert Lee Lee & Braziel, LLP 1801 N. Lamar, Suite 325 Dallas, TX 75202 | 6941 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,000.00 | | | | | $200,000.00 |
| Hernandez, Julia 5104 Lower Birdville Rd Haltom City, TX 76117 | 4958 | 6/20/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Hernandez, Julia 5104 Lower Birdville Rd. Haltom City, TX 76117 | 4772 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hernandez, Martha 10 Forest ave ossining, NY 10562 | 2452 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $214.74 | $0.00 | | | $214.74 |
| Hernandez, Megan M. 978 Blue Bonnet Dr Harlingen, TX 78550 | 3690 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| HERNANDEZ, MICHAEL 2235 Tiemann Avenue Bronx, NY 10469 | 2693 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Hernandez, Roberto 22939 Menlo Ave. Torrance , CA 90602 | 11509 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $77.70 | | | | | $77.70 |
| Hernando County Tax Collector 20 N. Main Street Rm 112 Brooksville , FL 34601-2892 | 414 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $225.88 | | | $225.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herndon, Freda<br>317 N. Oak Street<br>Springfield, TN 37172 | 1401 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.91 | | | | | $32.91 |
| Herrarte, Lucy G.<br>10202 Forum Park #96<br>Houston, TX 77036 | 17373 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Herrera, Mario A.<br>11237 Old Leavells Rd.<br>Fredericksburg, VA 22407 | 2161 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $115.00 | | | $115.00 |
| Herrera, Mario A.<br>11237 Old Leavells Rd.<br>Fredericksburg, VA 22407 | 7862 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Herrera, Mario A.<br>11237 Old Leavells Rd.<br>Fredericksburg, VA 22407 | 7863 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $115.00 | $0.00 | | | $115.00 |
| Herrera, Robert<br>1001 California Trl<br>Grand Prairie, TX 75052 | 5135 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Herron, Alaner<br>3237 A 16th St<br>San Francisco, CA 94103 | 17358 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Herron, Arthur F.<br>c/o Slater Slater Schulman LLP<br>445 Broad Hollow Road, Suite 334<br>Melville, NY 11747 | 6477 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,000.00 | | | | | $5,000.00 |
| Herron, Janice<br>17 Brixton Rd<br>Old Bethpage, NY 11804 | 2081 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.80 | | | | | $47.80 |
| Hershey Square 2014, LP<br>234 Closter Dock Rd.<br>Closter, NJ 07624 | 5705 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,963.40 | $3,963.40 |
| Hershey Square 2014, LP.<br>c/o Heidenberg Properties<br>234 Closter Dock Rd<br>Closter, NJ 07624 | 1714 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,726.98 | | | $0.00 | $2,340.68 | $6,067.66 |
| Hershey Square 2014, LP.<br>c/o Heidenberg Properties<br>234 Closter Dock Rd<br>Closter, NJ 07624 | 5683 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,394.79 | | | | | $5,394.79 |
| Heschke, Robert<br>409 Hill N Dale Cir<br>Hartland, WI 53029 | 7047 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $15.76 | $0.00 | | $15.76 |
| Hess Jr, Elwood J.<br>976 Reed Ave<br>Franklinville, NJ 08322 | 4582 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,792.00 | $12,475.00 | | | | $18,267.00 |
| Hess, Garrett<br>5304 Dandelion Dr.<br>Wilmington, NC 28405 | 6235 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $28.61 | $28.61 | | $57.22 |
| Hessed Asher<br>932 Hot Spring Valley<br>Buda, Tx 78610 | 10794 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hesselroth, Julia<br>1138 Leavenworth Street<br>San Francisco, CA 94109 | 19307 | 11/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hessert Jr, Thomas J<br>10 Gwen Court<br>Cherry Hill, NJ 08003 | 11506 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.17 | | | | | $64.17 |
| Hessley, Cheryl John<br>145 W. Volusia LN<br>CoCoa Beach, FL 32931 | 14233 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Hewlett-Packard Company<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 3026 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: Default Recovery Analyst-Credit & Collections<br>Mail Stop 060400<br>11445 Compaq Center Dr. W<br>Houston , TX 77070 | 3132 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,579.84 | | | | | $7,579.84 |
| Hewlett-Packard Company<br>Ken Higman, Default Analyst<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 3553 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hewlett-Packard Company<br>Ken Higman<br>12610 Park Plaza Dr.<br>Cerritos, CA 90703 | 8861 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $61,752.08 | $61,752.08 |
| Hey, Virginia I.<br>119 Columbia Circle<br>Erie, PA 16505 | 11395 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| HG Galleria, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5038 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $239,362.67 | | | | $0.00 | $239,362.67 |
| HG Galleria, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5043 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hibbing Public Utilities Commission<br>Kevin M Gargano<br>PO Box 249<br>Hibbing, MN 55746 | 626 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $775.51 | | | $0.00 | | $775.51 |
| Hickox, Lynn<br>7959 Southbrook circle<br>Fort Worth , TX 76134 | 525 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,728.40 | | | | $6,728.40 |
| Hicks, Janet B.<br>PO Box 521<br>Hollis, NH 03049 | 1397 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.99 | | | | | $89.99 |
| Hicks, Natalie<br>537 Yandes St.<br>Franklin, IN 46131 | 1198 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $739.09 | | | | | $739.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Robin<br>33 Buckeye Rd<br>Amherst, NY 14226 | 8284 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $167.00 | | | | | $167.00 |
| Hicks, Robin<br>33 Buckeye Road<br>Amherst, NY 14226 | 8286 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $167.00 | | | | | $167.00 |
| Hidalgo County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 395 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $41,763.94 | | | $41,763.94 |
| Hiers, Ron<br>5741 Tristino Lane<br>Sarasota, FL 34238 | 11308 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.01 | | | | | $54.01 |
| Hieu Le<br>3722 S. Garnsey St.<br>Santa Ana, CA 92707 | 9356 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Higginbotham Bros. & Co.<br>Matthews Stein Shiels Pearce Knott Eden & Davis<br>8131 LBJ Freeway<br>Suite 700<br>Dallas, TX 75251 | 5833 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $137,463.39 | | | | | $137,463.39 |
| Higgins, Sandra<br>154 Enterprise St<br>Duxbury, MA 02332 | 7731 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| High Country Media<br>PO Box 1815<br>Boone, NC 28607 | 42 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,071.00 | | | | | $1,071.00 |
| High Desert Partners, LLC<br>Margaret S. Hungate, Member<br>1701 First Avenue<br>Evansville, IN 47710 | 5935 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| HIGH POINT ENTERPRISE<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH, KY 42002-1200 | 3764 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,525.00 | | | | | $1,525.00 |
| Highet, Loraine<br>9501 126th St E<br>Puyallup, WA 98373 | 12559 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HIGHLAND DEVELOPMENT PROPERTIES<br>13116 Imperial Highway<br>PO BOX 2128<br>SANTA FE SPRINGS, CA 90670 | 5438 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,077.39 | | | | | $23,077.39 |
| Highland Improvements, LLC (DLC Management Corp) t/a Highland Square, Jacksonville, FL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4909 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,180.31 | $5,180.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highland Improvements, LLC (DLC Management Corp) t/a Highland Square, Jacksonville, FL David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6377 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,364.45 | | | | | $79,364.45 |
| Highland, Victoria 1452 Tremont St Poplar Bluff, MO 63901 | 19068 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Highlands Center, LLC Highlands Center, LLC, by JIT Investment Company LLC, Member, By John M. Sigler, Member 800 NE Tenney Road, Suite 110-135 Vancouver , WA 98685 | 5251 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| HIGHLANDS CENTER. LLC C/O GVA KIDDER MATHEWS 1201 PACIFIC AVE., SUITE 1400 TACOMA, WA 98402 | 5492 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,771.06 | | | | | $5,771.06 |
| Highley, Mary Beth 17141 Harding Cyn. Rd. Modjeska Cyn, CA 92676 | 823 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $165.23 | $0.00 | $0.00 | | $165.23 |
| Hight, Susan B 1030 Browning Rd Greensboro, NC 27410 | 2715 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $112.00 | | $112.00 |
| Highway 150, LLC PO Box 1382 Dothan, AL 36302 | 3826 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,969.72 | | | | | $2,969.72 |
| Highway 150, LLC PO Box 1382 Dothan, AL 36302 | 3880 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,559.16 | | | | | $21,559.16 |
| HIGHWAY 20 SHOPS, LLC 1775 WOODSTOCK ROAD SUITE 150 ROSWELL, GA 30075 | 3645 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,382.28 | | | | | $6,382.28 |
| Hikaru Kasai 197 Benji Lane Santa Maria, CA 93455 | 15893 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hikmat A. Sabeh 26 Park Street Suite 2076 Montclair, NJ 07042 | 16924 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $350.00 | | | | | $350.00 |
| Hilary Domeika 3302 East Mercer Street Seattle, WA 98112 | 10133 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hilas, Demetrios P. 232 Summit Ave Lyndhurst, NJ 07071 | 1619 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.82 | | | | | $66.82 |
| Hilberto Barrera 16047 Haynes st apt 201 Van nuys, Ca 91406 | 18958 | 2/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilco Global<br>Attn.: Ian S. Fredericks, VP & Assistant General Counsel<br>5 Revere Drive, Suite 206<br>Northbrook, IL 60602 | 9482 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hilda Lee<br>8223 E. Kinghurst Rd.<br>San Gabriel, CA 91775 | 14961 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hilderbran, Harvey Ray<br>Robert N. Ray, Esq.<br>7272 Wurzbach Road, Suite 1401<br>San Antonio, TX 78240 | 811 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,023.35 | | | | | $6,023.35 |
| Hilgendorf, David R.<br>831 Rolfe Dr.<br>St. Louis, MO 63122 | 12571 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hill County Appraisal District, collecting property taxes for The City of Hillsboro, Texas and Hillsboro Independent School District<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 467 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Hill Ware, Bettie D<br>6700 Ridgecrest Court<br>Fort Worth, TX 76133 | 6091 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hill Ware, Bettie D<br>6700 Ridgecrest Court<br>Fort Worth, TX 76133 | 6121 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hill, Jamie T.<br>742 South Range Ave.<br>Denham Springs, LA 70726 | 6301 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.71 | | | | | $80.71 |
| Hill, Kiana<br>1158 University Avenue<br>Dubuque, IA 52001 | 19066 | 3/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HILLCREST PLAZA 1998 LLC<br>NW 5635<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 3248 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,059.36 | | | | | $4,059.36 |
| HILLCREST PLAZA 1998, LLC<br>ALAN ROEDER<br>J. HERZOG & SONS, INC.<br>1720 S. BELLAIRE STREET, SUITE 1209<br>DENVER, CO 80222 | 3290 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hillsborough County Fire Marshal<br>PO Box 310398<br>Tampa, FL 33680 | 325 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $135.00 | | | | | $135.00 |
| Hilscher, Sean<br>4769 Aljoann Rd<br>Brighton, MI 48116 | 17408 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hilyard, Juanita<br>2065 Fetter Rd<br>Lima, OH 45801 | 1908 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinds County Tax Collector<br>316 South President Street<br>Jackson, MS 32920 | 18936 | 2/8/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hingst, Eric<br>1210 Dehner St.<br>Burlington, IA 52601 | 5788 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hingst, Eric Anthony<br>1210 Dehner Street<br>Burlington, IA 52601 | 5815 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hinkley, Jonathan M.<br>3744 South Geneva Drive<br>Bay City, MI 48706 | 2945 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.00 | $0.00 | | | $53.00 |
| Hinman, James S.<br>PO BOX 67160<br>Rochester, NY 14617 | 11515 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hinnant, Richard Darius<br>12932 Ruth Haven Dr.<br>Charlotte, NC 28227 | 10828 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HIROSHI UTSUMI<br>112 NW GARDNER ST.<br>BOCA RATON, FL 33432 | 9569 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hitachi Data Systems Corporation<br>Attn: John LaRocca<br>2845 Lafayette Street<br>Santa Clara, CA 95050 | 7240 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,583.22 | | | | | $29,583.22 |
| Hitachi Data Systems Credit Corporation<br>Dale L. Bratton, Attorney at Law<br>172 7th Avenue<br>San Francisco, CA 94118 | 5244 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hi-Tec Comercio, Importa ao e Exportacao Ltda<br>Tostes & Associados<br>Rua Da Assembleia<br>77/21 Anda<br>Rio De Janeiro 20011-011<br>Brazil | 7356 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,991,064.75 | | | | | $9,991,064.75 |
| Hixson Mall, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7195 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,201.27 | | | | | $57,201.27 |
| Hixson Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5630 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,254.76 | $4,254.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HM Mall Associates LP<br>Chris Haboian, Esq.<br>601 E. Pratt St., 6th Fl.<br>Baltimore, MD 21202 | 5351 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,612.60 | | | | $3,461.68 | $8,074.28 |
| HM Mall Associates LP<br>2935 North Carroll Plaza<br>Hampstead, MD 21074 | 11464 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HM MALL ASSOCIATES LP<br>PO BOX 62661<br>BALTIMORE, MD 21264-2661 | 5525 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Hoa Kha<br>20616 SW Anna Court<br>Beaverton, OR 97006 | 18055 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| hoang chung<br>758 43rd ave<br>san francisco, ca 94121 | 15338 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoang Tran<br>4711 S. 35th street,<br>Greenfield, WI 53221 | 11041 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoang Tran<br>4711 S. 35th Street<br>Greenfield, WI 53221 | 11044 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.56 | | | | | $29.56 |
| Hoard, Christal<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7498 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoban, Frank<br>130 Moull St.<br>Newark, OH 43055 | 14815 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $205.42 | | | | | $205.42 |
| Hochschild, Anton<br>571 S Melrose St<br>Anaheim , CA 92805 | 2037 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Hocking, Lee L.<br>2701 Hemphill<br>Apt 109<br>Fort Worth, TX 76110 | 4373 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hodge, Yvonne<br>11520 Sun Valley Drive<br>Oakland, CA 94605 | 9984 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hodges, Lara<br>2709 Cherry Ct.<br>Richardson, TX 75082 | 11243 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Hoeksma, Jason Noel<br>2906 Branch Street<br>Duluth, MN 55812 | 6555 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoese, James A.<br>400 Bluebird Lane<br>Marshfield, WI 54449 | 15761 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoff HTG & Air Conditioning<br>1520 Kemmar Ct.<br>O'Fallon, MO 63366 | 725 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $405.00 | | | | | $405.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoff HTG + Air Conditioning 1520 Kemmar Ct. O'Fallon, MO 63366 | 746 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,545.00 | | | | | $3,545.00 |
| Hoffman, Joanne H 1378 Scard Road Wallingford, CT 06492 | 16257 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.88 | | | | | $14.88 |
| Hoffman, Louis 5205 Lotus Way Pittsburgh, PA 15201 | 14268 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Hoffman, Mathew M. 713 NE 124 Ave Vancouver, WA 98684 | 2111 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Hoffmann, Zack 1611 Division St, Apt 1104 Chicago, IL 60622 | 9141 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $21.00 | | $0.00 | | $21.00 |
| Hogan, Brittany 7168 New Hope Rd Denton, NC 27239 | 3916 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hogrefe, Tracie 18474 17th Ave E Clearwater, MN 55320 | 13022 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.12 | | | | | $45.12 |
| hok wong 1045 cynthia avenue pasadena, ca 91107 | 15450 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hoke Crossing Station LLC (Phillips Edison & Company) t/a Hoke Crossing, Clayton, OH David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4848 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,036.79 | $3,036.79 |
| Hoke Crossing Station LLC (Phillips Edison & Company) t/a Hoke Crossing, Clayton, OH c/o Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6409 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,653.11 | | | | | $53,653.11 |
| Holley, Janet 213 Palafox Place Pensacola, FL 32591 | 14856 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $147.35 | | | | | $147.35 |
| Hollman Property Company 315 Meigs Road Ste A654 Santa Barbara, CA 93109 | 685 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,846.90 | | | | | $5,846.90 |
| Holly Danziger 641 Carriage Way Deerfield, IL 60015 | 9976 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.37 | | | | | $16.37 |
| Holly decker 275 Elaine ave apt 2 Twin falls, Id 83301 | 9993 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| holly garcia 431 e laguna st tucson, az 85705 | 14971 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holly Grover<br>2200 Kamm Ave<br>Kingsburg, Ca 93631 | 13673 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Holly Mauldin<br>PO box 44144<br>Tacoma, Washington 98448 | 18685 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Holly Pekar<br>135 Moyallen St<br>Wilkes Barre, PA 18702 | 17908 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Holmes, George W.<br>284 Camino Del Sol<br>So. Pasadena, CA 91030 | 13583 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Holmes, George W.<br>284 Camino Del Sol<br>So. Pasadena, CA 91030 | 13748 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Holmes, Jeff<br>89 east Temple st apt#1<br>Boylston, MA 01505 | 3400 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.15 | | | | | $98.15 |
| HOLT SAN ANTONIO LLC<br>DBA ONTARIO VILLAGE CENTER<br>PO BOX 3131<br>HUNTINGTON BEACH, CA 92605 | 3488 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Holt, Janel<br>8601 CR 1229<br>Godley, TX 76044 | 1393 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5.42 | | | | $5.42 |
| Holt, Joe<br>24065 Bain Rd.<br>Athens, AL 35613 | 19043 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $552.13 | | | | | $552.13 |
| Holt, Virginia<br>1402 4th St<br>Bremerton, WA 98337 | 1329 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.34 | | | | $54.34 |
| Holte, Douglas W.<br>16518 East 49th Place<br>Tulsa, OK 74134 | 8748 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.40 | | | | | $43.40 |
| Holyoke Mall Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2924 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,483.25 | | | | | $1,483.25 |
| Holyoke Mall Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2949 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,418.75 | | | | | $67,418.75 |
| Holyoke Mall Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3164 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,083.33 | $7,083.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hom, Judi<br>590 Tahmore Drive<br>Fairfield , CT 06825 | 6515 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Homampour, Huetan<br>320 Diana Pl<br>Fullerton, CA 92833 | 8500 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,641.79 | $0.00 | | | | $2,641.79 |
| Home Depot Plaza Associates, Ltd.<br>Brown Law LLC<br>C/O Heather D. Brown, Esq.<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 6001 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,224.27 | | | | | $34,224.27 |
| Home Depot Plaza Associates, Ltd. - Store 9512<br>Heather D. Brown<br>2727 Paces Ferry Road<br>Suite 1 - 225<br>Atlanta, GA 30339 | 5616 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,232.01 | $2,232.01 |
| Homecrest Services, LLC d/b/a Mr. Rooter Plumbing of Queens<br>PO Box 119<br>East Brunswick, NJ 08816 | 45 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,246.97 | | | | | $6,246.97 |
| HOMER NEWS<br>3482 LANDINGS STREET<br>HOMER, AK 99603 | 7 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $296.07 | | | | | $296.07 |
| Homestead Plumbing & Heating Inc.<br>14 Hammond Street<br>Waltham, MA 02451 | 19124 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Honcharik, Gary<br>23 Angela Place<br>Mahopac, NY 10541 | 15988 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.00 | | | | | $22.00 |
| Honcharuk, Lisa M<br>603 South Owen street<br>Mount Prospect, IL 60056 | 9117 | 11/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Honey Creek Mall, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7200 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Honey Creek Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5133 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,042.15 | $7,042.15 |
| Hong Dao<br>7632 El Lobo Circle<br>El Lobo Circle, CA 90623 | 14167 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong Hua<br>405 Violeta Lane<br>Brea, CA 92823 | 13335 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hong Yin<br>159 PALISADE LANE<br>SHREVEPORT, LA 71115 | 15618 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| HONG, ZHIJIAN<br>606 BUCKINGHAM DRIVE<br>PISCATAWAY, NJ 08854 | 19241 | 6/13/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hong, Zhijian<br>606 Buckingham Drive<br>Piscataway, NJ 08854 | 19261 | 6/13/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hongmian Gong<br>110-20 71st Avenue, Apt 432<br>Forest Hills, NY 11375 | 12631 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Hongming Li<br>216 Linwood Ave<br>Unit 1<br>Monrovia, CA 91016<br>USA | 2359 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Hongtao Mu<br>7176 Via Vico<br>San Jose, CA 95129 | 9562 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.81 | | | | | $22.81 |
| Hongyun Dong<br>8207 Wexford Dr<br>Austin, TX 78759 | 18101 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hongyun Dong<br>8207 Wexford Dr<br>Austin, TX 78759 | 18102 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hongyun Dong<br>8207 Wexford Dr<br>Austin, TX 78759 | 18103 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| HOOD CAD<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 376 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,629.40 | | | $2,629.40 |
| Hooke, Thomas J.<br>188 Hidden Meadows Cir<br>Renfrew, PA 16053 | 11221 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| Hooks, Ronald<br>PO Box 30121<br>Clarksville, TN 37040 | 4512 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hope McCorkle<br>29724 Aime St<br>Walker, LA 70785 | 13729 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hope Pasqualini<br>51<br>Prospect Ridge #4<br>Ridgefield, CT 06877 | 14260 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hope Riska<br>18015 69th Pl N<br>Maple Grove, MN 55311 | 12918 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hope Thompson<br>1900 n.w. 63rd. Terrace<br>Kansas City, Missouri 64151 | 13840 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.00 | | | | | $84.00 |
| Hoper, Jessica<br>6115 Hanzel Barclay Dr.<br>Greenville, IN 47124 | 16510 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hopfe, Claudette<br>1413 Ward Av. # A<br>Honolulu, HI 96822 | 13614 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $209.47 | | | | | $209.47 |
| HOPKINS COUNTY<br>Elizabeth Weller<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 282 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,491.48 | | | $1,491.48 |
| Hopkins, Galen R.<br>400 Highland Dr.<br>Elkton, MD 21921 | 11346 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hopkins, Larry W<br>9521 Entrance Lane<br>Easton, MD 21601 | 11219 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Hopkinsville Electric System<br>PO Box 728<br>Hopkinsville, KY 42241 | 4100 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,079.00 | | | | | $1,079.00 |
| Hoppes, Forrest Todd<br>4300 Rounding Run Road<br>Charlotte, NC 28277 | 19302 | 10/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hopson, Jason<br>3957 30th St #519<br>San Diego, CA 92104 | 1971 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Horacio Ivan Correa Ferretiz<br>C LAZARO CARDENAS 209COL NACIONAL<br>COLECTIVA 1ERA ETAPA<br>mante, tamaulipas 89847 | 9954 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Horn, Linda J<br>3379 Mill Vista Rd Unit 4303<br>Highlands Ranch, CO 80129 | 11348 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Horne, Shannon<br>1254 Wisconsin Dr<br>Naples , FL 34103 | 3182 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Horowitz, Thelma<br>8697 Doverbrook Dr<br>Palm Beach Garden, FL 33418 | 12842 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Horst, Robin Ho<br>60 Ferndale Drive<br>Easton, CT 06612 | 1451 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Horton, Phileke<br>1400 Gray Hwy #616<br>Macon, GA 31211 | 19371 | 8/28/2020 | RS Legacy Corporation fka RadioShack Corporation | $500,000.00 | | | | | $500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Rex<br>150 Frazier St<br>Brockport, NY 14420 | 18248 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Horton, Shawn<br>5728 Ebley Lane<br>Charlotte, NC 28227 | 9273 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $45.00 | $45.00 |
| Hoselton, Julie  Ann<br>410 CORRAL LOOP<br>ANGELS CAMP, CA 95222 | 2110 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $35.41 | | | $0.00 | $35.41 |
| Hosey, Christopher<br>11203 E. Peakview Ave<br>Centennial, CO 80111 | 8650 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $15.00 | | | $15.00 |
| Hoskins, Jenny | 3997 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Hoskins, Linda J<br>2615 Camilla St<br>Ft Worth, TX 76105 | 6559 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Hoskins, Yolanda<br>6239 Fort Worth St.<br>North Las Vegas, NV 89081 | 2550 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Hou, Grant<br>2 Gold St #1813<br>New York, NY 10038 | 16869 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.16 | | | | | $10.16 |
| Hou, Suyi<br>3805 2nd St NE<br>Apt.111<br>Minot, ND  58703 | 2502 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Hough, Theresa<br>8800 Tudor Lane<br>Manassas, VA 20111 | 6688 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Houseman, Tom<br>1383 Shade Oak Lane<br>Concord, CA 94521 | 17068 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HOUSTON<br>1706 kingbury dr<br>Nashville/, Tn 37215 | 17255 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HOUSTON COMMUNITY NEWSPAPERS<br>PO BOX 609<br>CONROE, TX 77305 | 8778 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,876.12 | | | | | $1,876.12 |
| Houston County Revenue Commission<br>KATHY GILLEY - AGENT<br>HOUSTON COUNTY REVENUE<br>PO DRAWER 6406<br>DOTHAN , AL 36302 | 3985 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $93.94 | $93.94 |
| Howard , Steven  L<br>3855 Holbein Drive<br>Zaresville , OH 43701 | 12582 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Howard Adams<br>301 W Main St<br>Greenfield, IN 46140 | 9808 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard Boyer<br>528 Albermarle Road<br>Brick, NJ 08724 | 9720 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| howard livingston<br>372 Garden Pond Lane<br>Sagle, Idaho 83860 | 12218 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| howard madnick<br>6114 wilmington dr<br>burke, va 22015-3824 | 19060 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| howard madnick<br>6114 wilmington dr<br>burke, va 22015-3824 | 19061 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| howard madnick<br>6114 wilmington dr<br>burke, va 22015-3824 | 19062 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| howard Nitzberg<br>1216 Farris Dr.<br>knoxville, tn 37912 | 18748 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Howard Rodriguez<br>1930 summer club drive #212<br>Oviedo, fl 32765 | 18046 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Howard, Norman<br>2822 Preece St.<br>San Diego, CA 92111 | 6419 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $194.39 | | | | $194.39 |
| Howard, Steve<br>3855 Holbein Drive<br>Zanesville, OH 43701 | 6383 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Howard, Steve<br>3855 Holbein Drive<br>Zanesville, OH 43701 | 6397 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Howe, Brennan Janay<br>19471 Tonto Rd.<br>Apple Valley, CA 92307 | 8162 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Howell, Carol<br>1364 Hwy 307<br>Sweetwater, TN 37874 | 16458 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hoyen, Harry<br>593 St. Rita's Court<br>Webster, NY 14580 | 2666 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Hoyne, Jean<br>2801 Shortgrass Rd #138<br>Edmond, OK 73003 | 8051 | 7/28/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $64.64 | | | | | $64.64 |
| hoyt morgan<br>941 silvermine road<br>new canaan, ct 06840 | 14357 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HP Inc.<br>11311 Chinden Blvd. MS 314<br>Boise, ID 83714 | 13986 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $67,685.60 | | | | | $67,685.60 |
| HP Inc.<br>11311 Chinden Blvd. MS 314<br>Boise, ID 83714 | 13987 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HQ8-10410-10450 Melody Lane, LLC c/o Darek S. Bushnaq, Esq. Heather Deans Foley, Esq. Venable LLP 750 East Pratt Street, Suite 900 Baltimore, MD 21202 | 7622 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,547.69 | | | | | $13,547.69 |
| Hsiao Children's Trust 1, Hsiao Children's Trust 2, Hsiao Children's Trust 3, Andrew Hsiao Best Best & Krieger LLP Attn: Laurie Verstegen 18101 Von Karman Ave., Suite 1000 Irvine, CA 92626 949-263-6586 | 5300 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,245.69 | $19,245.69 |
| Hsiu, Ru Hsiang 406 LaPlaza Dr. Brea, CA 92823 | 2127 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.44 | | | | | $62.44 |
| Hsu, Joyce 2430 Flintwood Dr. Rowland Heights, CA 91748 | 18710 | 12/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HT West End LLC Bryan Kaplan Glenridge Highlands One Ste. 800 5555 Glenridge Connector Atlanta, GA 30342 | 8116 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,469.68 | | | | | $3,469.68 |
| Huang, Lulu 170 Federal Way, #102 Johnston, RI 02919 | 7591 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $191.44 | $400.00 | | $0.00 | | $591.44 |
| Huang, Min Wen 56 Hillburn Lane North Barrington, IL 60010 | 689 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,600.00 | | | | | $4,600.00 |
| Huang, Min Wen 56 Hillburn Lane North Barrington, IL 60010 | 1426 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,384.79 | | | | | $7,384.79 |
| Hub Group, Inc. 2000 Clearwater Drive Oak Brook, IL 60523 | 564 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,032.22 | | | | | $6,032.22 |
| HUBER PROPERTY MANAGEMENT INC ATTN CINDY 1222 HIGH ST AUBURN, CA 95603 | 7768 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,121.10 | $0.00 | | | $1,879.62 | $13,000.72 |
| Huber, Daniel 12 Brookhaven Drive Rocky Point, NY 11778 | 1193 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Hubert Hawkins 8 Lake Shore Woods Rd. Sherman, CT 06784 | 16663 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Huckabee, Elizabeth 944 Laurel Avenue Bridgeport, CT 06604 | 7444 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.04 | | | | | $85.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huda, Quamrul A<br>11412 206th St<br>Lakewood, CA 90715 | 7633 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hudak, Patricia A.<br>307 Burbank Avenue<br>Stratford, CT 06614 | 15489 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.56 | | | | | $9.56 |
| Hudson Associates Limited Partnership<br>c/o Preit-Rubin, Inc.<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1443 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,191.19 | $7,147.14 | | | | $8,338.33 |
| Hudson Energy Services, LLC<br>Kelly Kleist<br>Conley Rosenberg Mendez & Brenniese LLP<br>5080 Spectrum Drive, Ste 850E<br>Addison, TX 75001 | 3890 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $249,208.64 | | | | | $249,208.64 |
| Hudson Energy Services, LLC<br>Kelly Kleist<br>Conley Rosenberg Mendez & Brenniese LLP<br>5080 Spectrum Drive, Ste 850E<br>Addison, TX 75001 | 10829 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HUDSON PLAZA DEVELOPMENT LLC<br>FERESHTEH ACHILABADI<br>ATTN SOUTHEAST PROPERTIES INC<br>PO BOX 1387<br>FAYETTEVILLE, GA 30214 | 2824 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.00 | | | | $2,200.00 | $2,360.00 |
| Hudson Reporter Assoc. L.P.<br>1400 Washington Street<br>Hoboken, NJ 07030 | 8 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,349.68 | | | | | $9,349.68 |
| Hudson Vickerry, LLC<br>Debra L. Lupien, CFO<br>MEG Asset Management, Inc<br>25 Orchard View Drive<br>Londonderry, NH 03053 | 5315 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,558.94 | | | | $1,834.05 | $10,392.99 |
| Hudson Vickerry, LLC<br>c/o MEG Asset Managment, Inc.<br>Attn.: Debra L. Lupien, CFO<br>25 Orchard View Drive<br>Londonderry, NH 03053 | 6951 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,466.14 | | | | | $19,466.14 |
| Hudson, Carla  M.<br>88 Yosemite Rd.<br>San Rafael , CA 94903 | 11510 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.97 | | | | | $34.97 |
| Hudson, Lisa A<br>1005 Hill Meadow Place<br>Danville, CA 94526 | 17994 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hudson, Lisa A.<br>1005 Hill Meadow Place<br>Danville, CA 94526 | 14396 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hudson, Lori<br>7595 N Mystic Canyon Dr.<br>Tucson, Az 85418 | 15283 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, TED<br>117 GREENLAWN DR<br>LEBANON, TN 37087 | 13386 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hudspeth, Kimberly<br>1643 Greenwood Circle<br>Conway, AR 72034 | 2324 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Huffaker, Cynthia W<br>51 Greenwood Shoals<br>Grasonville, MD 21638 | 11353 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.68 | | | | | $4.68 |
| Huffman Mill Plaza Limited Partnership<br>Holmes P. Harden<br>PO Box 1000<br>Raleigh, NC 27602 | 986 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,003.57 | | | | | $66,003.57 |
| Huffman Mill Plaza Limited Partnership<br>Holmes P. Harden<br>Williams Mullen<br>301 Fayetteville Street<br>Raleigh, NC 27601 | 4607 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,702.76 | $3,702.76 |
| Hugh M. Goldberg & Susan J. Goldberg, Partners<br>1 Dunsinane Road<br>Brookfield, CT 06804 | 7333 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $672.78 | | | | | $672.78 |
| HUGH M. GOLDBERG & SUSAN J. GOLDBERG, PRTNRS<br>1 Dunsinane Road<br>Brookfield, CT 06804 | 7454 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $101,836.31 | | | | | $101,836.31 |
| Hughes , J. Louis<br>21876 Benton Rd<br>McSick, MI 49668 | 1838 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Hughes , J. Louis<br>21876 Benton Rd<br>McSick, MI 49668 | 3174 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Hughes, Ann Marie<br>408 Angelo Lane<br>Cocoa Beach, FL 32931 | 5141 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Hughes, Charron<br>10328 N. Jennings Rd<br>Clio, MI 48420 | 2087 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Hughes, Erika R.<br>3701 Sacramento Street, #133<br>San Francisco, CA 94118 | 6416 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hughes, Will<br>1405 Cedar Lane<br>Nashville, TN 37212 | 8688 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Hugo Reyes<br>14 Potter Ave Unit 4<br>Plainville, MA 02762 | 14067 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| HULLINGER, MARK ALLEN<br>2009 Marble Pass RD<br>Keller, TX 76248 | 1090 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $702,717.00 | | | | | $702,717.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hultgren, Mardeen<br>1002 S. Elm Ct<br>Canby, OR 97013 | 15130 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.04 | | | | $20.04 | $40.08 |
| Hults, Jessica<br>11921 Promontory Ct.<br>Indianapolis , IN 46236 | 13295 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| HULU LLC<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>c/o Jeffrey Krieger<br>1900 Avenue of the Stars, 21st Floor<br>Los Angeles, CA 90067 | 3133 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,000.01 | | | | | $97,000.01 |
| Humble Independent School District<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1239 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,708.41 | | | $4,708.41 |
| Humphrey, Gina<br>901 Rolling Hills Cove<br>Wilmington, NC 28409 | 8733 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.10 | | | | | $17.10 |
| Hunt County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 425 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,383.51 | | | $1,383.51 |
| Hunt, Ileen<br>119 Columbus St Apt 111<br>Hudosn, NY 12534 | 11284 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.75 | | | | | $104.75 |
| Hunt, LaWanda<br>2010 Timbers Hill Rd Apt H<br>N. Chesterfield, VA 23235 | 18626 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.99 | | | | | $20.99 |
| HUNT, SANDRA<br>1901 GLENROY ST. NW<br>ROANOKE, VA 24017 | 4697 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.29 | | | | | $49.29 |
| Hunt, Sandra<br>1901 Glenroy St. NW.<br>Roanoke, VA 24017 | 4747 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.29 | | | | | $49.29 |
| Hunter B. Harrison<br>80 Lombardy Rd<br>Memphis, TN 38111 | 9992 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.39 | | | | | $87.39 |
| Hunter Freeman<br>730 Allen Rd Lot 92<br>Manhattan, KS 66502 | 15085 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.74 | | | | | $68.74 |
| Hunter Travelstead<br>2300 Glenna Goodacre #3333<br>Lubbock, Texas 79401 | 13213 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hunter, Harry<br>435 Riley Pridgeon Rd.<br>Pierson, FL 32180 | 16097 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.22 | | | | | $69.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Sheila 15130 Swanee Lane Baldwin Park, CT 91706 | 2725 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.36 | | $0.00 | | $54.36 |
| HUNTINGTON MALL COMPANY Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE PO BOX 2186 YOUNGSTOWN, OH 44501-0168 | 3225 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $184.98 | | | | $2,258.00 | $2,442.98 |
| HUNTINGTON MALL COMPANY 2445 Belmont Ave. PO BOX 2186 Youngstown, OH 44504-0186 | 4573 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,104.43 | | | | | $9,104.43 |
| HUNTINGTON MALL COMPANY 2445 Belmont Ave. PO BOX 2186 Youngstown, OH 44504-0186 | 4626 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,103.45 | | | | | $54,103.45 |
| HUNTSVILLE COMMONS, LLC c/o Joseph Goldstein 400 Mall Blvd., Suite M Savannah, GA 31406 | 1915 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HUNTSVILLE COMMONS, LLC c/o Joseph Goldstein 400 Mall Blvd., Suite M Savannah, GA 31406 | 5039 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,304.67 | | | | | $51,304.67 |
| Huntsville Commons, LLC WHITE and WILLIAMS LLP James S. Yoder 824 North Market Street, Suite 902 Wilmington, DE 19899-0709 | 8862 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,823.19 | $3,823.19 |
| Hurst, Emily A. 322 Buckeye Street Hamilton, OH 45011 | 7009 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.93 | | | | | $63.93 |
| Hurstbourne Station LLC (Phillips Edison & Company) t/a Town Fair Center, Louisville, KY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4800 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,839.35 | $1,839.35 |
| Hurstbourne Station LLC (Phillips Edison & Company) t/a Town Fair Center, Louisville, KY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6445 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,294.45 | | | | | $23,294.45 |
| Hurwitz, David 5641 Case Ave. North Hollywood, CA 91601 | 8690 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Hurwitz, David 5641 Case Ave. North Hollywood, CA 91601 | 8832 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | $0.00 | | | | $150.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurysz, Barbara 34 Chevalin St. Rochester, NY 14621 | 16999 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Husoskey, Irene 3180 Fulton Run Rd. Indiana, PA 15701 | 12564 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Huster, Michael 6035 Riva Ridge Road Versailles, KY 40383 | 8453 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | | | $25.00 |
| Hutchinson County D'Layne Carter Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 9132 Amarillo, TX 79105-9132 | 200 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Hutchinson, Marilyn N. 1735 Arlington Avenue Columbus, OH 43212 | 780 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,332.98 | | | | | $8,332.98 |
| Hutt, Andrew B 243 White River Ln West Hartford, VT 05084 | 8002 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $385.00 | | | | | $385.00 |
| Hutterer, Jeremy 1965 S East lane New Berlin, WI 53146 | 6694 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Hutton - Heer, Nelda 1301 N.W. 178 st. #97 Edmond, OK 73012 | 12783 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hutton, Susan G. 6 Zandhoek Rd Hurley, NY 12443 | 4050 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Huxman, Marilou 5142 Via Portola Oceanside, CA 92057 | 18930 | 2/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| HUYENTRAN, NGUYEN 822 MALIBU DRIVE SILVER SPRING , MD 20901 | 13381 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Huynh, Lynn 562 6th Ave #6 San Francisco, CA 94118 | 9044 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| HVS East, LLC Harbour View East (385110-00008) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5610 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,958.76 | $3,958.76 |
| HVS East, LLC Harbour View East (385110-00008) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6232 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,634.14 | $3,958.76 | | | | $67,592.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hybris (U.S.) Corporation<br>Baker & Hostetler LLP<br>Elyssa Kates, Esq., Counsel<br>45 Rockefeller Plaza<br>New York, NY 10111 | 5338 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Hyde Park Mall<br>John Azarian<br>c/o Kilstein & Kilstein, LLC<br>619 RiverDrive, St. 200<br>Elmwood Park, NJ 07407 | 6348 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hyde Park Mall<br>C/O Azarian Mgmt & Dev<br>6 Prospect St Ste 1B<br>Midland Park, NJ 07432 | 6350 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hyeree Carpenter<br>5925 104th Pl NE<br>Kirkland, WA 98033 | 14767 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hyland Filter Service Owensboro, Inc.<br>PO Box 608<br>Owensboro, KY 42302-0608 | 3035 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,070.25 | | | | | $16,070.25 |
| Hyland Filter Service Owensboro, Inc.<br>PO Box 608<br>Owensboro, KY 42302 | 3113 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hyman, Greg<br>3588 NW Clubside Cir.<br>Boca Raton, FL 33496 | 11173 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hymel, Cecil<br>503 Oak Manor Dr.<br>New Iberia, LA 70563 | 18712 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Hyung Lee<br>25876 The Old Road #202<br>Stevenson Ranch, ca 91381 | 13283 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Hy-Vee Foods # 1044<br>3140 Agency St.<br>Burlington, IA 52601 | 424 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $377.58 | | | | | $377.58 |
| HY-VEE GROCERY<br>3140 AGENCY ST<br>BURLINGTON, IA 52601 | 3631 | 6/10/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| I.I. MART, LLC<br>C/O SITEHAWK PROPERTY MANAGEMENT<br>8500 KEYSTONE CROSSING, SUITE 170<br>INDIANAPOLIS, IN 46240 | 4880 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,276.23 | | | | | $5,276.23 |
| Iain Miller<br>PO BOX 671453<br>Chugiak, AK 99567 | 18044 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Ian Brown<br>2548 West Park Drive<br>Murfreesboro, TN 37129 | 9635 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ian Collett<br>4406 Decoursey Ave<br>Covington, Kentucky 41015 | 16108 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ian James 451 Summit View Place Stone Mountain, GA 30087 | 14302 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ian Porter 417 Golden Russett Blvd Amherst, OH 44001 | 10719 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.84 | | | | | $5.84 |
| Ian Shelton 2580 Gregory Drive Carlsbad, CA 92008 | 14294 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.57 | | | | | $19.57 |
| IBM Corp, Attn: Marie Josee Dube 275 Viger St. East Montreal, QC H2X3R7 | 13235 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $430,151.23 | $42,178.24 | | | | $472,329.47 |
| IBM CORPORATION ATTN: MARIE-JOSEE DUBE 275 VIGER EAST MONTREAL, QC H2X 3R7 CANADA | 13241 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $19,394.36 | | | | | $19,394.36 |
| Idaho State Treasurer's Office Idaho State Treasurer's Office Unclaimed Property PO Box 83702 Boise, ID 83720-9101 | 8032 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,775.00 | | | | | $3,775.00 |
| Identicard Systems 25 Race Avenue, Fl 1 Lancaster, PA 17603 | 2036 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $599.71 | | | | | $599.71 |
| Ierley, Merritt PO BOX 315 Sparta, NJ 07871 | 12519 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.40 | | | | | $10.40 |
| IFIXIT 1330 MONTEREY ST SAN LUIS OBISPO, CA 93401 | 8948 | 10/23/2015 | RSIgnite, LLC | $0.00 | | | | | $0.00 |
| Igor Gomes 23201 Boca Club Colony Cir Boca Raton, FL 33433 | 17620 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ildiko Siklodi 50 Lynn Williams Street, Suite 1711 Toronto, ON M6K 3R9 | 19096 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ileana Torres Santa Elena III Santa Fe 188 Guayanilla, PR 00656 | 17989 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ilias isigalos@aol.com stamford, ct 06907 | 14723 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ilias sigalos 744 hope st stamford, ct 06907 | 14722 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ilir mihali 671 B Rose Hollow Drive Yardley, PA 19067 | 16177 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ilise Krieger<br>20 Stearns Road #4<br>Brookline, MA 02446 | 9445 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.74 | | | | | $10.74 |
| Iller, Monica<br>5510 B Street<br>Little Rock, AR 72205 | 16190 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.49 | | | | | $32.49 |
| ILLINOIS AMERICAN WATER<br>PO BOX 578<br>Alton, IL 62002 | 2995 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.76 | | | | | $33.76 |
| iLLINOIS AMERICAN WATER<br>PO BOX 578<br>Alton, IL 62002 | 3003 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.24 | | | | | $37.24 |
| Illinois American Water<br>PO Box 578<br>Alton, IL 62002 | 3019 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.31 | | | | | $31.31 |
| Illinois American Water<br>PO Box 578<br>Alton, IL 62002 | 3028 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.33 | | | | | $54.33 |
| ILLINOIS AMERICAN WATER<br>PO BOX 578<br>Alton, IL 62002 | 3044 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.80 | | | | | $69.80 |
| Illinois American Water<br>PO Box 578<br>Alton, IL 62002 | 3057 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.49 | | | | | $97.49 |
| Illinois American Water<br>PO Box 578<br>Alton, IL 62002 | 3153 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $88.99 | | | | | $88.99 |
| Illinois American Water<br>PO Box 578<br>Alton, IL 62002 | 3156 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.18 | | | | | $59.18 |
| Illinois Department of Revenue<br>PO Box 64338<br>Chicago, IL 60664-0338 | 7349 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>PO Box 64338<br>Chicago, IL 60664-0338 | 7409 | 7/9/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | 7425 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | 8471 | 8/18/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| Illinois Department of Revenue<br>PO Box 64338<br>Chicago, IL 60664-0338 | 8472 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $441,041.00 | | | $441,041.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | 8481 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $29,543.40 | | | $29,543.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Illinois National Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa., and certain other affiliates of AIG Property Casualty, Inc. Jason R. Goldy, Esq. Attorney for Claimant 15 Water Street, 15th Floor New York, NY 10038 | 5221 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Illinois State Treasurer c/o James Newbold Assistant Attorney General 100 W. Randolph Street Chicago, IL 60601 | 8191 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Ima Jean Leonard 962 Hwy 225 N Chatsworth GA 30705, ---------- ---------- | 17229 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Image Solutions Apparel Inc. Tom Fitzpatrick 19819 Hamilton Ave Torrance, CA 90502 | 470 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $192.54 | | | $0.00 | | $192.54 |
| IMAGETEK OFFICE SYSTEMS 220 WESTWAY PL STE 150 ARLINGTON, TX 76018-5673 | 6113 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,438.36 | | | | | $27,438.36 |
| Imhoff, David H. 2037 W. 96th St. Leawood, KS 66206 | 10884 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.52 | | | | | $97.52 |
| Imparato, Salvatore 1293 Mason Ave Staten Is, NY 10306 | 11334 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Imperial County Treasurer-Tax Collector 940 W. Main Street, Suite 106 El Centro, CA 92243 | 17664 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Imperial Irrigation District PO Box 937 Imperial, CA 92251 | 10847 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,366.02 | $1,366.02 |
| IMPERIAL IRRIGATION DISTRICT PO BOX 937 IMPERIAL, CA 92251 | 4218 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,399.66 | | | | | $5,399.66 |
| IMPERIAL STERLING LTD. EEVO REAL ESTATE GROUP 1430 BROADWAY, 20TH FLOOR NEW YORK, NY 10018 | 6840 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,428.57 | | | | | $6,428.57 |
| IMPONEN, AMY M. 7050 NW FAWN RIDGE DR. ALBANY, OR 97321 | 13495 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.98 | | | | | $84.98 |
| Independence Center NewCo, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 3160 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,837.79 | $4,837.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Independence Center NewCo, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 3165 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,644.68 | | | | | $16,644.68 |
| Independence Center NewCo, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 3169 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $966.22 | | | | | $966.22 |
| INDEPENDENCE SHOPPING CENTER CHARLOTTE, NC LP 270 COMMERCE DRIVE ROCHESTER, NY 14623-3506 | 3623 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,400.45 | $0.00 | | | $22.35 | $5,422.80 |
| Independence Shopping Center, Charlotte, N.C. Limited Partnership Kristin Ellsworth 270 Commerce Dr. Rochester, NY 14623 | 3322 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Independent Newsmedia Inc. USA 110 Galaxy Drive Dover, DE 19901 | 33 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,703.67 | | | | | $6,703.67 |
| INDIAN RIVER COUNTY TAX COLLECTOR ATTN: BANKRUPTCY DEPARTMENT PO BOX 1509 VERO BEACH, FL 32961-1509 | 727 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| INDIAN RIVER COUNTY TAX COLLECTOR ATTN: BANKRUPTCY DEPARTMENT PO BOX 1509 VERO BEACH, FL 32961-1509 | 9699 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $61.43 | | | $61.43 |
| Indian River County Utilities c/o Dylan Reingold, County Attorney 1801 27th Street Vero Beach, FL 32960 | 8251 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $34.26 | | | $34.26 |
| Indian Springs Investors II LLC (the "Claimant") Mark Kanter Indian SPrings Investors II, LLC 8160 Corporate Park Drive, Suite 220 Cincinnati, OH 45202 | 5426 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.86 | | | | $4,528.21 | $4,562.07 |
| INDIANA AMERICAN WATER PO BOX 578 Alton, IL 62002 | 2972 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.67 | | | | | $23.67 |
| INDIANA AMERICAN WATER PO Box 578 Alton, IL 62002 | 2976 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.24 | | | | | $33.24 |
| INDIANA AMERICAN WATER PO Box 578 Alton, IL 62002 | 2988 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.69 | | | | | $62.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3012 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.25 | | | | | $45.25 |
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3014 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.96 | | | | | $43.96 |
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3016 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.16 | | | | | $39.16 |
| Indiana American Water<br>P.O. Box 578<br>Alton, IL 62002 | 3021 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.61 | | | | | $76.61 |
| Indiana American Water<br>PO Box 578<br>Alton, IL 62002 | 3034 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.93 | | | | | $47.93 |
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3039 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.64 | | | | | $43.64 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>Alton, IL 62002 | 3042 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.00 | | | | | $47.00 |
| INDIANA AMERICAN WATER<br>PO BOX 578<br>Alton, IL 62002 | 3047 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.92 | | | | | $22.92 |
| Indiana American Water<br>PO Box 578<br>Alton, IL 62002 | 3049 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.51 | | | | | $26.51 |
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3144 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.68 | | | | | $19.68 |
| INDIANA MALL COMPANY LP<br>PO BOX 5481<br>JOHNSTOWN, PA 15904 | 7480 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,994.75 | | | | | $1,994.75 |
| Indiana Michigan Power Co.<br>Gregory T. Holland<br>PO Box 2021<br>Roanoke, VA 24022 | 4559 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,295.10 | $1,295.10 |
| Indianapolis - Star Media<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Department<br>7950 Jones Branch Dr<br>Mclean, VA 22107 | 413 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $716.40 | | | | | $716.40 |
| Indianapolis Power & Light Co.<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206 | 2490 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,484.06 | | | | | $12,484.06 |
| Indianapolis Star Media<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Branch Dr<br>McLean, VA 22107 | 355 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,254.53 | | | | | $46,254.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indictor, Mindy<br>570 Glen Meadow Road<br>Richboro, PA 18954 | 14878 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Indira Singh<br>53 felt road<br>keene, NH 03431 | 18832 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Industrious, Sonia<br>PO Box 10301<br>St. Thomas , VI 00801 | 8942 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.04 | | | | | $40.04 |
| Infor (US), Inc.<br>Gregory M. Giangiordano, SVP & General Counsel<br>40 General Warren Blvd. Suite 110<br>Malvern, PA 19355 | 4815 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Infor (US), Inc.<br>Blank Rome LLP<br>Attn: Victoria Guilfoyle<br>1201 Market Street, Suite 800<br>Wilmington, DE 19801 | 6964 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $171,294.77 | | | | | $171,294.77 |
| Ingoglia, William<br>1523 Holiday Park Drive<br>Wantagh , NY 11793 | 1958 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $61.81 | | | | | $61.81 |
| Ingram, Karen A.<br>5389 Playa Vista Dr.<br>Apt. D418<br>Los Angeles , CA 90094 | 8717 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Ingrid Mane<br>1146 Fountain Coin Loop<br>Orlando, FL 32828 | 14071 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.63 | | | | | $26.63 |
| Ingrid Schultz<br>3627 Red Oak Branch Lane<br>Kingwood, TX 77345 | 17552 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ings, Linda D.<br>4341 N. 15th St<br>Philadelphia, PA 19140 | 1880 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| Inkel Corporation<br>93, Cheongjung-ro<br>Bupyeong-gu<br>Incheon 403-853<br>Korea | 1322 | 4/9/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $124,245.00 | | | | | $124,245.00 |
| Inland Commercial property Management Inc., as managing agent Inland Park Center, Plaza, L.L.C.<br>Beth Sprecher Brooks, Esquire<br>General Counsel<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 5098 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,422.15 | $1,422.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC, AS MANAGING AGENT FOR INLAND REAL ESTATE DEER TRACE, L.L.C ATTN: BETH SPRECHER BROOKS, ESQUIRE INLAND REAL ESTATE CORP, LAW DEPARTMENT 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 | 7674 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,844.44 | | | | | $46,844.44 |
| Inland Commercial Property Management, Inc. as managing agent for Inland Real Estate-Illinois, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 8955 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,099.67 | | | | | $3,099.67 |
| Inland Commercial Property Management, Inc., as managing agent for IN Retail Fund Forest Lake Marketplace, L.L.C. Attn:  Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7598 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,575.36 | | | | | $19,575.36 |
| Inland Commercial Property Management, Inc., as managing agent for Inland Park Center Plaza, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7684 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,119.97 | | | | | $13,119.97 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC., as managing agent for Inland Real Estate Deer Trace, L.L.C. Beth Sprecher Brooks, Esquire 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 | 5090 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,751.21 | $2,751.21 |
| Inland Commercial Property Management, Inc., as managing agent for Inland Real Estate-Illinois, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 4905 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,938.70 | $2,938.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland Commercial Property Management, Inc., as managing agent for Inland Real Estate-Illinois, L.L.C. Beth Sprecher Brooks, Esquire General Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 5048 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $86.91 | $86.91 |
| Inland Commercial Property Management, Inc., as managing agent for Inland Real Estate-Illinois, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7661 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,129.67 | | | | | $2,129.67 |
| Inland National Real Estate Service LLC, as managing for IREIT Branson Hills, LLC Brian Moore Vice President/Lease Administration 2901 Butterfield Road Oak Brook, IL 60523 | 4605 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,663.39 | $5,663.39 |
| Inland National Real Estate Services LLC, as managing agent for IREIT Branson Hills, L.L.C. Attn: Bert Hittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7079 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,103.74 | | | | | $86,103.74 |
| Inland National Real Estate Services LLC, as managing agent for IREIT Little Rock Park Avenue L.L.C. Brian Moore Vice President/Lease Administration 2901 Butterfield Road Oak Brook, IL 60523 | 4558 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,202.06 | $4,202.06 |
| Inland National Real Estate Services LLC, as managing agent for IREIT Little Rock Park Avenue L.L.C. Attn: Bert Bittourns, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7094 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,108.49 | | | | | $65,108.49 |
| Inland National Real Estate Services LLC, as managing agent for IREIT Louisville Dixie Valley, L.L.C. Brian Moore Vice President/Lease Administration 2901 Butterfield Road Oak Brook, IL 60523 | 4723 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,231.47 | $2,231.47 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland National Real Estate Services LLC, as managing agent for IREIT Louisville Dixie Valley, L.L.C. Attn: Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7216 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,231.47 | | | | | $2,231.47 |
| Inland TRS Property Management, as managing agent for Inland Cedar Center South, L.L.C Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7683 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $105,655.49 | | | | | $105,655.49 |
| Inland TRS Property Management, Inc., as managing agent for Inland Cedar Center South, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 4877 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,423.81 | $3,423.81 |
| Inland TRS Property Management, Inc., as managing agent for Inland Creekside Commons, L.L.C. Attn:  Beth Sprecher Brooks, Esquire Inland Real Estate Crop. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7621 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,361.48 | | | | | $4,361.48 |
| Inland TRS Property Management, Inc., as managing agent for Inland Creekside Commons, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 8956 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,539.09 | | | | | $67,539.09 |
| Inland TRS Property Management, Inc., as managing agent for Inland Fort Smith, L.L.C. Beth Sprecher Brooks, Esquire General Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4851 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,631.18 | $2,631.18 |
| Inland TRS Property Management, Inc., as managing agent for Inland Fort Smith, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7660 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,590.49 | | | | | $60,590.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland TRS Property Management, Inc., as managing agent for Inland Westgate, L.L.C. Beth Sprecher Brooks, Esquire General Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4856 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,399.49 | $1,399.49 |
| Inland TRS Property Management, Inc., as managing agent for Inland Westgate, L.L.C. Attn: Beth Sprecher Brooks, Esquire Inland Real Estate Corp. Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7681 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,263.77 | | | | | $16,263.77 |
| Inland Western Bethlehem Saucon Valley DST Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4791 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,332.77 | | | | | $4,332.77 |
| Inland Western Bethlehem Saucon Valley DST Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4894 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,926.57 | | | | | $3,926.57 |
| Inland Western Bethlehem Saucon Valley DST Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4899 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,119.36 | $3,119.36 |
| Inland Western Cypress Mill Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4762 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,991.75 | | | | | $1,991.75 |
| Inland Western Cypress Mill Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4792 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,675.82 | | | | | $2,675.82 |
| Inland Western Fullerton MetroCenter, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4779 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,967.45 | | | | | $6,967.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland Western Fullerton MetroCenter, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4787 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,102.16 | $5,102.16 |
| Inland Western Fullerton MetroCenter, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7222 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,381.00 | | | | | $80,381.00 |
| Inland Western Gurnee, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4742 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,987.81 | $6,987.81 |
| Inland Western Gurnee, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4775 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,523.96 | | | | | $10,523.96 |
| Inland Western Gurnee, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7074 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $105,132.50 | | | | | $105,132.50 |
| Inland Western Houston Sawyer Heights Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4776 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,275.66 | $6,275.66 |
| Inland Western Houston Sawyer Heights Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4839 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,336.35 | | | | | $88,336.35 |
| Inland Western Houston Sawyer Heights Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4996 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $936.31 | | | | | $936.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland Western Spokane Northpoint, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4817 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,869.35 | | | | | $3,869.35 |
| Inland Western Spokane Northpointe, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4898 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,974.29 | $1,974.29 |
| Inland Western Spokane Northpointe, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 6257 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Inland Western Spokane Northpointe, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7113 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,047.98 | | | | | $49,047.98 |
| Inland Western Spokane Northpointe, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8125 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,012.58 | $8,012.58 |
| Inland Western Worcester Lincoln Plaza, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4734 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,166.21 | $5,166.21 |
| Inland Western Worcester Lincoln Plaza, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4887 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,912.66 | | | | | $7,912.66 |
| Inland Western Worcester Lincoln Plaza, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4904 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $87,966.98 | | | | | $87,966.98 |
| INMAR REALTY CO., INC. C/O MARX REALTY & IMPROVEMENT CO., INC. 708 Third Avenue, 21st Floor NEW YORK, NY 10017 | 2464 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,512.73 | | | | | $60,512.73 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inner-Cool Refrigeration, Inc. c/o Craig Margulies, Esq. Margulies Faith, LLP 16030 Ventura Blvd., Suite 470 Encino, CA 91436 | 7045 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,543.14 | | | | | $34,543.14 |
| Inner-Cool Refrigeration, Inc. c/o Craig Margulies, Esq. Margulies Faith, LLP 16030 Ventura Blvd., Suite 470 Encino, CA 91436 | 7075 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Innovation First Labs, Inc. Attn: Kim True 1519 Interstate 30 West Greenville, TX 75402 | 397 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $132,395.94 | | | | | $132,395.94 |
| Innovative DTV Solutions, Inc. Attn: Chris Lee 12145 Mora Drive, Suite 13 Santa Fe Springs , CA 90670 | 7060 | 7/9/2015 | Ignition L.P. | $257,440.16 | | | | | $257,440.16 |
| Innovative Solutions of SC, Inc. 431 Mission Court Irmo, SC 29063 | 19317 | 1/10/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Intelligrated Products, LLC c/o Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7461 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,174.48 | | | | | $12,174.48 |
| Interactive Communications International, Inc. c/o Bryan Bates, Esq. Dentons US LLP 303 Peachtree St., NE #5300 Atlanta, GA 30308 | 9058 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Interactive Communications International, Inc. c/o Bryan Bates, Esq. Dentons US LLP 303 Peachtree St., NE #5300 Atlanta, GA 30308 | 11461 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Interactive Communications International, Inc. c/o Bryan Bates, Esq. Dentons US LLP 303 Peachtree St., NE #5300 Atlanta, GA 30308 | 19052 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $190,000.00 | | | | | $190,000.00 |
| Intercall Attn: Melody Lohr 11808 Miracle Hills Dr Fl 3 Omaha, NE 68154 | 704 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,074.97 | | | | | $33,074.97 |
| INTERMOUNTAIN GAS CO PO BOX 64 BOISE, ID 83732 | 3711 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,105.66 | | | | | $3,105.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 Viger E. 4th Floor<br>MONTREAL, QC H2X 3R7<br>CANADA | 2415 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| International Business Machines Corporation (IBM)<br>Attn: Bankruptcy Coordinator<br>275 VIGER E<br>4th Floor<br>MONTREAL, QC H2X 3R7<br>CANADA | 1760 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| International Square, L.P.<br>c/o Andrew B. Schulwolf, Esq.<br>2273 Research Blvd., Suite No. 200<br>Rockville, MD 20850 | 7091 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,926.94 | | | | | $11,926.94 |
| International Square, LP.<br>c/o Andrew B. Schulwolf, Esq.<br>2273 Research Blvd., Suite No.200<br>Rockville, MD 20850 | 7332 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,892.27 | | | | | $46,892.27 |
| Interstate Power & Light Company<br>Deb Henkle<br>300 E Sheridan Ave<br>Centerville, IA 52544 | 3386 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,872.33 | | | | | $15,872.33 |
| Inven Trust Property Management, LLC, f/k/a IA Management, LLC as managing agent for IA Hiram Smith, LLC<br>Attn: Bert Bittourna, Esquire<br>Law Department<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 7376 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,580.73 | | | | | $56,580.73 |
| InvenTrust Property Management LLC, f/k/a IA Management, LLC, as managing agent for IA Erlanger Silverlake, LLC<br>Attn: Bert Bittourna, Esquire<br>Law Department<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 7393 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,036.29 | | | | | $32,036.29 |
| InvenTrust Property Management, LLC<br>f/k/a IA Management, LLC, as managing agent for IA Lynchburg Wards, LLC<br>Frank Natanek<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 4600 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,877.19 | $4,877.19 |
| InvenTrust Property Management, LLC<br>f/k/a IA Management, LLC as managing agent for MB Houston Antoine Limited Partnership<br>Frank Natanek, Managing Counsel<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 4638 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,192.56 | $4,192.56 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C. as managing agent for IA St. Petersburg Gateway, L.L.C. Attn Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7398 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,858.49 | | | | | $85,858.49 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Atlanta Buckhead, L.L.C. Attn: Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7355 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,432.01 | | | | | $5,432.01 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Erlanger Silverlake L.L.C. Frank Natanek Managing Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4634 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,069.43 | $2,069.43 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Hiram Smith, L.L.C. Frank Natanek, Managing Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4649 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,445.52 | $3,445.52 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Lynchburg Wards, L.L.C. Attn: Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7417 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,877.19 | | | | | $4,877.19 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA McKinney Towne Crossing Limited Partnership Attn: Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 4592 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,432.01 | $5,432.01 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA McKinney Towne Crossing Limited Partnership Attn: Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7439 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $168.55 | | | | | $168.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Monroe Poplin, L.L.C. Attn: Bert Bittourna, Esquire InvenTrust Property Management, LLC Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 4651 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,814.97 | $4,814.97 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA Monroe Poplin, L.L.C. Attn: Bert Bittourna, Esquire InvenTrust Property Management, LLC Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7467 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,103.69 | | | | | $72,103.69 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for IA St. Petersburg Gateway, L.L.C. Frank Natanek Managing Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4591 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,463.12 | $5,463.12 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., As Managing Agent for IA Tulsa 71st, L.L.C. Inven Trust property Management,LLC Attn: BeriBiltourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7168 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,637.28 | | | | | $97,637.28 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for M B Houston Antoine Limited Partnership Attn: Bert Bittourne, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7328 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,167.59 | | | | | $67,167.59 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for MB Lincoln Mall, L.L.C Attn:  Bert Bittourna, Esquire Law Department 2901 Butterfield Road Oak Brook, IL 60523 | 7153 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,189.85 | | | | | $80,189.85 |
| InvenTrust Property Management, LLC, f/k/a IA Management, L.L.C., as managing agent for MB Lincoln Mall, L.L.C. Frank Natanek Managing Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4595 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,206.50 | $5,206.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InvenTrust Property Management, LLC, f/k/a IA Management, LLC, as managing agent for IA Tulsa 71st, LLC Frank Natanek Managing Counsel 2901 Butterfield Road Oak Brook, IL 60523 | 4593 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,994.68 | $3,994.68 |
| Invesco IF IV U.S. 2, L.P. Denis D. Miller for Landlord c/o Lubin Olson & Niewaidomski 600 Montgomery Street, 14th Fl San Francisco, CA 94111 | 5205 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,387.88 | $8,387.88 |
| INVESCO IF IV U.S. 2, L.P. c/o Orchard Commercial Inc. c/o Dennis D. Miller Lubin Olson & Niewaidomski LLP 600 Montgomery Street, 14th Floor San Francisco, CA 94111 | 5627 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $187,900.39 | | | | | $187,900.39 |
| Inveshare, Inc. 4501 North Point Parkway, Suite 325 Alpharetta, GA 30022 | 1053 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.16 | $0.00 | | | | $75.16 |
| Iorio, Carmelina 39 Elizabeth Street Ossining, NY 10562 | 6153 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Iosif Fatakhov 26-08 High St. Fair lawn NJ. 07410 fair lawn, new jersey 07410 | 15330 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| IOWA AMERICAN WATER PO Box 578 Alton, IL 62002 | 3135 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.71 | | | | | $15.71 |
| IOWA INFORMATION INC. PO BOX 160 SHELDON, IA 51201 | 195 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $441.54 | | | | | $441.54 |
| Ipreo Holdings LLC Christopher J. Major, Esq. Meister Seelig & Fein LLP 125 Park Avenue, 7th Floor New York, NY 10017 | 2224 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,000.00 | | | | | $53,000.00 |
| iProspect.com Attn: Loren Cooper 150 East 42nd Street, 11th Floor New York, NY 10010 | 18901 | 1/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| iProspect.com, Inc. Attn: Loren Cooper 150 East 42nd Street, 11th Floor New York , NY 10017 | 18917 | 1/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $1,149,772.55 | | | | | $1,149,772.55 |
| iProspect.com, Inc. Attn: Loren Cooper 150 East 42nd Street, 11th Floor New York , NY 10017 | 19239 | 6/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $1,149,772.55 | | | | | $1,149,772.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ira Monashkin 12192 188th st n Jupiter, Fl 33478 | 14303 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ira Semanoff 5131 Barness Court Doylestown, PA 18902 | 13065 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Iraj Mansoori 8280 San Dimas Road Atascadero, CA 93422 | 13404 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Iraj Mansoori 8280 San Dimas Road Atascadero, CA 93422 | 13441 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| IREDELL COUNTY TAX COLLECTOR PO BOX 1027 STATESVILLE, NC 28687-1027 | 7776 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,230.22 | | | $1,230.22 |
| Ireland Tallahassee, Ltd. David N. Stern, Esq. Frank Weinberg & Black, P.L. 1875 Corporate Blvd., Suite 100 Boca Raton, FL 33431 | 617 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,554.10 | | | | | $9,554.10 |
| Ireland Tallahassee, Ltd. David N. Stern, Esq. Frank Weinberg & Black, P.L. 1875 Corporate Blvd., Suite 100 Boca Raton, FL 33431 | 3218 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,800.70 | | | | | $5,800.70 |
| Ireland Tallahassee, Ltd. David Neal Stern Frank Weinberg & Black, P.L. 1875 NW Corp. Blvd., Suite 100 Boca Raton, FL 33431 | 4176 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $669.53 | $669.53 |
| Irene Valdez 5006 Quail Ridge McKinney, Texas 75070 | 15554 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.23 | | | | | $16.23 |
| Irene Valdez 1358 w DuPont ave Salt Lake City, Utah 84116 | 16651 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| IRET PROPERTIES a North Dakota Limited Partnership 1400 31st Avenue SW, Suite 60 MINOT, ND 58702-1988 | 4489 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $857.14 | | | | | $857.14 |
| Irma Burns 23728 Red Eagle San Antonio, TX 78258 | 13447 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Iron Mountain Information Management, LLC Attn: Joseph Corrigan 1 Federal Street, 7th Floor BOSTON, MA 02110 | 7067 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $61,497.17 | | | | | $61,497.17 |
| Iron Mountain Information Management, LLC Attn: Joseph Corrigan 1 Federal Street, 7th Floor BOSTON, MA 02110 | 11524 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $75,000.00 | $75,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRT Partners L.P.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5748 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,530.83 | $2,530.83 |
| IRT Partners L.P.<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah Jr., Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6563 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,629.29 | | | | | $42,629.29 |
| Irvin, Willie<br>PO Box 173<br>San Pedro, CA 90733 | 5977 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.96 | | | | | $23.96 |
| IRVING OIL CORPORATION<br>Attn: Veronica Wilson<br>PO BOX 11013<br>LEWISTON, ME 04243 | 6760 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,364.63 | | | | | $3,364.63 |
| Irving, David K<br>249 W 29th 5N<br>New York, NY 10001 | 7001 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.78 | | | | | $21.78 |
| Irwin, Dana<br>2187 Balfour ct<br>San Diego, CA 92109 | 13757 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Irwin, Steven M<br>6544 E Deacon St<br>Prescott Valley, AZ 86314 | 7822 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Isaac Feinsilber<br>17 Mein Drive<br>New City, NY 10956 | 19014 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Isaac Sargent<br>95 White Oak Trail<br>Brewster, Ma 02631 | 10147 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Isaacson, Richard<br>3820 Sw Stony Brook Dr<br>Topeka , KS 66610 | 11922 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| isabel camacho<br>2337 wallace avenue #2<br>bronx, new york 10467 | 12062 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Isabel Lawrence<br>1338 Norfolk Court<br>Atwater, CA 95301 | 15724 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Isabella Dalimonte<br>3478 river run<br>49418, Mi Grandville | 16832 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Isaiah Grant<br>16852 Dolphin<br>Detroit, MI 48219 | 16987 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Isaiah johnson<br>10181 Wildhawk drive<br>Sacramento, Ca 95829 | 13808 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ishkhanouhi<br>15 roberta st<br>NORTH PROVIDENCE, ri 02904 | 16936 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Island Container Corp<br>263 Merritt Ave<br>Wheatley Heights, NY 11798 | 8470 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ISLANDIA SC 1 LLC<br>C/O WESTERMAN BALL EDERER MILLER ZUCKER &<br>SHARFSTEIN, LLP<br>ATTN: THOMAS A DRAGHI, ESQ<br>1201 RXR PLAZA<br>UNIONDALE, NY 11556 | 1285 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| ISLANDIA SC 1 LLC<br>C/O WESTERMAN BALL EDERER MILLER ZUCKER &<br>SHARFSTEIN, LLP<br>ATTN: THOMAS A DRAGHI, ESQ<br>1201 RXR PLAZA<br>UNIONDALE, NY 11556 | 5892 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,522.07 | $5,522.07 |
| ISLANDIA SC I LLC<br>PO BOX 842505<br>BOSTON, MA 02284-2505 | 5798 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,144.85 | | | | | $16,144.85 |
| Ismael Diaz<br>28 Jacqueline Drive, New Oxford PA<br>New Oxford, PA 17350 | 9995 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Isnar Oliveira<br>9499 Collins Ave Apt 502<br>Surfside, FL 33154 | 18852 | 1/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ithisuphalap, Jaruda<br>40-20 69th St<br>Apt #1C<br>Woodside, NY 11373 | 1442 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | | | $60.00 |
| Ithisuphalap, Kemakorn<br>40-20 69th St. Apt. # 1C<br>Woodside , NY 11377 | 1488 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | | | $60.00 |
| ITI Hong Kong Co Ltd.<br>Unit 10B, 13/F, Cable TV Tower<br>9 Hoi Shing Road<br>Tsuen Wan<br>Hong Kong | 19168 | 4/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Iuppa, Susan<br>108 Teel Brooke Rd.<br>Rocky Mount, VA 24151-4141 | 1853 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.89 | | | | | $57.89 |
| Iuppa, Susan<br>108 Teel Brooke Rd.<br>Rocky Mount, VA 24151-4141 | 3340 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.60 | | | | | $52.60 |
| Ivan Lopez<br>2763 Lakeview Dr.<br>Nice, CA 95464 | 16528 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ivan Molina<br>4941 West Osborn Road<br>Phoenix, AZ 85031 | 11525 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.65 | | | | | $21.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivan Ramos Diaz<br>Bo,Rabanal sect los Ramos Cidra P.R 00739<br>puerto Rico, cidra 00739 | 14530 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ivan, Charles<br>461 Greenmont Drive<br>Canfield, OH 44406 | 2469 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ivana Gagliardi<br>155 Kentworth Circle<br>Alpharetta, GA 30004 | 14752 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ivana Gagliardi<br>155 Kentworth Circle<br>Milton, GA 30004 | 16880 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ivey, Byron<br>2500 Jewetta Ave spc 37<br>Bakersfield, CA 93312 | 15165 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| Ivey, Byron<br>2500 Jewetta Ave spc 37<br>Bakersfield, CA 93312 | 15191 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| Izabela Kusmirek<br>34 N6th street apt.s4o<br>Brooklyn, NY 11211 | 14295 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Izabella Shomakhov<br>112 Akron street<br>Rochester,, NY 14609 | 10638 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| Izak Rosenfeld<br>8500 Pelham Rd<br>Bethesda, MD 20817 | 12277 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| J + K Electronics, Inc.<br>PO Box 822<br>Campton, KY 41301 | 1826 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $701.97 | $517.00 | | | | $1,218.97 |
| J Albert Jacobs<br>221 Wida Road<br>Indiana, PA 15701 | 14926 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| J Facker<br>33535 Barksdale dr<br>leesburg, Florida 34788 | 12758 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| J Gipp<br>17790 Idawood Path<br>LAKEVILLE, MN 55044 | 9990 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| J P BOWLIN COMPANY INC<br>PO BOX 123500<br>FORT WORTH, TX 76121-3500 | 2790 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $282.00 | | | $0.00 | | $282.00 |
| J&S Latonia Centre KY LLC<br>c/o Schottenstein Property Group, LLC<br>Attn: EVP/General Counsel<br>4300 East Fifth Avenue<br>Columbus, OH 43219 | 7143 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,702.86 | | | | | $2,702.86 |
| J. A, Pizzolato<br>405 Fairway Green<br>Mamaroneck, NY 10543 | 12413 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.27 | | | | | $14.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J. Grothe Electric, Inc. DBA JG Service Company 15632 El Prado Rd. Chino, CA 91710 | 1040 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| J. Grothe Electric, Inc. DBA JG Service Company 15632 El Prado Rd. Chino, CA 91710 | 2895 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,992.90 | | | | | $19,992.90 |
| J.J KELLER & Associates,INC PO BOX 548 Neenah, WI 54957-0548 | 2602 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,267.38 | | | | | $7,267.38 |
| J.P. Luke 1438 Carrington Lane Vienna, va 22182 | 15659 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| J.P. Luke 1438 Carrington Lane Vienna, VA 22182 | 15660 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| J.R. Quaid Investments, LLC Attn: Fred Van Denburg 228 St. Charles Ave., Suite 1317 New Orleans, LA 70115 | 2595 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,691.00 | | | | | $5,691.00 |
| J.T. Sydnor, Jr. 109 Penrose Ln Staunton, VA 24401 | 14780 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.05 | | | | | $26.05 |
| Jaap, Lori 14606 Corys Ct. Glenelg, MD 21737 | 8644 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jaap, Lori 14606 Corys Ct. Glenelg, MD 21737 | 8680 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jaber, Vivian 136 William Chambers Jr. Dr. Glen Burnie, MD 21060 | 8022 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jablonski, Mary Ann 204 Cumberland Ave. Buffalo, NY 14220 | 16838 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| jack C cox 4853 Triple Crown Court Middleton, WI 53562 | 15993 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JACK CHEN 3643 HERITAGE COLONY DRIVE MISSOURI CITY, TX 77459 | 10243 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jack Chen 1360 POST OAK BLVD; SUITE 150 HOUSTON, Texas 77056 | 12107 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jack choueka 55 briarwood lane lawrence, ny 11559 | 11050 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.52 | | | | | $6.52 |
| Jack Havens 1550 W Ashlan Ave #136 Fresno, CA 93705 | 18985 | 3/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jack Lanchantin 28 Chrisken Drive Glenmont, NY 12077 | 17049 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jack McClarty 8505 Rambling Rose Dr Ooltewah, TN 37363 | 9403 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jack McGuire 2623 Lakewood circle Tuscaloosa, Al 35405 | 18241 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jack Penry 77739 Garden Circle Ct Terre Haute, IN 47802 | 15459 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jack Roberts 2877 Breakers Drive Fernandina Beach, Florida 32034 | 17717 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.68 | | | | | $33.68 |
| Jack T. Winters 20 Saddle Lane Palmer, PA 18045 | 17591 | 9/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.53 | | | | | $9.53 |
| Jack, Corbin W 130 Dead End Road Shelocta, PA 15774-2248 | 17406 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jack, Lacy 6625 south 77th east avenue Tulsa, OK 74133 | 3305 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Jackie Belton 4330 Winding Creek Road Manlius, NY 13104 | 15483 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.19 | | | | | $97.19 |
| Jackie Bradley 606 McLamb Dr Fayetteville, nc 28301 | 10870 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jackie Bral 13030 Evanston Street Los Angeles, CA 90049 | 16033 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $151.53 | | | | | $151.53 |
| Jackie Gales 15844 Lincoln Road Chesaning, MI. 48616, none none | 14177 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jackie Kaiser 7610 Santiago Rd SW Albuquerque, NM 87105 | 17112 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.98 | | | | | $26.98 |
| Jackie Kramer 10179 E. Kimball Rd. Pewamo, MI 48873 | 10452 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Jackie Roosma 10 Grove Street Lincoln Park, NJ 07035 | 18047 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Jackie Tibbs 1361 Kitmore Rd Baltimore, Md 21239 | 12319 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jackiw, John 10624 S. Kilboorn Oaklawn, IL 60453 | 7740 | 7/13/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackman, Bobby L<br>550 Forrest Ln<br>Joshua, TX 76058 | 3276 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,611.98 | $0.00 | | | | $31,611.98 |
| Jackman, Bobby L<br>550 Forrest Ln<br>Joshua, TX 76058 | 3284 | 6/8/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Jackman, Bobby L.<br>550 Forrest Ln<br>Joshua, TX 76058 | 16441 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jackman, Bobby L.<br>550 Forrest Ln.<br>Joshua, TX 76058 | 17656 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jackson ( Metro Junction) DDP, LLC<br>Menter, Rudin & Triverpiece, P.C.<br>Attn: Kevin M. Newman<br>308 Maltible Street, Suite 200<br>Syracuse, NY 13204-1439 | 3746 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,904.03 | | | | | $4,904.03 |
| Jackson (Metro Junction) DDP, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3546 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,985.43 | $2,985.43 |
| JACKSON (METRO JUNCTION) DDP, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3563 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,796.00 | | | | | $41,796.00 |
| Jackson Barr<br>82 West 15th Avenue<br>Eugene, Oregon 97401 | 14352 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JACKSON COUNTY TAX COLLECTOR<br>10 SOUTH OAKDALE RM 111<br>MEDFORD, OR 97501 | 3694 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $557.83 | | | | $557.83 |
| Jackson EMC<br>PO Box 38<br>Jefferson, GA 30549 | 560 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $912.85 | | | | | $912.85 |
| Jackson, Angela<br>2905 Ruckle Street<br>Indianapolis, IN 46205 | 11323 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.92 | | | | | $17.92 |
| Jackson, Brecon<br>1565 Penny Ln<br>San Luis Obispo , CA 93401 | 2753 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jackson, Curtis<br>C/O Jackson Builders, Inc.<br>1608 US 70 West<br>Goldsboro, NC 27530 | 335 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,877.18 | | | | | $54,877.18 |
| Jackson, Daniele<br>1340 Donita Drive<br>Red Bluff, CA 96080 | 19074 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Daniele 1340 Donita Drive Red Bluff, CA 96080 | 19081 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jackson, Lynn E. 37 Davis Hill Road Weston, CT 06883 | 11258 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.76 | | | | | $54.76 |
| Jackson, Oliver PO Box 123500 Fort Worth, TX 76121-3500 | 3056 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jackson, Phillip W 6308 Maplebrook Lane Flint, MI 48507 | 6598 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jackson, Phillip W 6308 Maplebrook Lane Flint, MI 48507 | 6514 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Jackson, Sherrie 242 Bishop Drive Weatherford, TX 76088 | 13060 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.68 | | | | | $21.68 |
| Jackson, Sherry 340 Aspen Grove LN Guffey, CO 80820 | 14099 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jackson, Thomas 6230 NE Deer Ln Newport, OR  97365 | 2563 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| Jaclyn cook 1870 freedom drive 29414, Charleston Sc | 14275 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $92.43 | | | | | $92.43 |
| Jaclyn Fraioli 38 Richland Road Greenwich, ct 06830 | 13439 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |
| Jaclyn Gosliga 615 east 3rd st apt. 127 Pomona, Ca 91766 | 14954 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob Bast 39930 whitewood rd m203 Temecula, California 92563 | 18424 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Jacob Bergman 2558 Madison Road Apartment 18 Cincinnati, OH 45208 | 14105 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob Bruse 8956 Rathburn Ave Los Angeles, CA 91325 | 13832 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob chandler 5736 orval  ct. Haltom city, Tx 76117 | 17941 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.81 | | | | | $8.81 |
| Jacob Dubois 440 Pearl Street Burlington, VT 05401 | 14970 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob Fickes 59 Dodds ave Valencia, Pa 16059 | 12738 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacob Neulight 700 Elkins Ave. Apt. A2 Elkins Park, PA 19027 | 13652 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob Samario 2401 Foxglove Dr Monterey Park, CA 91755 | 15364 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jacob Wurman 12404 outlook Avenue Fort Worth, Texas 76244 | 18810 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacob, Jennifer M 6029 Eastwood Terrace Norfolk, VA 23508 | 7116 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.48 | | $0.00 | | $10.48 |
| Jacobs, Larry D PO Box 9413 Coral Springs, FL 33075 | 16195 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacobs, Toni 211 West Edgewood Drive McMurray, PA 15317 | 11884 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacobson, Arnold S. 480 W Lockwood St Louis, MO 63119 | 17207 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacobson, David 445 8th St. #2 Brooklyn, NY 11215 | 2318 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $30.00 | | $30.00 |
| Jacop Snyder 784 e greenwood ct Haysville, Ks 67060 | 15946 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacque Douglas 5583 Hardscrabble Rd. Drain, or 97435 | 12804 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.99 | | | | | $14.99 |
| Jacque Filion 1550 Rory Lane Spc# 147 Simi Valley, CA 93063 | 15086 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jacqueline Conley 12825 W La Reata Ave Avondale, AZ 85392 | 18245 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacqueline Drew 3318 Doral Ct. Walnut Creek, CA 94598 | 18235 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jacqueline lamuth 2410 Bryden Road Columbus, OH 43209 | 14775 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jacqueline nathan 191 andada drive henderson, nv 89012 | 17722 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $154.33 | | | | | $154.33 |
| Jacqueline Vasquez 748 Smith Street Providence, RI 02908 | 11878 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jacquemart, Kathy 420-64th Ave #1202E St. Pete Beach, FL 33706 | 18652 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| jacquline buso<br>2101 S Borgman Road<br>Oak Grove, MO 64075 | 12533 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jacquline buso<br>2101 S Borgman Road<br>Oak Grove, MO 64075 | 12903 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jada Toys Inc.<br>938 Hatcher Ave<br>City of Industry, CA 91748 | 3403 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,450.62 | | | | | $37,450.62 |
| Jade braun<br>14453 e Burnside #209<br>Portland, Or 97233 | 12028 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JADE EXTERIOR CLEANING INC<br>7 Brandywine Drive<br>Deer Park, NY 11729 | 3271 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $272.19 | | | | | $272.19 |
| Jaeger, Margaret<br>74072 St Hwy 77<br>Mellen, WI 54546 | 3168 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jaewon Kim<br>9512 Interlake Ave N, APT 103<br>Seattle, Wa 98103 | 18752 | 12/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jaffe, Stephanie<br>153 Old Oak Court East<br>Buffalo Grove, IL 60089 | 8175 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.17 | | | | | $9.17 |
| JAFFER, MOHAMED A<br>PO BOX 1083<br>New Hyde Park, NY 11040-1083 | 7256 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jaffer, Mohamed A<br>PO Box 1083<br>New Hyde Park, NY 11040-1083 | 7293 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jaime alba<br>221 perrywinkle ln<br>Gaithersburg, Md 20878 | 17562 | 9/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $109.24 | | | | | $109.24 |
| JAIME COLLIN<br>420 east 80th st apt 6a<br>new york, NY 10075 | 15559 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jaime Flores<br>2662 Foreman Ave<br>Long Beach, Ca 90815 | 11944 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jaime, Israel Elias<br>1730 El Monte<br>Corpus Christi, TX 78417 | 16355 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JAIMIE TRUSZKOWSKI<br>27369 ROYALTON RD.<br>COLUMBIA STATION, OH 44028 | 14420 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JAIMIE TRUSZKOWSKI<br>ONE NISSAN WAY<br>FRANKLIN, TN 37067 | 14427 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jain, Jyoti<br>180 Kennedy Drive<br>Apt.# 309<br>Malden , MA 02148 | 5942 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jake Sylvestre<br>13 Chestnut Place<br>Lebanon, NJ 08833 | 17277 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jake Willi<br>118 Masten Ave<br>Cohoes, NY 12047 | 10319 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.79 | | | | | $10.79 |
| jamelle Whitney<br>1217 Dothan rd<br>columbia, SC 29210 | 11996 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James<br>3115 Nantucket<br>San Antonio, tx 78230 | 9798 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| James  Campbell<br>130 Hummingbird Lane<br>Statesville, NC 28625 | 18769 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James A. Boland<br>41532 Blaise Hamlet Lane<br>Leesburg, VA 20176 | 10923 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JAMES ANDERSON<br>1067 FAIRVIEW PLACE<br>HILLSIDE, NJ 07205 | 13207 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| James Azarowicz<br>70 Forest Ave<br>Verona, NJ 07044 | 18702 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Bassler<br>1706 Merlyn ct<br>El Cajon, ca 92019 | 15017 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Bleecker<br>105 Old Post Rd<br>Clinton, CT 06413 | 14598 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| James Broyles<br>845 South 4th street<br>Fresno, ca 93702 | 18533 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Brye<br>16220 Maple Bluffs Court<br>Suttons Bay, Mi 49682 | 11424 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Burd<br>24 Vardry Street, Suite 201<br>Greenville, SC 29601 | 15353 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $82.64 | | | | | $82.64 |
| James C McRoy<br>1716 w del rio st<br>chandler, AZ 85224 | 13318 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JAMES C. MACCHIA ROTH IRA<br>James C. Macchia<br>16W730 89th Place<br>Willowbrook, IL 60527 | 5979 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,000.00 | | | | | $30,000.00 |
| James Callahan<br>15101 School House Road<br>Brookville, OH 45309 | 12068 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Caplinger<br>225 Bermuda St<br>Titusville, FL 32780 | 14626 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.14 | | | | | $6.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Choate III 5210 Canyon Crest Drive San Ramon, California 94582 | 18485 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| James Conenello 17 Trescott Path Fort Salonga, NY 11768 | 14316 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Craig Thornton 3545 Maritime Glen Gainesville, Ga 30506 | 13189 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| James DiMeo 626 Wilshire blvd; Ste 320 los angeles, ca 90017 | 16147 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| james efaw 3476 hwy 11 s Riceville, TN 37370 | 15528 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| james efaw 3476 hwy 11 s riceville, tn 37370 | 15529 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Ewart 3816 US Highway 20 Nassau, NY 12123 | 12708 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| James F. Ade, Jr. 1728 Teresa Ct. Downingtown, PA 19335 | 1928 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| James G. Shaw Revocable Trust James G. Shaw 237 N.E. Wavecrest Way Boca Raton, FL 33432-4219 | 6870 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,000.00 | | | | | $88,000.00 |
| james grandin 109 glen beatty angola, in 46703 | 11870 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.40 | | | | | $10.40 |
| James H. Coney 6742 church street Jupiter, Florida 33458 | 11427 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| James Handy 2221 Paso Robles St Oceano, CA 93445-9114 | 13899 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Harper 7728 Tabeel Ter Powell, TN 37849 | 9800 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.45 | | | | | $17.45 |
| James harris 4467 Duluth way Denver, Colorado 80239 | 16169 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Hendricks 264 Horse Hill Road Ashford, CT 06278 | 9161 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| James Holloway 124 Elmlawn Rd Braintree, MA 02184 | 11130 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.69 | | | | | $28.69 |
| James Holyfield 1202 Westminster Dr Greensboro, NC 27410 | 10362 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Hsu<br>22725 7th St<br>Hayward, CA 94541 | 14008 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| James Hsu<br>201 West 5th Avenue<br>San Mateo, CA 94402 | 15960 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Hu<br>390 Isabella Terrace<br>Monterey Park, CA 91754 | 12678 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| James J Perkins<br>2762 Center Road<br>Scipio Center, NY 13147 | 10637 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James J. O'Hara<br>5960 Volkerts Road<br>Sebastopol, CA 95472 | 15953 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.27 | | | | | $65.27 |
| James J. O'Hara<br>5960 Volkerts Road<br>Sebastopol, CA 95472 | 15954 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.67 | | | | | $43.67 |
| James Karrels<br>8220 Custer Rd<br>Bethesda, MD 20817 | 15739 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Kingston<br>2607 Stonecreek Drive<br>Richland, WA 99354 | 16782 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Kirkegaard<br>6218 Mountain Brook Way, NW<br>Sandy Springs, GA 30328 | 12709 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.71 | | | | | $25.71 |
| James Landry<br>2504 Pineridge St.<br>Thibodaux, La 70301 | 16907 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James M. Scalisi, Esq<br>4 Lefferts Avenue<br>East Northport, NY 11731 | 2614 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| James Malys<br>231 Maple Avenue<br>Oil City, PA 16301 | 10950 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| James Malys<br>231 Maple Ave<br>Oil City, PA 16301 | 10951 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| james mannion<br>800 madison ave<br>mchenry, il 60050 | 17151 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| james marino<br>2432 lincoln blvd<br>suite b<br>santa monica, ca 90405 | 11772 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| James Marmara<br>66 Creighton Cir<br>Old Bridge, NJ 08857 | 10296 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.10 | | | | | $11.10 |
| JAMES MAY<br>3615 CITATION DR<br>HAMILTON, OH 45011 | 13809 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James McClurg
18541 Vincennes St #213
Northridge, CA 91324 | 12720 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James McGhee
3646 Trousseau st
Honolulu, HI 96815 | 13856 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| James McGrath
1169 nantasket ave #6
Hull, Ma 02045 | 14656 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James McGrath
1169 nantasket ave #6
Hull, Ma 02045 | 14657 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Medek
1943 North Bissell Street, Unit B
Chicago, IL 60614 | 10634 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| James Mills
186 Old Embreeville Road
Jonesborough, TN 37659 | 11564 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| James Moriarty
640 Declaration Road
Virginia Beach, VA 23462 | 11038 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.00 | | | | | $47.00 |
| James Morlock
4105 Greenway Court
Colleyville, TX 76034 | 17038 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Muskatello
51 West Pines Drive
southington, CT 06489 | 13548 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| james nash
2716 pavich drn
Council Bluffs, ia 51501 | 16197 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.13 | | | | | $10.13 |
| James P. ERB, CPA
County Tax Collector
Room D-290, County Government Center
San Luis Obispo, CA 93408 | 7905 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| James P. ERB, CPA
County Tax Collector
Room D-290, County Government Center
San Luis Obispo, CA 93408 | 9821 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| James P. Russell
57 Dixon Court
Elkton, MD 21921 | 16488 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Park
203 N 205TH ST
SHORELINE, WA 98133 | 18476 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| James petracca
161 west stearns st
Rahway, New jersey 07065 | 12763 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Powell
815 NW 43rd Ave
Camas, WA 98607 | 15598 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.39 | | | | | $31.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Quinn 320 Annabelle Lane 217 Henderson, Nv 89014 | 14062 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Reggio 133 Saint James Place #1 Brooklyn, NY 11238 | 13177 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Rogers 17589 Linden Rd Argos, IN 46501 | 16498 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Russell 57 Dixon Court Elkton, MD 21921 | 16487 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Russell 532 Ives Court Chapel Hill, NC 27514 | 17380 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Russell 532 Ives Court Chapel Hill, NC 27514 | 17381 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| james schafer 908 so state springfield, il 62704 | 15608 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Shand 4038 S Rolling Oaks Circle Tulsa, OK 74107 | 11235 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.90 | | | | | $9.90 |
| James Song 6111 Rockwell Ct. Burke, VA 22015 | 15625 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| james taraborrelli 1002 lamb roadf secane, pa 19018 | 12035 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Tomlin 388 Misty Vale Drive Middletown, DE 19709 | 12700 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JAMES VILLAGE LYNNWOOD INC 603 STEWART ST SUITE 919 SEATTLE, WA 98101 | 4463 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,357.56 | | | | | $5,357.56 |
| James Vincent 4202 Lost Lake Lane Spring, TX 77388 | 13007 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.67 | | | | | $21.67 |
| James Volpe 118 Laburnam Crescent Rochester, Ny 14620 | 10700 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Walker 513 Ashbrook Court Athens, GA 30605 | 15442 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| James Wells 325 Rosewood St Woodland, WA 98674 | 12987 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.00 | | | | | $9.00 |
| James Woods 14 Papermill Road Cherry Hill, NJ 08003 | 18006 | 11/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.10 | | | | | $32.10 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Terrie
900 Orondo Ave
Wenatchee, WA 98801 | 14389 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.14 | | | | | $12.14 |
| James. Fackler
3990 Gaines Basin rd
Albion, New York | 14384 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jamie arratia
13040 sw 106 street
miami, fl 33186 | 18664 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Commerford
1124 Pleasantview Dr
London, ONTARIO N5X4K3 | 15157 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Harubin
1153 Alexandria Ln
Medina, Oh 44256 | 17286 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.27 | | | | | $20.27 |
| Jamie Hathaway
12 Curtis Ave
Baldwinsville, NY 13027 | 12054 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Janisse
1446 N Dearborn St, Unit 1A
Chicago, IL 60610 | 9504 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie leonard
116 Tudor blvd
Buffalo, Ny 14220 | 9307 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Lupton
14136 Niagara Dr
Strongsville, OH 44136 | 17163 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.21 | | | | | $9.21 |
| Jamie Southard
1923 W. 1st S
Corsicana, Texas 75110 | 16246 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Stumbaugh
291 IL RT 2 LOT 209
Dixon, IL 61021 | 18183 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.53 | | | | | $64.53 |
| Jamie Wills, Individually
c/o Thomas W. Coffey, Esq.
Tucker Ellis LLP
950 Main Avenue, Suite 1100
Cleveland, OH 44113 | 7526 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jamie Wills, on behalf of himself and all other similarly situated claimants
c/o Thomas W. Coffey, Esq.
Tucker Ellis LLP
950 Main Avenue, Suite 1100
Cleveland, OH 44113 | 7515 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,029,237.00 | | | | | $41,029,237.00 |
| Jamil Dewji
444 East 88th Street, Apt LLB
New York, NY 10128 | 16388 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jan Carey
1910 N Spencer Cir
Flagstaff, AZ 86004 | 10924 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jan Donahue<br>33335 Elgin Ct.<br>Sterling Heights, MI 48310 | 11018 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Jan Lande<br>Po Box 951<br>Golden, CO 80402 | 13978 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jan Schaefer<br>4022 Russell blvd<br>st. Louis, mo 631110 | 18347 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JANE CHEN<br>46-052 Ipuka St,<br>Kaneohe, HI 96744 | 17032 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jane Fox<br>28 HOLT STREET<br>BELMONT, MA 02478 | 16220 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jane hallett<br>3912 Joppa Ave S<br>MInneapolis, Mn 55416 | 10027 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.19 | | | | | $22.19 |
| JANE LOUGH MILLER<br>3810 W Cr 1200 N<br>Brazil , IN 47834 | 13344 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jane Ross<br>55502 NW 173rd St.<br>Ridgefield, WA 98642 | 9489 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.36 | | | | | $8.36 |
| Janell Velasquez<br>7860 SW 35 ter<br>MIami, FL 33155 | 17403 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janelle Andrews<br>9533 Seaway Drive<br>Algonac, Michigan 48001 | 13075 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| janelle mauldin<br>3661 lama ave<br>long beach, ca 90808 | 10514 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Bond<br>409 Heather Way<br>Havre de Grace, MD 21078 | 12010 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.47 | | | | | $8.47 |
| Janet Boyden<br>16 Willow Lane<br>Jericho, VT 05465 | 17726 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Elsbach<br>1554 Boardman Street<br>Sheffield, MA 01257 | 17010 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.48 | | | | | $42.48 |
| Janet English<br>3916 Oak Crest Circle<br>Port Orange, FL 32129 | 16410 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Hyland<br>708 Shady Drive<br>Trafford, PA 15085 | 13807 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Jackson<br>1708 La Marche Drive<br>Cocoa, FL 32926 | 12660 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janet Jezek<br>33 Duke Drive<br>Lake Worth, Florida 33460 | 18438 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Janet Larkin<br>4023 Araby Church Rd<br>Frederick, MD 21704 | 10408 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet McKeehan<br>9500 Wales Court<br>Louisivle, KY 40272 | 16881 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet McQuaid<br>142 Redwood Drive<br>Venetia, PA 15367 | 9890 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Nordgren Taddie<br>18641 clement dr<br>castro valley, california 94552 | 15113 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| janet nordgren taddie<br>18641 CLEMENT DRIVE<br>castro valley, CALIFORNIA 94552 | 15114 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| janet nordgren taddie<br>18641 clement drive<br>castro valley, california 94552 | 15115 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Pishotta<br>126 Carlyle Ct<br>Elgin, il 60120 | 10673 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.85 | | | | | $31.85 |
| Janet Pishotta<br>126 Carlyle Ct<br>Elgin, IL 60120 | 15437 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.85 | | | | | $31.85 |
| Janet Steakley<br>1262 general george patton<br>nashivlle, tn 37221 | 9317 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janet Tunget<br>1041 Bob O Link Drive<br>DARIEN, Illinois 60561 | 10277 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Janeta Jackson<br>3714 Carlos Ave<br>Fayetteville, NC 28306 | 9663 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.41 | | | | | $21.41 |
| Janetra Barksdale<br>1514 Falling Brook Court<br>Odenton, MD 21113 | 13888 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janette, Nadine<br>150 Stellas Way<br>Rocky Point, NC 28457 | 16859 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Janice Anderson<br>217 Kickham Lane<br>Grovetown, Georgia 30813 | 12906 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janice Sneed<br>283 Elmhurst St.<br>Ypsilanti, MI 48197 | 13040 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janice Wielusz<br>13556 Sycamore St.<br>Southgate, MI 48195 | 15232 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janie Kagy<br>1945 Racimo Dr<br>Sarasota, FL 34240 | 15996 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.33 | | | | | $20.33 |
| Janie Swartz<br>5534 bentwood dr<br>Mason, Ohio 45040 | 16704 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.94 | | | | | $14.94 |
| janine wannamaker<br>164 ford ave<br>rochester, ny 14606 | 12736 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JanJinna Chavez<br>122 Center Street<br>Stamford, ct 06906 | 10134 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.26 | | | | | $21.26 |
| Janki Dhanjani<br>1024 Via Santalina<br>San Marcos, CA 92069 | 12033 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| janlyn Brooks<br>31 Night Rain Ct<br>The Woodlands, TX 77381 | 18447 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Janna Renzi<br>2 Ron Cir<br>Lakeville, MA 02347 | 13174 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Janora, Marian<br>214 Clark St.<br>Buffalo, NY 14212 | 2017 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.63 | | | | | $32.63 |
| Jansen, David<br>263 Bear Creek Estates<br>Sequim, WA 99362 | 15279 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Janss Marketplace, LLC<br>Ecoff Landsberg, LLP<br>Attn: Ian S. Landsberg<br>280 South Beverly Drive, Suite 504<br>Beverly Hills, CA 90212 | 5747 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,141.73 | $5,141.73 |
| Janssen, Eric K<br>763 Knollview Blvd<br>Ormond Beach , Fl 32174-4433 | 13953 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Janssens, Carol<br>PO Box 110<br>Fairfax Station, VA 22039 | 16054 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Janssens, Carol<br>PO Box 110<br>Fairfax Station, VA 22039 | 16055 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| January Morris<br>1245 W. Plymouth St<br>Bremen, IN 46506 | 18489 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Janzen, Leo<br>1190 Austin Way<br>Arcata, CA 95521 | 11407 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Jardel Co., Inc<br>Jeffrey Kurtzman, Esquire<br>401 S 2nd St Ste 200<br>Philadelphia, PA 19147-1612 | 185 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,739.82 | | | | | $6,739.82 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARDEL CO., INC. DEBORAH MILLS HOUSTON THE ROBBINS COMPANIES 555 CITY AVENUESUITE 1130 BALA CYNWYD, PA 19004 | 3945 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,694.14 | $6,694.14 |
| jared aWestbrook 11433 iowa circle omaha, Nebraska 68142 | 16843 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.75 | | | | | $18.75 |
| Jared DeVincenzo 1 Central Ave Unit 1 Atlantic Highlands, NJ 07716 | 12354 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jared Drakeley PO Box 6053 San Ramon, CA 94583 | 13990 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jared English 1261 Washington ST Gloucester, MA 01930 | 10722 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.11 | | | | | $53.11 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 891 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $675.00 | $0.00 | | | $2,699.89 | $3,374.89 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 892 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,176.00 | | | | | $55,176.00 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 893 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $279.31 | | | | | $279.31 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 985 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.50 | | | | $588.23 | $650.73 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 990 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,500.08 | | | | | $35,500.08 |
| Jared Properties Lee J. Viorel Lowther Johnson Attorneys at Law, LLC 901 St. Louis St., 20th Fl. Springfield, MO 65806 | 992 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,699.26 | | | | | $5,699.26 |
| Jared Smith 731 Linden St. Bethlehem, PA 18018 | 13847 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jareth davis<br>W156n10966 catskill ln<br>Germantown, Wi 53022 | 18281 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jarmin, H. E.<br>6450 E. Golf Links Rd- Apt- 1099<br>Tucson, AZ 85730 | 2440 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.26 | | | | | $97.26 |
| Jarrell, Dale<br>Box 301<br>Dorton, KY 41520 | 1320 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Jarrett, Ellen<br>1325 Chippendale road<br>Lutherville, MD 21093 | 2495 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Jarrett, Suzanne<br>110 West Packer Ave<br>Sayre, PA 18840 | 18497 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.27 | | | | | $5.27 |
| Jartown, LP<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>PHILADELPHIA, PA 19103 | 178 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jartown, LP<br>Deborah Mills Houston<br>The Robbins Companies<br>555 City Avenue, Suite 1130<br>Bala Cynwyd, PA 19004 | 4110 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jaskaran Singh<br>4141 E 15th street APT 617<br>panama city, florida 32404 | 13524 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jasmin Robinson<br>4519 Knoll Drive<br>Woodbridge, VA 22193 | 16172 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.07 | | | | | $32.07 |
| Jasmine Dort<br>609 Alexander Avenue<br>Linden, NJ 07036 | 11713 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| Jasmine Houston<br>6240 Antoine dr 128<br>Houston, Texas 77091 | 16783 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Jasmine Phoenix<br>PO Box 398<br>Canandaigua, NY 14424 | 18815 | 1/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jasmine Salas<br>833 Front St. Apt.218<br>Santa Cruz, CA 95060 | 18877 | 1/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jason allmon<br>7800 mockingbird ln lot123<br>north richland hills, texas 76180 | 15183 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.54 | | | | | $54.54 |
| Jason boone<br>Po  box 3844<br>salem, or 97302 | 9438 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.85 | | | | | $3.85 |
| jason brader<br>109 East Chestnut St.<br>Lebanon, PA 17042 | 9996 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.77 | | | | | $31.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jason Bravman<br>118 East 60th Street; Apt 5A<br>New York, NY 10022 | 15621 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Brown<br>2149 Otis Dr #139<br>Alameda, CA 94501 | 12264 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Charles<br>5916 Wallace Rd<br>Panama City, FL 32404 | 9397 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.19 | | | | | $13.19 |
| Jason Duffy<br>945 S. 3rd<br>Salina, KS 67401 | 15914 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Fisher<br>7324 Windhaven Rd<br>North Richland Hills, TX 76182 | 12276 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.42 | | | | | $5.42 |
| Jason Fogarty<br>1904 McClung Ave.<br>Knoxville, TN 37920 | 16161 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| jason gomez<br>50 worden avenue<br>hopelawn, nj 08861 | 16626 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Huffman<br>4197 E. Granger Dr.<br>Meridian, idaho 83646 | 12143 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jason Hughes<br>PO BOX 518<br>BOUNTIFUL, UT 84011 | 11106 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jason L Thomas<br>1494 Anthony Way<br>Mount Juliet, TN 37122 | 16406 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason M. Kayarian<br>83 Punchbowl Trail<br>Richmond, RI 02892 | 17840 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jason M. Kayarian<br>83 Punchbowl Trail<br>Richmond, RI 02892 | 17841 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| jason macdonald<br>338 vistula ave.<br>orchard park, ny 14127 | 9354 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jason macdonald<br>338 vistula ave.<br>orchard park, ny 14127 | 9357 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Mack<br>663 Verona Drive<br>Melville, NY 11747 | 16377 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Meador<br>Po box 872<br>Cadiz, ky 42211 | 13892 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Jason Murdoch<br>699 VZ CR 3703<br>Wills Point, Tx 75169 | 12346 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jason Owens<br>2 Sugar Hill Rd<br>Kinnelon, NJ 07405 | 11861 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.64 | | | | | $54.64 |
| Jason Piper<br>24402 Okehampton Dr.<br>Tomball, Texas 77375 | 10628 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jason Price<br>4711 E. Bismark<br>Grand Island, ne 68801 | 18908 | 1/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Radcliff<br>99 Bunting Avenue<br>Martinsburg, WV 25405 | 9931 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jason Ronca<br>529 Skinner Blvd, Unit E<br>Dunedin, FL 34698 | 9341 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Russo<br>PO BOX 5119<br>El Dorado Hills, Ca 95762 | 10650 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jason Russo<br>707 Ponta Delgado Ct<br>El Dorado Hills, Ca 95762 | 11679 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jason Shadden<br>12220 Hascall Street<br>Omaha, NE 68144 | 10968 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Stephens<br>2525 Burnt Hickory Rd NW<br>Marietta, Ga 30064 | 14327 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Voss<br>6815 Cattail Court S.<br>Cottage Grove, MN 55016 | 17334 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Jason Wagner<br>1519 Spreading Oak Drive<br>Pittsburgh, PA 15220 | 11132 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jason Whaling<br>po box 632<br>Oakwood, il 61832 | 11232 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.25 | | | | | $15.25 |
| Jason Xuna<br>1881 79th st CSWY. 2006<br>North bay village, Fl 33141 | 13569 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jasprit<br>101 mckinley ave<br>lodi, nj 07644 | 15850 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.25 | | | | | $23.25 |
| Jastrzebski, Jozef<br>1 Louisburg Sq<br>Apt 12<br>Nashua , NH 03060 | 10812 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Jatin Goel<br>2000, E Arapaho Road, Apt # 6101<br>Richardson, texas 75081 | 10286 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| jatinder kumar<br>240 nw 116 th lane<br>coral springs, fl 33071 | 15482 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Javier Romero<br>318 North Avenue 57 Apt #10<br>Los Angeles, CA 90042 | 13828 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jawa, Vin<br>22 Greenfield Drive<br>Plaistow, NH 03865 | 6149 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jay Bhan<br>8706 Lilienthal Ave<br>Los Angeles, CA 90045 | 16423 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jay Bhan<br>8706 Lilienthal Ave<br>Los Angeles, Ca 90045 | 18123 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Jay Goldstein<br>23 Regan Court<br>The Woodlands, TX 77382 | 17526 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jay Heller<br>315 Jamestown Rd<br>Bridgewater, NJ 08807-3021 | 9327 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jay hofmann<br>6312 deerstand rd<br>Greenwood, In 46143 | 16850 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jay hova<br>560 sw 15th ave # 207<br>miami, fl 33030 | 16699 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jay hova<br>560 sw 15th ave # 207<br>homestead, fl 33030 | 16700 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jay Lokan<br>418 Oxford Ln<br>Chalfont, PA 18914 | 10446 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jay Ludwig for City Hill Fellowship<br>12901 Roberts Drive<br>Eden Prairie, MN 55346 | 17992 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.11 | | | | | $61.11 |
| Jay Patel<br>348 Lafayette st<br>Newark, NJ 07105 | 14976 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jay, Beverly<br>PO Box 200834<br>Denver , CO 80220 | 8875 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.80 | | | | $53.80 |
| Jaynard G Quirante<br>4119 Palm Ave<br>San Diego, CA 92154 | 9913 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jayson Valencia<br>3874 3rd Ave.<br>Los Angeles, California 90008 | 17084 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jazen, Leo<br>1190 Austin Way<br>Arcata, CA 95521 | 11402 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jazmin Devitt<br>1563 Winnetka Road<br>Glenview, IL 60025 | 11673 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.45 | | | | | $16.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JCDecaux Mallscape, LLC 3 Park Avenue, 33rd Floor New York, NY 10016 | 5777 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,219.00 | | | | | $4,219.00 |
| JD Denny 1612 South Wilcox St., #8 BLOOMINGTON, IN 47401 | 12855 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JDA Software Group, Inc. Walt Opaska 15059 N Scottsdale Rd, Ste 400 SCOTTSDALE, AZ 85254-2666 | 5441 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $36,759.69 | $36,759.69 |
| JDA Software Group, Inc. 14400 N. 87th Street Scottsdale, AZ 85260 | 6666 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,759.60 | | | | | $36,759.60 |
| JDN Real Estate - West Lansing, LP (DDR Corp) Kelley Drye & Warren LLP ATTN: ROBERT L. LEHANE, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 3960 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,816.44 | | | | | $39,816.44 |
| JDN Real Estate-West Lansing, L.P. (DDR Corp) Robert R. LeHane, Counsel for DDR Corp. Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | 3791 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,194.97 | $2,194.97 |
| Jean Chicosky 7509 Saffron Ct. Hanover, MD 21076 | 18804 | 12/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jean Denezier/Mansabruna Denizart 951 Juniper CT Kissimee, FL 34743 | 6654 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Jean Saunders 4322 Westphalia Road Mattituck, New York 11952 | 11773 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.71 | | | | | $21.71 |
| Jean-Claude Oligario 7 Whisperwood Drive Victor, NY 14564 | 15546 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jeanetta Spencer 15604 Westview Ave Cleveland, Ohio 44128 | 15959 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jeanette Oates 4333 Roundup Rd Edmond, OK 73034 | 16493 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeanne Benuzzi 7526 south leisure lane rio linda, ca 95673 | 12048 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.26 | | | | | $16.26 |
| Jeanne Wright 2510 N Lafayette Ave Bremerton, WA 98312 | 10779 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Jeannette Simonian 1819 n 40st Unit f2 Phoenix, Az 85008 | 17542 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jebsee. Electronics Co., Ltd. No. 24-3, Sinle Road Tainan 702 Taiwan | 1049 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $235.58 | | | $0.00 | | $235.58 |
| Jeff Adlerstein 531 N Gardner St Los Angeles, CA 90036, 90036 #1 | 10660 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Blood 1212 Dahlia Ct Bel Air, MD 21014 | 10308 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jeff Blood 1212 Dahlia Ct Bel Air, MD 21014 | 10309 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jeff bryant 206 winding creek circle cleveland, tn 37312 | 15038 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.07 | | | | | $46.07 |
| jeff burgman 3263 e broadway blvd. tucson, AZ 85716 | 17747 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Buss 4307 Patrice Road Newport Beach, CA 92663 | 9871 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jeff c adams 405 north jefferson springfield, mo 65806 | 14355 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Chang 17351 W. Sunset Blvd #3B Pacific Palisades, CA 90272 | 13736 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.90 | | | | | $14.90 |
| jeff folz 3101 Beattie rd howell, mi 48843 | 14613 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Jeff Hardin 31620 se bluff rd Gresham, Oregon 97080 | 9374 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.05 | | | | | $19.05 |
| Jeff Jewett 2262 Ryan St Livermore, CA 94550 | 14023 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Jewett 2262 Ryan St Livermore, CA 94550 | 14024 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Jewett 2262 Ryan St Livermore, CA 94550 | 14025 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff LaJeunesse 5376 Covey Creek Circle Stockton, CA 95207 | 9647 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.45 | | | | | $17.45 |
| Jeff Laub 475 Stratford Drive Lexington, KY 40503 | 15758 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff London 3587 Route 9, Suite 244 FREEHOLD, NJ 07728 | 14924 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.98 | | | | | $85.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Mackey<br>5384 Jade Circle<br>Orlando, Florida 32812 | 16968 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff McPherson<br>508 Cinnamon place<br>Nashville, TN 37211 | 16542 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Mitchell<br>122 Hollybrooke Drive<br>Langhorne, PA 19047 | 17449 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Scheckwitz<br>28 sterling hill road<br>lyme, ct 06371 | 18441 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Small<br>53 Weyland Circle<br>North Andover, MA 01845 | 16629 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.61 | | | | | $10.61 |
| Jeff Sooy<br>1670 S Robert St #120<br>W St Paul, MN 55118 | 10196 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| jeff stachnik<br>214 hillman<br>washington, illinois 61571 | 12845 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| jeff swoboda<br>17034 m st<br>omaha, ne 68135 | 13271 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Trotz<br>6892 jonathan ave<br>cypress, ca 90630 | 12352 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.95 | | | | | $17.95 |
| Jeff Tullis<br>3836 Weyburn Drive<br>Fort Worth, TX 76109 | 10805 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeff Uecker<br>8608 Beaver Drive<br>Bakersfield, CA 93312 | 13857 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.96 | | | | | $65.96 |
| Jeff Wangen<br>605 Schroeder Drive<br>Grand Forks, ND 58201 | 9701 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jefferson County<br>Clayton E. Mayfield<br>Linebarger Goggan Blair & Sampson, LLP<br>1148 Park Street<br>Beaumont, TX 77701-3614 | 508 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $18,299.29 | | | $18,299.29 |
| Jefferson County TN Trustee<br>Ginger Franklin<br>PO Box 38<br>Dandridge, TN 37725 | 2023 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $119.00 | | | | $119.00 |
| JEFFERSON COUNTY TREASURER<br>100 Jefferson County Pkwy 2520<br>Golden, CO 80419-2520 | 4270 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,861.77 | | | $5,861.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson Mall CBMS, LLC by CBL & Associates Management, Inc., managing agent Husch Blackwell LLP c/o Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Charleston, TN 37402 | 7253 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,531.56 | | | | | $51,531.56 |
| Jefferson Mall CMBS, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5045 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,224.79 | $2,224.79 |
| Jefferson Parish Department of Water Reed Smith, Office of the Parish Attorney General Office Building 200 Derbigny Street, Suite 5200 Gretna, LA 70123 | 8631 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $516.99 | | | | | $516.99 |
| JEFFERSON ROMERO 513 LOCUST AVENUE 1ST FLOOR PORT CHESTER, NY 10573 | 16992 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.59 | | | | | $20.59 |
| Jefferson, Andre J. 795 Honey Do Ct. Columbus, GA 31907 | 11459 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Jeffrey A Simpson 22258 North Tretheway Road Acampo, CA 95220 | 17577 | 9/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey almario 444 s occidental blvd 206 Los Angeles, Ca 90057 | 19036 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey Blood 1212 Dahlia Ct Bel Air, MD 21014 | 10307 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jeffrey Daddino 242 Mill Rd. yaphank, ny 11980 | 10473 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.01 | | | | | $38.01 |
| Jeffrey E. Price 53561 Forest lakes Drive Middlebury, Indiana 46540 | 12616 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jeffrey Fischler 44 Harwick Rd Westbury, NEW YORK 11590 | 16658 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey Garrett 728 41st street Brooklyn, Ny 11232 | 14803 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jeffrey hagar 1150 patricia lane osage beach, mo 65065 | 14288 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey hill 120 Wiley rd  Apt 304 Colchester, 5446 05446 | 17752 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $88.00 | | | | | $88.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey Himelson<br>3 Merlin Place<br>Pine brook, NJ 07058 | 17997 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Jeffrey K Dellinger<br>1036 Sunset Lake Cove<br>Fort Wayne, IN 46845 | 9183 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.97 | | | | | $11.97 |
| Jeffrey McCullough<br>1015 Baythorne Drive<br>Mechanicsburg, PA 17050 | 12659 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.97 | | | | | $9.97 |
| Jeffrey McFadden<br>626 22nd St<br>West Des Moines, IA 50265 | 9449 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Jeffrey Plaza Investors, LLC<br>C/O Law Offices of William J. Factor, LTD.<br>Zane L. Zielinski<br>105 W. Madison; Suite 1500<br>Chicago, IL 60602 | 7556 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,462.47 | | | | | $6,462.47 |
| Jeffrey Quinn<br>21801 Robinhood Ave.<br>Fairview Park, OH 44126 | 13977 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey Rowley<br>34  Higgins st<br>Springfield, Ma 01108 | 15998 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey Staples<br>229 35th Ave NE<br>Hickory, NC 28601 | 16398 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffrey T Smith<br>4304 Hwy 205<br>Marshville, NC 28103 | 13254 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jeffrey uy<br>Hc1 box 5128<br>Keaau, Hi 96749 | 9872 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jeffrey Zamanski<br>250 N 10th Street #305<br>Brooklyn, NY 11211 | 14894 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeffries, Alex<br>1324 E Harvard St<br>Glendale, CA 91205 | 3485 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Jeffries, Telvin<br>730 Elk Ridge<br>Fairview, TX 75069 | 19169 | 4/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| JEG & Sons, Inc.<br>Attn: Eli Nash<br>20000 NE 15th Court<br>Miami, FL 33179 | 19207 | 5/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $90,900.00 | | | | | $90,900.00 |
| Jen Howe<br>284 Shetucket Tpke<br>Voluntown, CT 06384 | 17143 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jen Mendenhall-Waldorf<br>2 Overlook Rd, APT 1B1<br>White Plains, NY 10605 | 17386 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| jena brown<br>6604 eberle st<br>lakewood, ca 90713 | 14035 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jenelle N Cobb<br>5007 venuto way<br>Sacramento, Ca 95841 | 16857 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jenifer Catalano<br>3401 Coy Drive<br>Sherman Oaks, CA 91423 | 9465 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.63 | | | | | $34.63 |
| Jenilee Lawrence<br>P.O. Box 336<br>Laupahoehoe, HI 96764 | 14188 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jenkins, Angela<br>7631 ME Sandy Blvd<br>Portland, OR 97213 | 15265 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jenkins, Jr., William R.<br>Jackson Walker LLP<br>777 Main Street, Suite 2100<br>Fort Worth, TX 76102 | 19286 | 9/5/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jenkins, Sue<br>1571 Riggs Road<br>Maysville, NC 28555 | 13313 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.95 | | | | | $29.95 |
| Jenkins, Will<br>3721 Double Rock Lane<br>Baltimore, MD 21234 | 18613 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jenkinson, Patricia<br>322 Zephyr Ranch Drive<br>Sacramento, CA 95831 | 7839 | 7/16/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Jenna Herring<br>101 Holly Ridge Drive<br>Bluffton, SC 29910 | 15945 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.74 | | | | | $15.74 |
| Jenna Morin<br>112 Zanettiville Loop<br>Wallace, Idaho 83873 | 11830 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jenna Russell<br>213 Buckingham Ave<br>Milford, CT 06460 | 17029 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennie Grimner<br>77 5th Ave, Apt 3B<br>New York, NY 10003 | 18078 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennifer<br>407 constitution dr<br>Forked river, Nj 08731 | 9951 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennifer Adams<br>29 Couture Flat<br>Lyndonville, VT 05851 | 12887 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Jennifer B McCartney<br>402 Strand Street<br>Frederiksted, VI 00840 | 15531 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Baird<br>4155 Liberty Lane<br>Marietta, GA 30066 | 15729 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Christianson 58600 Summit Ridge Road Mishawaka, IN 46544 | 13156 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennifer Churchill 7660 Wooddale Way Citrus Heights, CA 95610 | 10793 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Coffey 5255 Zachary Grove #105 Colorado Springs, CO 80919 | 12916 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.34 | | | | | $75.34 |
| Jennifer conway 118 southland ave Lakewood, Ny 14750 | 11657 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.49 | | | | | $64.49 |
| Jennifer Corin 225 Tahoe Ave. Apt. B Roseville, Ca 95678 | 10613 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Cos 146 Saint Regis Drive North Rochester, NY 14618 | 11139 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Jennifer Crossman 26 Glencrest Drive Newton, NJ 07860 | 9611 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| JENNIFER DANKOWSKI 126 PLUMTREES RD BETHEL, CT 06801 | 18132 | 11/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.36 | | | | | $7.36 |
| Jennifer Davis 2559 Mallard Dr Woodbury, MN 55125 | 18680 | 12/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Findley 410 E 3rd St. Hibbing, MN 55746 | 9554 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.46 | | | | | $0.46 |
| Jennifer Fredholm 72 Arnold Terrace South Orange, NJ 07079 | 15836 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer gholson 310 merritt ave #A Oshkosh, Wi 54901 | 9884 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer gholson 310 merritt ave #A Oshkosh, Wi 54901 | 9885 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Hammock 102 i st anderson, sc 29625 | 9835 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jennifer heredia 6707 elmer ave #4 North Hollywood, Ca 91606 | 14112 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer hill 1912 Reynolds rd. Paragould, Ar 72450 | 9844 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennifer Holmquist 826 Providence Drive Shakopee, MN 55379 | 14621 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Jeffers<br>15 Village Court<br>Columbia, SC 29209 | 14918 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Kramer<br>810 Pottsville Street<br>Lykens, PA 17048 | 18325 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Kuban<br>1241 W. Bryn Mawr Avenue<br>Roselle, IL 60172 | 14851 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Lackey<br>1103 Monte Sano Drive<br>Scottsboro, AL 35769 | 10456 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer MakePeace<br>PO BOX 3025<br>Santa Maria, CA 93457-3025 | 11097 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.58 | | | | | $15.58 |
| Jennifer Marshall<br>112 Hyers St<br>Ithaca, NY 14850 | 9658 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.61 | | | | | $17.61 |
| Jennifer Matthews<br>24 14th Ave<br>Sea Cliff, NY 11579 | 10979 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Michalak<br>8900 Abbey Rd<br>North Royalton, OH 44133 | 9463 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.39 | | | | | $32.39 |
| Jennifer Mierkey<br>15833 Halmar Lane<br>Lathrop, CA 95330 | 9532 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.48 | | | | | $29.48 |
| Jennifer Mizack<br>114 Scenic Ridge Drive<br>Venetia, PA 15367 | 14246 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Monahan<br>43 Penn Circle<br>Holland, PA 18966 | 12291 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.23 | | | | | $11.23 |
| Jennifer Noyes<br>29681 Westfield dr<br>Harvest, al 35749 | 14350 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Obando<br>208 Roosevelt<br>Irvine, CA 92620 | 15061 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jennifer Och<br>12185 upper 167th St. W<br>Lakeville, MN 55044 | 15969 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennifer Osborne<br>16018 Wichita rd<br>Apple valley, Ca 92307 | 18904 | 1/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Ramirez<br>943 Sierra Madre Dr.<br>Salinas, CA 93901 | 13117 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jennifer Robertson<br>166 31st Avenue<br>San Mateo, CA 94404 | 10512 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer Robertson<br>166 31st Avenue<br>San Mateo, CA 94403w | 10518 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Ruiz<br>246 Donor Ave<br>Elmwood Park, NJ 07407 | 14589 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Scott<br>5038 S HARDY DR APT 1093<br>Tempe, AZ 85282 | 14042 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer sharpe<br>242 Inverness ct<br>Alameda, Ca 94502 | 11670 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer sonnenfeld<br>1871 park ridge ct<br>Howell, Mi 48843 | 13409 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Tatem<br>452 Millfield Place<br>Moraga, CA 94556 | 16463 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.55 | | | | | $86.55 |
| Jennifer Turner<br>213 N 11th St.<br>Lafayette, IN 47901 | 9579 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.07 | | | | | $62.07 |
| Jennifer Wallace<br>399 Kwando Lane<br>Bullard, TX 75757 | 10470 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| Jennifer Wozniak<br>94 Stetson St<br>Whitman, MA 02382 | 11009 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jennifer Yates<br>10225 Caminito Cuervo Unit 136<br>San Diego, CA 92108 | 9893 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jennilee Summerville<br>2135 Queen Elizabeth Lane<br>Hope mills, NC 28348 | 18545 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jennilee Summerville<br>2135 Queen Elizabeth Lane<br>Hope mills, NC 28348 | 18547 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| JennJennifer Berryhill<br>8227 Clayton road<br>Springville, al 35146 | 13192 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jensen, LeRoy<br>945-12th AVE WEST<br>DICKINSON, ND 58601 | 2202 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jenson, Marlene<br>12724 Chandler Blvd<br>Valley Willage, CA 91607 | 13382 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.86 | | | | | $10.86 |
| Jeremiah Armstrong<br>PO Box 3008<br>Moss Beach, CA 94038 | 16563 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremiah Scheithe<br>N3329 University Rd<br>Lake Geneva, WI 53147 | 9634 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeremiah virtue<br>333 north main str P.O box 73<br>Amsterdam, Ohio 43903 | 9605 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jeremy<br>759 Vermont ave Kansas city Kansas apt 513<br>Kansas City, Ks 66101 | 9389 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Bice<br>835 Santa Fe Ave<br>El Dorado, KS 67042 | 11981 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Clark<br>52 Kings Drive<br>Steubenville, OH 43952 | 9932 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jeremy Klam<br>22411 Smokey Hill Dr.<br>Katy, TX 77450 | 14208 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $67.13 | | | | | $67.13 |
| Jeremy Lamb<br>1817 Melody Dr<br>Midwest City, Ok 73130 | 12781 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Matthews<br>74 long meadow Lane<br>Worthington, Wv 26591 | 12087 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jeremy Pfund<br>6 Dehart Ct<br>Wayne, NJ 07470 | 11086 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Rusin (Russin)<br>3659 32nd St.<br>San Diego, CA 92104 | 11054 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.38 | | | | | $41.38 |
| Jeremy Schwarten<br>3707 deer valley drive<br>Sheboygan, WI 53083 | 15034 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Sharp<br>399 Green Apple Place<br>Pataskala, Ohio 43062 | 16550 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Truntzer<br>444 San Antonio Road, Unit 3C<br>Palo Alto, CA 94306 | 12679 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeremy Walker<br>35817 Bella Sera Drive<br>Sterling Heights, Michigan 48312 | 17506 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jeremy Wenzel<br>13764 9th Ave S<br>Zimmerman, MN 55398 | 11002 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Jeremy Whitehouse<br>2099 E. Country Pine Cove<br>Holladay, Utah 84117 | 13182 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jerman, Kevin<br>941 East 200 North<br>Nephi, UT 84648 | 2520 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $125.00 | | $0.00 | | $125.00 |
| Jerome Cabahug<br>37 Park East<br>New Hyde Park, NY 11040 | 17146 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerome Cech<br>541 Westwind drive<br>Berwyn, PA 19312 | 9875 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jerome D. Scott and Joanne B. Scott<br>2122 Shawnee Ave<br>Scranton, PA 18509 | 17103 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.46 | | | | | $61.46 |
| Jerome Ferrette<br>7101 Granby Street<br>Norfolk, VA 23505 | 11649 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jerri Dean<br>3504 Hwy 43 North<br>Canton, Ms 39046 | 10890 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jerrick Skinner<br>5109 Cedar Springs Road #119<br>Dallas, Texas 75235 | 18950 | 2/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jerry bassler<br>70 corte real<br>greenbrae, ca 94904 | 14871 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jerry Buttner<br>6922 San Pasqual Circle<br>Buena Park, CA 90620 | 10423 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.15 | | | | | $31.15 |
| Jerry Gonnuscio<br>17240 SW Sugar Plum Lane<br>Aloha, Oregon 97007 | 10247 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| jerry hutchison<br>877 Red Barn Lane<br>Huntingdon Val, PA 19006, PA 19006 | 13800 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.00 | | | | | $31.00 |
| Jerry Johnson<br>2201 S. Ocean Blvd #310<br>Myrtle Beach, SC 29577 | 11990 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jerry Kerns<br>213 Buckingham Rd.<br>Easley, SC 29640 | 14668 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jerry Kooiman<br>1708 Adams SE<br>Grand Rapids, MI 49506 | 11714 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.80 | | | | | $31.80 |
| Jerry Kooiman<br>1708 Adams SE<br>Grand Rapids, Mi 49506 | 11716 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.20 | | | | | $21.20 |
| Jerry Thompson<br>4604 N. Monticello Apt. G<br>Chicago, IL 60625 | 10245 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| jerry watson<br>2612 FM 1806<br>Montague, tx 76251 | 12784 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jersey Central Power & Light Company<br>Law Firm of Russell R. Johnson III PLC<br>Attn: John M. Craig<br>2258 Wheatlands Drive<br>Manakin-Sabot, VA 23103 | 9740 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $221.30 | $221.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jersey Central Power & Light, a Firstenergy Company<br>331 Newman Springs Road, Bldg 3<br>Red Bank, NJ 07701 | 565 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,952.02 | | | | | $3,952.02 |
| Jerzy Bajor<br>8 Joan Ree Terr<br>Bayonne, NJ 07002 | 14563 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JESENIA UHLIG<br>2460 THE OAKS BLVD<br>KISSIMMEE, FL 34746 | 15074 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $216.00 | | | | | $216.00 |
| Jess Franzen<br>81 Cantal Court<br>Wheeling, IL 60090 | 13157 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Jesse Glendon<br>4450 Rivanna River Way #2707<br>Fairfax, Virginia 22030 | 13822 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Jesse Posada<br>2712 W Beech St<br>Visalia, CA 93277 | 15577 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.54 | | | | | $14.54 |
| Jesse Ralph Cowell<br>2001 Parkwood Dr NW<br>Warren, OH 44485 | 15291 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessen, Douglas<br>2347 E Lynnwood Drive<br>Longview, WA 98632 | 9082 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.94 | | | | | $53.94 |
| jessica aguilera<br>11 elizabeth ave<br>wilmington, de 19805 | 9326 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jessica Baun<br>99 Ashton Lane<br>Anderson, SC 29621 | 15184 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.87 | | | | | $15.87 |
| Jessica Beltran<br>1207 Pacific Ave<br>Bremerton, Wa 98337 | 16676 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica Carasa<br>11785 Tara Ln<br>Adelanto, CA 92301 | 14282 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica castaneda<br>8183 mulberry ave<br>Fontana, Ca 92335 | 14672 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica Cortez<br>438 Pruitt<br>San Antonio, Texas 78204 | 14292 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica Faraci<br>241 Smith Ridge Road<br>South Salem, NY 10590 | 9731 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jessica Gallman<br>7724 Erie Road<br>Derby, NY 14047 | 11798 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.13 | | | | | $14.13 |
| Jessica Gonzalez<br>1003 s sherman st<br>Ennis, Tx 75119 | 17497 | 9/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jessica Herb 1330 W Monroe St #210 Chicago, IL 60607 | 9510 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jessica Jackson 22 Bethke Rd Killingworth, CT 06419 | 16824 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica moore 1303 kimmie lane Florence, Sc 29506 | 16117 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica rathe 5824 archery ct Granbury, Texas 76048 | 18270 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica Redinger 4114 N 5th Way Ridgefield, WA 98642 | 14956 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica rueda 2014 baylis ave elmont, ny 11003 | 15826 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Jessica wise 1016 n 6th st Lafayette, In 47904 | 15218 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jessica Wise 1016 n 6th st Lafayette, In 47904 | 15391 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jestis, Richards 2114 E. Whitmer Decatur, IL 62521 | 2379 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| JESUS DANNY DUARTE 502 S CASITA ST ANAHEIM, CA 92805 | 18128 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jesus Mena HC 2 BOX 47054 Arecibo, PR 00612-9311 | 11968 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jeter, Rachel 189 Morning Sun Ave Mill Valley, CA 94941 | 17968 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jewby, William R. 230 Old Laudermilch Rd Hershey, PA 17033 | 18147 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jewell, Kurtis c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7491 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jeyakumar Paramasivam 18 Ware Road Winchester, MA 01890 | 9935 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.00 | | | | | $79.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JG Randolph II, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7309 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $101,095.89 | | | | | $101,095.89 |
| JG Randolph II, LLC, by CBL & Associates Management agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 6032 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,275.60 | $1,275.60 |
| JG Winston-Salem, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7271 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $172,471.55 | | | | | $172,471.55 |
| JG Winston-Salem, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5049 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,399.38 | $11,399.38 |
| JGKALLINS INVESTMENTS LP Matthew J. Salcedo 3720 S. SUSAN STREET SUITE 100 SANTA ANA, CA 92704 | 836 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,560.00 | | | | | $7,560.00 |
| Jha, Pravin K 6A Clobertin CT Apt 6 Bloomington, IL 61701-5988 | 11397 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ji, Ruoxiao 1029 N Raymond Ave Pasadena, CA 91103 | 19327 | 4/24/2018 | RS Legacy Corporation fka RadioShack Corporation | $30.49 | | | | | $30.49 |
| Ji, Shiping 1649 Chapleau Dr. Ann Arbor, MI 48103 | 8734 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.99 | | | | | $15.99 |
| Jiang, Li 6515 Parkriver Xing, Sugar Land, TX 77479 | 9026 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jiansheng Tan 624 E Angeleno Ave San Gabriel, CA 91776 | 14592 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Jiao, Sufang 349 S 47th St. #A310 Philadelphia, PA 19143 | 9014 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| JIEHAO LIN 1909 shifting winds st las vegas, nv 89117 | 12743 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.82 | | | | | $10.82 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jill Bates 812 Loridans Drive Atlanta, Georgia 30342 | 15669 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jill Cohen 210 Haddon Avenue Westmont, NJ 08108 | 9596 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jill Cohen 210 Haddon Avenue Westmont, NJ 08108 | 9598 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jill Davies 3537 S Brandon Street Seattle, WA 98118 | 14079 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $113.85 | | | | | $113.85 |
| Jill Falbey 6353 Mercer St. Houston, TX 77005 | 13377 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jill Hiraizumi 17023 Steven Street Gardena, CA 90247 | 18313 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| Jill Olson 15 Mackay Place #4H Brooklyn, NY 11209 | 17979 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jill Smarch 6466 shappie rd Clarkston, MI 48348 | 16915 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jill Wood 7335 W. Canyon Rd Tulsa, OK 74131 | 16126 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| Jill Wood 7335 W. Canyon Rd Tulsa, OK 74131 | 16127 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jillian Welch 957 Pine Avenue Pittsburgh, PA 15234 | 9991 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.04 | | | | | $90.04 |
| Jim Ablard 1047 Rocky Meadows Lane Concord, NC 28025 | 10469 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.93 | | | | | $34.93 |
| Jim Bell 443 County Route 12 Hudson, NY 12534 | 18306 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |
| Jim Boden 7 orchard street keene, nh 03431 | 18773 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Boden 7 orchard street keene, nh 03431 | 18774 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Cashman 10107 Chestnut Cir N Brooklyn Park, MN 55443 | 14344 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Ford 5316 Cherokee St Houston, Tx 77005 | 18878 | 1/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jim Holesovsky<br>708 Lincoln Blvd<br>Bedford, Ohio 44146 | 10872 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Jackson<br>220 Plantation Ln<br>Frankfort, KY 40601 | 9967 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| JIM LAABS MUSIC<br>928 MAIN ST<br>STEVENS POINT, WI 54481 | 3112 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,189.62 | | | | | $10,189.62 |
| JIM Lou LLC<br>330 N 4th St Ste 300<br>St. Louis, MO 63102-2008 | 5984 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,955.81 | | | | | $2,955.81 |
| jim lovallo<br>744 Englewood ave, apt 3<br>tonawanda, new york 14223 | 10505 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Marshall<br>125 South Langston Cricle<br>Perry, GA 31069 | 12171 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.83 | | | | | $19.83 |
| Jim Owens<br>1 Harrison Ln<br>Wakefield, MA 01880 | 9400 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Owens<br>1 Harrison Ln<br>Wakefield, MA 01880 | 9401 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim R. Smith and Company<br>c/o Karen E. Murray, Esq. - Craddock Massey LLP<br>Wendy S. Lewis, CFO<br>1400 Post Oak Blvd., Suite 650<br>Houston, TX 77056 | 6041 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jim R. Smith and Company<br>c/o Karen E. Murray, Esq. - Craddock Massey LLP<br>Wendy S. Lewis, CFO<br>1400 Post Oak Blvd., Suite 650<br>Houston, TX 77056 | 6831 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jim R. Smith and Company<br>C/O Craddock Massey LLP<br>Attn: K. Murray<br>1400 Post Oak Blvd. Suite 640<br>Houston , TX 77056 | 7066 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,047.72 | | | | | $72,047.72 |
| Jim Salutric<br>29 seagull dr<br>Ormond beacj, Fl 32176 | 9630 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| jim salvatore<br>salvatja@hotmail.com<br>sutton, ma 01590 | 18603 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim Ward<br>6433 Irish Hills Dr.<br>Delaware, OH 43015 | 14135 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.54 | | | | | $17.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jim Watkins<br>5401 S. Caraway Rd.<br>Jonesboro, AR 72404 | 10511 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.27 | | | | | $29.27 |
| JIM WELLS CAD<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 237 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,896.89 | | | $3,896.89 |
| Jim Williams<br>208 briar cliff st sw<br>Poplar Grove, IL 61065 | 17190 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Jim Yarkin<br>24 Kent Place<br>Amityville, NY 11701 | 17149 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.52 | | | | | $6.52 |
| Jim, Jaynelle<br>612 N. Monterey Ave. Apt C9<br>Farmington, NM 87401 | 15305 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.90 | | | | | $12.90 |
| Jimenez Mort, Miguel A.<br>Jesus M. Lago I-24<br>Utuado, PR 00641 | 1592 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Jimenez Mort, Miguel A.<br>Jesus M. Lago I-24<br>Utuado, PR 00641 | 1773 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Jimenez, Dorothy<br>2532 N Capri St<br>Orange, Ca 92865 | 13696 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jimenez, Leonor<br>201 S. 26th St.<br>Goshen, IN 46528 | 7064 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $192.59 | | | | $192.59 |
| Jimi kozlyuk<br>2451 Ireland rd<br>Brockport, Ny 14420 | 14216 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jimmie Herring<br>5600 NW 18th St<br>Lauderhill, FL 33313 | 17437 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jimmy Roberson<br>14130 Churchill Dr<br>Homer Glen, IL. 60491 | 18865 | 1/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jim's Lock & Safe Service Inc.<br>2005 N 77th Street<br>Kansas City , KS 66109 | 316 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $135.97 | | | | | $135.97 |
| JINGJING ZHANG<br>336A ENDEAVOR PLACE<br>COLLEGE POINT, new york 11356 | 9809 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.61 | | | | | $45.61 |
| Jingxun Wang<br>311 Walnut Grove Ln<br>Coppell, Texas 75019 | 16255 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| JIN-TAO LEE<br>5F. No. 285-7 Min-An Rd<br>Xinzhuang Dist.<br>New Taipei City 242<br>Taiwan | 8579 | 8/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jirali, Satish<br>2596 Sunshade Ct<br>Pearland, TX 77584 | 18001 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jive Software, Inc.<br>Attn: Accounts Receivable<br>915 SW Stark Street, Suite 200<br>Portland, OR 97205 | 702 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $631,981.17 | | | | | $631,981.17 |
| Jive Software, Inc.<br>John R. Knapp, Jr., Its Attorney, Del. ID No. 3681<br>Miller Nash Graham & Dunn LLP<br>Pier 70, 2801 Alaskan Way, Suite 300<br>Seattle, WA 98121 | 5256 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Jive Software, Inc.<br>John R. Knapp, Jr., P.C., Bar No. 3681<br>Miller Nash Graham & Dunn LLP<br>Pier 70, 2801 Alaskan Way, Suite 300<br>Seattle, WA 98121 | 9022 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| JK Imaging, Ltd.<br>c/o Gellert Scali Busenkell & Brown, LLC<br>Michael G. Busenkell<br>913 N. Market St, 10th Floor<br>Wilmington, DE 19801 | 6160 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $239,597.53 | | | | | $239,597.53 |
| JK Imaging, Ltd.<br>c/o Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 6162 | 6/25/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| JK Imaging, Ltd.<br>c/o Gellert Scali Busenkell & Brown, LLC<br>Michael G. Busenkell<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 6171 | 6/25/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| JK Imaging, Ltd.<br>17239 S. Main Street<br>Gardena, CA 90248 | 18981 | 3/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $250,000.00 | | | | | $250,000.00 |
| JM Ponce III Limited Partnership, S.E.<br>c/o RD Management, LLC<br>810 Seventh Avenue, 10th Flr.<br>New York, NY 10019 | 1995 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $123,106.07 | | | | $5,392.38 | $128,498.45 |
| Jo Ann Fitzpatrick<br>444 West Ocean Blvd., #1750<br>Long Beach, CA 90802 | 15678 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jo Ann Hufker<br>2224 Aileswick Dr.<br>St. Louis, MO 63129 | 16826 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Jo Emmerson<br>PO BOX 503<br>Paris, TX 75461-0503 | 10993 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.41 | | | | | $97.41 |
| JOAN M BRUNKEN<br>PO Box 449<br>Thonotosassa, FL 33592 | 9364 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.15 | | | | | $6.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joan M Dvorsky<br>306 Augusta Street<br>Racine, WI 53402 | 16785 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.20 | | | | | $4.20 |
| Joan Miller<br>514 Stenning Drive<br>Hockessin, DE 19707 | 15648 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joan Santulli<br>114 Heather Drive<br>New Canaan, CT 06840 | 10494 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JoAnn Perley<br>1826 Kings Court<br>Muskegon, Mi 49445 | 9429 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.41 | | | | | $36.41 |
| Joanna Sizemore<br>3009 Alder Ridge Lane<br>Raleigh, NC 27603 | 14612 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Joanna Stenzel<br>1138 Vineyard Dr<br>Lewiston, Idaho 83501 | 15003 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joanna Tomlinson<br>6710 Carrie ct<br>Auburn, Ny 13021 | 9421 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| JoAnne Boston<br>210 Fremont Ave<br>Huron, OH 44839 | 11669 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.27 | | | | | $26.27 |
| joanne corbin<br>4652 HICKORY HILLS TRAIL<br>PRIOR LAKE, MN 55372 | 14127 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joanne Delott<br>30 Ivy Drive<br>Jericho, NY 11753 | 18976 | 3/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joanne Durham<br>10330 Old Furnace Rd.<br>Seaford, Delaware 19973 | 10868 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Joanne Durham<br>10330 Old Furnace Rd.<br>Seaford, Delaware 19973 | 10869 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.01 | | | | | $1.01 |
| Joanne Melnicki<br>407 Surfside Dr<br>Goose Creek, SC 29445 | 16387 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joanne Owens<br>575 Grove St. Apt E8<br>Clifton, NJ 07013 | 15287 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Jocelyn Brubaker<br>10056 Blue Jay Circle<br>Orrstown, PA 17244 | 17504 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jockers, Michael T.<br>521 N. Syracuse Ave<br>North Massapequa, NY 11758 | 14496 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jodi Belcher<br>PO Box 37<br>Fairdale, WV 25839 | 10303 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jodi Carkner<br>251 Coon Heights Rd<br>Ben Lomond, CA 95005 | 16887 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jodi Holmberg<br>7253 St Andrews Rd<br>Lake Worth, FL 33467 | 13330 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $148.39 | | | | | $148.39 |
| Jodi Jellie<br>214 maple street<br>Black river, Ny 13612 | 10273 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jodi Jellie<br>214 Maple Street<br>Black River, NY 13612 | 17050 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JODY S GROSSMAN<br>6472 NW 55 MANOR<br>CORAL SPRINGS, FLORIDA 33067 | 17663 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jody Wyrsch<br>1816 Taos Estates St<br>Las Vegas, NV 89128 | 10338 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe Calderin<br>4336 18th PL SW<br>Naples, fl 34116 | 12989 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe Calderin<br>4336 18th PL SW<br>Naples, fl 34116 | 12991 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joe carbo<br>r hillside drive<br>malvern, pa 19355 | 13348 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe D Gillespie<br>11565 S DEER RUN ST.<br>OLATHE, KS 66061 | 15290 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joe egler<br>410 Alma Terrace<br>Cary, IL 60013 | 13429 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.49 | | | | | $42.49 |
| Joe Foraci<br>26 Woodbury rd<br>Farmingville, NY 11738 | 15858 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe Harrigan<br>98 Alder Lane<br>Basking Ridge, NJ 07920 | 16490 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe Hutchens<br>633 Forest Park<br>Marquette, MI 49855 | 10623 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Joe Light<br>7026 Sutherland Ave<br>St. Louis, MO 63109 | 18473 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joe magliolo<br>2606 carolina way<br>Houston, Texas 77005 | 12442 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe McElliott<br>3998 S Acoma St<br>Englewood, CO 80110 | 10592 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joe Procopio<br>4315 Taylor Hall Place<br>Chapel Hill, NC 27517 | 12161 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe R Martin<br>5535 Memorial Dr., Suite F112<br>Houston, Texas 77007 | 17162 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joe somerville<br>6837 Oakland hills dr<br>Gaylord, Mi 49735 | 9628 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Joe Timbrook<br>603 N. 14th Street<br>Mitchell, in 47446 | 10379 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| joe whann<br>3342 Knoxville Ave<br>Long beach, CA 90808 | 14659 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joecarbo<br>4 hillside drive<br>malvern, pa 19355-1711 | 13347 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joel<br>186 anna st<br>watsonville, california 95076 | 14527 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joel Carter<br>101 Cranwood Court<br>Yorktown, VA 23693 | 9556 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Joel Hernandez<br>15036 Granite Peak Ave<br>Fontana, Ca 92336 | 15097 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joel Leichnetz<br>1245 Toedtli DR<br>Boulder, CO 80305 | 12694 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.68 | | | | | $50.68 |
| Joel Parker<br>14922 Stonemeade Place<br>Cypress, Texas 77429 | 16606 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.17 | | | | | $68.17 |
| Joel S. Pratt<br>74 Seawall Point<br>Roque Bluffs, ME 04654-3101 | 10954 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joerling, Donna<br>275 Seminole Road<br>Sunrise Beach, MO 65079 | 8573 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.02 | | | | | $23.02 |
| joey wilson<br>1890 Colesbend Rd<br>Smiths Grove, KY 42171 | 10106 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $94.71 | | | | | $94.71 |
| Johan Loaiza<br>197 Main Street 2nd Floor<br>Madison, NJ 07940 | 19016 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johan Loaiza<br>197 Main Street 2ND Floor<br>Madison, NJ 07940 | 19017 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| johann guye<br>882 orlando avenue<br>west hempstead, ny 11552 | 10738 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johanna bratcher 2611 tebeau st Waycross, Ga 31501 | 15907 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johanson, Donatella Po Box 13 Battle Ground, WA 98604 | 15772 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johanson, Donatella Po Box 13 Battle Ground, WA 98604 | 18861 | 1/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John A. Bliss 4926 Malibu Drive Bloomfield Hills, MI 48302 | 12039 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Allen PO Box 5 North Kingstown, RI 02852 | 10131 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JOHN ANDRISIN aka JOHN ANDERSON 7730 Fleger Drive PARMA, OHIO 44134 | 10953 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JOHN ANTOCI PO BOX 4774 PALM DESERT, CA 92261 | 17418 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.79 | | | | | $43.79 |
| John B. Price 10 Cambria Pines Ct. The Woodlands, TX 77382 | 17873 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Bartynski 2706 Gibbons Ave Baltimore, MD 21214 | 17959 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Bozek 205 Summerwind Lane Harleysville, PA 19438 | 18279 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| John Brooks 4408 Bowman Dr. Colleyville, Tx 76034 | 14778 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Brun 5215 Rebel Ridge Dr Sugar Land, Texas 77478 | 10388 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| John Brun 5215 Rebel Ridge Dr Sugar Land, Texas 77478 | 10390 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| john caras 1595 123rd ave hopkins, mi 49328 | 9447 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| John Carcano 906 NE Sandalwood Pl Jensen Beach, Florida 34957 | 15706 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| john conte 39 Bower Tree Irvine, CA 92603 | 13974 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Costacos 5614 SW Manning Street Seattle, WA 98116 | 13679 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Coyle 6145 Banner Drive San Jose, CA 95123 | 10155 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| John Coyle 6145 Banner Drive San Jose, CA 95123 | 10156 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| John D Houghkirk 325 Western Blvd Bayville, NJ 08721 | 15743 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| John Damits 505 Dinnerbell Rd Butler, PA 16002 | 17388 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John daneau 77 cogswell st Haverhill, Ma 01832 | 9373 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| john degennaro 104 james drive iowa park, tx 76367 | 13098 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Dustin 1135 East Secretariat Court Bloomington, IN 47401 | 15471 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John E Bergquist PO Box 507 Aguada, PR 00602 | 15464 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John E Schulin 321 West Harrison Ave New Orleans, LA 70124 | 17003 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.35 | | | | | $29.35 |
| John F. Horn & Cathy A. Horn 824 Edgemere Lane Sarasota, FL 34242 | 3572 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $14,000.00 | | | $14,000.00 |
| John Flanagan 203 Erskine Ct. Cary, NC 27511 | 13244 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.78 | | | | | $15.78 |
| John Foulks 52 Summertree ct Saint Peters, MO 63376 | 13810 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Fulk 2566 South Pelzer Rd Boonville, IN 47601 | 18309 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John G DeBarge 26794 Starboard Road Millsboro, DE 19966 | 18962 | 2/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Galysh 8301 Lando Court Corpus Christi, TX 78414 | 12933 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| John gangewere jr 2332 S. 5th St. Apt 2b Allentown, Pa 18103 | 9316 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| John Garver 3506 Springbriar Drive Castle Rock, CO 80109 | 10966 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.42 | | | | | $0.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Geerling 12624 Everglade Road Abbeville, LA 70510 | 12787 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOHN GERBER 7110 WALKWAY HOUSTON, TEXAS 77036 | 12102 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Gilbert 225 Forrester road Los Gatos, CA 95032 | 17109 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOHN GIVENS 1605 E. 15th Street Long Beach, CA 90813-2409 | 18544 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Goewert 81 Woodlawn Dr Batesville, IN 47006 | 16272 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Grizzard 7911 Manata St Jacksonville, 32217 n/a | 15615 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Hancock Life Insurance Company (U.S.A.) c/o Liquidity Solutions, Inc. One University Plaza Suite 312 Hackensack, NK 07601 | 8054 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,587.50 | | | | $0.00 | $17,587.50 |
| John henning 2216 Cerro vista dr. Rockford, Il 61107 | 12217 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| John henning 2216 Cerro vista dr. Rockford, Il 61107 | 12219 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Hillar 2510 Scenic Dr Modesto, CA 95355 | 13176 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| John Hoffman 2350 W. Ohio Chicago, IL 60612 | 15814 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Holloway 12825 Sagamore Road Leawood, Kansas 66209 | 16849 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| john holt 25801 craig st esparto, ca 95627 | 11770 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Huebschmann 444 Riverview Dr. Youngstown, NY 14174 | 17337 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $93.28 | | | | | $93.28 |
| John Irish 2509 Siena Way Valrico, Fl 33596 | 16923 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John K Lane 572 S Nome St Aurora, CO 80012 | 14362 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Ko<br>309 Camino de Gloria<br>Walnut, CA 91789 | 10160 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.75 | | | | | $33.75 |
| John L Strait III<br>PO Box 358<br>Irmo, SC 29063 | 17423 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| John La Fever<br>1186 Covered Bridge Rd<br>Unadilla, NY 13849 | 12835 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| John Li<br>602 Fairview Ave Apt 28<br>Arcadia, California 91789 | 9440 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| John M. Kodash<br>625 S. Penn St.<br>Frackville, PA 17931 | 14317 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| John Magnan<br>23 Stebbins Ave<br>Eastchester, NY 10709 | 15047 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JOHN MAK<br>501 TAYLOR DR<br>MONTEREY PARK, CA 91755 | 13887 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Marafino<br>48 Drake Ave<br>Bellport, NY 11713 | 11432 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| john marchese<br>425 south main st.<br>poland, oh 44514 | 18285 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.43 | | | | | $6.43 |
| john markert<br>14056 golden eagle dr<br>jacksonville, fl 32226 | 12811 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Markert<br>14056 Golden Eagle Dr<br>Jacksonville, FL 32226 | 14009 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John McFayden<br>460 Wayside Place<br>Diamond Bar, CA 91765 | 10460 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOHN MEDINA<br>PO BOX 1712<br>AGOURA HILLS, CA 91376, 5805 OAK BEND #409,<br>OAK PARK, CA 91377 NONE | 15549 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Merlie<br>541 26th Street<br>Richmond, CA 94804 | 10672 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| John Monge<br>2720 South Highland Ave Apt # 464<br>Lombard, Illinois 60148 | 15756 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Monroe<br>P.O. Box 6508<br>Charlottesville, VA 22906 | 17615 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Mortimer<br>6012 NW 88TH Ave<br>Tamarac, Fl 33321 | 14594 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John N. McGrath 2601 Pennsylvania Ave., apt 1222 Philadelphia, PA 19130 | 12289 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| John Neale 961 Indian Springs Road Indiana, PA 15701 | 9311 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| John Nesheim 65 Range Rd Epsom, NH 03234 | 13607 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.01 | | | | | $15.01 |
| John Nguyen 1605 E. Southway Blvd Kokomo, IN 46902 | 15166 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.99 | | | | | $11.99 |
| John OShaughnessy 201 Sunrise Ave Sayville, NY 11782 | 13805 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John P Sapia 45 Murray Dr Easton PA 18042, 45 Murray Dr Easton PA 18042 45 Murray | 10930 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.87 | | | | | $15.87 |
| John Palmer 1761 Weeping Willow Rockport, TX 78382 | 12645 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| John Penn 332 Westbridge Lane Canton, GA 30114 | 15368 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Pepin 604 Sider Dr. North Salt Lake, Utah 84054 | 18992 | 3/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| john perez 4903 sw 28th terrace fort lauderdale, fl 33312 | 18307 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| John Petrizzi 29-17 171 Street Flishing, NY 11358 | 15699 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Petrizzi 29-17 171 Street Flushing, NY 11358 | 15700 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Poodiack 1141 Outer Drive Schenectady, NY 12303 | 12676 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Remington 190 Peddlers Road Guilford, CT 06437 | 9392 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.48 | | | | | $24.48 |
| John Reynolds 7 Linden Ave. Swampscott, MA 01907 | 14666 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Ricciardelli 60 Petroglyph Trail Placitas, NM 87043 | 11778 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOHN RIPLEY 50 OLD POST ROAD NEWINGTON, NH 03801 | 10727 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Ruwwe 802 Rio Grande Austin, TX 78701 | 12785 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John S Duros 2151 Glendalen Road Kronenwetter, Wisconsin 54455 | 11008 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| John Schuh 108 Maple Lane Pittston, PA 18640 | 16526 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Shaw 318 Jackson St Warrenton, Virginia 20186 | 18767 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Sheppard 3A Wabush Pl. St. John's, NL A1E5V3 | 16226 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| John Sorrell 293 Stuyvesant Ave, Apt 3L Brooklyn, New York 11233 | 17893 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| John Stein 8407 N Jenner Dr Ellettsville, IN 47429 | 18143 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| john stempkowski 21 country hickory lane egg harbor township, NJ 08234 | 14463 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Suggs 6828 N. Trenholm Rd Columbia, sc 29206 | 12751 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John T Garcia 7546 Enfield Ave. Reseda, CA 91335-3233 | 11651 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $129.06 | | | | | $129.06 |
| John Taylor 613 Spring Valley Drive Medford, OR 97501 | 11930 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Terenzio 2940 Pierce St. San Francisco, CA 94123 | 17247 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Tower 3 Rocky Hill Dr Brunswick, ME 04011 | 9390 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| John Verikas 714 Royal Park rd racine, wi 53402 | 10381 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.18 | | | | | $101.18 |
| John Verville 3328 Byron Rd Green Cove Springs, FL 32043 | 13835 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John W Barber 1135 NW 35th St Corvallis, OR 97330 | 10232 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| john wallace 4 janes lane lloyd harbor, ny 11743 | 11720 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.89 | | | | | $86.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Zagorski 1221 Mowry St Old Forge, PA 18518 | 9905 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| John Zimmerer 213 W Roselawn Dr Logansport, IN 46947 | 11675 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Zimmerer 213 W Roselawn Dr Logansport, IN 46947 | 11676 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John Zimmerer 213 W Roselawn Dr Logansport, IN 46947 | 11677 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| John, Donna-Marie 439 Amboy St Brooklyn, NY 11212 | 17363 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnathan Daniel Marshall 6101 passiflora lane Orangevale, Ca 95662 | 18855 | 1/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnathon Mills 24 1ST ST PO Box 26 smock, pennsylvania 15480 | 17935 | 10/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| JohnGorton PO Box 490 Pelican Rapids, MN 56572 | 13214 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| JOHNNY APPLESEED CENTER LTD 4270 MORSE RD COLUMBUS, OH 43230 | 3559 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,137.34 | | | | | $2,137.34 |
| Johnny D Simpkins 131 Dana dr. Windsor, SC 29856 | 12190 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.14 | | | | | $48.14 |
| Johnny Green 300 Kirkstall Dr Apt 410 Houston, Texas 77090 | 9794 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.48 | | | | | $6.48 |
| Johnny M Witherspoon 3681 Lake Spring Ave Concord, NC 28027 | 16181 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnny Mabry 9800 Prospect Drive Anchorage, AK 99507 | 14475 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Johnny Murphey 131 County Road 350 Hollywood, AL 35752 | 16378 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johns, Delores A. PO Box 2385 Berkeley, CA 94702 | 675 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.50 | | | | | $54.50 |
| JOHNSON CITY POWER BOARD Attn: Tiphanie Watson 2600 Boones Creek Road Johnson City, TN 37615 | 3983 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $877.15 | | | | | $877.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY POWER BOARD Attn: Tiphanie Watson 2600 Boones Creek Road Johnson City, TN 37615 | 8886 | 10/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $890.26 | | | | | $890.26 |
| Johnson County Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 630 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,319.39 | | | $1,319.39 |
| Johnson County Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 8678 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Johnson County Wastewater Attn: Customer Service - Bankruptcy 11811 S. Sunset Drive Suite 2500 Olathe, Kansas 66061 | 7743 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $190.97 | | | | | $190.97 |
| Johnson III, David G 7003 Deer Thicket Dr Midlothian , VA 23112 | 2921 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Johnson River Center LLC and 3520-52 Johnson LLC Troutman Saders LLP Attn: Brett D. Goodman 875 Third Avenue New York, NY 10022 | 5363 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Johnson River Center LLC and 3520-52 Johnson LLC Attn: Eric Friedland c/o Larstrand Corp. 500 Park Avenue 11th Floor New York, NY 10022 | 7404 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,050.67 | | | | | $40,050.67 |
| Johnson River Center LLC and 3520-52 Johnson LLC Brett D. Goodman, counsel to John River Center and 3520-52 Johnson LLC Troutman Sanders LLP 875 Third Avenue New York, NY 10022 | 6797 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,940.78 | $4,940.78 |
| Johnson, Anthony 5 W St. N.W. Washington, DC 20001 | 12824 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.08 | | | | | $2.08 |
| Johnson, Ashley 405 N. Cornell Greenville, MS 38703 | 1668 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Johnson, Audrey B. 162 Camp Road Deering, NH 03244 | 11398 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BARRY<br>4166 FARMDALE AVE.<br>STUDIO CITY, CA 91604 | 13928 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Becky<br>10101 115th St.<br>Glencoe, MN 55336-4938 | 18785 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Cal<br>1210 East Arctic Ave<br>Box 671<br>Folly Beach, SC 29439 | 19197 | 5/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Cecilia A.<br>16220 Turnberry Turn NW<br>Ramsey, MN 55303 | 4881 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $72.02 | | | | | $72.02 |
| Johnson, Dave<br>1107 360th St<br>Gowrie, IA 50543 | 18249 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.31 | | | | | $23.31 |
| Johnson, David P.<br>2312 Cactus Rio Lane<br>Weatherford, TX 76087 | 968 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $281,481.27 | | | | | $281,481.27 |
| Johnson, George L.<br>PO Box #5<br>Garham, NY 14461 | 14402 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.50 | | | | | $21.50 |
| Johnson, Gloria<br>13879 Owen Ave<br>Wattsburg, PA 16442 | 14093 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Gwen<br>357 Inverness Ave<br>McDonough, GA 30253 | 3790 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.62 | | | | | $9.62 |
| Johnson, Gwen<br>357 Inverness Ave<br>McDonough, GA 30253 | 5945 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9.62 | | | | $9.62 |
| Johnson, Jeanee F.<br>101 Shadyside Drive<br>Aliquippa, PA 15001 | 11267 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Johnson, Judy<br>5014 N washington ST<br>Spokane, WA 99205 | 10949 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.80 | | | | | $10.80 |
| Johnson, Julie<br>2686 N 3501 Road<br>Marseilles, IL 61341 | 8684 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $47.00 | | | | $47.00 |
| Johnson, Kenneth W<br>3314 Lost Oasis Hollow<br>Austin, TX 78739-7604 | 10746 | 12/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.83 | | | | $10.83 |
| Johnson, Lance G.<br>308 Waterlily Way<br>Hutto, TX 78634 | 2155 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.14 | | | | | $32.14 |
| Johnson, Lisa<br>406 Andall St<br>Lino Lakes, MN 55014 | 9054 | 11/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $22.84 | | | | $22.84 |
| Johnson, Madison<br>604 S. Prairie Ave<br>Okmulgee, OK 74447 | 19170 | 4/13/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Michael<br>125 Hoowaiwai LP Unit 1904<br>Wailuku, HI 96793 | 17704 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $73.67 | | | | | $73.67 |
| Johnson, Regina<br>129-11 Jamaica Avenue apt 7C<br>Richmond Hill, N.Y. 11418 | 7918 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT E.<br>107 FAUST<br>DANVILLE, PA 17821 | 14097 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Johnson, Ronald W.<br>29253 Kestrel Ln.<br>Laguna Niguel, CA 92677 | 3562 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.85 | | | | | $53.85 |
| Johnson, Sheryl<br>35768 State Hwy 16<br>Lanesboro, MN 55949 | 15124 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Terrill<br>345 Ilyssa Way<br>Staten Island, NY 10312 | 16094 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $237.63 | | | | | $237.63 |
| Johnson, Walter<br>2400 Abby Dr. #106<br>Kissimmee, FL 34741 | 18336 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Johnson, Walter A<br>4 Dow Drive<br>Hillsborough, NJ 08844 | 9039 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.79 | | | | | $32.79 |
| Johnson-Conley, Jakobi<br>8715 homestead ave ne<br>Olympia, WA 98516 | 4427 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Johnston, Patricia K<br>6544 Willow Brooke Dr<br>Liberty Twp, OH 45011 | 18338 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Johnston, Suzanne<br>18 Shire Oaks Drive<br>Pittsford, NY 14534 | 12450 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.80 | | | | | $64.80 |
| Joielle Brown<br>2217 Prentiss Dr<br> Apt 212<br>downers grove, IL 60516 | 11042 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.69 | | | | | $0.69 |
| Jolaine Aguilar<br>1018 n.13th st<br>Enid, OK 73701 | 14473 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joleen Lombardo<br>252 Candlewood Lake Rd. N.<br>New Milford, CT 06776 | 13473 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Jolene McFarland for Acme Machine & Welding<br>PO Box 1099<br>Punxsutawney, PA 15767 | 11615 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JoLyn Janecko<br>4125 East Barber Drive<br>Boise, ID 83716 | 14904 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JoLynn Schaffer<br>817 s 10th<br>NORFOLK, Nebraska 68701 | 9644 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.79 | | | | | $8.79 |
| Jon Barnett<br>1606 River Lane<br>Grafton, WI 53024 | 15851 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Bilodeau<br>1061 Upper Cold River Road<br>Shrewsbury, VT 05738 | 10401 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.63 | | | | | $101.63 |
| Jon C. Snapp<br>4303 Tipton Ct.<br>Colorado Springs, CO 80915 | 13471 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Craig Berthold<br>115 SE 130th Ave<br>Portland, OR 97233-1511 | 15399 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Jon Craig Berthold<br>115 SE 130th Ave<br>Portland, OR 97233-1511 | 15765 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Haverman<br>13496 Trenton Trail<br>Middelburg Heights, Ohio 44130 | 19038 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Hollis<br>2494 Tower Drive<br>Eureka, CA 95503 | 16145 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Kasprick<br>18211 152nd Ave SE<br>Renton, Wa 98058 | 9439 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jon P. Hudanich<br>13710 Greenway Dr.<br>Sugar Land, TX 77498 | 10521 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jon Rigney<br>5412 Panilolo Pl.<br>Honolulu, HI 96821 | 12136 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jon Seeber<br>35 Stanton St.<br>Pawcatuck, CT 06379 | 9602 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.35 | | | | | $26.35 |
| Jon Whitaker<br>2097 El Prado Ave<br>Lemon Grove, CA 91945 | 13636 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonah McCarthy<br>5525 Fairfax Drive<br>Arlington, VA 22205 | 18921 | 2/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Berliner<br>2500 Q St NW Apt 307<br>Washington, DC 20007 | 16160 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Black<br>9103 Queenston Dr.<br>Crestwood, MO 63126 | 15841 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Bryant<br>6B Dearborn St.<br>Portsmouth, NH 03801 | 11836 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jonathan Crow<br>4173 Riverdale Rd<br>Riverdale, UT 84405 | 11668 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jonathan Elysee<br>800 EAST 2ND ST<br>MUSCLE SHOALS, AL 35665 | 14425 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Greenberg<br>207 West Vermont Ave.<br>Urbana, IL 61801 | 17634 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JONATHAN GREENSPAN<br>2692 FORD STREET<br>BROOKLYN, NY 11235 | 15537 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JONATHAN GREENSPAN<br>2692 FORD STREET<br>BROOKLYN, NY 11235 | 15538 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Lehberger<br>32 Solomon Drive<br>Bridgewater, NJ 08807 | 10275 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.87 | | | | | $28.87 |
| Jonathan McAfee<br>4125 Kenwood Dr.<br>Bryan, TX 77802 | 15768 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Melusky<br>14733 32nd Ave NE<br>Shoreline, WA 98155 | 14074 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Miller<br>29954 Paint Brush Dr<br>Evergreen, CO 80439 | 14958 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.06 | | | | | $25.06 |
| Jonathan Norman<br>4502 Ben Ave<br>Valley Village, CA 91607 | 18598 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Sherman<br>125 E. Main St., Suite 210<br>American Fork, UT 84003 | 18269 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Sidman<br>3525 Ridgeland Avenue<br>Berwyn, IL 60402 | 10600 | 12/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Soldan<br>89 Preston Drive<br>Gillette, NJ 07933 | 10086 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.69 | | | | | $9.69 |
| Jonathan Talaue<br>620 Byron Nelson Dr<br>McKinney, TX 75070 | 15925 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Tam<br>103 Flying cloud Isle<br>Foster City, ca 94404 | 16163 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Wald<br>202 Whitefield Ct.<br>Churchville, MD 21028 | 17991 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jonathan Warshay<br>7366 Birchwood Trail<br>West Bloomfield Township, MI 48322 | 10478 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Andrea 2138 Howard Pl Bellmore, NY 11710 | 8213 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Jones, Baker L 1834 LYONS BEND RD KNOXVILLE, TN 37919 | 6783 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones, Baker L. 1834 Lyons Bend Rd. Knoxville, TN 37919 | 856 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,771.78 | | | | | $2,771.78 |
| Jones, Bryan K. 4 Jomanda Way Fairport, NY 14450 | 11621 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.22 | | | | | $23.22 |
| Jones, Carolyn 5959 Nankin Road Valdosta, GA 31601 | 12411 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jones, Christine 350 Palomino Ct Iowa City, IA 52240 | 19064 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones, Daniel 1402 Northwood Drive Nappanee, IN 46550 | 2150 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Jones, Danyell 1200 S. Exmoor Ave Compton, CA 90220 | 8779 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Jones, Dennis 4045 Venus Avenue Jackson, MS 39212 | 17517 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones, Joan 3302 Corning St. Newbury Pk., CA 91320 | 5918 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.36 | | | | | $48.36 |
| Jones, Joseph Lee PO Box 5991 Topeka , KS 66605-5991 | 5998 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JONES, KAREN PO Box 3921 Visalia , CA 93278 | 3347 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $199.83 | | | | | $199.83 |
| Jones, Keith L. 8303 NW 73rd Street Tamarac, FL 33321 | 14140 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones, Lesley 118 Windflower Way Oviedo, FL 32765 | 1404 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $199.83 | | | | $199.83 |
| Jones, Lloyd 3313 Knolls Rd. Miramar, FL 33025 | 3266 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| JONES, MELISSA 1014 Brookmere Dr Dallas, TX 75216 | 8653 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| Jones, Misty 1212 East 8th Street Anderson, IN 46040 | 16042 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Neal<br>32977 Wintermute Ln.<br>Tollhouse, CA 93667 | 9530 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.37 | | | | | $86.37 |
| Jones, Neal<br>32977 Wintermute Ln.<br>Tollhouse, CA 93667 | 9544 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones, Phyllis<br>833 Home Ct.<br>The Dalles, OR 97058 | 7732 | 7/13/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $40.00 | | | | $40.00 |
| Jones, Tyler<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7506 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jones-Onslow EMC<br>259 Western Blvd<br>Jacksonville, NC 28546 | 3331 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,058.98 | | | | | $1,058.98 |
| Joni Daniel<br>3666 West State Rd H<br>Stoutland, Mo 65567 | 10068 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Joni EAdy<br>5025 Grand Blvd<br>Lakeland, FL 33812 | 11984 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Joni Hannabass<br>3204 E Raintree Ave<br>Stillwater, OK 74074 | 15683 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Jordan Burns<br>497 E 400 N Apartment 4<br>Logan, Utah 84321 | 17586 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jordan cook<br>4942 olive st<br>Kc, Mo 64130 | 10406 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Jordan Creek Town Center, LLC<br>C/O GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2777 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $201,461.90 | | | | | $201,461.90 |
| Jordan Creek Town Center, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2862 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,283.35 | $11,283.35 |
| Jordan Kurfess<br>1323 Sheffield Dr<br>Bowling Green, Ohio 43402 | 17914 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jordan Taylor<br>1072 Lafayette Ave.<br>Brooklyn, NY 11221 | 15897 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jordan Wojkovich<br>12400 W 94th Court<br>Saint John, IN 46373 | 14113 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Yasutomi<br>1511 Nuuanu Ave. 3539<br>Honolulu, HI 96817 | 10934 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jordan, Linda<br>2401 Charles Page Blvd<br>Tulsa, OK 74127 | 17564 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Jorge Carrillo<br>5117 Elmwood Pkwy<br>Metairie, LA 70003 | 17385 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.18 | | | | | $2.18 |
| Jorge Crespo<br>9423 115 st<br>richomond ill, ny 11429 | 13650 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.14 | | | | | $14.14 |
| Jorge Velasquez<br>20 5th Street Apt.1<br>Valley Stream, NY 11581 | 15351 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jose Blanco<br>122 NE 92 ST<br>Miami Shores, FL 33138 | 15083 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jose espinosa<br>1761 neil armstrong  st #101<br>90640, Montebello California | 17622 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jose H Torres Marengo<br>4356 Ave Constancia<br>Villa del Carmen<br>Ponce, PR 00716 | 13635 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| José M Guzman<br>33-18 97 Sr.<br>Corona  New York, Ny 11368 | 10780 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.12 | | | | | $38.12 |
| JOSE MEDINA<br>3005 SW 155TH AVENUE<br>MIAMI, FL 33185-5909 | 10649 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jose Murillo<br>3528 Anniston CT<br>Modesto, ca 95357 | 15846 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $324.36 | | | | | $324.36 |
| jose quintero<br>16w651 3rd ave<br>bensenville, ill 60106 | 9414 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jose Retuerto<br>56 Old Ridgebury Rd<br>Danbury, CT 06810 | 14599 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.16 | | | | | $53.16 |
| Jose S contreras<br>C/ José Acosta #408 Urb.Roosevelt<br>San Juan, Puerto Rico 00918 | 9490 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Jose Santellan<br>564 Deere Park Cir. Apt 105<br>Bartlett, IL 60103 | 9542 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.48 | | | | | $16.48 |
| Joseph A<br>17 Paag lane<br>Little silver, Nj 07739 | 16768 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Alexander<br>359  Bunnell street<br>Bridgeport, CT 06607 | 18056 | 11/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Altieri 1604 Marsh Road Wilmington, DE 19803 | 10627 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph B. Tolerico 17 Prospect Road Wayne, NJ 07470 | 11850 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.65 | | | | | $8.65 |
| Joseph Carchilla 288 Constitution Ave Hanover Township, PA 18706 | 14447 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joseph cashel 125 canal rd Oakdale, ny 11769 | 10753 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Joseph Charles Becherer 11670 San Vicente Blvd Apt 112 Los Angeles, CA 90049 | 9804 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Joseph Ciervo 8 Naiad Rd. Rocky Point, NY 11778 | 18138 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Joseph Colvin 453 West Maple Grove Fort Wayne, IN 46807 | 13120 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.00 | | | | | $69.00 |
| Joseph Cramasta 144 w 3Rd Ave Conshohocken, Pa 19428 | 18366 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOSEPH GIULIETTI 9799 nw 19th st coral springs, fl 33071-5814 | 11430 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Joseph Goines Jr. 3443 Stoneway Ct. Champaign, IL 61822 | 16361 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $57.21 | | | | | $57.21 |
| Joseph Heins 4771 Mystic Drive Atlanta, GA 30342 | 17640 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.12 | | | | | $25.12 |
| Joseph Jannuzzelli A-1 The Meadows Clifton, New Jersey 07012 | 13198 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Keenan 12400 Park Potomac Ave Apt 308 Potomac, MD 20854 | 14036 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joseph lathus 14427 ridgeway ave Midlothian, il 60445 | 15340 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Joseph Lipp 4481 South Buffalo St APT 18 Orchard Park, NY 14127 | 15827 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.02 | | | | | $6.02 |
| Joseph McKay 128 highview drive winsted, ct 06098 | 12075 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Mercado 2756 Corbel Loop Kissimmee, FL 34746 | 10304 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.42 | | | | | $89.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Milanowski 2844 Ellwood Ave. Berkley, MI 48072 | 12267 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joseph Muita 5943 Parkset Drive Lithia, FL 33510 | 13770 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joseph Muro 5 Tanglewood Lane Norwalk, CT 06851 | 14792 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.35 | | | | | $106.35 |
| Joseph Pfeifer 1274 49th Street #261 Brooklyn, NY 11219 | 17307 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Pilewski 14045 Marguerite Drive Madeira Beach, Florida 33708 | 15475 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Joseph Robblee 56 Weston Farm Pathe Marshfield, MA 02050 | 12632 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.94 | | | | | $22.94 |
| Joseph Roy 101 Old Farms Rd Durham, CT 06422 | 15747 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Sabella P.O. Box 173 Milton, NY 12547 | 11705 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.61 | | | | | $21.61 |
| Joseph Striffler 1229 Fair Valley Lane Sevierville, Tennessee 37876 | 17721 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph Svoboda 1041 Grandview Ave Owatonna, MN 55060 | 9468 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joseph Tiller 8920 Nebraska Avenue Toledo, Ohio 43617 | 15046 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.69 | | | | | $42.69 |
| joseph trigg 3724 woodlark road clovis, nm 88101 | 13907 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joseph west #3 saint ann Saint James, Missouri 65559 | 9942 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josh Boyd 1403 Shady Lane #1607 Bedford, tx 76021 | 15906 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josh Homan PO Box 1132 Santa Cruz, CA 95061 | 11149 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.60 | | | | | $14.60 |
| Josh Kindelspire 5400 W Pineridge Dr Sioux Falls, SD 57107 | 15767 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josh Lesniak 19821 Paint Blvd. Shippenville, PA 16254 | 13071 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| josh Mayerfeld<br>37 Shonny ct<br>Lakewood, NJ 08701 | 11226 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josh Taylor<br>701 Colonial Ave<br>Layton, Ut 84041 | 16548 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josh Weitzman<br>2137 23rd Street<br>Astoria, NY 11105 | 12699 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Joshi, Mukul<br>85 W 5th Ave<br>Apt 407<br>San Mateo, CA 94402 | 8966 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $103.49 | | | | $103.49 |
| Joshua Davis<br>332 Macarthur Way<br>Brentwood, CA 94513 | 15733 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Dowers<br>2601 West Ave Apt 404<br>Newport News, VA 23607 | 12347 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $436.21 | | | | | $436.21 |
| Joshua Francis<br>1724 N 4th street<br>berthoud, Colorado 80513 | 10679 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joshua Herrold<br>113 Rolling Green Dr.<br>Crossville, TN 38558 | 10687 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.30 | | | | | $3.30 |
| Joshua Hughey<br>352 N Second St<br>Ashley, IL 62263 | 13782 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Joshua Jackson<br>855 N. Capital Ave Suite 2<br>Idaho Falls, ID 83402 | 15108 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.81 | | | | | $21.81 |
| Joshua Johnston<br>2891 Route 22<br>Patterson, NY 12563 | 14614 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Joseph of Frontline Real Estate Partners, LLC Court Appointed Receiver for DCR Management, LLC as Transferee for Chicago Capital Holdings, LLC Latimer Levay Fyock LLC<br>c/o Tejal S. Desai<br>55 W. Monroe Street<br>Suite 1100<br>Chicago, IL 60603 | 5442 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| joshua koplin<br>901 rodman street<br>philadelphia, PA 19147 | 15424 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Littier<br>19186 Knighton Rd.<br>Redding, California 96002 | 14511 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Marshall<br>2746 IKELEA st<br>Wahiawa, Hi 96786 | 18741 | 12/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joshua miller 62 wanshop rd Reading, Pa 19606 | 17594 | 9/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Joshua mora 3342 sw 24 st Miami, Fla 33145 | 12040 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.56 | | | | | $22.56 |
| Joshua Peak 3201 Beaumont Ave Apt 37 Oakland, CA 94602 | 14470 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.04 | | | | | $49.04 |
| Joshua Peterson 35582 Running Brook Lane Elizabeth, CO 80107 | 10268 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.04 | | | | | $64.04 |
| Joshua R Burns 154 Azalea circle Jackson, NJ 08527 | 16666 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Joshua Scott 6723 Greenback Ln Citrus Heights, CA 95621 | 12172 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.97 | | | | | $15.97 |
| Joshua Spleas 454 NW Barstow St Waukesha, Wisconsin 53188 | 13674 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Joshua Vigil 2587 35 St Apt. #1 Astoria, New York 11103 | 11911 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Webber 1020 SE Sunnyside Schol Road Blue Springs, MO 64014 | 15845 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joshua Youngen 61360 Oak Rd. South Bend, IN 46614 | 17785 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.54 | | | | | $69.54 |
| Joshua Youngen 61360 Oak Rd. South Bend, IN 46614 | 17786 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.55 | | | | | $69.55 |
| Josie Hernandez 3358 Victoria Ave Santa Clara, CA 95051 | 18291 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.68 | | | | | $13.68 |
| Josie Hernandez 3358 Victoria Ave Santa Clara, CA 95051 | 18292 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Josie Schwendiman, Sterling Management Group, Inc. c/o DC Law PO Box 1265 Roseburg, OR 97470 | 11468 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JOSIE SU 1950 GOUGH ST APT 207 SAN FRANCISCO, CA 94109 | 17192 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| josue pineda 1111 humble haven street ruskin, fl 33570 | 16828 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Journal News - Gannett Co., Inc.<br>Shelly Lucas<br>Law Department<br>7950 Jones Branch Dr.<br>McLean, VA 22107 | 381 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,888.14 | | | | | $19,888.14 |
| Jovan Krkljus<br>29710 Del Rey Road<br>Temecula, CA 92591 | 11646 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joy Heffron<br>9022 Mastin St<br>Overland Park, Kansas 66212 | 18263 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joy Heffron<br>9022 Mastin St<br>Overland Park, Kansas 66212 | 18264 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joy Heffron<br>9022 Mastin St<br>Overland Park, Kansas 66212 | 18265 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joy Mobile<br>11328 Leland Ave<br>Beach Park, IL 60099 | 13596 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joy Patterson<br>3218 Firwood Ave<br>Bellingham, WA 98225 | 9642 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Joyce Hansard<br>6358 Fry Road<br>Brook Park, OH 44142 | 11744 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Joyce Morrin<br>625 Rivers Reach<br>Va. Beach, Va. 23452 | 18153 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joyce Nathanson<br>234 Society Hill Boulevard<br>Cherry Hill, NJ 08003 | 15396 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.48 | | | | | $7.48 |
| Joyce R. Weiser<br>839 Beaver Lane<br>Reading, PA 19606 | 10986 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Joyce Suter<br>12345 Pandora Rd<br>Pandora, OH 44805 | 16288 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joyce Suter<br>12345 Pandora Rd<br>Pandora, OH 45877 | 16289 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joyce Suter<br>12345 Pandora Rd<br>Pandora, OH 45877 | 16290 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Joyner, Darlene<br>4622 S Poplar St<br>Tempe, AZ 85282 | 18049 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.18 | | | | | $16.18 |
| JOZANN BORENSTEIN<br>10141 BIRCHWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646 | 12737 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.79 | | | | | $10.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPMCC 2003- ML1 Retail 4910, LLC c/o Darek S. Bushnaq, Esq. Heather Deans Foley, Esq. Venable LLP 750 East Pratt Street, Suite 900 Baltimore, MD 21202 | 7650 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,750.00 | | | | | $35,750.00 |
| JPMG MANASSAS MALL OWNER LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 3163 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $173.31 | | | | | $173.31 |
| JPMorgan Chase Bank, N.A as transferee for Panasonic Corporation of North America Mail Code: NY1-M138 383 Madison Avenue - Floor 37 New York, NY 10179 | 245 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $295,782.76 | | | | | $295,782.76 |
| JRJ CROSSING, LLC Shannon Herber as agent for JRJ Crossing, LLC 600 WASHINGTON AVENUE SUITE 560 ST LOUIS, MO 63101 | 3193 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,299.38 | | | | $6,319.51 | $18,618.89 |
| JRS INC Jack Sexton, Owner 2203 W Main St CLARKSVILLE, AR 72830-3250 | 6520 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $150,000.00 | $0.00 | | | | $150,000.00 |
| JS West Propane Gas Attn: Terry Martin 801 9th Street Modesto, CA 95354 | 2024 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $296.20 | | | | | $296.20 |
| Juan C. Fuentes 224 Amherst Street New Britain, CT 06053 | 11003 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Juan Carlos Enriquez 50756 Montana Avenue Novi, MI 48374 | 9994 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Juan Carlos Plaza 2425 17th St NW #23 Washington, DC 20009 | 15911 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Juan Howe 1961 Lone Star RoadC-11 Mansfield, TX 76063 | 18280 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Juan Jimenez 1732 se lambright st Tampa, Fl 33610 | 10360 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| juan quintuna 8666 107th st richmond hill, ny 11418 | 18181 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Juan Renteria 8326 South Kildare Avenue Chicago, IL 60652 | 10878 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juan Trevino 2808 Whitis Ave Austin, Texas 78705 | 13529 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Juan, Jan Micael 3834 Dominque Lane Stockton, CA 95206 | 8461 | 8/17/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| Jubilee Square, LLC Richard M. Gaal, Counsel for Jubilee Square, LLC 11 North Water Street, Ste. 13290 PO Box 350 Mobile, AL 36601 | 5246 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,294.72 | $3,294.72 |
| Jubilee Square, LLC McDowell Knight. Roedder & Sledge, LLC Richard M. Gaal 11 North Water Street, Suite 13290 Post Office Box 350 Mobile, AL 36601 | 7499 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $183,823.19 | | | | | $183,823.19 |
| Judd, Jennifer 591 Daffodil Dr Benicia, CA 94510 | 1994 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Jude Nicastro 241 27th St. Brooklyn, NY 11232 | 12142 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jude Ude P.o. Box 3451 Buies creek, NC 27506 | 13287 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.09 | | | | | $21.09 |
| Judith Carlisle 4502 Sonata Court Fairfax, Virginia 22032` | 10771 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.54 | | | | | $80.54 |
| Judith Huffman 5045 Tamarac St. Denver, CO 80238 | 11040 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JUDITH RUSSIN 116 CORD LANE LEVITTOWN, NY 11756-3906 | 9375 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.01 | | | | | $13.01 |
| Judith Selby 1442 Lemon Ave Bradbury, CA 91008 | 15365 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.73 | | | | | $29.73 |
| JUDITH SPRAGUE 111 SWAMP ROAD RICHMOND, MA 01254 | 13402 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Judson Abart 2533 Regis Dr. Davis, CA 95618 | 11056 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Bonato 3370 S Nelson Ct Lakewood, CO 80227 | 9467 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.41 | | | | | $7.41 |
| Judy Burns PO Box 212 Waurika, OK 73573 | 12910 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Judy Cashwell 4003 W. Carmen St Tampa, Florida 33609 | 10852 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.96 | | | | | $8.96 |
| Judy Cashwell 4003 W. Carmen St Tampa, Fl 33609 | 10855 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Judy Cashwell 4003 W. Carmen St Tampa, Fl 33609 | 10858 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Judy Cashwell 4003 W. Carmen St Tampa, Fl 33609 | 10861 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Judy Dee 13 Trailside Dr. Lake St. Louis, MO 63367 | 9616 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Judy Gustafson 12215 Beckendorf Bend Ln Tomball, TX 77377 | 12983 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Judy Gustafson 12215 Beckendorf Bend Ln Tomball, TX 77377 | 12984 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.58 | | | | | $13.58 |
| Judy Gustafson 12215 Beckendorf Bend Ln Tomball, TX 77377 | 12985 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Gustafson 12215 Beckendorf Bend Ln Tomball, TX 77377 | 12986 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Judy K Tarawneh 824 Bayside Court Novato, Ca 94947 | 14152 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Kloner 301 East 69th Street, Apt 6L New York, NY 10021 | 14144 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Kroeger 3201 W. Mockingbird Lane Princeton, IN 47670 | 13688 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Lee 326 Chilverton St Santa cruz, Ca 95062 | 16876 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy MacDonald 11 Meadowvale Rd Burlington, Ma 01803 | 13627 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Judy Shreve 6720 Northwestern TPKE Keyser, wv 26726 | 12953 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Judy Vandyke 604 Cherokee St. Irwin, Pa. 15642 | 10157 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Judy Wehrli 839 W. Grange Ave. Milwaukee, WI 53221 | 10076 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.07 | | | | | $19.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juel Smith<br>23104 E Echo Lake Rd<br>Snohomish, WA 98296 | 10742 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Juhn, Norma J<br>189 Kaufman Rd<br>Enon Vallet, PA 16120 | 11299 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Julean DeJesus<br>718 President Street<br>Brooklyn, NY 11215 | 19029 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julee  Borak<br>7447 state road 38<br>CALEDONIA, WI 53108 | 11090 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julia Alfonso<br>3741 S.W. 123rd Court<br>Miami, FL 33175 | 10285 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julia Eng<br>65-61 Saunders St Apt 3L<br>Rego Park, NY 11374 | 12982 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julian Diehn<br>900 N Wood St Apt 3S<br>Chicago, IL 60622 | 12071 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.61 | | | | | $54.61 |
| Julian, Bri<br>2816 6th Avenue Apt 510<br>Dodge City, KS 67801 | 11186 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Juliana Opsahl<br>1509 Young Avenue<br>Clearwater, FL 33756 | 12294 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julie Anderson<br>3507 Kent st<br>Kensington, MD 20895 | 17375 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Blake<br>317 10TH ST NE APT 13<br>WASHINGTON, DC 20002 | 16540 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Bovay, Franchisee<br>RadioShack 22K811<br>PO BOX 1306<br>Avalon, CA 90704 | 7413 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,822.03 | | | | | $34,822.03 |
| Julie Bray<br>57 Cameron Ln.<br>Jasper, Al. 35501 | 15182 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $784.00 | | | | | $784.00 |
| Julie Brodeur<br>107 Abbotts Crossing Road<br>Coventry, RI 02816 | 11062 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Dutkowsky<br>1011 Cypress Village Blvd<br>Ruskin, FL 33573 | 14207 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Julie Hayes<br>2120 Roskelley Dr.<br>Concord, CA 94519 | 13123 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| julie jin<br>8 pheasant hill lane<br>old brookville, ny 11545 | 15386 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Julie Lee
235 23rd Ave
San Francisco, CA 94121 | 17582 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Julie M Lyness
26 Bromby Court
Rising Sun, MD 21911 | 14819 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julie Mires
115 Spring Lane
Branson, MO 65616 | 13290 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.00 | | | | | $26.00 |
| Julie Nesky
2795 Commercial
Interlochen, MI 49643 | 11666 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Julie Pruett
13742 308th Ave NW
Princeton, MN 55371 | 10224 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julie Pruett
13742 308th Ave NW
Princeton, MN 55371 | 10225 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julie Pruett
13742 308th Ave NW
Princeton, MN 55371 | 10226 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Julie Seitter
167 Harwood Ave
Littleton, MA 01460 | 10463 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| julie siddens
2327 westview road
fort collins, co 80524 | 14115 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Sifers
3919 Clark Avenue
Kansas City, MO 64111 | 9405 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Spero
3204 Ettie Street
Oakland, CA 94608 | 17617 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julie Tarlow
443 East Broad Street
2nd Floor
Bethlehem, PA 18018 | 10306 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.14 | | | | | $33.14 |
| Julie Witkop
1243 Morningside Drive
Naples, FL 34103 | 9949 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.96 | | | | | $45.96 |
| Julie Wooley
245 Kyle Rd
New Castle, PA 16102 | 14027 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julien, Janet
PO Box 224272
Christiansted, VI 00822 | 7679 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Julien, Janet
PO Box 224272
Christiansted, VI 00822 | 7685 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Julien, Janet
PO Box 224272
Christiansted, VI 00822 | 7687 | 7/10/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| June Jones<br>15 Laurel Dr.<br>Midway, GA 31320 | 15032 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Junhua He<br>19 Desser Pl.<br>Metuchen, NJ 08840 | 15164 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.76 | | | | | $21.76 |
| Juson Choe<br>1317 Dominis St<br>Honolulu, Hawaii 96822 | 12686 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Jussila, LeTa<br>21645 East Cliff Drive<br>Santa Cruz, CA 95062 | 7844 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.00 | $40.00 |
| Justen T Maltinsky<br>950 Hillcrest Drive<br>Felton, California 95018 | 10932 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justice, Debra L.<br>2119 Turf Club Dr.<br>Arlington, TX 76017 | 79 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $4,921.60 | | | | $4,921.60 |
| Justice, Fran<br>6839 McMullin Street<br>Jacksonville, FL 32210 | 11109 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Justin<br>1325 tennis dr apt 1341b<br>Bedford, Tx 76022 | 18850 | 1/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Chernow<br>135-03 72 Avenue<br>Flushing, NY 11367 | 11710 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin DeSilva<br>9 Jean Street<br>Blackstone, MA 01504 | 10916 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Faulkner<br>5 Pheasant Run Road<br>Medway, Massachusetts 02053 | 12770 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Justin Gauthier<br>1686 NE Lotus Dr #1<br>Bend, OR 97701 | 17946 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Gilstrap<br>66 Rockwell Place, Apt. 12F<br>Brooklyn, NY 11217 | 10914 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Gondran<br>911 Nelson Ave.<br>Ruston, LA 71270 | 15881 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Kabis<br>72 Spring Hill Road<br>Skillman, NJ 08558 | 16833 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Lee<br>1234 Wilshire Blvd.<br>Los Angeles, CA 90017 | 18766 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Miller<br>131 W 110th St Apt 6C<br>New York, NY 10026 | 13272 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Justin Pshigoda 2822 Harvard Dr Perryton, TX 79070 | 18190 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Justin Pupa 1625 Emmons Avenue Apartment 1T Brooklyn, New York 10005 | 14911 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Randolph 6315 State Route 113 Bellevue, Ohio 44811 | 9335 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.15 | | | | | $37.15 |
| Justin Renzulli 9317 Butternut Lane Mechanicsville, VA 23116 | 16449 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Justin Spaulding 3143 34th ave north Saint Petersburg, FL 33713 | 10158 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $58.86 | | | | | $58.86 |
| Justina Norero 345 Fitzdom Rd Apt E Pattersonville, NY 12053 | 14534 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Justine Bursoni 819 West Vine Street Champaign, IL 61820 | 19116 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| JWW Family, LLC. Matthew P Austin Werb & Sullivan 300 Delaware Ave, Ste 1300 Wilmington, DE 19801 | 5138 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| K F 1025 320th Tampa, ks 67483 | 14191 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| K.S. Terminals Inc. Attention: Viviean Wu 8, E.3Rd Road Chang Pin Ind. Park Hsien Shi Chang Hwa 507 TAIWAN, R.O.C. | 6178 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,826.60 | | | | | $53,826.60 |
| K.S.J.W.A. 710 TARRTOWN ROAD ADRIAN, PA 16210 | 3298 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.17 | | | | | $31.17 |
| KA Elie, LLC C/O ElieCorp Attn: Delfarib Fanaie PO Box 280148 San Francisco, CA 94128-0148 | 7082 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $91,424.72 | | | | | $91,424.72 |
| Kaalem Lucky 4104 Pine Heights Drive Atlanta, GA 30324 | 16343 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaarn Luce 1311 Kristin Drive Libertyville, IL 60048 | 16124 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.05 | | | | | $34.05 |
| Kachhia, Dipesh 3255 Montelena Drive San Jose, CA 95135 | 8610 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $94.00 | | | | | $94.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kachigian, Kevin 15553 Pleasant Allen Park, MI 48101 | 14442 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kacie Adkins 1718 Coronado Trail Corpus Christi, Tx 78410 | 18333 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kada, Hanane 5505 Seminary rd., Apt 2008N Falls Church, VA 22041 | 4192 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kada, Hanane 5505 Seminary Rd., Apt. 2008N Falls Church, VA 22041 | 4203 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Kadakia, Swetal 1 Currytown Lane Freehold, NJ 07728 | 791 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | | | $60.00 |
| Kadakia, Swetal 1 Currytown Lane Freehold, NJ 07728 | 3360 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kadakia, Swetal 1 Currytown Lane Freehold, NJ 07728 | 3416 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Kaenkumchorn, Chayani 3030 Spring Green Drive Darien, IL 60561 | 18705 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaessinger, Peter B 173 Boothby Ave South Portland, ME 04106 | 12615 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kagan, Dale 726 Strawberry Hill Dr Glencoe, IL 60022 | 1926 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |
| Kahn, Laurie 16 Shore Ave Bayville, NY 11709 | 11755 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.15 | | | | | $27.15 |
| Kai Norman 4502 Ben Ave Valley Village, CA 91607 | 18601 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kailey Kaplan 1007 pine st Santa Monica, Ca 90405 | 14920 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaiser, Stephanie 51 Passaic Valley Rd Montville, NJ 07045 | 12386 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.92 | | | | | $17.92 |
| Kaiser, Tim 8225 Pleasant Ave. S Bloomington, MN 55420 | 11413 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.56 | | | | | $28.56 |
| Kaitlin casper 1510 college st se apt b2 Lacey, Wa 98503 | 11724 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaitlin Thompson 12899 217th Ave Elk River, MN 55330 | 18448 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kakadiya, Nilkanth 14481 Lydden Dr. Fishers, IN 46037 | 7697 | 7/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kalamazoo Mall L.L.C. C/O GGP Limited Partnership 110 NORTH WACKER DRIVE Chicago, IL 60606 | 2818 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,360.08 | $5,360.08 |
| Kalamazoo Mall L.L.C. C/O GGP Limited Partnership 110 NORTH WACKER DRIVE Chicago, IL 60606 | 3167 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $87,323.23 | | | | | $87,323.23 |
| KALANTARI , ROBERT 2844 EAST 42ND COURT DAVENPORT, IA 52807 | 6101 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $358.69 | | | $0.00 | $5,755.36 | $6,114.05 |
| KALANTARI , ROBERT 2844 EAST 42ND COURT DAVENPORT, IA 52807 | 7804 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KALANTARI, ROBERT 2844 EAST 42ND COURT DAVENPORT, IA 52807 | 1438 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kalaria Obasi 2023 19th Street Santa Monica, CA 90404 | 16882 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| KALE REALTY PO BOX 200 MONSEY, NY 10952 | 3491 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,530.88 | | | | | $6,530.88 |
| Kale Realty Corp. 125 Dolson Ave Suite 22 Middletown, NY 10940 | 3206 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Kalpakchian, Arthur 4197 N. Shallowford Rd. unit "C" Atlanta, GA 30341 | 8547 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kalyan Kommineni 103 Bordeaux Court Coppell, Texas 75019 | 13776 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.19 | | | | | $55.19 |
| Kam Nuon 29781 66th Way N Clearwater, FL 33761 | 9830 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.13 | | | | | $65.13 |
| Kamala Lakshmi Kolla 432 SW 111th place Seattle, WA 98146 | 17316 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kamala Paul 945 K Street Davis, CA 95616 | 17036 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kamealoha, Caezelle 86-131 Hokuukali Street Waianae, HI 96792 | 5988 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.68 | | | $25.68 |
| Kameron Eghtesadi 8019 E Sundew Dr Tucson, Arizona 85711 | 13274 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kami Turner<br>207 Austin Brook Street<br>Simpsonville, SC 29680 | 14478 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.92 | | | | | $9.92 |
| Kamini Sabir<br>15757 Howell Circle<br>Bennington, Ne 68007 | 15628 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaminski, Michaelene<br>10116 Bonita Dr<br>Ocean City , MD 21842 | 6953 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kammerer, Milton C.<br>P.O. Box 104<br>River Pines, CA 95675 | 11921 | 1/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kammi Jordan<br>478 Overleaf Way<br>San Jacinto, CA 92582 | 15815 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| kandice<br>11802 reality trail<br>Louisville, ky 40229 | 9941 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.90 | | | | | $11.90 |
| Kane, Adam<br>342 Gallup Rd<br>Franklin, VT 05457 | 19214 | 5/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kanji, Zahra<br>90 Fawcett Street<br>Cambridge, MA 02138 | 17650 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kansas City Power & Light<br>PO Box 418679<br>Kansas City, MO 64141-8679 | 452 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,639.28 | | | | | $9,639.28 |
| Kanteena, Rona<br>PO Box 854<br>Luni, NM 87327 | 17966 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.49 | | | | | $6.49 |
| Kanttamaneni, siddhartha<br>910- N Charles street, apt 63<br>Macomb, IL 61455 | 3336 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| kapelowitz, Tiffany<br>657 s heights dr<br>Crowley, TX 76036 | 9223 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kaplan, Lawrence<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>c/o Thomas W. Coffey, Esq.<br>Cleveland, OH 44113 | 7524 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaposi, Jesse O.<br>64 Santa Maria Drive<br>Novato, CA 94947 | 8632 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $43.29 | | $43.29 |
| kara Campbell<br>221 South Joynt Road<br>Decatur, IL 62522 | 16753 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.34 | | | | | $16.34 |
| Kara Esselbach<br>PO Box 80<br>Deer Park, WA 99006 | 10049 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kara Palladino 1602 Applegate Lane Pottstown, Pa 19464 | 10454 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.38 | | | | | $55.38 |
| Kara Smith 9040 Venona Way Indianapolis, IN 46234 | 13960 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.89 | | | | | $74.89 |
| Karacas, Greg 6318  Costello Ave. Van Nuys, CA 91401 | 16065 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karaffa, Jean 17934 Lyon Lane Strongsville , OH 44149 | 8029 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.30 | | | | | $24.30 |
| Karahalios, Tracy 310 Camino Mira Monte San Clemente, CA 92673 | 19334 | 6/11/2018 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Karar, Amr 7351 Black Walnut Way Lakewood Ranch, FL 34202 | 18990 | 3/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karar, Amr 7351 Black Walnut Way Lakewood Ranch, FL 34202 | 19065 | 3/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KARAS , EVDOKIA 9217 N MERRILL MORTON GROVE, IL 60053 | 3702 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karcher, Timothy 659 Jersey Ave Jersey City, NJ 07302 | 17607 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kardashian, Stasie 9157 Alcott Sr. #5 Los Angeles, CA 90035 | 4477 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $120.00 | | $120.00 |
| Kareem Murphy 738 Albany apt. 6c Brooklyn, NY 11203 | 14821 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kareem Shakoor 1919 Madison Avenue apt 625 New York, NY 10035 | 13269 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karem Sandgarten 7613 sw 105 ave Miami, Fl 33173 | 17750 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| KAREN BROWN 10 CORNET WAY Ringoes, NJ 08551 | 10098 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Cumming 29358 Branwin St Murrieta, CA 92563 | 12766 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Dumers 139 Shirley Drive Cary, NC 27511 | 14980 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| karen giordano 88 bayview ave bayport, ny 11705 | 10262 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.98 | | | | | $24.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| karen joseph 4407 Aruba Blvd. Clermont, FL 34711 | 11604 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $67.54 | | | | | $67.54 |
| karen kenney 108 flying ebony pl havre de grace, md 21078 | 16144 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Kresta-Podraza 1206 Deerfield Road Richmond, Texas 77406 | 17931 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen La 2633 Ponce Avenue Belmont, CA 94002 | 15584 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen MacDonald 9640 Lido Ct Desert hot springs, Ca 92240 | 16393 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Mann 9325 NW 10th St Plantation, FL 33322 | 13405 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| karen mannheim 209 Strickersville Road Landenberg, pa 19350 | 14468 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.99 | | | | | $35.99 |
| Karen Matthews 2 Sycamore Ct #301 Winter Springs, FL 32708 | 13717 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen McDevitt 101 Highland Court Douglassville, PA 19518 | 12752 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.58 | | | | | $63.58 |
| Karen McNulty 204 Faifield Lane Hillsborough, NJ 08844 | 13130 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Karen Mongellow 3730 Sentinel Heights Rd Lafayette, Ny 13084 | 16680 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Karen Morey 22327 Maybrook Park Circle Katy, TX 77450 | 16852 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Munoz 1506 Stokes San Marcos, Texas 78666 | 12778 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| Karen Nord 23 Edgar Street Manchester, NH 03104 | 17271 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Nord 23 Edgar Street Manchester, NH 03104 | 17272 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Obunge 607 Lisbon ave Buffalo, N.Y. 14215 | 18577 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Page P O Box 92 STELLA, NC 28582 | 10146 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.17 | | | | | $10.17 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karen Palumbo<br>390 Sprague St.<br>Dedham, MA 02026 | 12874 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Plonowski<br>2 Heritage Hill Road<br>Norwalk, CT 06851 | 12584 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Poulos<br>27 Nanialii Pl.<br>Kihei, HI 96753 | 13400 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Rourke<br>982 Andover St<br>Tewksbury, MA 01876 | 16479 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.66 | | | | | $10.66 |
| Karen Sessions<br>127 W Fairbanks Ave #482<br>Winter Park, FL 32789-4326 | 11201 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Karen Shook<br>20516 Lakeshore Dr.<br>Thornton, Texas 76687 | 14456 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.77 | | | | | $41.77 |
| Karen Tattersall<br>55939 250th street<br>Glenwood, IA 51534 | 12155 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Whitman<br>743 18th Avenue<br>Cumberland, WI 54829 | 9828 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.94 | | | | | $9.94 |
| Karen Williams<br>12 Hastings Dr<br>Falling Waters, WV 25419 | 16845 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karen Winn<br>1050 41st Street<br>Sacramento,, CA 95819 | 13047 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Karge, Joanne | 7367 | 7/9/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Kari Green<br>485 E. Adams Ave<br>Kirkwood, MO 63122 | 11908 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kari Nelson<br>16455 SW Marcile Ln<br>Beaverton, OR 97007 | 11774 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.47 | | | | | $43.47 |
| Karim, Razaul<br>16 S Rhode Island Ave Apt # D-1<br>Atlantic City, NJ 08401 | 18125 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KARIMINLLA, RANJITH<br>5515 ASPEN<br>BARTLESVILLE, OK 74006 | 13384 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.79 | | | | | $24.79 |
| KARIMINLLA, RANJITH<br>5515 ASPEN<br>BARTLEVILLE, OK 74006 | 13388 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| KARIMINLLA, RANJITH<br>5515 ASPEN<br>BARTLESVILLE, OK 74006 | 13490 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIMINLLA, RANJITH<br>5515 ASPEN<br>BARTLESVILLE, OK 74006 | 13494 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Karkoski, Kim<br>830 Tupelo GlenCourt<br>Fuquay Varina, NC 27526 | 13972 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.87 | | | | | $13.87 |
| Karkoski, Kim<br>830 Tupelo Glen Court<br>Fuquay Varina , NC 27526 | 13963 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.19 | | | | | $50.19 |
| Karkoski, Kim<br>830 Tupelo Glen Court<br>Fuquay Varina , NC 27526 | 14249 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.66 | | | | | $26.66 |
| Karl Schutte<br>133 Shoreward Drive<br>Great Neck, New York 11021 | 9599 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $96.00 | | | | | $96.00 |
| Karl Szczypta<br>23W431 Moraine Ct<br>Naperville, IL 60540 | 15690 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karla Boxley<br>4801 Danube Ln<br>Appt # 221<br>Durham, NC 27704 | 18348 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karnitra Hall<br>1630 18th Place SW<br>Birmingham, Alabama 35211 | 10322 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.34 | | | | | $43.34 |
| Karp, Robert M<br>C/O AAMS CORP<br>4711 W GOLF RD #1000<br>SKOKIE, IL 60076 | 4288 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,118.48 | | | | | $40,118.48 |
| Karp, Robert M<br>C/O AAMS CORP<br>4711 W GOLF RD #1000<br>SKOKIE, IL 60076 | 4342 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Karr, Denise<br>434 Horse Run Rd.<br>Shinglehouse, PA 16748 | 18126 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Karteena, Rona<br>PO Box 854<br>Zuni, NM 87327 | 14136 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.49 | | | | | $6.49 |
| Karter, Benjamin<br>6207 Pintado<br>Irvine, CA 92618 | 4293 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $45.00 | $45.00 |
| Karyn Arellano<br>14304 SW 129th Pl<br>Miami, FL 33186 | 16775 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Kasey Handel<br>12115 19th ave se apt j106<br>Everett, Wa 98208 | 10760 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.64 | | | | | $7.64 |
| Kash Kistler<br>4924 Canterwood Drive Nw<br>Gig Harbor, Washington 98332 | 17922 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kashani, M<br>PO Box 8129<br>Rancho Santa Fe, CA 92067-8129 | 2631 | 5/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kashkoush, Mounir<br>320 Ft. Duquesne Blvd. 24G<br>Pittsburgh, PA 15222 | 13095 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Kaske, Sandra J.<br>5308 Vincent Ave South<br>Minneapolis, MN 55410 | 8098 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.56 | | | | | $64.56 |
| Kasner, Glori<br>807 Red Wing Lane<br>Huntington Valley, PA 19006 | 2703 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Kasparian, Linda | 17091 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kasprick, Jon<br>18211 152nd Ave SE<br>Renton,, WA  98058 | 8424 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kassandra Garcia<br>390 west co rd 2160<br>Kingsville, Tx 78363 | 11104 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Katara, Suman<br>PO Box 432<br>E. Stroudsburg, PA 18301 | 13224 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katelyn Triantafillakos<br>20 Helena st<br>leominster, MA 01453 | 19070 | 3/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katherine Catacleesi<br>6062 Arroyo Road, Unit 4<br>Palm Springs, CA 92264 | 15978 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.30 | | | | | $35.30 |
| Katherine Cykes<br>4155 Lancaster Ave.<br>Philadelphia, PA 19104 | 14522 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| katherine fu<br>173 country pkwy<br>williamsville, NY 14221 | 11636 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| katherine fu<br>173 country pkwy<br>williamsville, NY 14221 | 11717 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| katherine fu<br>173 country pkwy<br>williamsville, NY 14221 | 11718 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Katherine Harper<br>7901 NE 158th PL<br>Vancouver, WA 98682 | 9580 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Katherine Jimenez<br>21304 Denit Estates Drive<br>Brookeville, MD 20833 | 16432 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katherine Kimmel<br>323 N Center St apt 202<br>SALT LAKE CTY, UT 84103 | 10683 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katherine Simmons 2700 Ben Avenue Fort Worth, TX 76103 | 18816 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katheryn Lee 8038 crystal creek road lucerne valley, ca 92356 | 11783 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathi Wyatt 113 School Place Milford, DE 19963 | 16497 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathie Hanson 518 Vine Way Roseville, CA 95678 | 15044 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Abbruscato 6 Montgomery Lane Bay Shore, NY 11706 | 13440 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.59 | | | | | $32.59 |
| Kathleen Ball 1115 S. Alamo St. Unit 2201 San Antonio, TX 78210 | 18352 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Bugman 150 Dover Drive West Seneca, NY 14224 | 13262 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.48 | | | | | $12.48 |
| Kathleen Doak 14332 Regency Place Dallas, TX 75254 | 14190 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Eberhart 512 South 8th Street Laramie, WY 82070 | 14927 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Gosselin 100 Rock Road  Apt # 155 Hawthorne, New Jersey 07506 | 12673 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.82 | | | | | $27.82 |
| kathleen Malanga 62 Beechwood Lane berkeley Hts, NJ 07922 | 10969 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.51 | | | | | $46.51 |
| Kathleen Sipes 211 Myers Road Vandergrift, PA 15690 | 9903 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kathleen T. Miyasato 1361 Onioni Street Kailua HI 96734, Hawaii 96734 | 15296 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Woolwine 3844 Cloverleaf Drive Boulder, CO 80304 | 13281 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathleen Woolwine 3844 Cloverleaf Drive Boulder, CO 80304 | 13282 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.50 | | | | | $32.50 |
| Kathleen Zanello 14 Ridgewood Drive East Sandwich, MA 02537 | 15635 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.24 | | | | | $21.24 |
| Kathleen Zanello 14 Ridgewood Drive East Sandwich, MA 02537 | 15637 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.24 | | | | | $21.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kathryn Bunting 320 South Dubuque Street Apt#306 Iowa City, IA 52240 | 18205 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Kathryn Bunting 320 South Dubuque Street Iowa City, IA 52240 | 18209 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathryn Fox 4280 Lillian Hall Ln Orlando, FL 32812 | 11652 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kathryn Robinson 2553 Poppy Lane Columbus, OH 43235 | 12630 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.36 | | | | | $53.36 |
| Kathryn Williams 737 E 12th St Houston, TX 77008 | 16642 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathy A. Pyke 3115 Thunderbird Cir HAYS, KS 67601-1426 | 9909 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.60 | | | | | $17.60 |
| Kathy Hilliard 4580 Via Corzo Yorba Linda, CA 92886 | 9851 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.02 | | | | | $13.02 |
| Kathy Lundy 53 Eastern Avenue APT 2 Gloucester, MA 01930 | 14575 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Kathy Markham 868 Rim View Lane East Twin Falls, ID 83301 | 18115 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.26 | | | | | $22.26 |
| Kathy McCarty 913 N. Whatley Rd. White Oak, Texas 75693 | 10117 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kathy Muldowney 728 Mannington ave CINCINNATI, Oh 45226 | 13581 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathy Norman 4822 Selkirk dr South Bend, in 46614 | 12080 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathy Ovalle 511 Lake Mariam Terrace Winter Haven, FL 33884 | 11070 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kathy Pilgram 1 Log Cabin Lane Labadie, MO 63055 | 10004 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kathy Risse 1871 23rd Ave E Seattle, WA 98112 | 12131 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katie Buvoltz 4 Brookfield Lane, Unit 5 Cheektowaga, NY 14227 | 18775 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| katie chambers 356 vanderveer road Bridgewater, NJ 08807 | 14770 | 4/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $57.41 | | | | | $57.41 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katie Cronin<br>1652 olivers crossing cir<br>Winston salem, NC 27127 | 14299 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katie Dye<br>6636 Farr Road<br>Onekama, MI 49375 | 15887 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katie Gagen<br>532 west 44th place<br>Chicago, Il 60609 | 14893 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Katie Gagen<br>532 west 44th place<br>Chicago, Il 60609 | 14939 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Katie Landry<br>16 Sound Beach Blvd<br>Sound Beach, NY 11789 | 15903 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katie Leach<br>953 Norman St.<br>Weatherly, PA 18255 | 11882 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Katie Leach<br>953 Norman St.<br>Weatherly, PA 18255 | 11883 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Katie Murphy<br>400 Benjamin St<br>Romeo, MI 48065 | 12856 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Katie Roberts<br>4101 Hilltop Acres Ln.<br>Brenham, TX 77833 | 11001 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Katie Warpinski<br>N5626 County Rd A<br>Lake Mills, WI 53551 | 10265 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katrina Kinzler<br>414 N. Hayworth Ave. Apt 8<br>Los Angeles, CA 90048 | 16598 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Katsaounis, Maria A.<br>250 West South Street<br>Carlisle, PA 17013 | 18624 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.25 | | | | | $40.25 |
| Katsumata, Kun<br>4613 Korbel St<br>Union City, CA 94587 | 14555 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Kattine, Kevin<br>53 Sturbridge Circle<br>Wayne, NJ 07470 | 8357 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Katy Warren<br>76 Whetstone Dr<br>Angier, NC 27501 | 12044 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Katz, Arnold L.<br>Melba L. Katz<br>7943 Canterbury St<br>Prairie Village , KS 66708 | 5821 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katz, Marina<br>239 Park Avenue South<br>Apt PHC<br>New York, NY 10003 | 2374 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $544.36 | | | | | $544.36 |
| Katz, Norman<br>570 Olde Lauren CT.<br>Alpharetta , GA 30022 | 2733 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| KAUAI ISLAND UTILITY COOPERATIVE<br>4463 Pahee Street, Suite 1<br>Lihue, HI 96766 | 3549 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,182.82 | | $0.00 | | | $2,182.82 |
| KAUFMAN COUNTY<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 400 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Kaufman, David  M | 3287 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaufman, Esquire, Susan E.<br>Cooch and Taylor, P.A.<br>1000 West Street, 10th Floor<br>Wilmington, DE 19801 | 4159 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,674.44 | $9,674.44 |
| Kaufman, H Sheldon<br>7004 Boulevard East 34 D<br>Guttenberg, NJ 07093 | 16531 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.60 | | | | | $16.60 |
| Kaur, Baljit<br>6301 N Ellendale Ave<br>Fresno, CA 93722 | 16318 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kaur, Ravinder<br>N. 1786 Hyacinth Ln<br>Greenville, WI 54942 | 18048 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kautsky, George<br>PO Box 105<br>Salyer, CA 95563 | 8876 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Kautsky, George  A.<br>PO Box 105<br>Salyer, CA 95563 | 8870 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Kavanagh, Susan<br>8 Norwood Road<br>Northport, NY 11768 | 18834 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kawamoto, Ryan<br>1818 North Kenwood Street<br>Burbank, CA 91505 | 6912 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kay Tarrant<br>85 Corliss Lane #9<br>Eugene, OR 97404 | 11562 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| KAY, LYNN<br>140 AINONI STREET<br>KAILUA, HI 96734 | 13030 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kaye Van Valkenburg<br>2609 SW 64th Place<br>Portland, OR 97225 | 15578 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaykov, David<br>2402 63 Street Apt. A3<br>Brooklyn, NY 11204 | 2041 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $202.72 | | | | | $202.72 |
| Kayla Bronis<br>10961 Burnt Mill Road Unit 138<br>Jacksonville, fl 32256 | 15345 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kayla golack<br>3398 pike street<br>herminie, pa 15637 | 9869 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.38 | | | | | $8.38 |
| Kayla Kuznia<br>6168 59th Ave. S.<br>Fargo, ND 58104 | 14085 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kayla Riggs<br>4390 Taylors Ridge Road<br>Proctor, WV 26055 | 10498 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kayla Schmitt<br>W3575 State Road 16<br>Rio, WI 53960 | 10931 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.07 | | | | | $59.07 |
| kayla senuta<br>11 north summer st 3D<br>holyoke, Massachusetts 01040 | 10431 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kayla senuta<br>11 north summer st 3D<br>holyoke, Massachusetts 01040 | 10433 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kaylee Bodtke-Stout<br>28209 Somerset Ct.<br>Castaic, Ca 91384 | 10756 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kazarians, Armen<br>1720 Wabasso Way<br>Glendale, CA 91208 | 2500 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $28.16 | $28.16 | $28.16 | | $84.48 |
| Kazemi, Rodney<br>3648 Peachtree Rd. 1E<br>Atlanta, GA 30319 | 9119 | 11/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KBBT-FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 1712 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,925.25 | | | | | $1,925.25 |
| KCPL Greater Missouri Operations<br>PO Box 11739<br>Kansas City , MO 64138 | 779 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,287.49 | | | | | $6,287.49 |
| KDI Athens Mall, LLC<br>Brown Law, LLC<br>C/O Heather D. Brown Esq.<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 5993 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,735.22 | | | | | $81,735.22 |
| KDI Athens Mall, LLC - Store 9686<br>Heather D. Brown<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 5743 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,437.91 | $4,437.91 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KDI Atlanta Mall, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 5571 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,962.48 | $4,962.48 |
| KDI Atlanta Mall, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road<br>Suite 1-225<br>Atlanta, GA 30339 | 5976 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,301.80 | | | | | $70,301.80 |
| KDI OMAHA, L.P.<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road Ste. 100<br>NEW HYDE PARK, NY 11042 | 5465 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,659.73 | $4,659.73 |
| KDI Omaha, L.P.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6571 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $70,178.45 | | | | | $70,178.45 |
| KDI Panama Mall, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road, Suite 1 - 225<br>Atlanta, GA 30339 | 6007 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,052.60 | | | | | $35,052.60 |
| KDI Panama Mall, LLC - Store 9391<br>Heather D. Brown<br>2727 Paces Ferry Road<br>Suite 1 - 225<br>Atlanta, GA 30339 | 5861 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,457.41 | $2,457.41 |
| KDI Rivergate Mall, LLC<br>BROWN LAW, LLC<br>C/O HEATHER D. BROWN, ESQ.<br>2727 PACES FERRY ROAD, SUITE 1- 225<br>ATLANTA, GA 30339 | 5898 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,982.15 | | | | | $20,982.15 |
| KDI Rivergate Mall, LLC - Store 4543<br>Heather D. Brown<br>2727 Paces Ferry Road<br>Suite 1 - 225<br>Atlanta, GA 30339 | 5749 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,147.32 | $3,147.32 |
| Keacha Drake<br>1529 Hanging Moss Lane<br>Gretna, La 70056 | 13933 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Keane, Tom<br>12 Lakeview Dr<br>Lansing, NY 14882 | 3797 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Keaton N Call<br>990 w 7950 s<br>Willard, UT 84340 | 17447 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keegan Dunmire<br>378 Walnut Dr S<br>Monmouth, OR 97361 | 10584 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| KEEN, REHN E.<br>76 Versailles Ct<br>Newark, DE 19702 | 7985 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Keenan, Brandon M.<br>3925 NE 72nd Ave Suite #105<br>Vancouver, WA 98661 | 6288 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.89 | | | | | $63.89 |
| Keene, Melissa<br>5306 Clark Drive<br>Roeland Park, KS 66205 | 5789 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Keidel, Marie<br>1417 Bayberry<br>Midland, MI 48640 | 16356 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keill, Jennifer<br>6429 Berridge Drive<br>Willington, NC 28412 | 13544 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.19 | | | | | $33.19 |
| Keisha Salmon<br>243 Franklin Avenue<br>Brooklyn, NY 11205 | 16829 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Keisler, Drayton<br>2013 Calks Ferry Rd.<br>Lexington, SC 29073 | 10695 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Keith Cromer<br>1730 Grey<br>Evanston, Ill ^60201 | 16760 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $56.37 | | | | | $56.37 |
| Keith Crudgington<br>250 Adley Road<br>Fairfield, CT 06825-2606 | 14633 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keith D. Matthews<br>1918 Edgewood Road<br>Parkville, Maryland 21234 | 18160 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keith Grimball<br>1008 Francis Street<br>Patterson, LA 70392 | 10430 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Keith Hildahl<br>7791 Dennison Blvd.<br>Northfield, MN 55057 | 10316 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keith Kroesing<br>PO Box 6591<br>Hilo, HI 96720 | 16927 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keith Lau<br>2134W 236Place<br>Torrance, CA 90501 | 14813 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keith McGowan<br>153 Old Hopewell Rd<br>Wappingers Falls, New York 12590 | 13461 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Keith Miyake<br>15338 Elkhill Dr.<br>Hacienda Heights, CA 91745 | 15734 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keith Osburn<br>10030 NW Pioneer Rd<br>Seabeck, WA 98380 | 12272 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Keith Richmond<br>6754 Carter Ct<br>Warrenton, VA 20187 | 18176 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| keith taylor<br>1197 porchester lane<br>greenwood, in 46143 | 17245 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Keith Wilusz<br>20 Stonybrook Road<br>Rush, New York 14543 | 9323 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Keli Kendall<br>1874 North 400 West<br>Sunset, ut 84015 | 10113 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1.62 | | | | | $1.62 |
| Keli Kendall<br>1874 North 400 West<br>Sunset, UT 84015 | 10114 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.70 | | | | | $2.70 |
| Keliikipi, Rory<br>PO Box 277<br>Kaneohe, HI 96744 | 15267 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kellen, E Mac<br>PMP5510 PO Box 257<br>Olympia, WA 98507 | 13999 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keller, Charles E.<br>Compressed Air Services Inc.<br>Sweeney Dr. Ste. 1A<br>Hagerstown, MD 21740 | 3495 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>Gilbert R. Saydah, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 8118 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $109,879.33 | | | | | $109,879.33 |
| Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 8889 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,878.00 | | | | | $2,878.00 |
| Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 8891 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,478.53 | | | | | $78,478.53 |
| Kelley, Keith<br>2938 West View St<br>Los Angeles, CA 90016 | 11228 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kellie Kulis<br>2732 putnam parkway<br>Venice center, Ny 13147 | 15782 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kellie McAlister<br>6205 Carl Sandburg Cir<br>Sacrmento, CA 95842 | 11006 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.06 | | | | | $18.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelljchean, Connie<br>15 Sherry Lane<br>Neptune, NJ 07753 | 1885 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| kelly  baxter<br>22  BALD CYPRESS LANE<br>LEVITTOWN, PA 19054 | 12529 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KELLY , LUISA<br>2823 SOUREK RD<br>AKRON, OH 44333 | 15234 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.70 | | | | | $42.70 |
| Kelly , Wayne F.<br>23793 Via Compadres<br>Murrieta, CA 92562 | 15235 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| KELLY BROTHERS TRUST DBA ELM PLACE<br>C/O COMMERICAL ASSET MANAGEMENT<br>PO BOX 7979<br>EDMOND, OK 73083-7979 | 7484 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $166.82 | | | | | $166.82 |
| Kelly Conover<br>10 Dry Rd<br>Blairstown, NJ 07825 | 13955 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.23 | | | | | $18.23 |
| Kelly Crisologo<br>PO Box 2390<br>San Ramon, CA 94583 | 14346 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kelly Dorsey<br>3654 Cameron Crossing Drive<br>Jacksonville, FL 32223 | 15603 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| KELLY GAITAN<br>306 LAKE VICTORIA CIRCLE<br>MELBOURNE, FL 32940 | 11809 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KELLY GALICIA<br>851 suite A<br>Long Beach, CA 90813 | 16331 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kelly Glass<br>8345 NE 83rd St #1213<br>Kansas CIty, MO 64158 | 15857 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly Harrington<br>16 High Ridge Road<br>Randolph, NJ 07869 | 15081 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.42 | | | | | $37.42 |
| Kelly Leiker<br>12314 White River Dr.<br>Tomball, TX 77375 | 11634 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kelly Mumbower<br>14502 Panther Pt<br>Helotes, Texas 78023 | 12041 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly Mumbower<br>14502 Panther Point<br>Helotes, Texas 78023 | 18002 | 11/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly Newton<br>622 Greenup Ave<br>Frankfort, KY 40601 | 17776 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly O'Connell<br>33 Norris St. Apt. 3<br>Cambridge, MA 02140 | 16375 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Quebedeaux<br>11959 Wildwood Lane<br>Clinton, LA 70722 | 10031 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.74 | | | | | $10.74 |
| Kelly Sell<br>PO Box 392<br>Aberdeen, WA 98520 | 12160 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly Smith<br>20 Spring Walk Way<br>Greenville, SC 29605 | 11059 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly, Christopher J.<br>161 Berrian Road<br>Stamford, CT 06905 | 7184 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kelly, Christopher J.<br>161 Berrian Road<br>Stamford, CT 06905 | 7231 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,150.00 | | | | | $2,150.00 |
| Kelly, Corin<br>PO Box 3220<br>Kailna-Kona, HI 96745 | 11293 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kelly, Elizabeth<br>2251 10th Street<br>White Bear Lake, MN 55110 | 8686 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | $0.00 | | | $50.00 |
| Kelly, Helene<br>6916 Bitterbush Place<br>Boynton Beach, FL 33472 | 2669 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelly, Tracy<br>10921 Baylor road<br>Meridian, MS 39305 | 16013 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kelly-Hits, Lisa<br>6811 Old Canton Road, #5205<br>Ridgeland, MS 39157 | 8431 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | $25.00 | | | | $50.00 |
| Kellyn Cooper<br>4300 westford place, unit 2C<br>Canfield, Ohio 44406 | 12693 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelsee Adams<br>26594 Elk Run E<br>New Hudson, MI 48165 | 10075 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kelsey Chinberg<br>645 todd dr<br>Louisville, Kentucky 40217 | 14901 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kelsey J Murdoch<br>3411 Aston Ct<br>Cincinnati, OH 45209 | 10491 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.48 | | | | | $23.48 |
| Kelvin Isom<br>159 Kendall Ave #1<br>Pittsburgh, pa 15202 | 14691 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kempf, Karen<br>1501 Challenger Ct W<br>Jacksonville, FL 32233-4638 | 12464 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ken Barry<br>5809 NESTER'S LANE<br>BRADENTON, FLORIDA 34203 | 17344 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.87 | | | | | $13.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ken bloom<br>5 Christopher Rd<br>Westerly, RI 02891 | 10686 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ken Brussel<br>50 E Kissimee Road<br>Lindenhurst, NY 11757 | 15159 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ken Davey<br>496 Locust Lane<br>Moab, UT 84532 | 14381 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ken Keleher<br>8145 Jefferson Rd<br>Freeburg, IL 62243 | 14054 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ken Levine<br>3801 Olmsted Ave.<br>Los Angeles, CA 90008 | 10207 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ken Richter<br>322 Belmont Ave #101<br>Seattle, WA 98102 | 17639 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ken Schulte<br>4100 Lamont DR.<br>Waterford, MI 48329 | 13721 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ken thompson<br>162 Monticello drive<br>Longview, Wa. 98632 | 14658 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ken Wengler<br>6353 Southpoint drive<br>Dallas, Texas 75248 | 17193 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenda D DeFord<br>132 Cattail Circle<br>Saint Johns, FL 32259 | 10413 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kendal Shomura<br>3883 Briarwood Street<br>Napa, Ca 94558 | 10669 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kendall Brown<br>1007 east avenue S<br>Belton, Tx 76513 | 16851 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kendall County<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 52 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,845.57 | | | $2,845.57 |
| Kendall Dulle<br>4119 11th st sw<br>lehigh acres, fl 33976 | 10354 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kendall, Chevonn<br>2208 Kempton St SE<br>Olympia, WA 98501 | 1382 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Kendra Chaikind<br>91 Monte Cresta Ave Apt B<br>Oakland, CA 94611 | 16104 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendra Dash<br>3879 San Lorenzo Drive<br>Punta Gorda, Florida 33950 | 12819 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kendra Hypolite<br>4839 Pine Street, Apt. B2<br>Philadelphia, PA 19143 | 9624 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.96 | | | | | $12.96 |
| Kendrick, Juliana<br>1303 E Old Cumberland Street<br>Lebanon, PA 17042 | 9043 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kendrick, Mary R<br>11316 Kendricks Rd.<br>Lucedale, MS 39452 | 9028 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.98 | | | | | $76.98 |
| KENERGY CORP<br>Christopher Hopgood - Attorney<br>318 2nd St<br>Henderson, KY 42420 | 3094 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $855.97 | | | | | $855.97 |
| KENNEBUNK KENNEBUNKPORT & WELLS<br>Norm Labbe - Superintendent<br>92 Main Street<br>Kennebunk, ME 04043 | 3846 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.41 | | | | | $46.41 |
| Kennedy, Charmaine  M.<br>406 Vanessa Way<br>Danville, CA 94506 | 8442 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $75.74 | | | $75.74 |
| Kennedy, Margaret W.<br>7720 Belden St.<br>Apt B12<br>San Diego, CA 92111 | 11410 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kennedy, Naomi<br>1571 Andrea Street<br>Ypsilanti, MI 48198 | 11794 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kennedy, Robert SR T<br>871 Foster Avenue<br>Sebastian, FL 32958 | 11862 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.54 | | | | | $30.54 |
| Kenneth<br>PO Box 210283<br>San Francisco, ca 94121 | 12597 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenneth Dimmick<br>17 Ravine Drive West<br>Hawthorne, NJ 07506 | 18163 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.00 | | | | | $68.00 |
| Kenneth Hester<br>3616 agate dr<br>Modesto, California 95356 | 18423 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenneth Hung<br>17 Andrew Ln<br>Windsor, Ct 06095 | 9918 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| kenneth johns<br>17402 SE 27th St<br>vancouver, wa 98683 | 14070 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.04 | | | | | $47.04 |
| Kenneth Loncz<br>142 West Hill Rd<br>Marlborough, MA 01752 | 15121 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Mitchell 5376 McCandlish Road Grand Blanc, mi 48439 | 15565 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.54 | | | | | $63.54 |
| Kenneth Norpel 5108 Brixworth Pl NE Brookhaven, GA 30319 | 18808 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kenneth Souza 6502 Centre Place Cir Spring, TX 77279 | 16841 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenneth Steinbuch 39458 Cozumel Court Murrieta, CA 92563 | 16447 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenneth W Johnson 3314 Lost Oasis Hollow Austin, TX 78739-7604 | 10642 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.83 | | | | | $10.83 |
| Kenneth White PO Box 642083 Los Angeles, CA 90064 | 16983 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $98.54 | | | | | $98.54 |
| Kenneth Zaldo 4 Pond View Dr Oxford, CT 06478 | 15452 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kenneth Zaldo 4 Pond View Drive Oxford, CT 06478 | 15453 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kenney Signs, Inc. PO Box 45 Frostburg, MD 21532 | 408 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $132.67 | | | | | $132.67 |
| Kenny Jin 326 rolling hill rd elkins park, PA 19027 | 13191 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kenny Jordan Jr PO Box 491694 Lawrenceville, GA 30049 | 14214 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KENOSHA WATER UTILITY 4401 GREEN BAY ROAD KENOSHA, WI 53144 | 2418 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.09 | | | | | $35.09 |
| Kenosha Water Utility Edward R. Antaramian City Attorney 4401 Green Bay road Kenosha, WI 53140 | 4171 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.45 | | | | | $51.45 |
| KENT DISPLAYS 343 PORTAGE BLVD KENT, OH 44240 | 5083 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $184,645.98 | | | $0.00 | | $184,645.98 |
| Kent Displays Inc Joel C Domino 343 Portage Blvd Kent, OH 44240 | 4872 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kent Yunk 68 Pine Avenue San Carlos, CA 94070 | 10097 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kent, Andrew<br>611 S. Oak St. Ap. 1<br>Ukiah, CA 95482 | 19246 | 6/21/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Kent, Barbara<br>27 South Lake Shore Drive<br>Brookfield, CT 06804 | 10836 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kent, Lauren<br>255 Cullom Way<br>Clarksville, TN 37043 | 16329 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.80 | | | | | $32.80 |
| Kentucky American Water<br>PO Box 578<br>Alton, IL 62002 | 2941 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.62 | | | | | $34.62 |
| Kentucky American Water<br>PO Box 578<br>Alton, IL 62002 | 2955 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $183.92 | | | | | $183.92 |
| KENTUCKY NEW ERA<br>PO BOX 729<br>HOPKINSVILLE, KY 42240 | 116 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,560.78 | | | | | $1,560.78 |
| Kentucky Oaks Mall Company<br>Richard T. Davis, Asst. Counsel<br>2445 Belmont Avenue<br>PO Box 2186<br>Youngstown, OH 44504-0186 | 3089 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,423.78 | $3,423.78 |
| KENTUCKY OAKS MALL COMPANY<br>2445 BELMONT AVE<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 4572 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,032.99 | | | | | $13,032.99 |
| KENTUCKY OAKS MALL COMPANY<br>2445 BELMONT AVE<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 4586 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,413.36 | | | | | $83,413.36 |
| Kentucky Utilities Company<br>820 W. Broadway<br>Louisville, KY 40202 | 4523 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,417.97 | | | | | $10,417.97 |
| Kenya Ruth<br>19178 Edgefield<br>Grosse Pointe Woods, MI 48236 | 12774 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keohane, Marcy<br>9 Angelo Way<br>Franklin, MA 02038 | 2548 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $65.00 | | $65.00 |
| Keokuk Municipal Waterworks<br>20 N. 4th<br>Keokuk, IA 52632 | 939 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.64 | | | | | $104.64 |
| Kepple, Jeanne<br>6051 99th Court N.<br>Pinellas Park, FL 33782 | 12179 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kerber, Sandra<br>60 Dautrich Rd<br>Reading, PA 19606 | 1816 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $34.96 | | | | $34.96 |
| Kern County Treasurer and Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1026 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,333.75 | | | | $2,333.75 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERNELLU, KIRAN<br>1333 Webster Street, Apt. A306<br>Alameda, CA 94501 | 8570 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.28 | | | | | $16.28 |
| Kerr County<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 50 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $817.35 | | | $817.35 |
| Kerr Manistee, LLC<br>c/o David J. Hutchinson<br>106 N. 4th Ave<br>Ann Arbor, MI 48104 | 1947 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,117.49 | | | | | $1,117.49 |
| Kerrigan, Nancy<br>3590 S. Vista Place<br>Chandler, AZ 85248 | 9483 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Kerrigan, Nancy<br>3590 S. Vista Place<br>Chandler, AZ 85248 | 9678 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Kerrville Independent School District<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 463 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,755.89 | | | $2,755.89 |
| KERRVILLE PUBLIC UTILITY BOARD<br>c/o Mark Nelson<br>PO BOX 294999<br>KERRVILLLE, TX 78029 | 5782 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,415.98 | | | | | $1,415.98 |
| Kerry Friedman<br>184 Gabriel Terrace<br>South Amboy, NJ 08879 | 11049 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kerry Koutouvidis<br>520 SE 5th Ave Apartment 1406<br>fort lauderdale, FL 33301 | 10255 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.18 | | | | | $35.18 |
| Kerry-Ann White<br>9110 Suede Court<br>Fairfax, VA 22031 | 18217 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kerstin Becker<br>PO Box 9634<br>North Amherst, MA 01059 | 18911 | 2/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kertis, Drew<br>22 Firelands Blvd<br>Norwalk, OH 44857 | 18616 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.43 | | | | | $18.43 |
| Kesachekian, Vahe David<br>17447 Rushing Drive<br>Granada Hills, CA 91344 | 8102 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kesachekian, Vahe David<br>17447 Rushing Drive<br>Granada Hills, CA 91344 | 8103 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kesachekian, Vahe David<br>17447 Rushing Drive<br>Granada Hills, CA 91344 | 8104 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kesacjekian, David<br>17447 Rushing Drive<br>Granada Hills, CA 91344 | 7843 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Keske, Steven E.<br>3456 Tagus Ave.<br>Brownton, MN 55312 | 12540 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kesty, Sarah<br>4726 Eli Court<br>Carmichael, CA 95608 | 6622 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kesty, Sarah<br>4726 Eli Court<br>Carmichael, CA 95608 | 5329 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ketan Bhandutia<br>166 CRESTVIEW WAY<br>YARDLEY, PA 19067 | 9265 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.35 | | | | | $6.35 |
| Keter Environmental Services, Inc.<br>c/o Maria Baklanova<br>4 High Ridge Park<br>Stamford, CT 06905 | 2534 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,829.54 | | | | | $3,829.54 |
| Kevin & Janet Cooper<br>2005 H. 22nd St<br>Springfield, IL 62702 | 11380 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.09 | | | | | $65.09 |
| KEVIN A NGUYEN<br>1809 SE 1ST ST<br>MOORE, OK 73160-8115 | 12358 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| KEVIN A SHEPARD<br>1616 Cohasset Dr<br>Cincinnati OH  45255, Ohio 45255 | 15644 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.18 | | | | | $6.18 |
| Kevin Boring<br>279 Ashbourne Drive<br>Noblesville, IN 46060 | 15512 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |
| Kevin Breutzmann<br>3145 E. Waverly St<br>Tucson, AZ 85716 | 10100 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.18 | | | | | $16.18 |
| Kevin Breutzmann<br>3145 E. Waverly St<br>Tucson, AZ 85716 | 10102 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.99 | | | | | $23.99 |
| Kevin Clark<br>162 MILLFORD XING<br>PENFIELD, NY 14526 | 9294 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Dang<br>1901 Wellington Lane<br>Vista, CA 92081 | 16959 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Entwistle<br>3959 Wilnor Drive<br>Oregon, WI 53575 | 11110 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Farrell<br>3980 Rock Mill Parkway<br>Marietta, Ga 30062 | 15000 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Gallo<br>550 Braemar Ln.<br>Barrington, IL 60010 | 13980 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kevin grossklaus<br>w269n2734 lelah ave<br>pewaukee, wi 53072 | 11656 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Gustafson<br>13104 Armstrong Road<br>South Rockwood, MI 48179 | 16129 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Gustafson<br>13104 Armstrong Road<br>South Rockwood, MI 48179 | 16130 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Hobbs<br>PO Box 11<br>Candia, NH 03034 | 12839 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.01 | | | | | $50.01 |
| Kevin Hunter<br>42 East Ave Apt A<br>Naples, NY 14512 | 9972 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kevin Hunter<br>42 East Ave Apt A<br>Naples, NY 14512 | 9973 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kevin J De Vries<br>5103 Merryview Dr.<br>Portage, MI 49024 | 18739 | 12/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KEVIN JOLLEY<br>526 FILTER PLANT RD<br>GAFFNEY, SC 29340 | 12844 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.36 | | | | | $47.36 |
| Kevin Keegan<br>13413 Chestnut Oak Drive<br>Gaithersburg, md 20878 | 15923 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin kennedy<br>729 Wood Lane<br>Cinnaminson, NJ 08077 | 13825 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.07 | | | | | $36.07 |
| Kevin Lane<br>530 Valley Road, Apt 3V<br>Montclair, NJ 07043 | 18944 | 2/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Lipman<br>1217 Stearns Dr<br>Los Angeles, CA 90035 | 14941 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Lipman<br>1217 Stearns Dr<br>Los Angeles, CA 90035 | 14943 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin M. Rice<br>1216 Royal Lane<br>West Deptford, NJ 08086 | 10396 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| Kevin Mackenzie<br>305 Spring St.<br>Contoocook, NH 03229-3150 | 15294 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin Meyer<br>1021 Falcon Dr.<br>Columbia, MO 65201 | 10835 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.03 | | | | | $14.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Mullally<br>2310 Sagamore Hills Dr<br>Decatur, GA 30033 | 10054 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.41 | | | | | $14.41 |
| Kevin Nash<br>948 Blue Fox Way<br>Arnold, MD 21012 | 9464 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin nguyen<br>4841 Tusk Way<br>Elk Grove, CA 95757 | 12531 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin O'Connor<br>31 East St<br>Pepperell, MA 01463 | 14248 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.11 | | | | | $53.11 |
| kevin rahman<br>30120 Underwood<br>Warren, MI 48092 | 16489 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kevin Rahman<br>30120 Underwood Drive<br>Warren, mi 48092 | 19037 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kevin terry<br>15385 2140 rd<br>STOCKTON, mo 65785 | 9989 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kevin W. Martin<br>1133 Ashland Rd. Apt. 201<br>Columbia, MO 65201 | 13369 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| KEY CONNECTION LLC<br>Kevin Gerard, Member<br>20787 Sixth Avenue West<br>Cudjoe Key, FL 33043 | 5909 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $356,483.00 | | | | | $356,483.00 |
| Keyonna Haynes<br>1408 Aggie Way<br>Pensacola, Florida 32504 | 9540 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.50 | | | | | $89.50 |
| Keys Connection LLC<br>RadioShack Store 22N004<br>255 Key Deer Blvd.<br>Big Pine Key, FL 33043 | 1800 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,000.00 | | | | | $90,000.00 |
| KEYS CONNECTION LLC<br>Kevin Gerard<br>255 Key Deer Blvd<br>Big Pine Key, FL 33043 | 6103 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KFI KIRKSVILLE LLC<br>ATTN NANCY KERSTEN<br>16761 CONCORD HILL ROAD<br>MARTHASVILLE, MO 63357 | 2775 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,186.66 | | | | | $1,186.66 |
| Khaliah Gray<br>Khaliahgray@gmail.com<br>Madison, TN 37115 | 9879 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Khalid, Owais<br>51 West Hoffman Ave Apt 3<br>Lindenhurst, NY 11757 | 2159 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Khalid, Owais<br>51 West Hoffman Ave Apt 3<br>Lindenhurst, NY 11757 | 3736 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khalid, Owais<br>51 West Hoffman Ave Apt 3<br>Lindenhurst, NY 11757 | 3832 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| khalif Quran<br>726 Northern Rd<br>South Daytona, Fl 32119 | 17394 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Khandy Mcgraw<br>85 oak st<br>Freeport, NY 11520 | 12710 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.14 | | | | | $0.14 |
| Khassim Fall<br>9711 Drifting Oaks Ct<br>Houston, Texas 77095 | 11699 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Khatchadourian, Victor<br>16 Fieldcrest Drive<br>Westampton, NJ 08060 | 6096 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| KHEDR, DAVID<br>1242- 3rd St #206<br>SANTA MONICA, CA 90401 | 2991 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $2,080.00 | | $2,080.00 |
| Khera, Amarjit S.<br>269 Cross Street<br>Hanson, MA 02341 | 11549 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.98 | | | | | $29.98 |
| Khine, Hnin<br>464 Saint Francis Blvd<br>Daly City, CA 94015 | 1416 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Khogali, Nada<br>1035 Shelter Lane<br>Lansing, MI 48912 | 8530 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Khuu, Jeffrey<br>1938 44th ave<br>San Francisco, CA 94116 | 5951 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Khuu, Kevin<br>2629 Orange Way<br>Antioch, CA 94531 | 2299 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $544.98 | | $544.98 |
| kia hession<br>307 sw taylot<br>topeka, ks 66603 | 15757 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Kidd, Paula<br>2310 East Lake Drive<br>Conyers, GA 30012 | 2797 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.88 | | | | | $42.88 |
| Kiechle, John<br>1743 Princeton Ave<br>Salt Lake City, UT 84108 | 16861 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.37 | | | | | $21.37 |
| Kiesel, Brian<br>233 E Hillcrest St<br>Altamonte Springs, FL 32701 | 7210 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kiev Ly<br>P. O. Box 927992<br>San Diego, CA 92192 | 11767 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kiger, James<br>151 Alalani Street<br>Pukalani, HI 96768 | 18455 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $88.53 | | | | | $88.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilbourne, Jan<br>15 Fairway Drive<br>Berea, KY 40403 | 17209 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kilbury, Brett Jared<br>809 Pecks Cnyn Rd<br>Yakima, WA 98908 | 7445 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Kilcoyne, Irene D<br>88 Walden Fields Drive<br>Delmar, NY 12054 | 16734 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Kille, Michelle<br>PO Box 980816<br>West Sacramento, CA 95798 | 2505 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.71 | $0.00 | | | | $126.71 |
| Killeen Mail LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5562 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,851.91 | | | | | $4,851.91 |
| KILLEEN MALL LLC<br>Amy Kuehn, Asset Manager<br>Gregory Greenfield & Associates, Ltd.<br>124 JOHNSON FERRY ROAD NE<br>ATLANTA, GA 30328 | 5554 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,204.10 | $3,204.10 |
| Kilmartin, Kimberly W.<br>116 Jensen Road<br>Williston, VT 05495 | 10967 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kilmartin, Michael<br>43 Marilyn Ave<br>Westbrook, ME 04092 | 11619 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.26 | | | | | $24.26 |
| Kilmartin, Michael<br>43 Marilyn Ave.<br>Westbrook, ME 04092 | 11624 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Kim Brokate<br>244 Venturi Drive<br>New Bern, NC 28560 | 10065 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.20 | | | | | $13.20 |
| Kim Brown<br>705 Pat Court<br>Genoa, Il 60135 | 16492 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim Curley<br>85 Hounds Ditch Lane<br>Duxbury, MA 02332 | 15187 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim Dipietrantonio<br>109 forest road<br>Weirton, Wv 26062 | 18593 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIM FAMILY TRUST<br>PACIFIC COAST COMMERCIAL REAL ESTATE<br>41 CORPORATE PARK<br>SUITE 230<br>IRVINE, CA 92606 | 2627 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,125.47 | | | | | $15,125.47 |
| Kim Hankins<br>101 Black Bear Way<br>South Mills, NC 27976 | 19118 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim Hankins<br>101 Black Bear Way<br>South Mills, NC 27976 | 19119 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kim keaton<br>1725 round rock cir<br>sulphur springs, tx 75482 | 11523 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kim Kohlheim-Harper<br>744 Crider Rd<br>Maylene, AL 35114 | 11111 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim McPhilomy<br>434 Anna Marie Dr<br>Cranberry Twp, PA 16066 | 15685 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim Richter<br>13274 Inglewood Avenue<br>Savage, MN 55378 | 10060 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.45 | | | | | $14.45 |
| Kim Seller<br>w198s10785 Red Oak Ct.<br>Muskego, WI 53150 | 10231 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.12 | | | | | $108.12 |
| Kim Skibbe<br>8862 E 300 South<br>Crawfordsville, IN 47933 | 12851 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIM WORTHY<br>2523 COVINGTON LOOP<br>GRAHAM, NC 27253 | 9211 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIM WORTHY<br>2523 Covington Loop<br>Graham, NC 27253 | 9213 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim, Sandra<br>P O Box 23390<br>Honolulu, HI 96823 | 18713 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kim, Yong<br>4516 Seascape Ct<br>Seaside, CA 93955 | 2843 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kimball, Judy<br>832 hawthorn court<br>Sterling, CO 80751 | 8432 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | $0.00 | | $0.00 | | $250.00 |
| Kimberley McDonough<br>4589 Mesa Place<br>Liberty Township, Ohio 45011 | 10646 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.10 | | | | | $27.10 |
| Kimberley Portugal<br>101 Denali Ct.<br>Greenville, SC 29605 | 16630 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kimberling, Jackie<br>1408 Chisholm Trails<br>Granbury, TX 76048 | 2125 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $291,909.56 | | | | | $291,909.56 |
| Kimberly Bale<br>5841 45 th ave s<br>Minneapolis, MN 55417 | 17847 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| kimberly botterbusch<br>783 edgewood ave<br>atlanta, ga 30307 | 15404 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Christian<br>4991 Lower Elm Street<br>Atlanta, GA 30349 | 10461 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.69 | | | | | $79.69 |
| KIMBERLY CUMMINGS<br>400 Burt Drive APT B25<br>Dothan, AL 36305 | 17311 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kimberly Garza<br>1215 Spokane Dr<br>San Jose, CA 95122 | 17259 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kimberly Hatfield<br>900 Adanka Lane<br>Virginia Beach, VA 23451 | 9924 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kimberly J. Askin<br>61 Bryce Canyon Road<br>Howell, NJ 07731 | 9604 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Kimberly Lundberg<br>432 Sharon Rd.<br>Moon Township, PA 15108 | 14022 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kimberly Mcgee, Esq.<br>22 Courthouse Square<br>Norwich, CT 06360 | 5991 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kimberly Price<br>9614 Lindenbrook Street<br>Fairfax, VA 22031 | 14622 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kimco Austin L.P.<br>Susan Masone, Authorized Agent<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, STE. 100<br>NEW HYDE PARK, NY 11042 | 5483 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,918.26 | $2,918.26 |
| Kimco Austin L.P.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6569 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,522.55 | | | | | $42,522.55 |
| Kimco Brownsville, L.P.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6362 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,522.89 | | | | | $4,522.89 |
| Kimco Delaware Inc.<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>Ste. 100<br>New Hyde Park, NY 11042 | 5252 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,183.49 | $5,183.49 |
| KIMCO DELAWARE INC.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq., James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6481 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,356.42 | | | | | $74,356.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMCO HATTIESBURG L.P. C/O KIMCO REALTY CORPORATION SUSAN L. MASONE, AUTHORISED PERSON 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK, NY 11042 | 5385 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,678.30 | $1,678.30 |
| Kimco L-S Limited Partnership Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road, Suite 100 PO Box 5020 NEW HYDE PARK, NY 11042 | 5461 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,127.50 | $3,127.50 |
| Kimco Realty Corporation Susan L. Masone 3333 New Hyde Park Road Ste. 100 New Hyde Park, NY 11042 | 5447 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,069.10 | $7,069.10 |
| KIMCO TYVOLA, LP Susan L. Masone Authorized Person c/o Kimco Realty Corporation 333 New Hyde Park Road Ste. 100 New Hyde Park, NY 11042 | 5503 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,825.99 | $2,825.99 |
| Kimco Tyvola, LP c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6464 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,051.00 | | | | | $43,051.00 |
| Kimco Westlake L.P. c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 8202 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,842.10 | | | | | $75,842.10 |
| KIMCO WESTLAKE, L.P. Susan L. Masone Authorized Person C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE. 100 NEW HYDE PARK, NY 11042 | 5414 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,635.98 | $5,635.98 |
| kimi ho 8541 EMERSON CIR APT3 GARDEN GROVE, CA 92844 | 9878 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| KIM-SAM PR RETAIL, LLC C/O KIMCO CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK, NY 11042 | 5371 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,019.79 | $7,019.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim-Sam PR Retail, LLC c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6605 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $107,420.00 | | | | | $107,420.00 |
| KIMSCHOTT FACTORIA MALL LLC C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD Ste. 100 NEW HYDE PARK, NY 11042 | 5253 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,641.23 | $7,641.23 |
| KIN PROPERTIES INC 185 NW SPANISH RIVER BLVD STE 100 BOCA RATON, FL 33431 | 5467 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,452.74 | | | | | $8,452.74 |
| Kin Properties, Inc. Andrew M. Schreier 185 NW SPANISH RIVER BLVD. SUITE 100 BOCA RATON, FL 33431 | 5476 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,100.00 | $8,100.00 |
| Kinaga, Rose Y. 7845 Prestwick Cir San Jose, CA 95135 | 6809 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.00 | | | | $10.00 |
| Kinard, Marie 2923 Ryan Blvd Punta Gorda, FL 33950 | 15307 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.52 | | | | | $23.52 |
| Kinetic Social LLC Taft Stettinius & Hollister LLP Attn: Casey Cantrell Swartz 425 Walnut St., Suite 1800 Cincinnati, OH 45202 | 3100 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $553,655.40 | | | | | $553,655.40 |
| KING , CARRIE 2428 STONEY GLEN DR FLEMING ISLAND , FL 32003 | 13397 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KING COUNTY TREASURY 500 4TH AVE RM 600 SEATTLE, WA 98104 | 4308 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $8,754.98 | | | $8,754.98 |
| King County Water District No 49 415 SW 153rd St Burien, WA 98166 | 4646 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| King III, John Eddy 4938 Cordes St. Unit C Ft Campbell, KY 42223 | 19310 | 12/11/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| King John 525 Oakvale Terrace Walnut Creek, CA 94597 | 12132 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| King Jr., Aldo PO Box 326 Hackensack, NJ 07602-0326 | 2194 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.87 | | | | | $12.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King Jr., Larry M.<br>224375 Jackson Ave<br>Apt 204T.<br>Murrieta, CA 92562 | 19344 | 8/15/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| King, Arielle<br>7 Forest Knoll Drive<br>Suffen, NY 10901 | 12337 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| King, Arielle<br>7 Forest Knoll Drive<br>Suffen, NY 10901 | 12417 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| King, Carrie<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7631 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| King, Debra<br>115 Faywood Ave<br>East Boston, MA 02128 | 15491 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| King, Kathy<br>2727 Chesapeake Drive<br>Hueytown, AL 35023 | 1919 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| King, Kathy<br>2727 Chesapeake Drive<br>Hueytown, AL 35023 | 5955 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $87.99 | $87.99 |
| King, Michael<br>1012 Autumn Lane<br>Concord, NC 28025 | 3915 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | $0.00 | $0.00 | | $50.00 |
| King, Olga<br>6161 doniphan trlr 71<br>El Paso, TX 79932 | 16103 | 6/25/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $30.00 | | | | | $30.00 |
| King, Robert<br>P.O. Box 300247<br>Fern Park, FL 32730 | 18381 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| King, Roger<br>3149 Morning Way<br>La Jolla, CA 92037-1909 | 12940 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.54 | | | | | $35.54 |
| King, Sandra<br>3830 Habberline St.<br>Wilmington, NC 28412 | 7346 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.61 | | | | | $200.61 |
| KINGS COUNTY TAX COLLECTOR<br>1400 WEST LACEY BLVD.<br>HANFORD, CA 93230 | 8230 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $539.80 | $0.00 | | | $539.80 |
| Kingsbury, MIchelle<br>166 Finch Avenue<br>Pawtucket, RI 02860 | 17242 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| kingshuk mandal<br>85 winchester avenue<br>peekskill, ny 10566 | 16853 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Kingsley Keys<br>5313 Biltmore Dr<br>Springfield, IL 62711 | 16372 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kingstowne Towne Center LP c/o Stephen Nichols, Esq. OFFIT \| KURMAN, PA 4800 Montgomery Lane 9th Floor Bethesda, MD 20814 | 7023 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,125.13 | | | | | $6,125.13 |
| Kinnon, Lindsay 1038 Lowell Rd Groton, MA 01450 | 18244 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kinsey, Richard PO BOX 1141 TOMBALL, TX 77377 | 2796 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| Kinzie, Elbert W 345 Newcomb St. Christiansburg, VA 24073 | 13454 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.23 | | | | | $8.23 |
| KIOP Branford LLC c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6380 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,548.25 | | | | | $67,548.25 |
| KIOP BRANFORD, LLC SUSAN L. MASONE Authorized Agent C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE. 100 NEW HYDE PARK, NY 11042 | 5457 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,391.68 | $4,391.68 |
| KIR Cityplace Market LP Susan L. Masone Authorized Person c/o Kimco Realty Corporation 3333 New Hyde Park Road Ste. 100 NEW HYDE PARK, NY 11042 | 5517 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,499.75 | $8,499.75 |
| KIR KEY LARGO 022, LLC Susan L. Masone Authorized Person c/o Kimco Realty Corporation 3333 New Hyde Park Road, Ste. 100 NEW HYDE PARK, NY 11042 | 5504 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,062.86 | $2,062.86 |
| KIR LATHAM FARMS LP Susan L. Masone C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD STE. 100 NEW HYDE PARK, NY 11042 | 5518 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,659.50 | $2,659.50 |
| KIR TEMECULA, L.P. Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road Ste. 100 NEW HYDE PARK, NY 11042 | 5495 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,152.25 | $5,152.25 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRAN TAVANE 1024 HOLLINGSWOOD CT NAPERVILLE, IL 60564 | 12792 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIRBY, DIGBY 1362 GRAPE ST. DENVER, CO 80220 | 14101 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kiritpaul Nandra 177 Greystone Lane, apt 18 Rochester, NY 14618 | 13783 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirk Ashenfelter 1507 Duckwall Road Berkeley Springs, WV 25411 | 13517 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| kirk beaudette 2958 dug gap road maryville, tn 37777 | 16747 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Kirk Bergere 21224 38th Pl W Brier, WA 98036 | 13882 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirk, Colleen 25 Hillside Ave Apt 1D White Plains, NY 10601 | 3239 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $68.27 | | | | | $68.27 |
| Kirklan, Mildred 3875 Richhill Road Henta Springs, SC 29058 | 13201 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.30 | | | | | $7.30 |
| Kirkland Jue 265 Los Palmos Drive San Francisco, CA 94127 | 15982 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIRKWOOD DB LLC 8235 DOUGLAS AVENUE SUITE 720 DALLAS, TX 75225 | 1063 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,961.25 | | | | | $4,961.25 |
| Kirkwood DB, LLC NorthPoint Properties Dave Carter, Manager 8235 Douglas Avenue Suite 720 Dallas, TX 75225 | 238 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,566.08 | | | | | $30,566.08 |
| Kirkwood Mall Acquisition, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7196 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,741.99 | | | | | $41,741.99 |
| Kirkwood Mall Acquisition, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5042 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,100.75 | $3,100.75 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| kirlos<br>8 evergreen st<br>bayonne, nj 07002 | 18856 | 1/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kiron Coramutla<br>11 Trotter court<br>Monroe twp, NJ 08831 | 15408 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirra Berton<br>69 west pond rd<br>North branford, Ct 06471 | 17574 | 9/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirschen, Charles<br>12 Jo Ann Drive<br>Old Bethpane, NY 11804 | 16360 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kirsten McCormack<br>11646 sun road<br>Stockton, Ca 95215 | 18924 | 2/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirt Meese<br>823 Woods Glen Court<br>Deforest, WI 53532 | 13522 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kirt Meese<br>823 Woods Glen Court<br>Deforest, WI 53532 | 13523 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KIRTHIKA RAJAMOHAN<br>3225 Alexa Cruz Ter<br>Dublin, CA 94568 | 9963 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.49 | | | | | $69.49 |
| Kirtley, Milford<br>1101 Carruthers DR<br>Morrilton, AR 72110 | 8781 | 9/24/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $163.38 | | | | $163.38 |
| Kirtna Pai<br>176 E. 71st St. Apt. #Ph-B<br>New York, NY 10021 | 9834 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kisiel, Tom<br>91 Amherst Street<br>West Springfield, MA 01089 | 6136 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.93 | | | | | $15.93 |
| Kisko, Betty<br>6 South Morgantown St.<br>Fairchance, PA 15436 | 9552 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.31 | | | | | $23.31 |
| Kissimmee Utility Authority<br>LeeAnn Dorsey<br>1701 W. Carroll St.<br>Kissimmee, FL 34744 | 1131 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $587.02 | | | | | $587.02 |
| Kistner, Jerry<br>902 Coleman Drive<br>New Richmond, WI 54017 | 11903 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kistner, Jerry<br>902 Coleman Drive<br>New Richmond, WI 54017 | 11947 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| KIT RICHLAND PROPERTIES LTD<br>1705 W LASKEY ROAD<br>TOLEDO, OH 43613 | 4300 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,710.00 | | | | | $5,710.00 |
| Kite, Karen M.<br>PO Box 351<br>Festus, MO 63028 | 10579 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITSAP COUNTY TREASURER PO BOX 299 BREMERTON, WA 98337 | 8257 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $477.50 | | | $477.50 |
| KITSAP COUNTY TREASURER PO BOX 299 BREMERTON, WA 98337 | 8259 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $358.88 | | | $358.88 |
| Kiwanian, Vazken 815 Berkley ST New Milford, NJ 07646 | 14096 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Kjandra Ibia 2090 Hanalima St. #Y-201 Lihue, HI 96766 | 17560 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klaskin, Teresa PO Box 144132 Miami, FL 33114 | 14701 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klatt, Richard 5 Butrton Rd Thornwood, NY 10594 | 11742 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klaus, Angela 2080 Stippled Clay St Henderson, NV 80944 | 4162 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klaus, Angela 2080 Stippled Clay St Henderson, NV 89044 | 4194 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klaus, Michael 15 Alta Vista Rancho Mirage, CA 92270 | 8987 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.47 | | | | | $43.47 |
| Kleberg County Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 201 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $7,568.86 | | | $7,568.86 |
| Klein Independent School District Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1241 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,199.07 | | | $5,199.07 |
| Klein, Peter G 623 Eagle Rock Avenue, #120 West Orange, NJ 07052 | 2881 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $22.98 | $0.00 | $0.00 | | $22.98 |
| Klinton Breuker 1731 2nd ave walnut creek, ca 94597 | 17857 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klinton Breuker 1731 2nd ave walnut creek, ca 94597 | 17858 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Klym, Stephen M 4402 W St Saint Clair Pl Denver, Co 80212 | 14996 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KM EL MONTE INVESTORS, LLC C/O DECRON PROPERTIES CORP. Attn: David Nagel, President and CEO 6222 WILSHIRE BOLEVARD, SUITE 400 LOS ANGELES, CA 90048 | 1782 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,506.22 | | | | $0.00 | $63,506.22 |
| Kneller, Faith 164 Scooter Dr. Graysville, TN 37338 | 18260 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.31 | | | | | $26.31 |
| Knickelbine, Paul W1055 Potter Road Burlington, WI 53105 | 2922 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.00 | | | $50.00 |
| Kniffen, Edna F. 65 Van Buren Ave Ravena, NY 12143 | 16417 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.22 | | | | | $43.22 |
| Knight , Taylor PO Box 623 Walker , MN 56484 | 13702 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $280.00 | | | | | $280.00 |
| Knight, Wayne 8075 Kimberly Ct Largo, FL 33777 | 1812 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Knight, Wayne 8075 Kimberly Ct Largo, FL 33777 | 4527 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | | | | $20.00 |
| Knight, Wayne 8075 Kimberly Ct Largo, FL 33777 | 4610 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KNIGHTDALE CENTERS, LLC Susan L. Masone c/o Kimco Realty Corporation 333 New Hyde Park Road Ste. 100 New Hyde Park, NY 11042 | 5386 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,065.73 | $5,065.73 |
| Knightdale Centers, LLC c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6573 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,334.16 | | | | | $88,334.16 |
| Knishka, Jenelle PO Box 716 Peshastn, WA 98847 | 1828 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.35 | | | | | $43.35 |
| Knishka, Jenelle PO Box 716 Peshastn, WA 98847 | 9023 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.35 | | | | | $43.35 |
| Knishka, Jenelle PO Box 716 Peshastin, WA 98847 | 9029 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.35 | | | | $0.00 | $43.35 |
| KNOOP, PAUL | 12980 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Knorr, George 3129 WOODRIDGE DRIVE PITTSBURGH, PA 15227 | 13487 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $325.00 | | | | | $325.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knott, Mary Teresa<br>25969 Marengo Rd<br>Easton, MD 21601 | 17107 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.30 | | | | | $8.30 |
| KNOX COUNTY TREASURER<br>111 N 7TH ST<br>VINCENNES, IN 47591 | 3446 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KNOXVILLE UTILITIES BOARD<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | 706 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,704.07 | | | | | $3,704.07 |
| Ko, John<br>309 Camino De Gloria<br>Walnut, CA 91789 | 1996 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $33.75 | | | $33.75 |
| Kocab, Judy<br>580 State Route 511<br>Ashland, OH 44805 | 17374 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Koch, Randy<br>2026 N. Wolcott Avenue<br>Chicago, IL 60614 | 18619 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kocken, Henk<br>5375 Blackhawk Drive<br>Danville, CA 94506 | 2935 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Koerner, Keri L<br>9 East Young Street<br>Somerville, NJ 08876 | 496 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10,601.80 | | | | $10,601.80 |
| KOFFLER, NATALIE<br>PO BOX 1037<br>ALAMEDA, CA 94501 | 11342 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| KOGAP ENTERPRISES INC<br>GRAMOR DEVELOPMENT UNIT 1022<br>PO BOX 2369<br>PORTLAND, OR 97208-2369 | 4578 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KOGAP Enterprises, Inc.<br>John Blackhurst, Attorney, OSB #790189<br>717 Murphy Road<br>Medford, OR 97504 | 5646 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KOGAP ENTERPRISES, INC.<br>GRAMOR DEVELOPMENT UNIT 1022<br>PO BOX 2369<br>PORTLAND, OR 97208-2369 | 4483 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kohel, Kimberly<br>541 Shelbourne Ct. # 98<br>Racine, WI 53402 | 2247 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.03 | | | | | $21.03 |
| Kohler, David John<br>6637 Jannie St<br>North Richland Hills, TX 76180-1503 | 4064 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Kohler, David John<br>6637 Jannie St<br>North Richland Hills, TX 76180-1503 | 4118 | 6/15/2015 | TE Electronics LP | | | $0.00 | | | $0.00 |
| Kohlhagen, Janice<br>93 Maple Ave<br>Cassadaga, NY 14718 | 18391 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koirif, Angelica<br>2159 E Calle los Marmoles<br>Tucson, AZ 85706 | 7869 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.00 | | | | | $105.00 |
| Kojo Wright<br>3691 Heath Terce<br>Canal Winchester, OH - Ohio 43110 | 9825 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kojo Wright<br>3691 Heath Trce<br>Canal Winchester, OH - Ohio 43110 | 9826 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| KoKo Marina Holdings LLC<br>DANIEL CHUNG, GENERAL MANAGER<br>KOKO MARINA CENTER<br>C/O SOFOS REALTY CORPORATION<br>600 KAPIOLANI BLVD., #200<br>HONOLULU, HI 96813 | 5858 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kokomo, Cumulus<br>100.5 WWKI - FM<br>3641 Momentum Place<br>Chicago, IL 60689-5336 | 2773 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,037.85 | | | | | $1,037.85 |
| Kolb, Ramon<br>51 Simmons Ave<br>Belmont, MA 02478 | 7089 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Koldhoff, Robert E.<br>2157 Achilles St.<br>Port Charlotte, FL 33980 | 872 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Kolotello, Sara<br>237 Brighton Rd<br>Wilmington, NC 28409 | 19288 | 9/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Komal Jain<br>9201 Fairwood Ct<br>plano, TX 75025 | 10977 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| KONE Inc.<br>Attn: J. Riggs<br>3550 George Busbee Pkwy, Suite 140<br>Kennesaw, GA 30144 | 1297 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $163.77 | | | | | $163.77 |
| Konefke, Lynn M<br>903 E NORMAN ST.<br>LADY LAKE, FL 32159 | 11286 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Konetzni, Pamela J<br>8914 W 104th Ter<br>Overland Park, KS 66212-5513 | 6307 | 6/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.31 | | | | | $43.31 |
| Koo, Kenrick<br>2759 Felton St.<br>Newbury Park, CA 91320 | 11756 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| KOP Perkins Farm Marketplace LLC (Brixmor Property Group, Inc.) t/a Perkins Farm Marketplace, Worcester, MA<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4984 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,378.00 | $3,378.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOP Perkins Farm Marketplace LLC (Brixmor Property Group, Inc.) t/a Perkins Farm Marketplace, Worcester, MA c/o David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6528 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,855.00 | | | | | $47,855.00 |
| Kopacz, Lisa 6396 O'Connor Drive Lockport, NY 14094 | 18406 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Kopacz, Lisa A. 5637 Young Road Lockport, NY 14094 | 12367 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Kopinski, Nicole 345 East Wacker Drive, Unit 4505 Chicago, IL 60601 | 19135 | 4/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Koral, Spencer 54 north main street Southampton, NY 11968 | 9087 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kore, Admassu 1500 Ogden St. NW Washington, DC 20010 | 3478 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $79.29 | | | | $79.29 |
| Korea Trade Insurance Corporation as Transferee for Inkel Corporation c/o Henry Hwang; Lee, Hong, et al 660 S. Figueroa St., Suite 2300 Los Angeles, CA 90017 | 8023 | 7/24/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $119,039.89 | $0.00 | $0.00 | $0.00 | $0.00 | $119,039.89 |
| Korff, Janice 944 Park Avenue Fourth Floor New York, NY 10028 | 9469 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Korn, Jeff 6147 Zachary Woods Lane Columbus, OH 43232 | 17915 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $325.00 | | | | | $325.00 |
| kornelia posfai 11 briarstone rd rockport, ma 01966 | 12664 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Korosi, Anita 64-80 Kisasena Blvd Flushing, NY 11367 | 8444 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Koroso, Paula 14242 S 4th St Phoenix, AZ 85048 | 17598 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kory Macdonald 129 Meredith Center Rd. #6 Meredith, N.H. 03253 | 10294 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kosinski, Dawn S. 5233 MEADOWCREST RD PITTSBURGH, PA 15236 | 1659 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.75 | | | | | $11.75 |
| Koski, Cody 1319 1/2 13th St Hibbing , MN 55746 | 7068 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kossin, Bonnie 6700 Dunham Rd. Walton Hills, OH 44146 | 8735 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $64.64 | $0.00 | | | $64.64 |
| Kothapalli, Sarat 23027 Potomac Cir Farmington Hills, MI 48335 | 3897 | 6/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $189.00 | | $189.00 |
| Kotsiopoulos, Jamie C 448 Commack Road Commack, NY 11725 | 6628 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Kott, Diane H 5919 Leeway Dr Midland, MI 48640 | 6865 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Kouns, Sarah 11555 Rancho Fiesta Rd Carmel Valley, CA 93924 | 4986 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.24 | | | | | $32.24 |
| Kovuru, Karthik 2501 Maryland Road Apt D-11 Willow Grove, PA 19090 | 4945 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $121.00 | | | | | $121.00 |
| Kowalchuk, Marilyn 17 Viscaya Court Bear, DE 19701 | 15321 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Kowel, Richard 50 Elgin Road Valley Stream, NY 11581 | 12557 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| KOZMA, MARY ANN 2584 COLD SPRING RD LANSDALE, PA 19446 | 11858 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KPAC LLLP Store 8560 1824 S. Glenstone Springfield, MO 65804 | 3978 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KQMV-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE Suite 945 Atlanta, GA 30326 | 1258 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,434.50 | | | | | $6,434.50 |
| Kraan, Reinier L.A. 1817 Saint Mary's Road Chester, MD 21619 | 13923 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Krabbenhoft, Brinn 15591 Deerwood Loop Park Rapids, MN 56470 | 16591 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Krakauer, Andrew 506 Clifton Street Westfield, NJ 07090 | 14900 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.37 | | | | | $21.37 |
| Krampe, Claude 24406 Oaks Blvd. Land O Lakes, FL 34639 | 1825 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $75.99 | | | $75.99 |
| Kraus-Anderson, Incorporated 4210 West Old Shakopee Road Bloomington, MN 55437 | 824 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,146.07 | | | | | $2,146.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kray, David<br>4618 Roxbury Road<br>Corona Del Mar, CA 92625 | 3126 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $67.44 | | $67.44 |
| KRCX Linwood Square, LLC<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road, Ste. 100<br>NEW HYDE PARK, NY 11042 | 5450 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,572.27 | $4,572.27 |
| KRCX Linwood Square, LLC<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6382 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,648.47 | | | | | $51,648.47 |
| KRE Colonie Owner LLC<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5679 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KRE Colonie Owner LLC<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6184 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| KRE COLONIE OWNER LLC<br>Brian D. Huben, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 7460 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,648.20 | $5,648.20 |
| KRE Colonie Owner LLC<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 7478 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,900.44 | $5,889.60 | | | | $92,790.04 |
| Kreiss, Joshua<br>10522 buckhorn ridge court<br>truckee, CA 96161 | 8081 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43.08 | | $0.00 | | $43.08 |
| Kresconko, Dorothy<br>4543 Camp Rd Unit 268<br>Hamburg , NY 14075 | 13956 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| KRG Beechwood, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4259 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,969.02 | $5,969.02 |
| KRG Beechwood, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4261 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,302.64 | | | | | $41,302.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRG Beechwood, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4503 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,804.45 | | | | | $5,804.45 |
| KRG Beechwood, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7708 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,139.81 | | | | | $36,139.81 |
| KRG Cool Creek Outlots, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4272 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,297.34 | | | | | $64,297.34 |
| KRG Cool Creek Outlots, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4274 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,945.21 | | | | | $4,945.21 |
| KRG Dallas Wheatland LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4505 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,060.70 | $4,060.70 |
| KRG Dallas Wheatland, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4313 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $868.16 | | | | | $868.16 |
| KRG Dallas Wheatland, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4349 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,681.14 | | | | | $69,681.14 |
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 5110 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2023

In re RS Legacy Corporation fka RadioShack Corporation, et al.

Case No. 15-10197

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6412 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6427 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6536 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,328.28 | | | | | $15,328.28 |
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8586 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $457.65 | $457.65 |
| KRG Draper Peaks, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8634 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.74 | | | | | $101.74 |
| KRG Hunter's Creek, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4281 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,568.49 | $2,568.49 |
| KRG Hunter's Creek, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4297 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,852.74 | | | | | $42,852.74 |
| KRG Hunter's Creek, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4391 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,716.64 | | | | | $4,716.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRG Las Vegas Centennial Center, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4298 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,835.88 | $2,835.88 |
| KRG Las Vegas Centennial Center, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4311 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $124,571.31 | | | | | $124,571.31 |
| KRG Las Vegas Centennial Center, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4347 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,354.72 | | | | | $1,354.72 |
| KRG Merrimack Village, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4286 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $846.66 | | | | | $846.66 |
| KRG Merrimack Village, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4307 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,383.20 | $2,383.20 |
| KRG Merrimack Village, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4336 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,049.27 | | | | | $51,049.27 |
| KRG Merrimack Village, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8635 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,394.27 | | | | | $52,394.27 |
| KRG PORT ST. LUCIE LANDING, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4224 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $657.27 | | | | | $657.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRG Port St. Lucie Landing, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4310 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,779.28 | $3,779.28 |
| KRG PORT ST. LUCIE LANDING, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4400 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,922.26 | | | | | $55,922.26 |
| KRG St. Cloud 13th, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4291 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $759.44 | | | | | $759.44 |
| KRG St. Cloud 13th, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4303 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| KRG St. Cloud 13th, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4320 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KRG ST. CLOUD 13TH, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7715 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,504.24 | | | | | $60,504.24 |
| KRG St. Cloud 13th, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7805 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,401.22 | | | | | $3,401.22 |
| Kris Nakashima<br>99-829 Lalawai Drive<br>Aiea, Hawaii 96701 | 12590 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kris McClelland<br>3053 Fillmore Street Apt 129<br>San Francisco, CA 94123 | 15395 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kris Snodgrass<br>3053 Fillmmore Street<br>San Francisco, CA 94123 | 13576 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishna Cannon<br>12803 Old Pine Ln.<br>Houston, TX 77015 | 11022 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Krishna Chundi<br>10714, Tigerton LN<br>Charlotte, NC 28269 | 13658 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Krishna Pasumarti<br>3903 S Mason Road, Apt 310<br>Katy/Texas/77450, 77450 Apt 310 | 17475 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| krishnagopal mandal<br>85 winchester avenue<br>peekskill, ny 10566 | 16854 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Krista A Abram<br>41 Crawford Vlg Apt. C<br>McKeesport, PA 15132 | 14957 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $377.00 | | | | | $377.00 |
| Krista Franklin<br>713 Seminary St<br>Carrollton, ky 41008 | 10183 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.29 | | | | | $6.29 |
| Krista Wendle<br>3393 Cedarbrook Cir<br>Trussville, AL 35173 | 18945 | 2/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| krista wheeler<br>50 coon den rd<br>harrington, de 19952 | 14450 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristen Chapman<br>2201 byrnes ct apt g<br>Bel Air, Md 21015 | 12996 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Kristen Coons<br>650 Tamarack ave #613<br>Brea, CA 92821 | 10999 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristen Lilly<br>330 Donna Drive<br>Hopkinsville, KY 42240 | 12641 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $72.00 | | | | | $72.00 |
| Kristen Musson<br>27 N Morgan Street Apt 2<br>Chicago, IL 60607 | 16792 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristen Pulford<br>61 Pratte Lane<br>Wolcott, CT 06716 | 13737 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Kristen Rubino<br>5 Ann Drive<br>Johnston, RI 02919 | 10109 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristi Cornutt<br>111 Roseland Dr.<br>Rainbow City, AL 35906 | 9383 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kristi Griggs<br>2692 Lunsford Road<br>Summerfield, NC 27358 | 16057 | 6/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kristi Lauder<br>1001 Brookstone Court<br>Geogetown, IN 47122 | 15934 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| kristi wilkey 3953 n 1050w pleasant view, utah 84414 | 11091 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| kristi wisbach 4442 Vereda Luna Llena San Diego, CA 92130 | 15616 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.59 | | | | | $17.59 |
| KRISTIE GARRETT 335 warden circle wardensville, wv 26851 | 18543 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kristin Austin 14 W Park St. BLoomsburg, PA 17815 | 9353 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kristin Bentler 10062 Marine View Dr SW Seattle, WA 98146 | 13264 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kristin McClung po box 2488 elizabeth city, nc 27906 | 9631 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.74 | | | | | $25.74 |
| Kristin Rowles 3410 Woodberry Ave Baltimore, MD 21211 | 13866 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kristina Cammille Concepcion 816 Kuialua St 96761, Lahaina Hawaii | 10633 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Kristina Hadzhinikolova 210 Benzing rd Antioch, TN 37013 | 15484 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristina Kregling 114 Lydale Pl Meriden, CT 06450 | 15562 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristina Miller 6730 East Preston St. Unit 66 Mesa, AZ 85215 | 10301 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Kristina Whitfield 1200 Lakeshore Ave #23F Oakland, CA 94606 | 15837 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kristine Coma 142 Hickory STreet Kearny, NJ 07032 | 18764 | 12/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kristine Diokno 7199 Enclave Dr. Eastvale, CA 92880 | 12995 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.41 | | | | | $22.41 |
| Kristine Ream 206 Chase Road Columbus, oh 43214 | 10755 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Kristine Wadzinski 3522 12th St Columbus, NE 68601 | 14417 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Kristopher L Shepherd 606 Arrowhead Trail Warner Robins, GA 31088 | 17679 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kristyn Soule<br>4 heron way<br>Hingham, MA 02043 | 18726 | 12/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Krizek, David<br>5125 W. Larkspur Ridge Dr.<br>Tucson, AZ 85743 | 6875 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $30.00 | | | $30.00 |
| Kroeker, Barbara<br>397 Karen St.<br>Dayton, TN 37321 | 4099 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.45 | | | | | $16.45 |
| Kroesing, Jeff<br>20739 Red Oak Dr.<br>Lake Ann, MI 49650 | 13238 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.54 | | | | | $27.54 |
| Kroger Limited Partnership I<br>Attn: Law Dept. - Grubbs<br>Rick J. Landrum<br>1014 Vine Street<br>Cincinnati, OH 45202 | 4530 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,465.98 | | | | | $59,465.98 |
| Kroger Limited Partnership I<br>Attn: Law Dept. - Grubbs<br>Rick J. Landrum<br>1014 Vine Street<br>Cincinnati, OH 45202 | 4563 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,411.71 | $2,411.71 |
| Kroger Limited Partnership I<br>Attn: Law Dept. - K. Grubbs<br>1014 Vine Street<br>Cincinnati, OH 45202 | 5632 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,955.52 | | | | $7,189.22 | $9,144.74 |
| Kroger Limited Partnership I<br>Attn: Law Dept. - K. Grubbs<br>1014 Vine Street<br>Cincinnati, OH 45202 | 7463 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,826.40 | | | | | $46,826.40 |
| Kroger Limited Partnership I<br>Attn: Law Dept. - K. Grubbs<br>1014 Vine Street<br>Cincinnati, OH 45202 | 7493 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,401.44 | | | | | $65,401.44 |
| Kroker, Sonnet<br>PO Box 395<br>Carnelian Bay, CA 96140 | 2989 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.23 | | | | | $17.23 |
| Kronenberg, Joel<br>5607 St. Joseph Fairway<br>Memphis, TN 38120 | 16836 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.59 | | | | | $42.59 |
| Krpata, Debra<br>38 Meadow Wood Ln.<br>Farmindale, NY 11735 | 19131 | 4/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KRT Property Holdings LLC (Brixmor Property Group, Inc.) t/a Bristol Park, Bristol, PA<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6492 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,453.42 | | | | | $1,453.42 |
| Krueger, Sam<br>N204 Hopfensperger Rd<br>Appleton, WI 54915 | 19206 | 5/16/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kruger, Harriet<br>3244 Muirfield<br>Weston, FL 33332 | 12497 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KRUMP, MARILYN J<br>137 GLENN DR<br>COTTAGE GROVE, WI 53527-9389 | 5387 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.57 | | | | | $69.57 |
| Krys Givens<br>18127 Tyler Trails Ct<br>Cypress, TX 77433 | 18240 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Krystal Hollesh<br>16651 Peters Rd.<br>Middlefield, OH 44062 | 10094 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $119.75 | | | | | $119.75 |
| Krystal Schara<br>E7509 County Road PF<br>North Freedom, WI 53951 | 12109 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Krzysztof Kasperkiewicz<br>33 howland ter<br>Stoughton, Ma 02072 | 17584 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Krzysztof Kasperkiewicz<br>33 howland ter<br>Stoughton, MA 02072 | 17592 | 9/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| KSK Scottsdale Mall LP<br>Re: Erskine Village<br>c/o Schottenstein Property Group, LLC<br>Attn: EVP/General Counsel<br>4300 East Fifth Avenue<br>Columbus, OH 43219 | 7157 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| KU PING ENTERPRISE CO., LTD.<br>No.5, Lane 302, Hsin Shuh Road<br>Hsin Chuang City<br>New Taipei City<br>Taiwan | 5999 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,525.35 | | | $42,837.51 | | $101,362.86 |
| KU PING Enterprise CO., LTD..<br>No. 5, Lane 302, Hsin Shuh Road<br>Hsin Chuang District<br>Taipei<br>Taiwan | 5985 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kuba, Kathryn<br>125 Lancewood Ct.<br>Lakewood, NJ 08701 | 17343 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kubiak, Debbie<br>527 Elaine Drive<br>Pittsburgh, PA 15236 | 11383 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.32 | | | | | $9.32 |
| Kuchinka, Kris<br>11900 NE 18th St, Apt BK230<br>Vancouver, WA 98684 | 9084 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.08 | | | | | $14.08 |
| Kuester, John<br>11 Bayberry Lane<br>Exeter, NH 03833 | 15378 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Kueven, James<br>130 Quail Pl.<br>Milleadgeville, GA 31061 | 118 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $39.58 | | $39.58 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kugler, Tyler 190 Crosby Lane Brewster, MA 02631 | 7884 | 7/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.74 | | | | | $63.74 |
| Kuhn, Bob Charlotte Liptak 3563 Warm Springs Dr Lake Havasu City, AZ 86406 | 13872 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kulesza, Barbara 7328 Penelope Ave Middle Village, NY 11379 | 2163 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.94 | | | | $32.94 |
| Kulesza, Barbara 7328 Penelope Ave Middle Village, NY 11379 | 3445 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.94 | | | | $32.94 |
| Kulesza, Barbara 7328 Penelope Ave Middle Village, NY 11379 | 3450 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Kumar, Birendra 656 Kenwood Road Ridgewood, NJ 07450 | 9620 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $310.30 | | | | $310.30 |
| Kunishima, Ron T 140 Hoomalu St Hilo, HI 96720 | 2090 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $37.49 | | | | $37.49 |
| Kunst, Art 636 Mooreland Avenue Carlise, PA 17013 | 10365 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kurt , Schwartz 8173 Tolama Place Sacramento, CA 95829 | 6746 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $132.18 | | | | | $132.18 |
| Kurt Gamlin 201 w south street Woodstock, Il 60098 | 17008 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kurt Rothermel 26150 Village Ln  Apt 411 Beachwood, OH 44122 | 9474 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kurtz, Kevin 558 Dalen Ave San Diego, CA 92122 | 18648 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kushinsky, Mark 1136 Church St San Francisco, CA 94114 | 18796 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kutelmack, Linda A. 4611 "A" Street Philadelphia, PA 19120 | 8625 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Kutnick, Richard 2096 Miramar Blvd South Euclid, OH 44121 | 8621 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.31 | | | | | $42.31 |
| Kwak, Christine 12799 E State Rte 114 Momence, IL 60954 | 14006 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.42 | | | | | $7.42 |
| Kwon, Sung Joo 947 S. Hoover St. #809 Los Angeles, CA 90006 | 9694 | 11/23/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $38.05 | | | | | $38.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ky Johnson-Scott<br>91 westervelt place<br>Teaneck, nj 07666 | 11924 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle<br>825 E bethany home rd c209<br>Phoenix, AZ 85014 | 15406 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Byrnes<br>PO Box 1422<br>State University, Arkansas 72467 | 16485 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Day<br>4857 Puritan Circle<br>Tampa, Fl 33617 | 15950 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Ferreira<br>233 Van Houten Ave<br>Wyckoff, NJ 07481 | 12741 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Fisher<br>1319 Village Green Parkway<br>Bradenton, Fl 344209 | 12882 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Jackson<br>2656 e 3575 n<br>layton, ut 84040 | 11069 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.94 | | | | | $31.94 |
| Kyle Johnson<br>393 Morris Wood Lane<br>New Hill, NC 27562 | 17167 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Johnson<br>393 Morris Wood Lane<br>New Hill, NC 27562 | 17168 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Lensch<br>2050 HWY 130<br>Bennett, IA 52721 | 13690 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle McConnell<br>930 W Symmes Street<br>Norman, OK 73069 | 17026 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Peterman<br>20324 Hillside Dr<br>Corcoran, MN 55374 | 14717 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.02 | | | | | $30.02 |
| Kyle Thistlewood<br>845 Orion Street<br>Golden, CO 80401 | 17126 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Kyle Walther<br>506 54th St.<br>Vienna, WV 26105 | 11067 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Kyle, Anne<br>101 Pinehurst Drive<br>Wareham, MA 02571 | 11321 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Kylie Thompson<br>1141 33rd Ave<br>Greeley, CO 80634 | 12516 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.23 | | | | | $39.23 |
| Kylie Vadnais<br>1909 29th Ave S<br>Fargo, ND 58103 | 13833 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L & J MANCHESTER II LLC HSBC BANK USA NA 452 5TH AVENUE 27TH FLOOR NEW YORK, NY 10018 | 6505 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,780.81 | | | | | $12,780.81 |
| L Morse 26 Coalbank Dr., Unit A Durango, CO` 81301 | 16382 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| L. Goldman 18 Bontempo Rd Newton, MA 02459 | 12002 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.50 | | | | | $22.50 |
| L. Michael hicks 1760 Bimini street Titusville, Fl 32780 | 11064 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| La Habra Associates Friedman Law Group, P.C. Michael Sobkowiak, Esq. 1901 Avenue of the Stars, Suite 1000 Los Angeles, CA 90067 | 7437 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| La Habra Associates Chipman Brown Cicero & Cole, LLP William E. Chipman Jr. 1313 North Market Street, Suite 5400 Wilmington, DE 19801 | 8865 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,400.38 | $6,400.38 |
| La Habra Associates, LLC Micheal Sobkowiak, Esq. Friedman Law Group, P.C. 1900 Avenue of the Stars, 11th Fl. Los Angeles, CA 90067 | 7405 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,436.66 | $3,900.38 | | | | $48,337.04 |
| La La Holdings, LLC 4457 Willard Avenue Chevy Chase, MD 20815 | 1108 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $113,893.78 | $0.00 | | | $6,707.49 | $120,601.27 |
| La Porte Independent School District Owen M. Sonik Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1229 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,635.43 | | | $1,635.43 |
| LaBarbera, Robert S. 1528 Tuscarora Road Niagara Falls, NY 14304 | 820 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.23 | $0.00 | | | $30.23 |
| Lace, Cheryl 538 Skyline Dr. Schenectady, NY 12306 | 12114 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| Lacey Lyons 1819 Glendale Drive McKinleyville, CA 95519 | 12896 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lack, Gene 805 Lester Street Kennett, MO 69857 | 9018 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.93 | | | | | $160.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACKAWANNA RIVER BASIN SEWER AUTHORITY PO BOX 280 OLYPHANT, PA 18447-0280 | 3314 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.34 | | | | | $87.34 |
| LACLEDE GAS PO BOX 2 SAINT LOUIS, MO 63171 | 5931 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,652.69 | | | $3,262.21 | | $11,914.90 |
| Ladd, Tabitha 97 Russell Ct Ypsilanti, MI 48198 | 19218 | 5/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lady Lake Shoppes, LLC c/o Unicorp national Developments, Inc. 7940 Via Dellagio Way, Suite 200 Orlando, FL 32819 | 402 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,232.83 | | | | | $5,232.83 |
| Lady Lakes Shoppes, LLC c/o Unicorp National Developments, Inc. 7940 Via Dellagio Way, Suite 200 Orlando, FL 32819 | 7812 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,764.51 | | | | | $46,764.51 |
| LAFAYETTE UTILITIES SYSTEMS PO BOX 4024-C LAFAYETTE, LA 70502-4024 | 1445 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,523.79 | | | | | $2,523.79 |
| Lafayette Walmart Shoppes, LP Latter & Blum Property Management, Inc. 128 Demanade Blvd., Suite 107 Lafayette, LA 70503 | 510 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,758.14 | | | | | $7,758.14 |
| LAFAYETTE WALMART SHOPPES, LP LAUREN MCELLIGOTT, AS AGENT FOR LAFAYETTE WALMART SHOPPES, LP C/O LATTER & BLUM PROPERTY MGMT, INC. 128 DEMANADE BOULEVARD, SUITE 107 LAFAYETTE, LA 70503 | 6141 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Lafitte, Carolyn Cond el Atlantico Apt 708 Toa Baja, PR 00949 | 4076 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $37.00 | $37.00 |
| Laforte, Jacqulyn J 6 W 132nd St Kansas City, MO 64145 | 6256 | 6/26/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $21.69 | | | | $21.69 |
| LaFrenie Waste Charles LaFrenie 5912 Leprechaun Dr Bethel Park, PA 15102 | 1044 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| Lake Arbor Plaza, LLC Ian S. Landsberg, Esq. Ecoff Landsberg, LLP 280 South Beverly Drive Beverly Hills , CA 90212 | 5254 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,783.22 | | | | $2,737.50 | $5,520.72 |
| Lake Arbor Plaza, LLC c/o Ian S. Landsberg Ecoff Landsberg, LLP 280 South Beverly Drive, Suite 504 Beverly Hills, CA 90212 | 7490 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,236.87 | | | | $0.00 | $43,236.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKE CITY MALL, L.P. ASHLEY W DOLCE, AGENT C/O HULL PROPERTY GROUP 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 | 4352 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,567.37 | $4,567.37 |
| Lake City Mall, LP c/o Hull Property Group Attn. Ashley Dolce 1190 Interestate Parkway Augusta, GA 30909 | 8066 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,633.43 | | | | | $88,633.43 |
| Lake Jackson Shopping Center LTD 1800 AUGUSTA STE 370 HOUSTON, TX 77057 | 2951 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,256.15 | | | | | $1,256.15 |
| Lake Peterson 21303 Oakforest Lane Newhall, CA 91321 | 12567 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.23 | | | | | $0.23 |
| Lake Square Mall Realty Management, LLC 10401 US HWY 441 Leesburg, FL 34788 | 1929 | 5/4/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | | | | $0.00 |
| Lake Square Mall Realty Management, LLC 10401 US HWY 441 Leesburg, FL 34788 | 5878 | 6/22/2015 | Atlantic Retail Ventures, Inc. | $646.38 | | | | | $646.38 |
| Lake, Laurie 4586 Glenburne Dr. Spring Hill, FL 34609 | 15136 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Lakeforest Owner LLC Yeny C. Estrada, Esq. Locke Lord LLP 111 S. Wacker Drive, 41st Floor Chicago, IL 60606 | 4757 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,190.70 | $8,190.70 |
| Lakeforest Owner LLC (2) c/o Yeny C. Estrada, Esq. Locke Lord LLP 111 S. Wacker Drive 41st Floor Chicago, IL 60606 | 4774 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $173,143.04 | | $0.00 | | $0.00 | $173,143.04 |
| Lakeri Sartin 15217 Eve Way Brandywine, MD 20613 | 14628 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| lakesha houser 320 sterling street apt 5ce brooklyn, ny 11225 | 13989 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LAKESHA HOUSER 320 STERLING STREET APT 5CEQ BROOKLYN, NY 11225 | 14517 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lakeshore/Sebring Limited Partnership Kelley Drye & Warren LLP Gilbert R. Saydah Jr. 101 Park Avenue New York, NY 10178 | 5726 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,281.65 | $8,281.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeshore/Sebring Limited Partnership Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5868 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,942.18 | | | | | $88,942.18 |
| LAKEWAY PUBLISHERS INC PO BOX 400 TULLAHOMA, TN 37388 | 3744 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $262.00 | | | | | $262.00 |
| Lakeway Publishers Inc Middle Tennessee Group Attn: Billy Chandler Box 625 Morristown, TN 37815 | 1176 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $262.50 | | | | | $262.50 |
| Lakewood Station LLC (Phillips Edison & Company) t/a Lakewood Plaza, Spring Hill, FL David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4738 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,717.99 | $3,717.99 |
| Lakewood Station LLC (Phillips Edison & Company) t/a Lakewood Plaza, Spring Hill, FL David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6378 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,991.50 | | | | | $53,991.50 |
| Laliloerty , Gary D. 2828 Bedell Road Grand Island , NY  14072-1257 | 18091 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lalima, Eugene 129 Morehouse Rd. Ravena, NY 12143 | 12123 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.44 | | | | | $28.44 |
| Lalith Silva 4114 Menlo Way Doraville, GA 30340 | 9193 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lalka, Chanduzal J 525 Forrestds Sanford, NC 27330 | 13307 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Lam C Chung 125 Evergreen Village Ln San Diego, CA 92102 | 19002 | 3/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LAMAR CAD Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1093 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,876.92 | | | $5,876.92 |
| Lamar Gilmore 3540 Azalea Way Panama City, FL 32405 | 9425 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lamar Walent 306 Bartlett Street San Francisco, CA 94110 | 12193 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamay-McVay, Shandee PO BOX 860 Kalaheo, HI 96741 | 11364 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lambert, June 5625 Stone Meadow Lane Fort Worth, TX 76179 | 3181 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Lambert, June E 5625 Stone Meadow Lane Fort Worth, TX 76179 | 677 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,498.33 | $12,475.00 | | | | $14,973.33 |
| Lambert, Nicole 2314 Pleasant Hill Rd Pleasant Hill, CA 94523 | 2335 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| LAMONT STRIP MALL II LLC LAMONT COMPANIES 205 6TH AVE SE # 300 ABERDEEN, SD 57401 | 1452 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $113,095.50 | | $0.00 | | | $113,095.50 |
| LAMONT STRIP MALL II LLC LAMONT COMPANIES 205 6TH AVE SE STE 300 ABERDEEN, SD 57401 | 6093 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Lampert, Selwyn 3 Bannock Court Suffern, NY 10901 | 8965 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.09 | | | | | $11.09 |
| Lana Brooks 1509 Harrison Ave Centralia, WA 98531 | 10209 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $97.19 | | | | | $97.19 |
| LANCASTER UTILITIES 104 E MAIN STREET PO BOX 1099 LANCASTER, OH 43130 | 2808 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $611.26 | | | | | $611.26 |
| Lance Donnelly 285 Liberty St. NE Suite 120 Salem, Oregon 97301 | 15593 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.99 | | | | | $49.99 |
| Lance Jeffrey 115 Scenic Drive Kunkletown, Pa 18058 | 15075 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Lance Spahr 2323 E CR 700 N Muncie, IN 47303 | 9646 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.62 | | | | | $6.62 |
| Lance Tickyj 1071 Hrezent View Lane Webster, NY 14580 | 5975 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $58.00 | | | | | $58.00 |
| Lancia, Dolores 137 N. Ridge St Rye Brook, NY 10573 | 16077 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.73 | | | | | $10.73 |
| Land Equities LLC c/o Matthew G. Summers, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 5285 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,984.00 | $9,984.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Land Equities LLC<br>c/o Matthew G. Summers, Esq.<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 6926 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,664.68 | | | | | $111,664.68 |
| LANDAUER<br>PO BOX 809051<br>CHICAGO, IL 60680 | 4276 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $190.00 | | | | | $190.00 |
| Landeros, Maria C.<br>8722 Boyne St<br>Downey , CA 90242 | 2145 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $26.14 | $26.14 |
| Landholm, Dawn<br>118 e 17th<br>Fremont, NE 68025 | 11805 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Landings of Sarasota Florida, LLC<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 1284 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,075.23 | | | | | $63,075.23 |
| Landings of Sarasota Florida, LLC<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5235 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,034.17 | $3,034.17 |
| Landon Lynn<br>PO Box 2053<br>Waco, TX 76703 | 15158 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Landry, Gwendolyn<br>7507 Bradmar Street<br>Houston, TX 77088 | 7038 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.33 | $0.00 | | | $40.33 |
| Lane Thomas Iverson<br>170 Landale Ln.<br>El Cajon, CA 92019 | 14298 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Lane, Dawn<br>12 Dussault Dr.<br>Latham, NY 12110 | 14094 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lane, Maureen<br>60 Franklin Place<br>East Rutherford, NJ 07073 | 15811 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.65 | | | | | $40.65 |
| Lane, Stanley<br>5598 W. Hesse Ct.<br>Homosassa, FL 34448 | 11165 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lane, Stanley<br>5598 W. Hesse Ct.<br>Homosassa, FL 34448 | 11616 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Langerock, Darlene L<br>45491 184th Street<br>Castlewood, SD 57223 | 15316 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.57 | | | | | $45.57 |
| Langford, Camille J<br>4504 Tall Hickory Drive<br>Midlothian, VA 23112 | 8215 | 8/3/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $8.55 | $8.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langford, Rebecca<br>1287 Hwy 191<br>Johnston , Sc 29832 | 15376 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lankford, Kristina<br>215 Anderton Rd<br>Bell Buckle, TN 37020 | 17569 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.94 | | | | | $21.94 |
| Lanny Braff<br>2740 Delucio Blvd<br>Centerville, IN 47330 | 10789 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lano, Anotoinette M.<br>2378 Engelwood Drive<br>Pittsburgh, PA 15241 | 12361 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Lansing Board of Water and Light<br>PO Box 13007<br>Lansing, MI 48901-3007 | 431 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,058.42 | | | | | $2,058.42 |
| Lansing State Journal<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Branch Dr<br>Mclean, VA 22107 | 289 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,428.06 | | | | | $2,428.06 |
| Lansing, Alan<br>195 Lake Shore Drive<br>Lake Hiawatha, NJ 07034 | 18155 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $515.00 | | | | | $515.00 |
| Lantz, Carl Arthur<br>35 North Quaker Ln<br>West Hartford, CT 06119 | 18858 | 1/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lapinski, Charles<br>152 W Hollow Rd<br>Nescopeck, PA  18635 | 6403 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Lapk, A.<br>2750 Old St Augustine Rd B1<br>Tallahassee, FL 32301 | 19231 | 5/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lapt Chan<br>7281 113th Street<br>Forest Hills, NY 11375 | 17862 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| LARA, ISABEL<br>26 WABENO ST APT #3<br>DOREHESTER , MA 02121 | 13000 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Laramie Driscoll<br>5807 Valley Forge Drive<br>Houston, TX 77057 | 15448 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.41 | | | | | $97.41 |
| LaReine-Marie Mosely<br>7202 Rockland Hills Dr., #209<br>Baltimore, Maryland 21209 | 15667 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Large, Delores<br>2607 S. Chestnut St.<br>Spokane, WA 99224 | 11556 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.08 | | | | | $76.08 |
| Larimer County Treasurer<br>Attn: Vicky Glass<br>PO Box 1250<br>Ft Collins, CO 80522 | 764 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,971.19 | | | | $1,971.19 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larimore, Donald D.<br>504 Deerfield Drive<br>Pekin, IL 61554-9574 | 15278 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| LARIS SHELMAN & SONS TRUCKING<br>Laris Shelman<br>709 W HWY 78<br>WINFIELD, IA 52659 | 315 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,200.00 | | | | | $1,200.00 |
| Larken & Associates, as managing agent for Raritan Crossing Investor II, LLC<br>Attn: David Gardner, President/CEO<br>116 Route 22 East<br>North Plainfield, NJ 07060 | 5069 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,235.76 | $7,235.76 |
| Larken & Associates, as managing agent for Raritan Crossing Investor II, LLC<br>Attn: Robert Marek<br>1250 Route 28, Suite 101<br>Branchburg, NJ 08876 | 7206 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $134,236.81 | | | | | $134,236.81 |
| LARNERD, WALTER<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 4950 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,582.24 | $1,582.24 |
| Larnerd, Walter<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 5919 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,402.18 | $1,402.18 |
| LAROY THOMAS, INC.<br>3201 E. BROAD ST.<br>TEXARKANA, TX 71854 | 3504 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $305.81 | | | | | $305.81 |
| Larrabee, Craig<br>6686 Boyne City Rd<br>Charlevoix, MI 49720 | 11623 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Larry , Jacobs<br>PO Box 9413<br>Coral Springs, FL 33075 | 16228 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Larry Bossone<br>27 Bodine Rd.<br>Berwyn, PA 19312 | 9667 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.00 | | | | | $24.00 |
| Larry Brown<br>237 Jeseph Court<br>Maryville, TN 37803 | 16321 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Larry Brumett<br>108 WIthers St<br>Glasgow, Ky, Ky 42141 | 17735 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Larry Caudill<br>8520 W NC Hwy 268<br>Boomer, NC 28606 | 16110 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Larry Frost<br>PO Box 223390<br>Princeville, HI 96722 | 11591 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $62.48 | | | | | $62.48 |
| Larry Gimnich<br>46 Country Village Circle<br>Cabot, AR 72023 | 12776 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larry Haunert 9654 S 1000 W Waldron, In 46182 | 10957 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Larry McColm, Joanne McColm and Larry Stepp dba Danville Crossroads Associates Susan M Batty 1201 W Main St Ste7 Ripon, CA 95366 | 4265 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Larry Simmons 102 Maplewood Drive Irwin, PA 15642 | 15197 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Larzik, Dennis J. 596 Sumner Ave Belford, NJ 07718 | 8074 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Las Vegas Review-Journal Credit Office PO Box 70 Las Vegas, NV 89125-0070 | 578 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,315.11 | | | | | $29,315.11 |
| Las Vegas Review-Journal Credit Office PO Box 70 Las Vegas, NV 89125-0070 | 574 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $661.25 | | | | | $661.25 |
| Lasewicz, Mari Kaye 327 East 25th St. Houston, TX 77008 | 3101 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lasewicz, Mari Kaye 327 East 25th St. Houston, TX 77008 | 3104 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| lashaunda parker 1231 s.winnebago Rockford, il 61102 | 9735 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| LASHER HOLZAPFEL SPERRY & EBBENSON 601 UNION STREET SUITE 2600 SEATTLE, WA 98101 | 5829 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,796.20 | | | | | $1,796.20 |
| LaShonda Allen 1330 Ransom Dr Lancaster/TX/75146, 1 Na | 14554 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| La'Shonda Hill 1721 5th St Apt A Berkeley, Ca 94710 | 12191 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Latham, Susan 20735 SE 3rd Way Sammamish , WA 98074 | 1349 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | Unknown | | | | | $0.00 |
| Lathbury, Bruce 6622 Royal Parkway South Lockport, NY 14094 | 19262 | 7/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $13.81 | | | | | $13.81 |
| Lathbury, Sean 1913 Perimeter Park Rd Fernandina Beach, FL 32034 | 11319 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.80 | | | | | $50.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathrop & Gage LLP<br>2345 Grand Blvd, Suite 2400<br>Kansas City, MO 64108 | 6677 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,988.95 | | | | | $2,988.95 |
| LaTonya L Parrott<br>405 Lexington Cir<br>Athens, GA - Georgia 30605 | 15776 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laub, Phillip<br>745 Balsam Way<br>Hemet, CA 92545 | 8482 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,800.00 | | | | | $2,800.00 |
| Laufer, Tyler<br>29740 SE Roork Rd<br>Gresham, OR 97080 | 6800 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.06 | | | | | $52.06 |
| laura bentley<br>2545 N 83rd Ave APT 2140<br>Phoenix, Az 85035 | 14315 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laura Carpenter<br>2453 Aumakua Street<br>Pearl City, HI 96782 | 10474 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.46 | | | | | $10.46 |
| Laura Carrubba<br>1477 Nilda Avenue<br>Mountain View, CA 94040 | 16267 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Laura Clyma<br>170 East Plymouth road<br>Terryville, Ct 06786 | 13431 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.87 | | | | | $46.87 |
| Laura Harrington<br>3667 Thomas Road<br>Cazenovia, NY 13035 | 10748 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.10 | | | | | $15.10 |
| Laura Hildebrandt<br>5050 Mountain Crest Way S.<br>Salem, OR 97302 | 10168 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.01 | | | | | $70.01 |
| Laura kiser<br>700 state route 4013<br>Cowansville, Pa 16218 | 15632 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Laura kiser<br>700 state route 4013<br>Cowansville, Pa 16218 | 15636 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Laura Lin; Chin Chin Chou<br>33178 Dequindre Rd<br>Sterling Heights, MI 48310 | 3507 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laura N Jones<br>3 Sickle Bar Lane<br>Riverside, CT 06878 | 16934 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laura Nash<br>43 Lively Oaks Place<br>The Woodlands, Texas 77382 | 12106 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Laura Porter<br>322 Green Acres Rd<br>Weatherford, TX 76088 | 12235 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laura Robinson<br>1224 Waterwitch Cove Cir<br>Orlando, FL 32806 | 11700 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.49 | | | | | $5.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laura Sydorowicz<br>402 West Touhy Ave.  Lot 15<br>Des Plaines, Illinois 60018 | 13091 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Agosta<br>11601 us hwy 61<br>Saint Francisville, LA 70775 | 13637 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Gabrilowitz<br>20 Othmar Street<br>Narragansett, RI 02882-3346 | 9614 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Hertel<br>4830 NW 43rd Street, Apt 245<br>Gainesville, FL 32606 | 15579 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.44 | | | | | $30.44 |
| Lauren James<br>97 Bucksnort Road<br>Van Alstyne, Texas 75495 | 13472 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Leithead<br>739 Beacom Lane<br>Merion Station, pa 19066 | 16693 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.26 | | | | | $13.26 |
| Lauren McPherson<br>97 Columbia St. Unit 2<br>Cambridge, MA 02139 | 15970 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren McPherson-Siegrist<br>97 Columbia St. Unit 2<br>Cambridge, MA 02139 | 18085 | 11/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Parker<br>3901-A Lexington Drive<br>Raleigh, NC 27606 | 11729 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Witty-Larson<br>1 McGinnis Dr<br>Burlington, MA 01803 | 14740 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lauren Zekoff<br>106 Meghan Lane<br>Madison, AL 35758 | 12432 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.67 | | | | | $3.67 |
| Laurene Rodriguez<br>2670 Clarendon Dr<br>Colorado Springs, Co 80916 | 11000 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $215.25 | | | | | $215.25 |
| Laurent Jouvin<br>23200 Via Calisero<br>Valencia, CA 91355 | 10529 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Laurent Mais<br>401 Stannage avenue #10<br>Albany, Ca 94706 | 12406 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Laurent, Anjanette<br>PO Box 9825<br>Moreno Valley, CA 92552 | 19193 | 4/24/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Laurie Aberle<br>20208 Marmon St. NE<br>East Bethel, MN 55092 | 14131 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Laurie Ann Smith<br>300 Ridgeview Drive<br>Alburtis, PA 18011 | 16979 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurie Duff 7894 E Ridge Pointe Dr Fayetteville, NY 13066 | 9394 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.45 | | | | | $19.45 |
| Laurie Duff 7894 E Ridge Pointe Drive Fayetteville, NY 13066 | 17595 | 9/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.43 | | | | | $19.43 |
| Laurie Figg / Raymond Figg 528 Madrid Blvd Punta Gorda, FL 33950-7851 | 10895 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Laurie Gray 4021 South 1st ST Louisville, KY 40214 | 16906 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Laux, Susan 85 Fallingstar Irvine, CA 92614 | 12359 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lava Services c/o Luis E. Gutierrez 80 Venetian Drive Apt. 205S Delray Beach, FL 33483 | 3333 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,750.00 | | | | | $1,750.00 |
| Lava Services Luis E. Gutierrez 80 Venetian Drive Apt. S205 Delray Beach, FL 33483 | 3339 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Lavalley, Bruce C. 1112 Cumberland Head PLATTSBURGH, NY 12901 | 10842 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Lavalley, Bruce C. 1112 Cumberland Head Road Plattsburgh, NY 12901 | 11386 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Lavari, Afsaneh 22739 SE 27 street sammamish, WA 98075 | 12139 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lavecchia, Dayne A. 6943 Weymouth Rd Mayslanding, NJ 08330-3940 | 2068 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.46 | | | | | $11.46 |
| Lavenia Putnam 287 Welborn Rd Pickens, Sc 29671 | 16659 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| LaVerne Mikhail 908 rose ln West lafayette, In 47906 | 13076 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lavicka, Christina 3025 N. Rankin St Appleton, WI 54911 | 6089 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.98 | | | | | $32.98 |
| Lavin, Maria 598 Horse Hill Rd Westbrook, CT 06498 | 13914 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Offices of Arthur Shaw Arthur Shaw 600 Old Country Road Room 229 Garden City, NY 11530 | 7659 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lawler, Lisa 33 Maidstone Avenue East Hampton, NY 11937 | 6724 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $50.00 | $50.00 |
| Lawless, Stephen 3850 Woodhaven RD APT 405 Philadelphia, PA 19154 | 17612 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LAWRENCE  LASKEY 26020  WOODVILLA PL. SOUTTHFIELD, MI 48076 | 10680 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LAWRENCE , JEFFREY 31061 Fox Hollow Rd Eugene, OR 97405 | 13902 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lawrence Associates Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4967 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Lawrence Associates Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 5035 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,279.60 | $0.00 | | | | $1,279.60 |
| Lawrence Lucero 5238 ilea way Santa Fe, nm 87507 | 11114 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lawrence Triezenberg 12966 Blueberry Ln Holland, MI 49424 | 14781 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lawrence Watson 2252 Hwy 92 Rutledge, TN 37861 | 10052 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $98.76 | | | | | $98.76 |
| Lawrence, Jeffrey 31061 Fox Hollow Rd Eugene, OR 97405 | 13988 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Lawrence, Kelley c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7641 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lawrence, Robyn 8745 Florence Ave Brentwood, MO 63144 | 17435 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lawson, Terry Lee 242 Lonnie Lane Kingsville, TX 78363 | 16023 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Terry Lee 242 Lonnie Lane Kingsville, TX 78363 | 15748 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Layal Flood 600 Julia St SE Winter Haven, FL 33880 | 15413 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lazaros Gallos 703 4th Street Secaucus, NJ 07094 | 9176 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lazaros Gallos 703 4th Street Secaucus, NJ 07094 | 9177 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.61 | | | | | $3.61 |
| LDV PROPERTIES LIMITED 17111 E JEFFERSON #24 GROSSE POINTE, MI 48230-1943 | 7617 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,478.50 | | | | | $4,478.50 |
| Le, Chris 1128 J St Davis, CA 95616 | 2568 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Leach, Chrystal G. 1459 Standiford Ave Sp#49 Modesto, CA 95350 | 18452 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leach, Katie M. 953 Norman St. Weatherly, PA 18255 | 3087 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Leader Electronics, Inc. 2901 S. Harbor Blvd. Santa Ana, CA 92704 | 1305 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $819,857.14 | | | $0.00 | | $819,857.14 |
| Leader Publications Rhonda Raven 217 N. Fourth St. Niles, MI 49120 | 328 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $185.19 | | | | | $185.19 |
| leah 38 Pennington Way Spring Valley, NY 10977 | 12089 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leah Baigell 91 Bow Street Lexington, MA 02420 | 18955 | 2/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leah Baigell 91 Bow Street Lexington, MA 02420 | 18956 | 2/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leah Baigell 91 Bow Street Lexington, MA 02420 | 18957 | 2/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| leah cherns 38 Pennington Way Spring Valley, NY 10977 | 12090 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leah Thompson 8001 Blue Hole Court McKinney, TX 75070 | 14519 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leah Turell 600 West 239th Street Bronx, New York 10463 | 9288 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leak, Steve<br>307 Hialeah Dr<br>Cherry Hill, NJ 08002 | 18384 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| LeAndre, Lesly<br>436 Page Terrace<br>South Orange, NJ 07079 | 7813 | 7/15/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $139.09 | | | | | $139.09 |
| Leann Morgan<br>PO Box 704<br>Prosper, TX 75078 | 12158 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| LEANNA QUESADA<br>22114 Country Hills Drive<br>Wildomar, CA 92595 | 16389 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leanne Psiras<br>3 Mark Road<br>Tewksbury, MA 01876 | 18891 | 1/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leasehold, Inc.<br>Dennis J. Conry, Pres. of Leasehold, Inc.<br>245 Main Street<br>Wareham, MA 02571 | 6042 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Leasehold, Inc.<br>Dennis J. Conry, Pres. of Leasehold, Inc.<br>245 Main Street<br>Wareham, MA 02571 | 6054 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Leavitt, Lucy<br>1188 Sultana St.<br>Port Charlotte, FL 33952 | 9543 | 11/25/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $10.67 | | | | | $10.67 |
| Leavitt, Mark Preston<br>202 S. Highland Dr. Fl 2<br>West Hartford, CT 06119 | 8773 | 9/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Leavitt, Yvonne<br>1532 Doroth Dr.<br>Boulder City, NV 89005 | 12846 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lebanon 7 Holdings L.P., GBR Lebanon Two Limited Liability Company<br>National Realty & Development Corp<br>Attn: Wayne E. Heller<br>3 Manhattanville Rd, Suite 202<br>Purchase, NY 10577 | 4470 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,013.57 | $4,013.57 |
| Lebanon 7 Holdings L.P., GBR Lebanon Two Limited Liability Company<br>National Realty & Development Corp<br>Attn: Wayne E. Heller<br>3 Manhattanville Rd, Suite 202<br>Purchase, NY 10577 | 8064 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,786.52 | | | | | $53,786.52 |
| Lebo, Doreen<br>201 W 331 Staffeldt<br>Naperville, IL 60564 | 8367 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.16 | | | | $32.16 |
| Lebron, Gabriel  Perez<br>Urb Villas de Candelero #163<br>Humacao, PR 00791 | 8679 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lecours, Norman E.<br>1390 Mendon Rd.<br>Cumberland, RI 02864-4867 | 3902 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lee Blanchette<br>10027 14th Ave S.W.  Unit 201-J<br>Seattle, WA 98146 | 13554 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LEE COUNTY ELECTRIC CO-OP INC.<br>PO BOX 3455<br>NORTH FORT MYERS, FL 33918 | 6747 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,697.37 | | | | | $3,697.37 |
| LEE COUNTY TAX COLLECTOR<br>PO BOX 1968<br>SANFORD, NC 27331 | 434 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $502.09 | | | | $502.09 |
| Lee County Tax Collector<br>C/o Legal Department<br>PO Box 850<br>Fort Myers, FL 33902-0850 | 7701 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lee County Tax Collector<br>C/o Legal Department<br>PO Box 850<br>Fort Myers, FL 33902-0850 | 11492 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,498.10 | | | $1,498.10 |
| Lee Greer<br>8570 Howells Ferry Road<br>Semmes, AL 36575 | 15943 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lee Hecht Harrison LLC<br>2301 Lucien Way<br>Suite 325<br>Maitland, FL 32751 | 1358 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,710.00 | $1,710.00 | | | | $3,420.00 |
| Lee Johnson<br>1512 Goshawk Dr<br>Longmont, CO 80504 | 14155 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lee Lapp<br>lapplee@yahoo.com<br>San Ramon, CA 94582 | 13399 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Lee Publications dba The Daily News<br>770 11th Avenue<br>PO Box 189<br>Longview, WA 98632 | 2399 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,317.88 | | | | | $5,317.88 |
| Lee Way<br>20237 SW Tawakoni rd<br>Douglass, KS 67039 | 9675 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.75 | | | | | $45.75 |
| Lee, Carrie<br>PO Box 50<br>Chippewa Lake, MI 49320 | 1658 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12.17 | | | | $12.17 |
| Lee, Jeanna<br>3623 Winnetka Rd.<br>Glenview, IL 60026 | 3886 | 6/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.00 | | $20.00 |
| Lee, Jenna | 2699 | 6/1/2015 | ITC Services, Inc. | | | | | | $0.00 |
| Lee, Joseph R.<br>65924 Cahuilla Ave.<br>Desert Hot Springs, CA 92240 | 15280 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Peter<br>7611 Squirewood Way<br>Cupertano, CA 95014 | 9012 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.97 | | | | | $4.97 |
| Lee, Sandy<br>45-524B Pahia Road<br>Kaneohe, HI 96744 | 4946 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.68 | | | | | $8.68 |
| Lee, Susan R.<br>350 Canan Circle<br>Suffolk, VA 23435 | 17213 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.84 | | | | | $23.84 |
| Lee, Tiffany<br>91-365 Ewa Beach Rd<br>Ewa Beach, HI 96706 | 4145 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.76 | | | | | $44.76 |
| Lee, Tiffany<br>91-365 EWA BEACH RD<br>Ewa Beach, HI 96706 | 4181 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.76 | | | | | $44.76 |
| Leeds Water Works Board<br>Carla Ford -Office Manager<br>8651 Thornton Avenue<br>Leeds, AL 35094 | 3294 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.89 | | | | | $52.89 |
| Leesburg Pike Center LLC<br>Stephen A. Metz, Esquire<br>Shulman Rogers Gandal Pordy & Ecker, PA<br>12505 Park Potomac Avenue<br>6th Floor<br>Potomac, MD 20854 | 3601 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,784.64 | | | | | $6,784.64 |
| Leesburg Pike Center LLC<br>Stephen A. Metz, Esquire<br>Shulman Rogers Gandal Pordy & Ecker, PA<br>12505 Park Potomac Avenue<br>6th Floor<br>Potomac, MD 20854 | 7892 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,980.77 | | | | | $114,980.77 |
| Lee-White, Terri<br>1723 E. Florida Ave Apt 207<br>Urbana, IL 61802 | 6858 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.06 | | | | | $55.06 |
| Leferman, Norman B.<br>62 Charles Court<br>Southborough , MA 01772 | 11393 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Leflore, Jackie<br>3614 North 40th Street<br>Milwaukee, WI 53216 | 7903 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $105.59 | $105.59 |
| Lega, Gilbert<br>c/o Chad T. Brazzeal, Esquire<br>Morgan and Morgan<br>PO Box 9504<br>Fort Myers, FL 33906 | 8754 | 9/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Legacy Communications, LLC dba GI Family Radio, KRGY-FM<br>3205 West North Front Street<br>Grand Island , NE 68803 | 673 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $391.00 | | | | | $391.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY III SR CROW CANYON, LLC MOUNT, SPELMAN & FINGERMAN, P.C. 333 W. San Carlos St., Ste. 1650 San Jose, CA 95110 | 2311 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,917.20 | $0.00 | | | $3,687.20 | $78,604.40 |
| LEGER, JEAN M 89 ADAMS ST Waltham , MA 02453 | 13079 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leger, Robert 9663 Santa Monica Blvd, #605 Beverly Hills, CA 90210 | 6834 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| LEHANE, LYNN C 66-00 LONG ISLAND EXPWY STE 301 MASPETH, NY 11378 | 6471 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| LEHANE, LYNN C 66-00 LONG ISLAND EXPWY STE 301 MASPETH, NY 11378 | 6578 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,036.61 | | | | | $1,036.61 |
| lei mccabe 14115 silent wood way north potomac, md 20878 | 14607 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lei Nagamine 94-548 Poloahilani Street Mililani, HI 96789 | 13099 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| leif ayres 2234 a street eureka, ca 95501 | 13843 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Leif Steiner 1140 Pearl Street Boulder, CO 80302 | 16709 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.91 | | | | | $50.91 |
| Leigh Cathey PO Box 1983 Lake Arrowhead, CA 92352 | 17097 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leigh Sides 5191 11th Avenue La Porte City, Iowa 50651 | 9938 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leighton, Grace 3536 Blue Marlin Circ Virginia Beach, VA 23452-3702 | 17356 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leisure, Janice 9128 Blairmoore Rd Tampa, FL 33635-1322 | 7853 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leitner, Gena 74 Holster Road Clifton, NJ 07013 | 8662 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LeJeune, Gary 4481 HWY 78 Livonia, LA 70755 | 13459 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lejo Varughese 903 Hamilton Ct Rockwall, TX 75032 | 9966 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.00 | | | | | $104.00 |
| lelah edwards 25 odessa drive carriere, ms 39426, none none | 18906 | 1/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leland Lee<br>252 West 23rd Place<br>Chicago, IL 60616 | 16157 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.49 | | | | | $76.49 |
| Leland Lee<br>252 West 23rd Place<br>Chicago, IL 60616 | 16352 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.46 | | | | | $76.46 |
| LEM - Lloyd Morris<br>226 N. Chestnut St<br>Jefferson, OH 44047 | 7369 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,790.38 | | | | | $71,790.38 |
| LEMANKIEWICZ, WALTER<br>10825 HARTSOOK ST<br>N HOLLYWOOD, CA 91601 | 13469 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| LeMay, Joshua<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7586 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lemoine, Suzanne<br>1428 Banyan Drive<br>Fallbrook, CA 92028 | 7881 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $86.00 | | | | $86.00 |
| Len Brown<br>56 Colchester Road<br>Weton, MA 02493 | 15001 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LENOIR CITY UTILITIES BOARD<br>200 Depot Street<br>Lenoir City, TN 37771 | 3324 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,078.30 | | | | | $2,078.30 |
| Lenore Sullivan<br>5 Tamarack Drive<br>Canandaigua, NY 14424 | 10940 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.43 | | | | | $20.43 |
| Lenovo (United States) Inc.<br>c/o Jonathan W. Young and Michael B. Kind<br>Locke Lord LLP<br>111 South Wacker Drive, Suite 4100<br>Chicago, IL 60606 | 7287 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,467.01 | | $0.00 | | | $60,467.01 |
| LEO DAVIS<br>1385 Monteith Ave.<br>HERNANDO, MS 38632 | 10077 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| LEO DAVIS<br>1385 Monteith Ave.<br>Hernando, MS 38632 | 10078 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Leo O'Ryan<br>809 Maryland Ave. W<br>St. Paul, MN 55117 | 17491 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Leo Quinn<br>3 Forest Drive<br>Baltimore, MD 21228 | 16269 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leo Ramos<br>1865 Webster St<br>Lakewood, CO 80214 | 14213 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leo, Geraldine<br>278 Moyallen St.<br>Wilkes Barre, PA 18702 | 13744 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.04 | | | | | $17.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leon, Lumary Urb Villa Retiro M-30 Santa Isabel, PR 00757 | 8287 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leonard , Ms. Pamela M. 2744 Kirkleigh Rd Dundalk , MD 21222 | 14001 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leonard C Slater 1282 Hickory Lane Deland, FL 32724 | 13217 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leonard Gay 2722 Chimney Springs Dr. Marietta, GA 30062 | 17480 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leonard Lagdamen 525 West 238th Street #2P Bronx, NY 10463 | 9640 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| leonard markowitz 20 Fair Lane Aberdeen, NJ 07747 | 17099 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leonard, Janice  Tickner 4032 Noriega St San Francisco, CA 94122-3938 | 13901 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leone, Armando 1715 W. Cortland Ct Unit 1 Addison, IL 60101 | 2283 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $75.00 | | $75.00 |
| Leone, Kathy PO Box 512 Lincolndale, NY 10541 | 13209 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leong C Loh 40-54 69th STREET WOODISDE, NY 11377 | 12287 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leong C Loh 40-54 69th STREET WOODSIDE, NY 11377 | 12288 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leong, Lai P.O. BOX 7752 TACOMA, WA 98417 | 11358 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lerner, Mark 1715 Linden St Leeds, AL 35094 | 12614 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $187.60 | | | | | $187.60 |
| Lerner, Mark 1715 Linden St Leeds, AL 35094 | 13760 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Les Fernandez 22 Lake Front Road Putnam Valley, NY 10579 | 11066 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lesage, Nicole C/O Richard M. Dohoney, Esq. Donovan & O'Connor, LLP 2 SOUTH STREET, SUITE 115 PITTSFIELD, MA 01201 | 7254 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,000.00 | | | | | $75,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lesch Tejada, Roberto Jose<br>URB Pabellones 263 Calle<br>Toa Baja, PR 00949 | 1222 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lesch Tejada, Roberto Jose<br>URB Pabellones 263 Calle<br>Toa Baja, PR 00949 | 1603 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lesch Tejada, Roberto Jose<br>URB Pabellones 263 Calle<br>Toa Baja, PR 00949 | 5534 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Leslie Avakian<br>117 Old Maple Lane<br>Greenfield, PA 18407 | 12644 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leslie Avakian<br>117 Old Mape Lane<br>Greenfield, PA 18407 | 12688 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.61 | | | | | $37.61 |
| Leslie Bishop<br>7626 Pea Ridge Rd<br>Hillsboro, Ohio 45133-8225 | 12449 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Leslie Pedro<br>44 Predator Lane<br>Hampton, VA` 23665 | 17181 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leslie Quiocho<br>PO Box 1740<br>Honokaa, HI 96727 | 16206 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Leslie Ulloa<br>25-65 32 Street Apt4<br>Astoria, NY 11102 | 12053 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leslie, Jeff<br>310 Cornwall Road<br>Wilmington, DE 19803 | 18622 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Leslie, Richard D.<br>9119 Prairie Ridge Place<br>Indianapolis, IN 46256 | 17906 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| lesly conde<br>5020 S. Lake Shore Dr. suite 1710N<br>chicago, il 60615 | 17304 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $136.04 | | | | | $136.04 |
| LESNAK, LINDA L<br>6234 HIGHVIEW DR<br>BELLE VERNON , PA 15012 | 13486 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lesnikova, Irina<br>437 Cheyenne Dr.<br>Waretown , NJ 08758 | 6808 | 7/6/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | | $125.00 | $0.00 | | $125.00 |
| Lesnikova, Irina<br>437 Cheyenne Dr.<br>Waretown , NJ 08758 | 6924 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $125.00 | $0.00 | | $125.00 |
| lester lee<br>11826 Hueco Tanks Dr.<br>sugar land, tx 77498 | 15427 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.10 | | | | | $8.10 |
| Lester Sr., Richard M.<br>3031 Charlotte St.<br>Kansas City, MI 64109 | 11403 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.92 | | | | | $37.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Letesha Allen 5001august lane marrero, la 70072 | 14124 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lethcoe, Barbara 5400 W 37th St. Sioux Falls, SD 57106 | 16508 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Leticia DeLaPaz 28426 Foothill Dr. Agoura Hills, CA 91301 | 19071 | 3/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Letray Jenkins 18367 highway 25 Ware shoals, Sc 29692 | 15910 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Leung, Catherine Attention: Yehuda Miller - Bankruptcy Unit NYC Department of Finance Bankruptcy and Assignment Unit 345 Adams Street, 10th Floor Brooklyn, NY 11201 | 8086 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32,663.31 | | | | $32,663.31 |
| Leung, Douglas 45 Lebanon Hills Dr Pittsburgh, PA 15228 | 9007 | 10/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Leuterio, Rosario 8333 1/2 Fontana St. Downey , CA 90241 | 2178 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Levaggi, Scott 214 Castilian Way San Mateo, CA 94402 | 8601 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.26 | | | | | $26.26 |
| Levcom Wall Plaza Associates C/O Jacobs Enterprises, Inc 1051 Bloomfield Avenue Clifton, NJ 07012 | 2433 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,568.88 | | | | | $4,568.88 |
| Levcom Wall Plaza Associates William Santianna C/O Jacobs Enterprises, Inc. 1051 Bloomfield Avenue Clifton, NJ 07012 | 5062 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,511.03 | $3,511.03 |
| Leveille, Yanick 6180 So. Christos Cir Salt Lake City, UT 84123 | 8924 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.15 | | | | | $7.15 |
| Level 3 Communications, LLC Attn: Legal Dept. (BKY) 1025 Eldorado Blvd. Broomfield, CO 80021 | 540 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,369.59 | | | | | $5,369.59 |
| Levi L Lopez 201 Greenacres Rd #7 Riverside, WA 98849 | 13559 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Levin Properties, L.P. C/O Stark & Stark, PC Attn: Thomas S. Onder, Esquire 993 Lenox Drive Lawrenceville, NJ 08648 | 7366 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,950.26 | | | | | $65,950.26 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levin Properties, L.P. Levin Management Corporation, agent for Levin Properties, L.P. C/O Thomas S. Onder, Esq. Stark & Stark, PC 993 Lenox Drive Lawrenceville, NJ 08648 | 7458 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,850.83 | | | | $22,550.29 | $34,401.12 |
| Levin Properties, L.P. c/o Stark & Stark Attn: Thomas S. Onder, Esquire 993 Lenox Drive Lawrenceville, NJ 08648 | 7625 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,979.54 | | | | | $31,979.54 |
| Levin Properties, LP Thomas S. Onder, Esquire, Agent for Levin Properties, LP Stark & Stark, PC 993 Lenox Drive Lawrenceville, NJ 08648 | 5448 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Levine Lenell, Leslie J 4928 Maytime Lane Culver City, CA 90230 | 6558 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $4,431.25 | | | | $4,431.25 |
| Levine, Bryan 98 Rartan Ave Staten Island, NY 10304 | 3578 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $217.74 | | $217.74 |
| Levine, Julie 29 First Ave Central Islip, NY 11722 | 15135 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $77.10 | | | | | $77.10 |
| Levine, Kevin 201 Needle Court Roseville, CA 95678 | 19159 | 4/12/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Levittown, LP (DLC Management Corp.) t/a Levittown Town Center, Levittown PA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia , PA 19103 | 6413 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,290.12 | | | | | $11,290.12 |
| Lewis County, Washington Lewis County Treasurer PO Box 509 Chehalis, WA 98532-0509 | 558 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,448.30 | $319.59 | | | $1,767.89 |
| LEWIS LABEL PRODUCTS 2300 RACE ST. FORT WORTH, TX 76111 | 2567 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $390.50 | | | | | $390.50 |
| Lewis Meyer 218 w liberty st Lancaster, PA 17603 | 10314 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $317.00 | | | | | $317.00 |
| Lewis, Beverly W. 343 Forrest Street Lewisburg, TN 37091 | 18220 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lewis, Cathy 215 W. Shore Rd Sorrento, ME | 12182 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.00 | | | | | $26.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Katrina<br>110 Irving Lane<br>Georgetown, KY | 2535 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.00 | | | | | $110.00 |
| Lewis, Michael<br>1515 Castleview Dr<br>Visalia, CA 93292 | 17531 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.13 | | | | | $22.13 |
| Lewis, Patricia<br>103 Ouachita 326<br>Chidester, AR 71726 | 14266 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.84 | | | | | $65.84 |
| Lewis, William R.<br>3313 Brookdale Dr.<br>Pittsburgh, PA 15241 | 15263 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Lewisville Independent School District<br>C/O GEORGE C. SCHERER, ESQ.<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>441 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 2195 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,403.74 | $0.00 | | | $5,403.74 |
| Lewoczko, Alexander<br>2277 Friley Stanton<br>Ames, IA 50012 | 18094 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lexel Battery (Shen Zhen) Co, Ltd<br>NO.2 GUANGTIAN ROAD,<br>LEXEL TECHNOLOGY PARK,<br>3RD INDUSTRIAL PARK, LUOTIAN VILLAGE<br>SONGANG, BAOAN,<br>SHENZHEN<br>CHINA | 4526 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| LEXEL BATTERY (SHENZHEN) CO. LTD.<br>NO.2 GUANGTIAN ROAD,<br>LEXEL TECHNOLOGY PARK,<br>3RD INDUSTRIAL PARK, LUOTIAN VILLAGE, SONGANG, BAOAN,<br>CHINA | 4580 | 6/18/2015 | Ignition L.P. | $786,476.24 | | | | | $786,476.24 |
| LEXEL BATTERY (SHENZHEN) CO. LTD.<br>NO.2 GUANGTIAN ROAD,<br>LEXEL TECHNOLOGY PARK,<br>3RD INDUSTRIAL PARK, LUOTIAN VILLAGE, SONGANG, BAOAN,<br>CHINA | 4657 | 6/18/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| LEXEL BATTERY (SHENZHEN) CO. LTD.<br>NO.2 GUANGTIAN ROAD,<br>LEXEL TECHNOLOGY PARK,<br>3RD INDUSTRIAL PARK, LUOTIAN VILLAGE, SONGANG, BAOAN,<br>CHINA | 4714 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $247,796.44 | | | | | $247,796.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lexel Battery (Shenzhen) Co., Ltd. No.2, Guangtian Road, Lexel Technology Park 3rd Industrial Park, Luotian Village, Songgang, Bao'an, Shenzhen 518105 China | 1097 | 3/20/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $247,796.43 | | | $568,435.97 | | $816,232.40 |
| Lexington Herald Leader c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento , CA 95816-6899 | 4436 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,027.22 | | | | | $6,027.22 |
| leyla spears 2539 wrencrest cir valrico, fl 33596 | 9722 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Leysan Moore 6407 bolin way RIO LINDA, CA 95673 | 14075 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Lezcono, Carlos 1631 Carolynn Crt. Bensalem, PA 19020 | 16276 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lezli DACUYCUY 91-2024 kamakana street Ewa beach, Hi 96706 | 18875 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LF2 Rock Creek LP Attn: Craig Walton, Legal Counsel NADG 2851 John Street, Suite One Markham, ON L3R 5R7 Canada | 7382 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LF2 Rock Creek, LP Jonathan Covin (Agent for LF2 Rock Creek, L.P.) 3131 McKinney Avenue, Suite 100 Dallas, TX 75204 | 5514 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,482.08 | $5,482.08 |
| lhakpa dhondup 37-05 64th street Apartment # 5A Woodside, NY 11377 | 16439 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.54 | | | | | $43.54 |
| LI, ALWIN 44 MONTGOMERY STREET SUITE 1288 SAN FRANCISCO, CA 94104 | 3899 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,400.00 | | | | | $4,400.00 |
| Li, Pui 325 Sharon Park Drive #113 Menlo Park, CA 94025 | 11748 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Li, Rui 609 Plymouth Lane Foster City, CA 94404 | 4102 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.79 | $21.79 |
| Li, Rui 609 Plymouth Lane Foster City , CA 94404 | 2019 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| Li, Rui 609 Plymouth Lane Foster City , CA 94404 | 4085 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $21.79 | | | $21.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Yue<br>42-10 82nd St. Apt. #5J<br>Elmhurst, NY 11373 | 14700 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | $100.00 | | $200.00 |
| Liam Caplan<br>612 Manayunk Rd<br>Merion, PA 19066 | 15384 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liam Robinson<br>53 Ridgedale Ave<br>Morristown, NJ 07960 | 18317 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $197.54 | | | | | $197.54 |
| Liana Lake<br>1528 Chilworth Avenue<br>Middle River, MD 21220 | 10772 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liane Vea<br>7212 Pulehu Street<br>Honolulu, HI 96825 | 15058 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liang, Jin<br>58-32 Clearview Expy<br>Bayside, NY 11364 | 18541 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Liang, Yizhi<br>131 Dawson Cres.<br>Seaford, VA 23696 | 11902 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Liangjun Feng<br>4140 ensign ave N<br>new hope, mn 55427 | 18107 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liangjun Feng<br>4140 Ensign ave N<br>new Hope, mn 55427 | 18109 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liangjun Feng<br>4140 ensign ave n<br>new hope, mn 55427 | 18110 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liberman, Barbara<br>6530 N. Kimball Avenue<br>Lincolnwood, IL 60712 | 8176 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.98 | | | | | $26.98 |
| Liberty Mutual Insurance Company<br>100 Liberty Way<br>PO Box 1525<br>Dover, NH 03821-1525 | 6496 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>100 Liberty Way<br>PO Box 1525<br>Dover, NH 03821-1525 | 6825 | 7/7/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>100 Liberty Way<br>PO Box 1525<br>Dover, NH 03821-1525 | 6826 | 7/7/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>100 Liberty Way<br>PO Box 1525<br>Dover, NH 03821-1525 | 6827 | 7/7/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6828 | 7/7/2015 | SCK, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6835 | 7/7/2015 | RS Ig Holdings Incorporated | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6838 | 7/7/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6842 | 7/7/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6843 | 7/7/2015 | TRS Quality, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6844 | 7/7/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6845 | 7/7/2015 | TE Electronics LP | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6846 | 7/7/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6847 | 7/7/2015 | Trade and Save LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6848 | 7/7/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6849 | 7/7/2015 | Merchandising Support Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6851 | 7/7/2015 | Ignition L.P. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6852 | 7/7/2015 | RSIgnite, LLC | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6853 | 7/7/2015 | ITC Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 6878 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $24,056,206.00 | | | $24,056,206.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7081 | 7/9/2015 | Atlantic Retail Ventures, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7083 | 7/9/2015 | TRS Quality, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7085 | 7/9/2015 | Ignition L.P. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7102 | 7/9/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7103 | 7/9/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7104 | 7/9/2015 | Merchandising Support Services, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7128 | 7/9/2015 | RSIgnite, LLC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7163 | 7/9/2015 | TE Electronics LP | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7171 | 7/9/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7174 | 7/9/2015 | RS Ig Holdings Incorporated | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7180 | 7/9/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7219 | 7/9/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7223 | 7/9/2015 | ITC Services, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7234 | 7/9/2015 | Trade and Save LLC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7238 | 7/9/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7359 | 7/9/2015 | RS Legacy International Corporation fka Tandy International Corporation | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company 100 Liberty Way PO Box 1525 Dover, NH 03821-1525 | 7411 | 7/9/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | | | $0.00 | | | $0.00 |
| Liberty Utilities 36 Fifth St Fall River, MA 02721 | 1369 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,646.13 | | | | | $3,646.13 |
| Liby Carrasquillo 10301 indigo broom loop Austin, TX 78733 | 10616 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liduvina Cruz Nieves PO Box 1191 Quebradillas, PR 00678 | 18134 | 11/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liebel, Caroline 267 Twin Oaks Dr Perkasie, PA 18944 | 8725 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.39 | | | | | $15.39 |
| Lieberman, Benjamin 31 Pleasant Road Plymouth Meeting, PA 19462 | 5210 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,409.68 | $0.00 | | | | $10,409.68 |
| Lieberman, Benjamin M. 31 Pleasant Road Plymouth Meeting, PA 19462 | 642 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liem S. Tran 26106 Maplewood Spring, TX 77386 | 12773 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lieu Vo Clark 226 Delta Dr Mandeville, LA 70448 | 15952 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lifestyle Properties Don Wenzel 1528 W. Grace Street Chicago, IL 60613 | 5273 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lifeworks Technology Group, LLC<br>Lazarus & Lazarus, P.C.<br>Attention: Harlan M. Lazarus Esq.<br>240 Madison Avenue, 8th Floor<br>New York, NY 10016 | 1746 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,936.36 | | | | | $46,936.36 |
| LIGHTING MAINTENANCE & SERV<br>663 W 4330 S<br>SALT LAKE CITY, UT 84123 | 4713 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $524.47 | | | | | $524.47 |
| Ligia Nobrega<br>3201 SE 10th Street Apt. B2<br>Pompano Beach, Florida 33062 | 14685 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ligon, Christine<br>8 Explorer Ct.<br>Marlton, NJ 08053-2077 | 18967 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lila, Inc.<br>Attn: Jennifer Powell<br>c/o Pace Properties<br>1401 S Brentwood Blvd., Suite 900<br>St. Louis, MO 63144 | 1691 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,190.40 | | | | | $3,190.40 |
| Lilian Medina<br>6620 75th Street<br>Middle Village, ny 11379 | 10693 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Liliana Brotea<br>18 Myrtle St<br>Cranford, nj 07016 | 11175 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lilit Akopyan<br>10000 Gerald Avenue<br>North Hills, CA 91343 | 16901 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Lilli Christoph<br>455 S Atlantic Ave, Apt 3<br>Pittsburgh, PA 15224 | 14694 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| LILLIAN DAVIS<br>3400 WEST CHESTER PIKE #403C<br>NEWTOWN SQUARE, PA 19073 | 18938 | 2/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lillian Harney<br>1 squadron blvd, apt# C-12<br>new city, new york 10956 | 13647 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.01 | | | | | $52.01 |
| Lillian Harney<br>1 squadron blvd<br>new city, NEW YORK 10956 | 16504 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.01 | | | | | $52.01 |
| LIM, Dennis<br>315 California Street C<br>Arcadia, CA 91006 | 1785 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.26 | | | | | $21.26 |
| Lim, James<br>124 East Broad Street #C<br>Falls Church, VA 22046 | 4096 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Lim, James<br>124 East Broad Street #C<br>Falls Church, VA 22046 | 3584 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limestone County Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 235 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,084.89 | | | $3,084.89 |
| Lin Winterowd 207 Trentt Drive Batavia, IL 60510 | 9858 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| LIN, LILY 13 BEVERLY ROAD BEDFORD, MA 01730 | 17736 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.98 | | | | | $20.98 |
| Lin, Yeong-Her 28 Butler St. Irvine, CA 92612 | 11171 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| LIN, ZHIZHAO 1200 Welsh Rd Ste B North Wales, PA 19454 | 8404 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.00 | | | | | $8.00 |
| lina osorio 18222 stockton springs dr spring, texas 77379 | 11120 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Linares-Plimpton, Sandi 16045 Garo Street Hacienda Heights, CA 91745 | 9274 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $78.00 | $0.00 | | $78.00 |
| LINCOLN ELECTRIC SYSTEM RIchard Grabow 1040 O. Street Lincoln, NE 68501 | 6108 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,751.19 | | | | | $1,751.19 |
| Lincoln Maniram 49 Crestmont Avenue Yonkers, NY 10704 | 10532 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LINCOLN TIMES-NEWS PO BOX 40 LINCOLNTON, NC 28093 | 7928 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $375.24 | | | | | $375.24 |
| Lind, David 4258 W. Sargent Rd. Lodi, CA 95242 | 8707 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $222.65 | | | | | $222.65 |
| Linda & John O'Connor 11075 Taylor Grade Rd. Duette, FL 34219-6866 | 16284 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.90 | | | | | $13.90 |
| linda & tony dicaro 4 helen lois court pilesgrove, nj 08098 | 17127 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.01 | | | | | $37.01 |
| Linda A. Rash 4725 Edward Rd Woodbridge, Va 22192, 4725 Edward Rd Woodbridge Va  22192 4725 Edwar | 14627 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.57 | | | | | $69.57 |
| Linda Accurso 56 N. Market St. Glen Lyon, PA 18617 | 12764 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Linda Accurso 56 N. Market St. Glen Lyon, PA 18617 | 12765 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linda Barrett. Vaughan, Rev. Comm. Etowah County, Alabama Etowah County Courthouse 800 Forrest Avenue, Room 5 Gadsden, AL 35901 | 8815 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $461.98 | | | | $461.98 |
| linda bianchi 11 neuchatel lane fairport, ny 14450 | 10248 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Linda Bianchi 11 Neuchatel Lane Fairport, ny 14450 | 10249 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda C.Wachter 89 Tennyson Street Carteret, NJ 07008 | 1801 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.12 | | | | | $25.12 |
| Linda Cashan 921 Central Avenue Hammonton, NJ 08037 | 13644 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.14 | | | | | $51.14 |
| Linda Clark 7 Phillips Dr. Hudson, NH 03051, NH 03051 | 12278 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.99 | | | | | $22.99 |
| Linda Fane E6184 870th. Ave. Colfax, WI 54730 | 10058 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.67 | | | | | $70.67 |
| Linda Grunthaner 78 parker ave little silver, nj 07739 | 12907 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Linda Handlon 3412 East Lovers Lane Scottsburg, Indiana 47170 | 9756 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Handlon 3412 East Lovers Lane Scottsburg, Indiana 47170 | 9757 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Harper 5 Butternut Street Hudson, NH 03051 | 9837 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Linda Hinds 10498 Nucla Street Commerce City, Co 80022 | 18112 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Hobbs 1008 south Smith Road, Apt. 5 Urbana, IL 61802 | 10240 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda J Mason 1168 Main Street Clinton, MA 01510 | 15297 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Jo Johnson 1005 E Friar Ave Apache Junction, Az 85119 | 10152 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.60 | | | | | $21.60 |
| Linda Knox 5807 NW Glenn Avenue Lawton, OK 73505 | 15705 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA MAR S.C., L.P. C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPT. 1621-B SOUTH MELROSE DRIVE VISTA, CA 92081 | 5515 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,738.55 | $4,738.55 |
| Linda Martin 555 Stafford Ave Erie, Pennsylvania 16508 | 18475 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Linda McKenna 700 Starkey Road Unit 212 Largo, FL 33771 | 9849 | 12/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Nunn 1807 S. Indian River Dr. Fort Pierce, Florida 34950 | 15298 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.34 | | | | | $41.34 |
| Linda Pajak 3909 Bowen Road - Apt #9 Lancaster, NY 14086 | 13641 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| Linda Paun W295N9320 Joseph Ct Hartland, WI 53029 | 13973 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.32 | | | | | $68.32 |
| Linda Pepper 19229 N 36th St Phoenix, AZ 85050 | 18175 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Ream 3189 Arthur Terrace Hollywood, Fl 33021 | 10639 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| linda rizza 503 stevens dundee, IL 60118 | 10472 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Linda Rossi 8518 Macoma Drive NE Saint Petersburg, FL 33702 | 15525 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda S. Dokey 1514 W. Lusher Avenue Elkhart, IN 46517 | 14073 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $133.74 | | | | | $133.74 |
| Linda Santomenna 48 Bethel Cemetery Road Chesapeake City, MD 21915 | 13256 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.99 | | | | | $8.99 |
| Linda Schabow 1308 Theodore Lane Durham, nc 27703 | 13118 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.31 | | | | | $21.31 |
| Linda Steiner 53 Ordell Ave. Staten Island, NY 10302-2327 | 12794 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Steiner 53 Ordell Ave. Staten Island, NY 10302-2327 | 12796 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Linda Wagner 30 Ellsworth lane Canton, Ct 06019 | 9824 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindell Market Place, L.P. c/o The Staengberg Group, Attn: Ashley Metcalf 2127 Innerbelt Business Center Drive, Suite 310 ST LOUIS, MO 63114 | 7442 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,803.49 | | | | | $2,803.49 |
| Lindquist, Kelly 483 Hillcrest Ave. Oroville, CA 95966 | 2267 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.02 | | | | | $43.02 |
| Lindsay Cammarata 23 Swains Pond Avenue Melrose, MA 02176 | 11869 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lindsay Davidson 2233 University Boulevard Houston, Texas 77030 | 16603 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lindsay Davidson 2233 University Boulevard houston, texas 77030 | 16605 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lindsley, Michael 603 Farmers Ave Bellmore, NY 11710 | 3895 | 6/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.56 | | | | | $19.56 |
| Lindstrom, Barbara 535 Albany St 3rd Floor Boston, MA 02118 | 2009 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.91 | | | | $15.91 |
| Lindsy Davis 429 Winchester Drive Mount Washington, KY 40047 | 13778 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.98 | | | | | $11.98 |
| Lindsy Davis 429 Winchester drive mount washington, KY 40047 | 13779 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.97 | | | | | $23.97 |
| Lindy Loeber 8542 W Farm Rd 52 Willard, MO 65781 | 18164 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.37 | | | | | $30.37 |
| Lindy Loeber 8542 W Farm Rd 52 Willard, MO 65781 | 18172 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Line Tech Industrial Co., Ltd. No. 82-7, Sec.1 Kuang Fu Road San Chung Area New Taipei City Taiwan, R.O.C. | 515 | 3/4/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $186,232.12 | | | | | $186,232.12 |
| LING ZHOU 346 W 625 N LINDON, UT 84042 | 10677 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LING ZHOU 346 W 625 N LINDON, UT 84042 | 10678 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.29 | | | | | $55.29 |
| Ling, Lily PO Box 631175 Houston, TX 77263-1175 | 14205 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linh H Truong-Rumer<br>4074 Naomi Court<br>San Jose, CA 95136 | 16575 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Linkedin Corporation<br>Attn Credit & Collections<br>580 N. Mary Avenue<br>Sunnyvale, CA 94086 | 364 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Linn, Richard<br>10753 Landale St.<br>N. Hollywood, CA 91602 | 15200 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.59 | | | | | $86.59 |
| Linnen, Lorinda<br>237 Vernoy Aiken Rd, Apt 1102<br>Dallas, GA 30157 | 12577 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.00 | | | | | $6.00 |
| Linnette Morales<br>805 East Lola Drive<br>Phoenix, Arizona 85022 | 17541 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lintner, Martin<br>50 Burda Avenue<br>New City, NY 10956 | 8620 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $22.00 | $22.00 |
| Linton Delray, LLC<br>David M. Blau, Esq., Attorney/Authorized Agent<br>Clark Hill PLC<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 3114 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,077.78 | | $0.00 | | | $19,077.78 |
| Linton Delray, LLC<br>David M. Blau, Esq., Attorney/Authorized Agent<br>Clark Hill PLC<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5166 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,529.03 | $5,529.03 |
| Linton E. McCracken<br>503 Winding Hollow Ave.<br>Ocoee, FL 34761 | 15592 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Linwood Mall Associates LLC (RadioShack 01 -2270-01 Renli) Job 43866<br>Michael P. Feltman<br>433 Hackensack Avenue 12th Floor<br>Hackensack, NJ 07601 | 5446 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15,397.02 | $15,397.02 |
| Liounis, Mary<br>5 William Street<br>Glen Head, NY 11545 | 14933 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.70 | | | | | $45.70 |
| Lipinski, Richard J.<br>51 Dale Street<br>Dedham, MA 02026 | 16096 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lippe, Ryan<br>2560 Shore Line Lane<br>Columbus, OH 43221 | 17474 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lippincott's Rubbish Inc.<br>PO Box 675<br>6773 Tobes Hill Rd.<br>Hornell, NY 14843 | 606 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $669.19 | | | $0.00 | | $669.19 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc. as Transferee for Mattews, Leslie 1 University Plz Ste 508 Hackensack, NJ 07601-6203 | 243 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Liquidity Solutions Inc. as Transferee for Mattews, Leslie 1 University Plz Ste 508 Hackensack, NJ 07601-6203 | 700 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Liquidity Solutions Inc. as Transferee for Mattews, Leslie 1 University Plz Ste 508 Hackensack, NJ 07601-6203 | 1255 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $4,197.20 | | $0.00 | | $4,197.20 |
| Liquidity Solutions, Inc as Transferee of Lexel Battery (Shenzhen) Co.Ltd. Attn. Jeff Caress Liquidity Solutions, Inc. One University Plaza, Suite 508 Hackensack, NJ 07601 | 4714 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $439,999.77 | | $439,999.77 |
| Lisa atkinson 2422 east river rd Cortland, Ny 13045 | 13649 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Bell 1216 La Rue De Broussard New Iberia, LA 70560 | 12954 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.69 | | | | | $21.69 |
| Lisa Bianchi 6509 E Calle Del Norte Anaheim, CA 92807 | 14999 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| lisa braddock 1515 Highland dr manhattan, ks 66503 | 16597 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Coles 48 Laurelcrest Lane Dallas Ga 30132, 30132 48 laurel | 18554 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Cook 1217 Mockingbird Rd Guthrie, OK 73044 | 12045 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Dowling - Rebate # 660858841 14 Riverbanks Ct Greer, SC 29651 | 1295 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Lisa Eberhardt 3707 cat island island rd W sacramento, Ca 95691 | 18730 | 12/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Fernandez 604 Pocasset Ct. WARWICK, RI 02886 | 10556 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Lisa Freeman 65 Mayweed Road Fairfield, CT 06824 | 15523 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Garofola 50796 Briar Ridge Lane Northville, MI 48168 | 10178 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lisa Gaton 161 Stone Gable Circle Winter Springs, Fl 32708 | 10702 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Giovannetti 7712 Belgrave Ave Garden Grove, CA 92841 | 16164 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Lisa Gladysz 106 Hall Hill Road Somers, CT 06071 | 10991 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.06 | | | | | $9.06 |
| Lisa Green 11748 Burray Road Chesterfield, VA 23838 | 14748 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.65 | | | | | $12.65 |
| Lisa Handler 146 W Durham Street Philadelphia, PA 19119 | 12271 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Hertel 93 Greenwood Rd Andover, MA 01810 | 14269 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Horton PO Box 198 Booker, TX 79005 | 15547 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Johnson 516 Sweetflag Avenue Fond du Lac, WI 54935 | 9333 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Kemper 2724 Wycliff Dr. Farmington, MO 63640 | 18460 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.26 | | | | | $37.26 |
| Lisa Kemper 2724 Wycliff Dr. Farmington, MO 63640 | 18530 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.26 | | | | | $37.26 |
| Lisa King 1220 B Coleman Ct Charlottesville, VA 22901 | 14615 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa L Pedersen 312 Montgomery Ave, C5 Haverford, PA 19041 | 14742 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa LaMarr 21106 Old Coach Rd Elkhorn, NE 68022 | 12017 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Linnell-Olsen 132 South 52nd St Springfield, OR 97478 | 12527 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa mason 5637 Ogden Detroit, Michigan 48210 | 15713 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lisa Metz 7 Rainey Lane Westport, Connecticut 06880 | 10302 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Mixon<br>2340 High Point drive<br>Bethlehem, PA 18017 | 9298 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11932 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.80 | | | | | $12.80 |
| Lisa Murray, Program Director<br>WCMHN - Waterbury Young Adult Services<br>1669 Thomaston Ave<br>Waterbury, CT 06704-1026 | 11948 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Service<br>1669 Thomaston Ave<br>Waterbury, CT 06704-1026 | 11949 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11952 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11954 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompson Ave<br>Waterbury, CT 06704-1026 | 11955 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11956 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11957 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11958 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11961 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11962 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thompston Ave<br>Waterbury, CT 06704-1026 | 11963 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11972 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11973 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11974 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11975 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11976 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11977 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 11978 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12110 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12116 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12117 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12120 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12121 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12125 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.54 | | | | | $3.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12126 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12390 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12473 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12479 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN - Waterbury Young Adult Services 1669 Thomaston Avenue Waterbury, CT 06704 | 12484 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN - Waterbury Young Adult Services 1669 Thomaston Ave Waterbury, CT 06704-1026 | 12487 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12489 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12490 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN - Waterbury Young Adult Services 1669 Thomaston Ave Waterbury, CT 06704-1026 | 12492 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12494 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thompston Ave Waterbury, CT 06704-1026 | 12495 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Murray, Program Director WCMHN-Waterbury Young Adult Services 1669 Thomaston Av Waterbury, CT 06704-1026 | 12480 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa O'Leary 5 Mountainview Road Succasunna, NJ 07876 | 18258 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Omalley<br>22101 Grand Corner Dr Apt 4302<br>Katy, TX 77450 | 15536 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.19 | | | | | $48.19 |
| Lisa Quam<br>908 N. 2nd St.<br>Cottonwood, Arizona 86326 | 10198 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Rosse<br>2269 Brookview Drive NW<br>Atlanta, GA 30318 | 18963 | 2/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Shinn<br>1204 Clear Creek Circle<br>Edmond, OK 73034 | 18177 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Spada<br>504 Enfield Court<br>Delray Beach, FL 33444 | 10063 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Strawberry<br>1108 Gittings Ave<br>Baltimore, Md 21239 | 12780 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisa Strawberry<br>1108 Gittings Avenue<br>Baltimore, MD 21239 | 12817 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lisa Stuckey<br>534 South Lee St. Apt.A-103<br>Bishopville,, SC 29010 | 10663 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.39 | | | | | $86.39 |
| LISA THOMPSON<br>102 North Kelly Ave<br>Endwell, NY 13760 | 10238 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Lisa Vacheron<br>160 Queens Grant Drive<br>Fairfield, CT 06824 | 10464 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisea Burney<br>1000 Pine Tree Circle Lot 13<br>Madison, Ga 30650 | 19130 | 4/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lisk, Chad<br>PO Box 2507565<br>172 11th Place NE<br>Sammamish, WA 98074 | 17826 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.95 | | | | | $20.95 |
| LITECORR GLOBAL INC.<br>LITECORR CANADA<br>235-WATLINE AVE<br>MISSISSAUGA, ON L4Z1P3<br>CANADA | 1860 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $814.00 | | | | | $814.00 |
| Litrenta, Thomas F.<br>40 Nowell Rd<br>Melrose, MA 02176 | 1978 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $18.89 | | | | $18.89 |
| Litrenta, Tom<br>40 Nowell Rd<br>Melrose, MA 02176 | 2333 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.62 | | | | | $20.62 |
| Little Britain Holdings, LLC<br>Mitchell S Rosen<br>5555 Glenridge Connectors Ste. 800<br>Atlanta, GA 30342 | 3529 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,920.92 | $6,920.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little Creek Investment Corporation Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 5644 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,600.51 | $2,600.51 |
| Little Creek Investment Corporation Menter, Rudin & Trivelpiece, P.C. Attn: Kevin M. Newman 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1439 | 6778 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,626.72 | | | | | $31,626.72 |
| Little Creek Investment Corporation Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 6767 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $360.21 | | | | | $360.21 |
| Little River Limited Liability Corporation Bryn H. Sherman, Esq. Offit Kurman, 4800 Montgomery Lan, 9th Floor Bethesda, MD 20814 | 5544 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Littman, Jean 8 Lexington Rd. Shirley, NY 11967 | 17870 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Litz, Michelle 1503 Big Bend Drive Cedar Park , TX 78613 | 8050 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,941.05 | | | | | $2,941.05 |
| Liv Norman 4502 Ben Ave Valley Village, CA 91607 | 18600 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LIVINGSTON MALL VENTURE Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4690 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| LIVINGSTON MALL VENTURE Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4693 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $835.25 | | | | $0.00 | $835.25 |
| Livingston Press & Argus Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr Mclean, VA 22107 | 336 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,347.82 | | | | | $3,347.82 |
| Lixin Zhang 785 48th Ave San Francisco, CA 94121 | 9960 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIZ CERVONI<br>920 Pelhamdale Avenue, Apt C2B<br>Pelham, NY 10803 | 15695 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.96 | | | | | $46.96 |
| Liza Mead<br>318 Westgrove Ct.<br>Durham, NC 27703 | 12724 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $107.13 | | | | | $107.13 |
| Liza Rochelson<br>106 Audubon Road<br>Fayetteville, NY 13066 | 9292 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Lizabeth Schaps<br>2222 Colfax<br>Evanston, Il 60201 | 16440 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| lizbeth hanson<br>2550 east valley Pkwy sp101<br>Escondido, ca 92027 | 11148 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lizotte, Daniel<br>12766 Seminole Blvd #62<br>Largo , FL 33778 | 12327 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lloyd Crossing Shopping Center, LLC<br>Successor to G.B. Evansville Developers, LLC<br>600 East 96th Street, Suite 150<br>Indianapolis, IN 46240 | 5324 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,039.49 | | | | | $45,039.49 |
| LLOYD CROSSING SHOPPING CENTER, LLC,<br>SUCCESSOR TO G.B. EVANSVILLE DEVELOPERS, LLC<br>H. Spencer Knotts<br>600 East 96th Street, Suite 150<br>Indianapolis, IN 46240 | 5420 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,621.14 | $2,621.14 |
| LMC Industrial Contractors Inc<br>6020 Lakevile Rd<br>Avon, NY 14414 | 536 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,561.39 | | | | | $2,561.39 |
| LMR Silverlake North, Ltd.<br>Lasco Development<br>3301 Edloe  #100<br>Houston, TX 77027 | 4869 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| LNR Partners LLC, Solely in Its Capacity as Special Servicer for U.S. Bank National Association as Successor Trustee to Wells Fargo Bank, N.A., as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Mortg. Pass-Through Certificates Series 2006-LDP7<br>Venable LLP c/o Darek S. Bushnaq/Heather D. Foley<br>750 East Pratt Street, Suite 900<br>Baltimore, MD 21202 | 7675 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,400.80 | | | | | $77,400.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LNR Partners LLC, Solely in its capacity as Special Servicer for Wells Fargo Bank, N.A., as trustee for the Registered Holders of Citigroup commercial Mortgage Trust 2008-C7, Commercial Mortgage Pass- Through Certificates, Series 2008-C7 Venable LLP Darek S. Bushnaq, Esq Heather Deans Foley, Esq. 750 East Pratt Street, Suite 900 baltimore, MD 21202 | 7663 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,663.62 | | | | | $68,663.62 |
| Lo Fong Saeteurn 5943 S Fountain St Seattle, WA 98178 | 14343 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Loatman, Rosalyn 314 Clarence St. Apt. 4 Charlotte, NC 28216 | 10543 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lobb, Kimberly 422 N Lehigh Ave Wind Gap, PA 18091 | 6120 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.60 | | | | | $10.60 |
| Loch Raven Improvements, LLC (DLC Management Corp) t/a Loch Raven Plaza, Towson, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4813 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,561.12 | $3,561.12 |
| Loch Raven Improvements, LLC (DLC Management Corp) t/a Loch Raven Plaza, Towson, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6398 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,603.86 | | | | | $54,603.86 |
| Lock Haven Zamagias Limited Partnership, a Pennsylvania limited partnership Crystal H. Thornton-Illar 525 William Penn Place, 28th Floor Pittsburgh, PA 15219 | 3354 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,826.90 | $1,826.90 |
| Lock Haven Zamagias, LP c/o Crystal H. Thornton-Illar Leech Tishman Fuscaldo & Lampl, LLC 525 William Penn Place, 28th Floor Pittsburgh, PA 15219 | 6737 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,695.95 | $0.00 | | | | $33,695.95 |
| Locklear, Barbara 11261 McKenzie Rd Laurinburg, NC 28352 | 14285 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| LOCKWORKS 1844 W. Berteau Ave Apt 1 Chicago, IL 60613 | 2471 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,567.31 | $0.00 | | | | $4,567.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeb Realty, L.P./ Loeb Properties, Inc.<br>c/o Law Offices of Gordon, Feldbaum & Cantora<br>22 N. Front Street<br>Suite 1055<br>Memphis, TN 38103 | 1263 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,771.00 | | | | | $3,771.00 |
| Loeb Realty, L.P./Loeb Properties, Inc.<br>c/o Law Offices of Gordon, Feldbaum & Cantora<br>22 N. Front Street, Suite 1055<br>Memphis, TN 38103 | 1252 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,500.36 | | | | | $2,500.36 |
| LOEB Realty, L.P./LOEB Properties, Inc.<br>c/o Law Offices of Gordon , Feldbaum & Cantora<br>22 N. Front Street<br>Suite 1055<br>Memphis, TN 38103 | 1264 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,956.00 | | | | | $42,956.00 |
| Loft, John<br>316 N. Russell Ave<br>Geneseo, IL 61254 | 13206 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Loftis, Rosemary<br>4500 NE 171st Street<br>Seattle, WA 98155 | 9231 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Loftus, Sean<br>160 SE Logsden St<br>Bend, OR 97702 | 19373 | 9/22/2020 | RS Legacy Corporation fka RadioShack Corporation | | | | $499.97 | | $499.97 |
| Logan Davis<br>2057 McConnell Bridge Rd.<br>Adel, GA 31620 | 9160 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Logan Johnson<br>8568 West Gambit Trail<br>Peorai, AZ 85383 | 17954 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Logan King<br>100 Buddy Blvd<br>McDonough, GA 30252 | 9926 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.52 | | | | | $33.52 |
| logan sage<br>109 main street<br>albion, RI 02802 | 12262 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| logan sage<br>109 main street<br>albion, RI 02802 | 12263 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Logan, Jeanne Marie<br>6540 Githens Ave<br>Pensauken, NJ 08109 | 6814 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $199.88 | | | | | $199.88 |
| LOGICSOURCE INC<br>ATTN FINANCE DEPARTMENT<br>20 MARSHALL STREET STE 210<br>NORWALK, CT 06850 | 6785 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,714,362.00 | | | | | $24,714,362.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LogicSource, Inc. Casey J. Servais (as attorney/agent for LogicSource, Inc.) Cadwalader, Wickersham & Taft LLP One World Financial Center New York, NY 10281 | 5084 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $430,514.00 | $430,514.00 |
| Logue, David 1501 e.sunnyside dr. PHOENIX, AZ 85020 | 2664 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.95 | | | | | $5.95 |
| loida milanio 3535 Fenway DR. Sarasota, FL 34232 | 14300 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| Lois burris 1005 Jeffrey Dr Carterville, Illinois 62918 | 10107 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lois Burris 1005 Jeffrey Dr Carterville, Illinois 62918 | 10108 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LoJack Supply Chain Integrity 1702 N. Collins Blvd., Suite 200 Richardson, TX 75080 | 748 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,740.00 | | | | | $46,740.00 |
| LOKER, DREW 6100 DEER PARK LN LUMBERTON, TX 77657 | 19341 | 7/19/2018 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| lokesh nagpal 2 smith st hicksville, ny 11801 | 18350 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.00 | | | | | $108.00 |
| Lombard, Cathleen 6170 Maclay St San Bernardino, CA 92407 | 1187 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $250.00 | | $250.00 |
| Lombardi, Tamara L. 1170 SW 6th Circle Troutdale, OR 97060 | 12539 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lone Oak Publishing Co., Inc. DBA The Chronicle The Chronicle PO Box 153 Glens Falls, NY 12801 | 164 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,930.81 | | | | | $2,930.81 |
| Long, Alanna 275 Kathleen Rd. Byhalia, MS 38611 | 7718 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Long, Donna 8861 E Colby Mesa, AZ 85207 | 7032 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Long, Michele 278 Jessups Mill Road Clarksboro, NJ 08020 | 12147 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.36 | | | | | $36.36 |
| Long, Richard 147 Country Way Maxwell, TX 78656 | 18225 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, William L.<br>1138 Brighton Pl.<br>Charlotte, NC 28205 | 10841 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.09 | | | | | $31.09 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13036 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13037 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13039 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13044 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13045 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Longhorn, Angela<br>PO Box 134<br>Hudson, IA 50643 | 13051 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lonstein, Tony<br>4825 Gaynor Ave.<br>Encino, CA 91436 | 6544 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.31 | | | | | $24.31 |
| Look, Jane<br>2068 Live Oak Blvd<br>St. Cloud , FL 34771 | 8068 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Loose, Kevin<br>316 Forest Avenue<br>Plymouth, WI 53073 | 11260 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Lopez , Joshua<br>12102 Emrys Ave<br>Garden Grove, CA 92840 | 19266 | 7/16/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lopez Bonilla, Etzia<br>PO Box 1549<br>Aguada, PR 00602 | 6111 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lopez Ortiz, Candice M<br>c / Guadalajara W-1108 Urb Vistamar<br>Carolina, PR 00983 | 15245 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.70 | | | | | $10.70 |
| López Santiago, Melissa<br>Calle J-I 7 Urb. Jardines de Cagua<br>Caguas, PR 00727 | 871 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Lopez, Anthony  G.<br>6410 Field Crest Ln.<br>Sachse , TX 75048 | 12520 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Lopez, Anthony G.<br>6410 Field Crest Ln.<br>Sachse, TX 75048 | 12598 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lopez, Bettina  L.<br>127 Watson Avenue<br>Hamilton, NJ 08610 | 4528 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.99 | | | | | $45.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Bettina L.<br>127 Watson Avenue<br>Hamilton, NJ 08610 | 1849 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Lopez, Bettina L.<br>127 Watson Avenue<br>Hamilton, NJ 08610 | 4570 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Lopez, Enrique<br>708 Probst Ave.<br>Fairview, NJ 07022 | 7982 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | $35.00 | $35.00 | $35.00 | | $140.00 |
| Lopez, John<br>511 Green Drive<br>Enterprise, AL 36330-3559 | 13006 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lopez, John<br>511 Green Drive<br>Enterprise, AL 36330-3559 | 13009 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lopez, John<br>511 Green Drive<br>Enterprise, AL 36330-3559 | 13010 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lopez, Mabel<br>2625 Waterline St<br>Kissimmee, FL 34743 | 18824 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lopez, Manuel T.<br>1303 Anton Pl.<br>Aromas, CA 95004 | 3661 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Lopez, Priscilla Christine<br>7212 Engelfield Dr<br>Bakersfield, CA 93307 | 10246 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $784.35 | $0.00 | | | | $784.35 |
| Lopez, Susana<br>14530 S. Cookacre St<br>Compton, CA 90221 | 8229 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| Lopina Partners IV<br>360 Kiely Blvd., Suite 220<br>San Jose, CA 95129 | 247 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,832.29 | | | | | $2,832.29 |
| LORDEN S.C., LLC<br>SUSAN L. MASONE<br>AUTHORIZED PERSON<br>c/o KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, PO BOX 5020<br>NEW HYDE PARK, NY 11042 | 5259 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,166.18 | $3,166.18 |
| Lorena Munoz<br>2374 Cove Court<br>Elgin, IL 60123 | 15688 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lorentez Barbour<br>3421 Vermont Avenue<br>Louisville, KY 40211 | 15334 | 5/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lorenti, Sarah  M.<br>185 Julia Court<br>Sandy Hook, CT 06482 | 16955 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.88 | | | | | $13.88 |
| Lorenz Oliver-King<br>4318 66th Ave N<br>Brooklyn Center, MN 55429 | 13723 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.00 | | | | | $48.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenz Oliver-King 4318 66th Ave N Brooklyn Center, MN 55429 | 13724 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lorenz Oliver-King 4318 66th Ave N Brooklyn Center, MN 55429 | 13725 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| lorenzo wheeler 1005 virginia st sikeston, mo 63801 | 10029 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Loretta Baer 104 Wallace Road Maybrook, NY 12543 | 9603 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Loretta Breedveld 24 Maple Avenue Warwick, NY 10990 | 12447 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Boutot 235 Town Hill Road Terryville, CT 06786 | 14364 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Lori DeBough 2471 N. Aileen Ave. Tucson, AZ 85715 | 10945 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Glasgow 2411 255th St Oskaloosa, IA 52577 | 14307 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Kleu 2541 Floyd Street sarasota, fl 34239 | 11985 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.90 | | | | | $13.90 |
| Lori Kleu 2541 Floyd street sarasota, fl 34239 | 11986 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| Lori Kleu 2541 Floyd street sarasota, fl 34239 | 11987 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| lori kleu 2541 Floyd st sarasota, fl 34239 | 12011 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| lori kleu 2541 Floyd st sarasota, fl 34239 | 12012 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.90 | | | | | $13.90 |
| lori kleu 2541 Floyd st sarasota, fl 34239 | 12013 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| lori kleu 2541 Floyd st sarasota, fl 34239 | 12014 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| Lori Kreher 4446 Yaeger Road Freeburg, IL 62243 | 10228 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lori Large 238 E Michigan Avenue Jacksonville, IL 62650 | 9420 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lori Marks 607 South Albany Ave #7 Tampa, FL 33606 | 14782 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $81.28 | | | | | $81.28 |
| Lori McDiarmid 2243 Waterford Way NE Grand Rapids, Michigan 49525 | 9859 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Lori Postak 2513 Lafayette Drive University Heights, OH 44118 | 10217 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Richman 231 Southpeak Lane Ponder, TX 76259 | 12689 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Wakefield 976 Featherstone Street Gaithersburg, MD 20878 | 14809 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lori Zimmerman 12 Chiusa Lane Cortlandt Manor, NY 10567 | 16574 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lorie Hane 5737 rhode island ave n crystal, mn 55428 | 14573 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lorina Johnston 21551 S Eastern St Canyon, Texas 79015 | 18040 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LORNALEIGH SMITH 13008 N 38TH AVENUE PHOENIX, AZ 85029 | 16552 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lorraine Brown 1008 Bruce Lane Schenectady, NY 12303 | 18580 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.35 | | | | | $18.35 |
| Lorraine Leone 2 Grant Place Lindenhurst, New York 11757 | 17829 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.10 | | | | | $1.10 |
| Lorraine, Rich 573 Linda Ave. Thornwood, NY 10594 | 13929 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.32 | | | | | $42.32 |
| Lorrie Harmon PO Box702 Hana, HI 96713 | 15896 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lorring, Clare 3339 E. Monte Vista Dr. Unit 7 Tucson, AZ 85716 | 7058 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.54 | | | | | $54.54 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 193 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 3592 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 15222 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $189.32 | | $838.71 | | | $1,028.03 |
| Los Angeles News Group - Media News Group 12320 Oracle Blvd Suite 310 Colorado Springs, CO 80921 | 1083 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,656.62 | | | | | $34,656.62 |
| Lou Telesmanic 2351 W Thomason Place Fresno, CA 93711 | 17860 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.82 | | | | | $24.82 |
| Loudis, Frank 37 Sycamore Street APT 1 Albany, NY 12208 | 4142 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LoughMiller, Jane 3810 W Cr 1200 N Brazil , IN 47834 | 13343 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Louis Alfieri 1400 nw 15th ft #101 Boca Raton, Fl 33486 | 14466 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louis Formica 3 Geoffrey Dr Kinnelon, NJ 07405 | 15508 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louis Fraga 164 Hecla St Uxbridge, MA 01569 | 13814 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louis Hodges C3 Street E Urb. Santa Marta San German, PR 00683 | 11027 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Louis J. Vetter 667 Scranton Avenue Lynbrook, NY 11563 | 11851 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louis James Vitolo 1252 Queens Drive Moon Township, PA 15108 | 9319 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louis Stubbolo PO Box 552 Clayton, DE 19938 | 16947 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louise Norman 4502 Ben Ave Valley Village, CA 91607 | 18602 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Louise Rogers 55 Elizabeth Street San Francisco, CA 94110 | 9379 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-9988 | 6749 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Louisiana Department of Revenue PO BOX 66658 Baton Rouge, LA 70896-9988 | 6765 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Louisville Gas & Electric Company 820 W. Broadway Louisville, KY 40202 | 873 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,752.08 | | | | | $10,752.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lourdes Batallan 13880 SW 43rd Terrace Miami, Florida 33175 | 15478 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lourdes P Silveira 451 Division Rd Westport, MA 02790 | 12513 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Loury, Isodine 1420 Spring Ridge Road Gautier, MS 39553 | 2716 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Love, George A 5016 Lincoln Oaks Drive N #703 Ft Worth, TX 76132 | 8541 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Love, George A. 5016 Lincoln Oaks Dr. N. #703 Ft. Worth, TX 76132 | 8552 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Love, Lotus 233 Anuhea Place Makawao, HI 96768 | 17512 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.90 | | | | | $22.90 |
| Lovejoy Shop Investment, LLC Anne Marie Smallwood 550 Long Point Road Mt. Pleasant, SC 29464 | 4699 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,691.79 | | | | $0.00 | $5,691.79 |
| lovell burton 3935 e kerckhoff ave fresno, ca 93702 | 18508 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $700.00 | | | | | $700.00 |
| Lovewell, Steven 1513 S Knollwood Dr E Bradenton, FL 34208 | 7806 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Loving, Pierre 1145 N Waller Chicago, IL 60651 | 7923 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Loving, Stanford 1257 Girard Ave Abington, PA 19001 | 18649 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lowe, Gary 16509 Fishing Ave Rosemont, MN 55068 | 3586 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lowe, Marlin 127 Norval Lowe Rd Lowgap, NC 27024 | 6376 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.10 | | | | $32.10 |
| Lowery, Jackie R. 7316 Woodbridge Drive Forest Hill, TX 76140 | 5337 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Loy Proffitt 567 Moscow Street #6 San Francisco, Ca 94112 | 15552 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.88 | | | | | $39.88 |
| Loyola, Miguel Law Office of Levik Yarian APLC 700 Central Ave, Ste 470 Glendale, CA 91203 | 4151 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,461.98 | $2,400.67 | | | | $51,862.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozada, Roberto O.<br>P.O. Box 28<br>Saint Just, PR 00978 | 1190 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lozada, Roberto O.<br>PO Box 28<br>Saint Just, PR 00978 | 1513 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lozza, Virgilio<br>420 Columbus Avenue<br>Suite 314<br>Valhalla , NY 10595 | 9110 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $160.96 | | | $160.96 |
| LRC-G Lakewood, LLC<br>C/O Levey & Company<br>1535 Frederick Blvd.<br>Akron, OH 44320 | 4182 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,918.84 | | | | | $22,918.84 |
| LSREF Summer REO Trust 2009<br>Westland Center Lease, 35000 West Warren Road, Westland MI<br>(as more fully described in the attached Rider)<br>c/o Kelly Howden, Spinoso Real Estate Group<br>112 Northern Concourse<br>North Syracuse, NY 13212 | 7000 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,807.72 | | | | | $1,807.72 |
| LSREF3 Peppertree, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector E. Valdes-Ortiz, Esq.<br>225 NE Mizner Blvd., Ste. 510<br>Boca Raton, FL 33432 | 6982 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LSREF3 Peppertree, LLC<br>c/o Tobin & Reyes, P.A.<br>Hector E. Valdes-Ortiz, Esq.<br>225 NE Mizner Blvd., Ste. 510<br>Boca Raton, FL 33432 | 7183 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,113.38 | | | | | $35,113.38 |
| LSREF3 Spartan (Genesee), LLC<br>c/o Kelly Howden, Spinoso Real Estate Group<br>112 Northern Concourse<br>North Syracuse, NY 13212 | 6991 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,346.56 | | | | | $1,346.56 |
| Lu, Jing<br>86-35 131 Street<br>1st FL<br>Richmond Hill, NY 11418 | 9270 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $494.85 | | | | | $494.85 |
| Lu, Linwan<br>661 14th Avenue<br>San Francisco, CA 94118 | 8813 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.42 | | | | | $49.42 |
| Lu, Yi<br>45280 S. Grimmer Blvd<br>Fremont, CA 94539 | 19279 | 8/20/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Lu, Yulanda<br>1083 Shell Blvd. #12<br>Foster City, CA 94404 | 3192 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.70 | | | | | $140.70 |
| Luan Huynh<br>10703 Saint John Ct<br>Houston, Tx 77071 | 13179 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luan Investment, S.E. PO Box 362983 San Juan, PR 00936-2983 | 6890 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,162.21 | | | | | $6,162.21 |
| Lubas, Teresa 30 West 10th Street Linden, NJ 07036 | 6862 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lubbock Central Appraisal District Laura J. Monroe Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 817 Lubbock, TX 79408 | 11 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $39,378.81 | | | $39,378.81 |
| Lubbock Central Appraisal District Laura J. Monroe Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 817 Lubbock, TX 79408 | 152 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Lubbock Central Appraisal District Laura J. Monroe Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 817 Lubbock, TX 79408 | 11491 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $13,577.21 | | | $13,577.21 |
| Lubbock Power and Light/City of Lubbock 1301 Broadway Lubbock, TX 79401 | 4082 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,326.20 | | | | | $2,326.20 |
| Lubecki, Timothy 1238 Hartford Turnpike, Unit 6C North Haven, CT 06473 | 1353 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.44 | | | | | $8.44 |
| Lubrick, Thomas 7322 Maria Ave Louisville, KY 40222 | 15500 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lucas, Celina 450 Shadow Stone Lane Oneonta, AL 35121 | 19311 | 12/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Luchi, Jean Marie 6316 Kennett Place Mission, KS 66205 | 6371 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Lucia Auerbach 2246 Broadway St. Nolensville, TN 37135 | 9639 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.36 | | | | | $56.36 |
| Lucia Leung 3465 79th Ave Se Mercer Island, WA 98040 | 18553 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lucia Owen 1104 Fort Sumter Court Virginia Beach, VA 23453 | 14180 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Lucido, Gina P.O. Box 873757 Vancouver, WA 98687 | 18253 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.88 | | | | | $26.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucille Hogan<br>87 Wayland Street<br>North Haven, CT 06473 | 15781 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lucken, Linda or Dennis<br>30 Elijah St<br>Woburn, MA 01801 | 19121 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Luckencia Orphee<br>233 Jackson ave<br>Hackensack, Nj 07601 | 17443 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Luckett, Daphne<br>3904 Cedar Street<br>Centerville, TN 37033 | 1116 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |
| Lucy Luna<br>1720 Oak Ave #709<br>Evanston, IL 60201 | 16507 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ludford, Meranda M.<br>8615 Valley View Ct.<br>Chanhassen, MN 55317 | 1881 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.58 | | | | | $24.58 |
| Lugenbell, Michael<br>1703 E Samuel J<br>Ozark, MO 65721 | 2643 | 5/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.58 | | | | | $21.58 |
| Lugo Serrano, Karla Mariel<br>HC 20 Box 26327<br>San Lorenzo, PR 00754 | 1021 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Lugo, Frank<br>PO Box 414<br>New Madrid, MO 63869 | 12478 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.40 | | | | | $5.40 |
| Luis Aldarondo<br>28 Craig rd<br>Bear, DE 19701 | 9305 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.01 | | | | | $14.01 |
| Luis E Pardo<br>1204 Alton St<br>Wilmington, CA 90744 | 16132 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Luis Nolorbe<br>280 summer Ave.<br>Newark, Nj 07104 | 18095 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Luisana Monterrosa<br>Lizmonterrosa22@yahoo.com<br>North Las Vegas, NV 89031 | 11879 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Luke clay<br>2529 alpine ct.<br>Sidney, Ohio 45365 | 9418 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.30 | | | | | $4.30 |
| Lukich, Mary Ann<br>19-79 80 St.<br>East Elmhurst, NY 11370 | 1966 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Lukins, Mary<br>1503 Spruce Dr<br>Carmel, IN 46033 | 16188 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Lula Howie<br>712 Lexington Avenue<br>Charlotte, NC 28203 | 17596 | 9/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunati, Donna<br>213 Fairharbor Drive<br>Patchogue, NY 11772 | 15317 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Lundy, Chris<br>1042 E. Andrews Dr.<br>Long Beach , CA 90807 | 1332 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| Lundy, Julie<br>4918 W. 106th Street<br>Oak Lawn, IL 60453 | 1483 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| LUONG, DUC<br>404 EMMETT AVE<br>BOWLING GREEN, KY 42101 | 17983 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Luther, Jamie<br>9267 Fox FIre Lane<br>Highlands Ranch, CO 80129 | 9113 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Luyt, Grady<br>7235 Henderson Dr.<br>Traverse City, MI 49686 | 10928 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LVM Limited Partnership<br>Lawrence D. Coppel<br>Gordon Feinblatt LLC<br>233 E. Redwood Street<br>Baltimore, MD 21202 | 1140 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| LVM Limited Partnership<br>c/o Maryland Financial Investors, Inc.<br>2800 Quarry Lake Drive, Suite 340<br>Baltimore, MD 21209 | 8689 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,368.52 | $0.00 | | | $5,354.98 | $86,723.50 |
| Lydia Drenth<br>3864 melody ln<br>Hart, MI 49420 | 14739 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Lydia Higginbotham<br>6081 Belladonna<br>El Paso, Texas 79924 | 13218 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lyla Pallan<br>22523 Westbrook Cinco Lane<br>Katy, TX 77450 | 14948 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyman, Eugenic<br>919 Arabella St<br>New Orleans, LA 70115 | 2339 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.00 | | | | | $86.00 |
| Lyn Gianni<br>2205 Sycamore Canyon Road<br>Santa Barbara, CA 93108 | 10523 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| Lynch, Beatrice  W<br>1950 Dixie Dr<br>Wankesha, WI 53189 | 2815 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.28 | | | | | $136.28 |
| Lynch, Hugh F<br>4732 E 1950th Rd<br>Leland, IL 60531 | 6788 | 7/6/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $10.00 | | $0.00 | | $10.00 |
| Lynch, Janice<br>204 Milagra Drive<br>Pacifica, CA 94044-2329 | 15311 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Karen<br>41 Canterbury Rd.<br>Clifton Park, NY 12065 | 15515 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $1,015.00 | | | | | $1,015.00 |
| Lynda Hall, in Her Official Capacity as Tax Collector of Madison County, AL<br>100 NorthSide Square<br>Room 116<br>Huntsville, AL 35801 | 569 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynda Hall, in Her Official Capacity as Tax Collector of Madison County, AL<br>100 NorthSide Square<br>Room 116<br>Huntsville, AL 35801 | 1771 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,562.64 | | | $2,562.64 |
| Lynda Jean Shaw<br>5424 Country Club Lane<br>Grand Blanc, MI 48439 | 15140 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynda K Watkins<br>204 Westerholdt St.<br>East Alton, IL 62024 | 14291 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynda Sukiennik<br>10 Prince Phillip Court<br>Newtown, PA 18940 | 12657 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynda Tshering<br>PO Box 1695<br>Huntington, NY 11743 | 10918 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyndsay Wilson<br>709 Pleasant Valley Parkway<br>Waunakee, WI 53597 | 12555 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyndsay Wilson<br>709 pleasant Valley Parkway<br>Waunakee, Wi 53597 | 18883 | 1/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyndsey Clark<br>8722 Wayne Road<br>Wayne, Ohio 43466 | 10405 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyndsey Clark<br>8722 Wayne Rd<br>Wayne, Ohio 43466 | 10407 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lyness, Julie M.<br>26 Bromby Court<br>Rising Sun , MD 21911 | 2459 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| LYNN AND MARIAN ASTLE<br>1431 OAKCREST LANE  .<br>PROVO, UT 84604 | 3364 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.62 | | | | | $126.62 |
| Lynn Bialek<br>1390 Route 238<br>Attica, Ny 14011 | 12915 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lynn Lappert<br>7 Carolyn Ct<br>Augusta, NJ 07822-2109 | 18014 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynn McHenry<br>2360 Turkey Hollow Rd<br>Baxter, TN 38544 | 9852 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $61.62 | | | | | $61.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynn Mehl<br>1160 Washington Green<br>New Windsor, NY 12553 | 14791 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynn Melancon<br>284 Smoky Court<br>Bourg, La 70343 | 18578 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynn Slater<br>418 Posada Way<br>Fremont, ca 94536 | 11184 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynn White<br>PO BOX 12946<br>Tempe, AZ 85284 | 12532 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $424.00 | | | | | $424.00 |
| lynne egensteiner<br>59457 Alapio Road<br>Haleiwa, HI 96712 | 15373 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Lynnese M DeBarge<br>26794 Starboard Road<br>Millsboro, DE 19966 | 18961 | 2/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynnette Clouse<br>12566 Adeline Circle<br>Athens, Ohio 45701 | 16214 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Lynnhaven Mall L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2755 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $216,932.11 | | | | | $216,932.11 |
| Lynnhaven Mall L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2908 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,760.57 | $12,760.57 |
| Lyons Consulting Group, LLC<br>c/o Law Offices of Richard E. Nawracaj<br>One S. Dearborn Street, 21st Floor<br>Chicago, IL 60603 | 4537 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,129.40 | | | | | $19,129.40 |
| LYONS PLAZA LLC<br>C/O EASTMAN MANAGEMENT CORP<br>651 W MT PLEASANT AVE STE 110<br>LIVINGSTON, NJ 07039 | 5996 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,162.20 | | | | | $3,162.20 |
| Lyons Plaza, LLC<br>Peter Schofe<br>C/O Eastman<br>651 W MT Pleasant Ave<br>Suite 110<br>Livingston, NJ 07039 | 5778 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,561.26 | $1,561.26 |
| Lyons, David<br>15634 Robin Ridge<br>San Antonio , TX 78248 | 8031 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Lyons, Jelissa<br>1369 Route 208<br>Wallkill, NY 12589 | 17875 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, Keith E.<br>2163 SDA Cp. Rd.<br>Rossiter, PA 15772 | 13100 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Lyons, Michael<br>2672 BYRON CIR.<br>TALLAHASSEE, FL 32308 | 15223 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.74 | | | | | $53.74 |
| M & J - Big Waterfront Market, LLC<br>Luke A. Sizemore, Esq.<br>REED SMITH LLP<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 1750 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,040.64 | | | | | $6,040.64 |
| M Jay Walkingshaw<br>80C Millwood Road<br>Millwood, NY 10546 | 12663 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| M Mosco<br>1623 Military Road 856<br>Niagara Falls, NY 14304 | 12740 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| M&N300, LLC<br>c/o Manuel L Munoz<br>643 Eagle Rock Avenue<br>PO Box 239<br>West Orange, NJ 07052 | 5553 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,582.40 | | | | | $16,582.40 |
| M. Gloria Pinckney<br>137 Shelter Rock Road<br>Danbury, CT 06810 | 2243 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.80 | | | | | $63.80 |
| M. Gloria Pinckney<br>137 Shelter Rock Road<br>Danbury, CT 06810 | 7895 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| M.E. Dudley=Clagett<br>679 Parish Dr, SW<br>Supply, NC 28462-6066 | 18504 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| M/M Jason Scotti<br>46 Gerard Road<br>Nutley , NJ 07110 | 1074 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mabes, Donna Mitchell<br>101 lewis Street Unit C<br>Greenwich, CT 06830 | 14647 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mac A Lewis<br>2212 Shiver Drive<br>Alexandria, VA 22307 | 12654 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Maccarini, Paolo<br>3217 Oxford Drive<br>Durham, NC 27707 | 8873 | 10/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.40 | | | | | $56.40 |
| MacDonald, Brenda<br>424 Brock Bridge Rd.<br>Laurel, MD 20724 | 11378 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.48 | | | | | $6.48 |
| MacDonald, Robert<br>4532 E. Blue Sky Dr.<br>Cave Creek, AZ 85331 | 1638 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $108.29 | | | | $108.29 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macerich Buenaventura Limited Partnership (203270-02168) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5634 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,065.48 | $1,065.48 |
| Macerich Buenaventura Limited Partnership (203270-02168) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6217 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,379.05 | $1,065.48 | | | | $68,444.53 |
| Macerich Deptford LLC (203270-02204) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5877 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,447.75 | $4,447.75 |
| Macerich Deptford LLC (203270-02204) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6187 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,600.31 | $4,447.75 | | | | $17,048.06 |
| Macerich Lakewood, LLC (203270-02207) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5640 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,105.01 | $11,105.01 |
| Macerich Lakewood, LLC (203270-02207) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6209 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $183,808.04 | $11,105.01 | | | | $194,913.05 |
| Macerich Northpark Mall LLC (203270-02179) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5696 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,030.49 | $3,030.49 |
| Macerich Northpark Mall LLC (203270-02179) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6215 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,082.36 | $3,030.49 | | | | $48,112.85 |
| Macerich Panorama SPE LLC Katten Muchin Rosenman LLP Attn: Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5730 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,567.29 | $7,567.29 |
| Macerich Panorama SPE LLC (203270-02170) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6228 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $91,239.67 | $7,567.29 | | | | $98,806.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macerich South Park Mall LLC (203270-02194) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5752 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,788.25 | $1,788.25 |
| Macerich South Park Mall LLC (203270-02194) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6229 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,296.08 | $1,788.25 | | | | $31,084.33 |
| Macerich South Plains LP (203270-02175) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5264 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,047.47 | $7,047.47 |
| Macerich South Plains LP (203270-02175) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6226 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,753.16 | $7,047.47 | | | | $126,800.63 |
| Macerich Valley River Center LLC (203270-02174) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES, CA 90067-3012 | 5795 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,635.30 | $7,635.30 |
| Macerich Valley River Center LLC (203270-02174) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES, CA 90067-3012 | 6224 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,679.67 | $7,635.30 | | | | $90,314.97 |
| Macerich Victor Valley LLC (203270-02173) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5602 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,808.74 | $5,808.74 |
| Macerich Victor Valley LLC (203270-02173) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6210 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,293.25 | $5,808.74 | | | | $13,101.99 |
| Mach Speed Technologies, LLC 300 E. Arlington, Suite 3 Aida, OK 79820 | 3643 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $103,295.95 | | | $0.00 | | $103,295.95 |
| Mach, Phuong 3309 Esquarre Ct Woodbridge, VA 22193 | 8123 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Macias, Connie 2622 S. Sacremento PL. Ontario, CA 91761 | 16192 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macias, Rose<br>2617 Tiller Ave<br>Port Hueneme, CA 93041 | 16089 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.80 | | | | | $10.80 |
| Mack, Jeffrey<br>55 Timberpoint Dr<br>Northport, NY 11768 | 19370 | 7/28/2020 | RS Legacy Corporation fka RadioShack Corporation | | $32.58 | $32.58 | | | $65.16 |
| Mackelprang CPA, Ramel J.<br>8784 Grand Oak Drive<br>Salt Lake City, UT 84121 | 7295 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.10 | | | | | $64.10 |
| Mackowiak, Paula<br>3410 Southcreek Rd.<br>Hamburg, NY 14075 | 1383 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $56.52 | | $56.52 |
| MacMackin, Leonard<br>293 Fayette St<br>Quincy, MA 02170 | 10899 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MacMackin, Leonard<br>293 Fayette St<br>Quincy, MA 02170 | 11375 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Macphail, Maryann<br>44 Stanbro St.<br>Hyde Park, MA 02136 | 14443 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| MacPherson, James<br>220 Beelzebub Road<br>South Windsor, CT 06074 | 16514 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Macrae, Dennis<br>1942 NE 6th CT.<br>Apt D 205<br>Fort Lauderdale, FL 33304 | 8479 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.97 | | | | | $15.97 |
| Macy Olds<br>5390 south county road 175 east<br>north Vernon, IN 47265 | 16694 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Madden, Daniel<br>243 Cherry Place<br>East Meadow, NY  11554 | 13509 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Maddie gorzoch<br>922 n pearl street<br>Tacoma, Washington 98406 | 14721 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Madeline L. Camisa and Joseph T. Camisa<br>Iain A. Macdonald<br>Macdonald | Fernandez LLP<br>221 Sansome Street, Third Floor<br>San Francisco, CA 94102 | 2601 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Madeline L. Camisa and Joseph T. Camisa<br>1270 Chestnut Street, #6<br>San Francisco, CA 94109-1040 | 8854 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,678.57 | $5,678.57 |
| Madeline L. Camisa and Josepht T. Camisa<br>Iain A. Macdonald<br>Macdonald Fernandez LLP<br>221 Sansome Street, Third Floor<br>San Francisco, CA 94104 | 2308 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $108,000.00 | | | | | $108,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madelyn English
16 Olde Town Court
Bernardsville, NJ 07924 | 9547 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mader, Ryan
PO Box 1270
Monterey , CA 93942 | 6711 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Madgett, Michelle
634 Hollingsworth Lane
La Marque , TX 77568 | 19331 | 5/30/2018 | Merchandising Support Services, Inc. | $0.00 | | | | | $0.00 |
| MADHUKAR MISRA
4804 SILVER CLIFF DRIVE
COLUMBIA, MO 65203 | 10659 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.00 | | | | | $39.00 |
| Madhukar Thakur
5998 Pala Mesa Dr
San Jose, CA 95123 | 12252 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Madison Allen
PO Box 315
Jefferson, ME 07438 | 11133 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MADISON GAS & ELECTRIC
Barbara Severson
Attention: Admin Support
133 South Blair St
Madison, WI 53788 | 6501 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,322.39 | | | | | $4,322.39 |
| Madison krodel
409 18th Ave n
South saint paul, MN 55075 | 15714 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Madison Square Associates, Ltd. by CBL & Associates Management, Inc., managing agent
Husch Blackwell LLP
c/o Laura F. Ketcham, Esq.
736 Georgia Avenue, Suite 300
Chattanooga, TN 37402 | 7166 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,965.60 | | | | | $2,965.60 |
| Madison Square Associates, Ltd., by CBL & Associates Management, Inc., managing agent
Gary Roddy, Vice President - Collections
CBL & Associates Management, Inc.
2330 Hamilton Place Blvd.
Chattanooga, TN 37421 | 5147 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,065.88 | $1,065.88 |
| Madison/East Towne, LLC
By CBL & Associates Management, Inc., managing agent
c/o Laura F. Ketcham, Esq.
Husch Blackwell LLP
736 Georgia Avenue, Suite 300
Chattanooga, TN 37402 | 7191 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,812.05 | | | | | $111,812.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison/East Towne, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 4995 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,701.60 | $7,701.60 |
| MADISON/WEST TOWNE LLC C/O CBL & ASSOCIATES MANAGEMENT INC. 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421 | 5120 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,971.45 | $2,971.45 |
| Madison/West Towne, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7224 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,774.65 | | | | | $5,774.65 |
| MADISONVILLE MUNICIPAL UTILITIES PO BOX 710 MADISONVILLE, KY 42431 | 2832 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $544.64 | | | $0.00 | | $544.64 |
| Mae Takahashi 4989 Kalanianaole Hwy. Honolulu, Hawaii 96821 | 12934 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.40 | | | | | $31.40 |
| Maelyn Kisthard 301 Two Mile Bridge Road Roberts, MT 59070 | 12019 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Maendel, James 10007 CRAYVIEW ST WHITE LAKE, MI 48386 | 6939 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Magdalena, Patricia 2376 83 street Brooklyn, NY 11214 | 6691 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Maggi Ross 4105 Red Bird Pl. Loveland, CO 80537 | 18814 | 1/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maggie Grace 7554 Berwick St North Port, FL 34287 | 17668 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maggie Keller 3095 bishop estates road Saint johns, Fl 32250 | 10177 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maggie mai 7756 Mitchell Ranch rd New port richey, Fl 34655 | 17643 | 10/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maggio, Joela 4619 S. Brandon St. Seattle, WA 98118 | 2751 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.00 | $21.00 |
| MAGIC VALLEY MALL LLC ATTN CHERI FREEMAN 1485 POLE LINE ROAD EAST SUITE OFC TWIN FALLS, ID 83301 | 6607 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,960.68 | | | | | $88,960.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MagicJack LP<br>Attn: Joanne Gelfand, Esq.<br>Akerman LLP<br>One Southeast Third Ave., Suite 2500<br>Miami, FL 33131-1714 | 7111 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,318,920.26 | | | | | $1,318,920.26 |
| MagicJack LP<br>Attn: Joanne Gelfand, Esq.<br>Akerman LLP<br>One Southeast Third Ave., Suite 2500<br>Miami, FL 33131-1714 | 7138 | 7/9/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | | | | $0.00 |
| magicJack LP<br>Attn: Joanne Gelfand, Esq.<br>Akerman LLP<br>One Southeast Third Ave., Suite 2500<br>Miami, FL 33131-1714 | 7233 | 7/9/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| Magnolia Independent School District<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1248 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,540.17 | | | $1,540.17 |
| Maguire, Kristine<br>27 Riverlodge Road<br>South Hadley, MA 01075 | 17466 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Magwili, Gerard<br>1901 Badger Pass Way<br>Antioch, CA 94531 | 19160 | 4/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maha Fadul<br>6513 Bradley Blv.<br>Bethesda, MD 20817 | 12658 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mahan, Robert E.<br>16241 Happy Ln<br>Odessa, TX 29766 | 11400 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.24 | | | | | $95.24 |
| Mahan, Ryan<br>129 Ramshorn Rd<br>Charlton, MA 01507 | 2116 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | | $25.00 |
| Maher Jr, Robert W<br>407 S Fair Oak St<br>Shelbyville, TN 37160 | 8705 | 9/9/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Maher, Linda<br>2487 42nd Ave<br>San Francisco, CA 94116 | 16350 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maher, Linda<br>2487 42nd Ave<br>San Francisco, CA 94116 | 16349 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mahlum, Daniel<br>1050 N Poplar Ave<br>Tea, SD 57064 | 2482 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Mahoney, Deanna<br>633 Stewart St. #14<br>Manteca, CA 95336 | 16835 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahoney, John 2857 Harris St. Eugene, OR 94701 | 10856 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Mahshid Rosario 212 N Patton Avenue Dallas, TX 75203 | 16576 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mahvash Pourabbas 12361 Hillcrest Rd Dallas, TX 75230 | 18171 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.78 | | | | | $36.78 |
| Mai Nguyen 10514 Ventura Blvd. Machesney Park, Illinois 61115 | 12079 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| maia lisowski 610 loomis st westfield, ma 01085 | 15888 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.55 | | | | | $9.55 |
| MAIN & MCFADDEN CENTER LLC C/O PREMIER COMMERCIAL BROKERAGE PO BOX 3131 HUNTINGTON BEACH, CA 92605 | 3533 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Main Jr., Barry 186 Abbott St. Bennington, VT | 13913 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Main Jr., Barry E 186 Abbott st Bennington , Vt 05201 | 12364 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.16 | | | | | $4.16 |
| MAIN STREET NA PARKADE, LLC c/o First Hartford Realty Corporation 149 Colonial Road Manchester , CT 06042 | 7273 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,674.28 | | | | | $3,674.28 |
| Maina, Mercy 3122 Huntsman Dr Sacramento, CA 95826 | 16328 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| MAINE PROPANE ENERGY 1625 HAMMOND ST. BANGOR, ME 04401 | 3278 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $667.15 | | | | | $667.15 |
| Mainline Information Systems, Inc. Attn: Corporate Counsel 1700 Summit Lake Dr. Tallahassee, FL 32317 | 6625 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,690.91 | | | | | $35,690.91 |
| Maiz Morales, Samuel J. PO Box 51705 Toa Baja, PR 00950-1705 | 1261 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Maiz Morales, Samuel J. PO Box 51705 Toa Baja, PR 00950-1705 | 4698 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Maiz Morales, Samuel J. PO Box 51705 Toa Baja, PR 00950-1705 | 4918 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Maiz Morales, Samuel J. PO Box 51705 Toa Baja, PR 00950-1705 | 6752 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maiz, Samuel<br>Po Box 51705<br>Toa Baja, PR 00950 | 6770 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Major, Donna<br>95 RIVER BIRCH DR<br>OXFORD, GA 30054 | 13498 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Makaj, Antoneta<br>206 Willow Drive<br>Briarcliff Manor, NY 10510 | 6005 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.68 | | | | | $31.68 |
| Makinodan, Akira<br>1707 Mott-Smith Dr<br>Honolulu, HI 96822 | 13467 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.63 | | | | | $60.63 |
| Malachi Gaston<br>24032 25th ave s<br>des moines, wa 98198 | 12211 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.59 | | | | | $23.59 |
| malachi trester<br>375 old hwy road<br>dallas, pa 18612 | 9920 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| malcolm meiring<br>3715 landfair rd<br>pasadena, ca 91107 | 18991 | 3/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malcom, Quangela<br>200 green commons Dr<br>Covington, GA 30016 | 7788 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Malcomson Road Utility District<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1242 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $637.05 | | | $637.05 |
| Maldonado Andino, Carmen D.<br>Acacia RK-8 Rosaleda II<br>Levittown, Toa Baja, PR 00949 | 870 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,273.33 | | | | $1,273.33 |
| Maldonado Andino, Carmen D.<br>Acacia RK-8 Rosaleda II<br>Levittown, Toa Baja, PR 00949 | 1528 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Maldonado Castello, José R.<br>Bo Mogote<br>27 Ricardo Marti<br>Cayey, PR 00736-3121 | 810 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Maldonado Castello, José R.<br>Bo Mogote<br>27 Ricardo Marti<br>Cayey, PR 00736-3121 | 4979 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maldonado Cortes, Edgar A.<br>Urb Luchetty V del Pozo 48<br>Manati, PR 00674 | 999 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Maldonado Vazquez, Jonathan<br>Calle 21 P 63 Urb Bella Vista<br>Bayamon, PR 00957 | 1290 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maldonado, Eddie<br>24 Gail Place<br>Newburgh, NY 12550 | 11617 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maldonado, Jose Rene<br>27 Ricardo Marti<br>Sec Mogote<br>Cayey, PR 00736 | 4980 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maldonado, Monica Vargas<br>Urb. Paseo del Prade 74 Vereda<br>Carolina, PR 00987 | 678 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Maldonado, Otilio Ramirez<br>PO Box 140674<br>Arecibo, PR 00614 | 387 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maldonado, Otilio Ramirez<br>PO Box 140674<br>Arecibo, PR 00614 | 5434 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Maldonado, Otilio Ramirez<br>PO Box 140674<br>Arecibo, PR 00614 | 6031 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Maldonado, Vanessa<br>11816 Presgraves Rd<br>Reisterstown, MD 21136 | 1407 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Male ego inc c/o mariaelaina tramondo<br>61 breezy pine circle #19<br>11955, Moriches New york | 19127 | 4/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malek, Louis<br># 114043 USP<br>PO Box 250<br>14425 S. Bitterbrush Ln.<br>Draper, UT 84020-0250 | 15588 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| MALHOTRA, RITA<br>51 PRESIDENTIAL DR.<br>ENGLEWOOD, NJ 07631 | 13312 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malkin, Philippa Feigen<br>PO Box 44<br>Lakeville, CT 06039 | 1390 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $31.89 | | | | $31.89 |
| Malkin, Seth<br>Suite 102- 75 Essex St<br>Hackensack, NJ 07601 | 7859 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Auburn, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4912 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Auburn, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5024 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $139,989.48 | | | | $0.00 | $139,989.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mall at Gurnee Mills, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4836 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Gurnee Mills, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4896 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $915.89 | | | | $0.00 | $915.89 |
| MALL AT INGRAM PARK, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4685 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,397.16 | | | | $0.00 | $13,397.16 |
| MALL AT INGRAM PARK, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>INDIANAPOLIS, IN 46204 | 4914 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Katy Mills, L.P.<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4788 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,001.33 | | | | | $2,001.33 |
| Mall at Katy Mills, L.P.<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4833 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Lehigh Valley, L.P.<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5028 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Lehigh Valley, L.P.<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 5036 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,256.78 | | | | $0.00 | $1,256.78 |
| Mall at Midland Park, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4674 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $102,813.16 | | | | | $102,813.16 |
| Mall at Midland Park, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4796 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mall at Potomac Mills LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4831 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $125,146.75 | $0.00 | | | | $125,146.75 |
| Mall at Potomac Mills, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4889 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall at Solomon Pond, LLC Simon property group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4759 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $531.87 | | | | $0.00 | $531.87 |
| Mall at Solomon Pond, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5081 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mall Del Norte, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7225 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $159,404.62 | | | | | $159,404.62 |
| Mall del Norte, LLC, by CBL & Associates Management, Inc. managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5115 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,257.43 | $11,257.43 |
| Mall St. Vincent LP Susan Elman, Esq. c/o Rouse Properties, Inc. 1114 Avenue of America, Suite 2800 New York, NY 10036 | 5349 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,869.16 | $6,869.16 |
| MALL ST. VINCENT, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue NEW YORK, NY 10178 | 6033 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,044.59 | | | | | $39,044.59 |
| Mallatt, Michael 2136 Valdes Dr Santa Rosa, CA 95403 | 8137 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | $0.00 | | | $50.00 |
| Mallinger, Connie 7992 110 St So Cottage Grove, MN 55016 | 15313 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $117.83 | | | | | $117.83 |
| Mallori Armstrong 136 Crimson Rose Dr apt 32 Madison, Al 35756 | 13845 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.06 | | | | | $25.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Tanya 505 East 6th Street Suite 1602 Charlotte, NC 28202-3148 | 15785 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.60 | | | | | $5.60 |
| Malone, Austin 1957 Dabbs Ave Nashville, TN 37217 | 17462 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malone, Mark 9714 Mallard Drive SE Olympia, WA 98513 | 12178 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malone, Mark 9714 Mallard Drive SE Olympia, WA 98513 | 19270 | 7/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malouf, Rodney A. Iain A. Macdonald Macdonald | Fernandez LLP 221 Sansome Street, Third Floor San Francisco, CA 94102 | 2599 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $100,800.00 | | | | | $100,800.00 |
| Maloy, Denise 94 Pinetree Lane Mays Landing , NJ 08330 | 14568 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.59 | | | | | $85.59 |
| MALPANI, NISHANT 1 143 TUPELO TRL Frankfort, KY 40601 | 8386 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Malsom, Rita PO Box 292 Dodge Center, MN 55927 | 8546 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Maltese, Arielle 400 East 67th Street, Apt 27c New York, NY 10065 | 14095 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maly, Michael K 7351 Fair Haven Ct Ada, MI 49301 | 15834 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mammarella, Kyle 162 Smith St Apt 4R Brooklyn, NY 11201 | 8012 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.99 | | | | | $19.99 |
| Mamta Yereni 20007 Sky Hollow ln Katy, TX 77450 | 11145 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.71 | | | | | $140.71 |
| Manalo, Rogelio M. 800 W 2nd Ave Cheyenne, WY 82001 | 6589 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Manasselian, Gilbert  E 5499 E Indianapolis Av Fresno, CA 93227 | 12576 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.14 | | | | | $15.14 |
| Manatee County Attn: Consumer Protection Agency Mitchell Palmer - County Attorney Manatee Board of County Commissioners 1112 Manatee Avenue West Bradenton, FL 34205 | 3783 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,303.44 | | | | | $1,303.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manavi , Mojgan 11782 Bellagio Road Los Angeles, CA 90049 | 8319 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.79 | | | | | $14.79 |
| Manchester Tic LLC US Realty Management Company LLC 3003 English Creek Ave, Suite D-13A EHT, NJ 08234 | 514 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,868.13 | | | | | $2,868.13 |
| Mandani, Milan 151 Marbly Ave Daly City, CA 94015 | 19267 | 7/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Mandeep Chatha 5209 Eagle Trace Trail Austin, Texas 78730 | 18098 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mandy Richter 44 rt 1 indian township, ME 04668 | 16137 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mandy StJohn 6721 Columbia River Rd Casper, WY 82604 | 13934 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manes, Andrew 1951 Legacy Ln Winona Lake, IN 46590 | 1662 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.98 | | | | | $42.98 |
| Manes, Andrew 1951 Legacy Ln Winona Lake, IN 46590 | 3435 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Manfield, Gloria Blatteis Realty 44 Montgomery St., Ste. 1288 SAN FRANCISCO, CA 94104 | 3680 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mangone, Michael 249 Parker Avenue Hackensack, NJ 07601 | 14003 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.84 | | | | | $12.84 |
| Mani, Sriniwasan 1028 Robin Ct Green Brook, NJ 08812 | 14880 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manish Gupta 96 Acorn Lane Milford, CT 06461 | 10116 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $91.63 | | | | | $91.63 |
| Manish Gupta 96 Acorn Lane Milford, CT 06461 | 10120 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $78.56 | | | | | $78.56 |
| Manish Gupta 96 Acorn Lane Milford, CT 06461 | 10122 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $91.63 | | | | | $91.63 |
| Manish Gupta 96 Acorn Lane Milford, CT 06461 | 10124 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.37 | | | | | $74.37 |
| Manish Patel 153 48th Street Union City, NJ 07087 | 17694 | 10/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manish Pokhriyal<br>10551 Greenbrier Rd<br>Apt 125<br>Minnetonka, MN 55305 | 13829 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| manish shah<br>26 benson dr<br>wayne, nj 07470 | 16165 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MANISH VED<br>19 Sunbeam Road<br>Syosset, NY 11791 | 11880 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.13 | | | | | $46.13 |
| MANITOWOC ASSOCIATES LP<br>C/O SPATZ CENTERS, INC.<br>14 NORTH PEORIA STREET, 3F<br>CHICAGO, IL 60607 | 4150 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,737.58 | | | | | $7,737.58 |
| MANITOWOC ASSOCIATES LP<br>C/O SPATZ CENTERS INC<br>14 NORTH PEORIA ST 3F<br>CHICAGO, IL 60607 | 4178 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,598.82 | | | | | $2,598.82 |
| Manjukumar Ramu<br>6 Rowanberry Ct<br>Princeton Junction, NJ 08550 | 18179 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manjukumar Ramu<br>6 Rowanberry Ct<br>Princeton Junction, NJ 08550 | 18191 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| manjula ramana<br>22 avery path<br>newton, ma 02459 | 14445 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mankong che<br>1562 underwood ave.<br>san francisco, ca 94124 | 18318 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manlove, Karina<br>9901 Belward Campus Drive, Suite 165<br>Rockville, MD 20850 | 13787 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mann, Gregory<br>21923 Martin Circle<br>Hagerstown, MD 21742 | 145 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,595.79 | | | $3,745.50 | | $8,341.29 |
| Manning & Kass, Ellrod, Ramirez, Trester LLP<br>Steven D. Manning<br>801 South Figueroa Street<br>Los Angeles, CA 90017 | 1464 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,241.00 | | | | | $30,241.00 |
| Manning, Linda<br>5224 N. 10th Street<br>Tacoma, WA 98406 | 14836 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.93 | | | | $10.93 | $21.86 |
| Manns, Bobbie<br>193 Miller Lake Road<br>Columbiaville, MI 48421 | 9230 | 12/1/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $35.00 | | | | | $35.00 |
| Manny Singh<br>5935 Rosinweed Lane<br>Naperville, IL 60564 | 17199 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manoj dadlani<br>92 s main st<br>New hope, Pa 18938 | 18922 | 2/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manoj P. Singh, Jeffrey Snyder, William A. Gerhart and Steven Wolpin, on behalf of the RadioShack 401(k) Plan and the RadioShack Puerto Rico 1165(e) Plan, themselves and a class of similarly situated participants and beneficiaries of the Plans c/o Lowenstein Sandler LLP Attn: Michael S. Etkin and S. Jason Teele 65 Livingston Avenue Roseland, NJ 07068 | 7265 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,000,000.00 | | | | | $50,000,000.00 |
| Manrajdeep Gill 10006 Territory Lane Houston, TX 77064 | 11017 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Mansfield Independent School District Elizabeth Banda Calvo Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 500 East Border St, Suite 640 Arlington, TX 76010 | 632 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,484.12 | | | $3,484.12 |
| Mansi Jain 8121 Long Nook Ln Charlotte, NC 28277 | 9593 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mantzel, Bill 977 Water Oak DR Grapevine, TX 76051 | 4220 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| MANUEL 1303 ANTON PL AROMAS, CA 95004 | 11982 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| manuel iriarte 11918 beverly dr houston, texas 77065 | 13219 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manuel O Sepulveda Cond Lagomar 7 Ave Laguna Apt 4K Carolina, PR 00979 | 9626 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $96.29 | | | | | $96.29 |
| MANWARING, LINDA 6525 N COUNTY RD 625 E BROWNSBURG, IN 46112-8880 | 13061 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Manzanarez, G. Lorenzo 203 S. Mansfield Av Los Angeles, CA 90036 | 7939 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mao, Chunna 2646 Scottsdale Pl. Richland, WA 99354 | 19202 | 5/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maples, Christine 69185 San Helena Ave Cathedral City , CA 92234 | 3172 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.67 | | | | | $29.67 |
| MAPLEWOOD PLAZA C/O CITIZEN NATIONAL BANK PO BOX 324 LIMA, OH 45802 | 3125 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,522.12 | $0.00 | | | | $5,522.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mara White<br>333 Washington blvd #366<br>Marina del Rey, Ca 90291 | 12021 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.39 | | | | | $65.39 |
| Marbuery, Judy A<br>22750 Arms Ave<br>Euclid, OH 44123 | 2633 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Marc Akerlind<br>2908 37th Avenue South<br>Minneapolis, MN 55406 | 16886 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marc ashby<br>205 roseman ct<br>Newark, De 19711 | 14947 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marc Beasley<br>1405 Royal Oak Trail<br>Mansfield, OH 44906 | 16243 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Marc Groulx<br>716 Wesley Ave<br>Oak Park, IL 60304 | 14762 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.28 | | | | | $76.28 |
| Marc Koplow<br>15550 Moss Glen Tral<br>Newbury, Ohio 44065 | 15740 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marc Simon<br>140 Echo Glen Drive<br>Washington, PA 15301 | 19042 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marc Tucci<br>2240 Independence Drive<br>Austin, TX 78745 | 14296 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marc Zahra<br>275 Buck Blvd<br>White Haven, PA 18661 | 13691 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marchant, Kimberley<br>2498 S. Highway 97 # 3<br>Rodmond, OR 97756 | 11613 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.00 | | | | | $32.00 |
| Marchewka, Judith & Ronald<br>3202 W. State Street<br>New Castle<br>, PA 16101 | 14229 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.53 | | | | | $16.53 |
| Marci Barnhart<br>56 Hunsley Hills Blvd<br>Canyon, TX 79015 | 11698 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Marcia Meier<br>2200 Woodbridge Dr.<br>Mckinney, Texas 75070 | 16506 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marcia Sagenich<br>3827 Washburn Place<br>Wesley Chapel, FL 33543 | 9337 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Marco Arizmendi<br>414 West Figueroa st Apt A<br>Santa Barbara, California 93101 | 12244 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marco Arizmendi<br>414 West Figueroa apt A<br>Santa Barbara, Califorina 93101 | 12247 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marco Display Specialists, LP 3209 Marquita Drive Fort Worth, TX 76116 | 822 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,591.70 | | | | | $15,591.70 |
| Marco Ramirez 1301 N 69 Ave Hollywood, FL 33024 | 11522 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Marcus Falconieri 5251 pioneer Ave. #202 Las vegas, Nv 89146 | 15723 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marcus Northeran 5607 Ormes St philadelphia, PA 119120 | 12067 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marcussen, Patricia 9106 N Kansas CT Kansas City, MO 64156 | 11347 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.86 | | | | | $7.86 |
| Marcy Byers 250 E Patriot St Somerset, PA 15501 | 15575 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marcy Palmeri 1175 Waterwood Circle Rockwall, Texas 75087 | 17547 | 9/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.06 | | | | | $14.06 |
| Maren P. Schukai 171 pier ave #493 Santa Monica, Ca 90405 | 14277 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maren P. Schukai 171 Pier ave #493 Santa Monica, CA 90405 | 14278 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Margaret E. Vogler 155 Edgington Lane Apt 304 Wheeling, WV 26003 | 15177 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaret helkowski 43 ramblewood drive Wilmington, DE 19810 | 18570 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.01 | | | | | $30.01 |
| Margaret Karimi 376 Sunderland Road Apt # 23 Worcester, MA 01604 | 10897 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaret Lorenzo 382 Parkside Road Harrington Park, NJ 07640 | 10084 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaret Morrell 692 SW 159th Drive Pembroke Pines, FL 33027 | 9915 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Margaret Richter 3250 Fairfield Avenue #209 Bridgeport, CT 06605 | 16600 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.53 | | | | | $42.53 |
| MARGARET ROYSTER 626 AVENUE A BAYONNE,, NJ 07002 | 18725 | 12/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaret Stevens 3810 Park Flower Ct. Arlington, TX 76017-3345 | 9402 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Margaret W Crockett<br>720 Wallston Road<br>ST GEORGE,, ME 04860 | 17789 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margarita Baliyan<br>150 Falcon Hill<br>Santa Cruz, CA 95065 | 15844 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margarita Jimenez<br>211 Shetland Path<br>Norfolk, NE 68701 | 13891 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margarita medrano<br>516 Hensley dr<br>Grand Prairie, Tx 75050 | 14459 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaux Chang<br>35 Darin Rd<br>Warwick, NY 10990 | 13645 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Margaux Chang<br>35 Darin Rd<br>Warwick, NY 10990 | 13646 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marge Skinner<br>PO Box 333<br>Arlington, Vt. 05250 | 13594 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Marguerite Cogliati<br>6 Green Circle<br>Woodbury, CT 06798 | 12101 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARIA BAEZ<br>2705 NW 22nd st<br>FORT WORTH, tx 76106 | 17540 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Baldrich Valerio<br>184 Faywood Ave. Apt. 340<br>East Boston, MA 02128 | 12572 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $127.51 | | | | | $127.51 |
| Maria Barron<br>3829 Lynwood Street<br>El Paso, TX 79936 | 15560 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Bush<br>550 N. Lincoln<br>Hinsdale, IL 60521 | 11245 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Chirivella<br>6937 Estepa Drive<br>Tujunga, CA 91042 | 17706 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.24 | | | | | $27.24 |
| Maria Currea Lavin<br>598 horse hill road<br>Westbrook, CT 06498 | 17001 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Maria Edvalson<br>2 Wallace Lane<br>Mont Vernon, NH 03057 | 16628 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Escandon<br>372 bandolina dr<br>Socorro, Tx 79927 | 17116 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Escandon<br>372 Bandolina dr<br>Socorro, Tx 79927 | 17322 | 9/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maria Faber<br>15 Maple St<br>Scarsdale, NY 10583 | 11696 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Fernanda Hernandez<br>2733 Kendall crossing<br>Jhonsburg, Illinois 60051 | 9727 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MARIA FULLER<br>213 WILDLIFE TRACE<br>CHESAPEAKE, VA 23320 | 13370 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Jerram<br>672 Palm Avenue<br>Los Altos, CA 94022 | 18188 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.12 | | | | | $15.12 |
| Maria Kaiser<br>78 Clinton Avenue<br>Saint James, NY 11780 | 17697 | 10/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.58 | | | | | $52.58 |
| Maria L Cuevas<br>3805 cypress ave.<br>EL MONTE, ca 91731 | 14431 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Maria Mayol<br>651 strange rd lot 55<br>taylors, sc 29687 | 15992 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria naranjo<br>38 tappan ave<br>Belleville, Nj 07109 L | 18594 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Orozco<br>8324 fields st<br>Panama City Beach, FLORIDA 32413 | 14916 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.62 | | | | | $8.62 |
| Maria Ramos<br>555 NE 56 St<br>Miami, FL 33137 | 13771 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maria Rooney<br>16 Abington Way<br>Lumberton, NJ 08048 | 13981 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Maria suarez<br>886 s Philadelphia st #B<br>Anaheim, cA 92805 | 14336 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Maria Torres<br>6370 College street traila #28<br>Beaumont, Texas 77707 | 11014 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| María v pille<br>1171 E Candlenut Ln<br>Palatine, IL 60074 | 12105 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.47 | | | | | $54.47 |
| Maria Victoria Salazar<br>651 152nd Ave NE<br>Bellevue, WA 98007 | 15948 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mariaelaina tramondo<br>61 breezy pine circle #19<br>11955, Moriches New York | 19126 | 4/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mariana Alwell<br>445 Spring Creek Rd<br>Boulder Creek, CA 95006 | 13261 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mariana Rivera 1126 S. Hudson Ave. Los Angeles, CA 90019 | 12586 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marianne Joske 836 E Napa Street Sonoma, ca 95476 | 13560 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marianne Joske 836 E Napa Street Sonoma, ca 95476 | 13561 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marianne LeBlanc 130 Papoose Path Middleburgh, NY 12122 | 12078 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.40 | | | | | $18.40 |
| Marianne McCann 15 Ganawatte Drive Walpole, MA 02081 | 16558 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maribel Garcia 208 N. Linda St. Misssion, Texas 78573 | 14380 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maricopa County Treasurer Lori A. Lewis Maricopa County Attorney's Office 222 N. Central Avenue, Suite 1100 Phoenix, AZ 85004 | 580 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,112.34 | | | | | $5,112.34 |
| Maricopa County Treasurer Lori A. Lewis Attorney's Office 222 N. Central Avenue, Suite 1100 Phoenix, AZ 85004 | 595 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| MARIE + STEVE STOUFER 2295 Brazier Rd Montpelier, VT 05602 | 10549 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Marie Collins 12523 Bluestem Ln Charlotte, NC 28277 | 9778 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.54 | | | | | $37.54 |
| Marie Collins 12523 Bluestem Ln Charlotte, NC 28277 | 9779 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.54 | | | | | $37.54 |
| Marie Trinh 16208 Flallon Ave. Norwalk, CA 90650 | 16572 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.07 | | | | | $35.07 |
| mariefe cahanding 1 s park Universal City, TX 78148 | 12951 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Marietta Daily Journal, Cherokee Tribune, Neighbor Newspapers PO Box 449 Marietta, GA 30061 | 773 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $665.45 | | | | $1,405.04 | $2,070.49 |
| Marietta Power Wilma R. Bush MOORE INGRAM JOHNSON & STEELE, LLP 326 Roswell Street Marietta, GA 30060 | 3672 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,135.63 | | | | | $1,135.63 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marilee Westergaard<br>1454 NW 106th St.<br>Clive, IA 50325 | 11137 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.82 | | | | | $5.82 |
| Marileyn Ramirez<br>11251 South State Street Apt. B106<br>Sandy, Utah 84070 | 10067 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marilyn E. Wood, Revenue Commissioner<br>PO Drawer 1169<br>Mobile, AL 36633-1169 | 1025 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Marilyn Holland<br>N53 W24635 S CORPORATE CIR.<br>SUSSEX, WI 53089 | 14422 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.01 | | | | | $27.01 |
| Marilyn Rubel<br>E 302   2401 Apple St<br>Boise, ID 83706 | 9831 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| MARILYN SPIEWAK<br>596 SHAWNEE LN<br>BEDFORD, OH 44146-3460 | 9486 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.29 | | | | | $21.29 |
| Marina Katz<br>239 Park Avenue South, Apt PHC<br>New York, NY 10003 | 10142 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Marina Katz<br>239 Park Avenue South, Apt PHC<br>New York, NY 10003 | 10145 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $144.36 | | | | | $144.36 |
| Marinan, Cathy<br>6004 NE Moonstone Dr<br>Lee's Summit, MO 64064-1194 | 8712 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | $0.00 | | $25.00 |
| Mario Aliano and Victoria Radaviciute, individually and on behalf of all others similarly situated<br>Zimmerman Law Offices, P.C.<br>77 West Washington Street, Suite 1220<br>Chicago, IL 60602 | 6129 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,000,000,000.00 | | | | | $16,000,000,000.00 |
| Mario Cardenas<br>1212 Banbury Cross Rd<br>Santa Ana, CA 92705 | 15901 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mario Luna<br>5859 S Narragansett Ave<br>Chicago, IL 60638 | 9416 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| MARION COUNTY TREASURER<br>200 E WASHINGTON ST STE 1041<br>INDIANAPOLIS, IN 46204 | 7203 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Marion County Treasurer<br>B. Darland<br>200 E Washington St Ste 1041<br>Indianapolis, IN 46204 | 9025 | 11/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marisa Reisinger<br>40-35 67th Street Apartment 44<br>Woodside, NY 11377 | 10887 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marisela Ceja<br>174 Goldenrod st<br>Soledad, ca 93960 | 12643 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marissa Lenti<br>5383 Southern Blvd, Apt 452<br>Dallas, TX 75240 | 10089 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marissa Richman<br>1114 coldwater canyon dr.<br>Beverly Hills, Ca 90210 | 9648 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marist Parents Club<br>Ginny Allman<br>3790 Ashford Dunwoody Road<br>Atlanta, GA 30319 | 5888 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $225.00 | | | | $225.00 |
| Maritza Ramirez<br>1512 Bryant Avenue apt.1F<br>Bronx, NY 10460 | 10019 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Marius Magdun<br>928 Prominade Cr<br>Cicero, IN 46034 | 16625 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mariusz rogowski<br>13737 Windermere<br>Southgate, Mi. 48195 | 11603 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.41 | | | | | $14.41 |
| Marjorie Romano<br>5429 Harrow Terrace<br>Sarasota, FL 34241 | 13680 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.59 | | | | | $85.59 |
| Marjorie Romano<br>5429 Harrow Terrace<br>Sarasota, FL 34241 | 15443 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.59 | | | | | $85.59 |
| Marjorie Samoff<br>2120 Green Street<br>Philadelphia, PA 19130 | 9185 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.01 | | | | | $77.01 |
| Mark A. Craig<br>60 Creeks Edge Way<br>Sacramento, CA 95823 | 9167 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mark a. stine<br>732 Brandermill Dr.<br>Chesapeake, VA 23322 | 10784 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.14 | | | | | $74.14 |
| Mark Ameral<br>932 Aussie Ave<br>Santa Rosa, CA 95407 | 18466 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Barba<br>94543 Anaaina Place<br>Waipahu, HI 96797 | 18788 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Baumgartner<br>13375 1st PL N<br>Maple Grove, MN 55369 | 14414 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.72 | | | | | $10.72 |
| Mark Bellisle<br>153 Lincoln St.<br>Unit 1<br>Middletown, CT 06457 | 17148 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Bierbower<br>7220 Bluewater Drive Apt 136<br>Clarkston, MI 48348 | 14846 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| mark binder<br>12121 Wilshire Blvd. #525<br>Los Angeles, CA 90025 | 10087 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.74 | | | | | $54.74 |
| Mark Birns<br>11413 Twining Lane<br>Potomac, MD 20854 | 11732 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.47 | | | | | $8.47 |
| Mark Braunstein<br>2705 Mabry RD NE<br>Atlanta, GA 30319 | 17850 | 10/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Carlsen<br>2100 Schuyler Avenue<br>Lafayette, Indiana 47904 | 12950 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Cowart<br>PO BOX 971514<br>Orem, UT 84097 | 15891 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mark czerczak<br>332 washington st<br>new britain, CT 06051 | 16541 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Evans<br>18202 South Bradshaw Court<br>Accokeek, MD 20607 | 18168 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark F. Vernier<br>4134 Knab Road<br>Smithton, Illinois 62285 | 15429 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mark Gajda<br>29 Riverdale Parkway<br>Riverdale, NJ 07457 | 15231 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Mark Gruber<br>8547 Glenwood St.<br>Overland Park, Kansas 66212 | 12955 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Haley<br>24105 W Beach Grove Rd<br>Antioch, IL 60002-2239 | 14749 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Haydu<br>196 Inwood Drive<br>Naugatuck, CT 06770 | 13326 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Haywood, Individually and on Behalf of All others Similarly Situated<br>3609 E 44th St<br>Edmond, OK 73013 | 5437 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $29.00 | | | | $29.00 |
| Mark Hunziker<br>526 n hardin ave<br>freeport, il 61032 | 10482 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Irving<br>3801 high point court<br>norman, ok 73072 | 15680 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mark J. Cohen<br>921 Morningside Drive<br>Mays Landing, NJ 08330 | 10072 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.32 | | | | | $63.32 |
| Mark John Fife<br>12013 S Coconino St<br>Phx, Az 85044 | 17832 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark Johnson<br>6711 Chancellor Drive<br>Spring, TX 77379 | 12433 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mark LaDuke<br>5050 Klump Ave #317<br>North Hollywood, Ca 91601 | 17477 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Larkin<br>11 Colgate Rd<br>Greenlawn, NY 11740 | 12671 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| mark lohr<br>46 channing cross<br>hampton bays, ny 11946 | 19025 | 3/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Maisenbacher<br>977 El Camino Real #102<br>Burlingame, CA 94010 | 11155 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Majick<br>3536 Greenview Way<br>Cincinnati, Ohio 45245 | 11785 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mark Matuska<br>30 E. 38th St. Apt 2D<br>New York, NY 10016 | 14090 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Melvin<br>593 Avenue E, unit C2<br>Bayonne, NJ 07002 | 9934 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mark mercado<br>29 blue jay dr<br>clementon, nj 08021 | 18477 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Mezoprete<br>35 Long Branch Dr<br>Henrietta, NY 14467 | 10618 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Moncreaff<br>38 Hillside Avenue<br>Waterlooville, Hampshire PO7 5BB | 12912 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mark Odaiyar<br>3810 NE 14th Dr<br>Gainesville, Fl 32609 | 10024 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARK PRATHER<br>302 E REDUBD DR<br>STILLWATER, OK 74075 | 15457 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $815.00 | | | | | $815.00 |
| Mark Raimer<br>840 Baneberry Drive<br>Sun Prairie, WI 53590 | 10762 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Risley<br>PO Box 1407<br>Lake Sherwood, MO 63357 | 9417 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Rockenmacher<br>316 Quincy Ave.<br>Long Beach, CA 90814 | 13931 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Rodefer<br>3119 S 16th St<br>Milwaukee, Wi 53215 | 9325 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark Rotzenberg<br>12704 Avocet St. NW<br>Coon Rapids, MN 55448 | 10558 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mark rwineland<br>5005 walnut avenue<br>altoona, pa 16601 | 15819 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Sevi<br>2437 Elden Avenue #A2<br>Costa Mesa, CA 92627 | 15972 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Shinabery<br>5933 Windy Hills Circle<br>Lancaster, OHIO 43130 | 13742 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.51 | | | | | $7.51 |
| Mark Simonich<br>4530 Chevron Dr.<br>HIGHLAND, MI 48356 | 9910 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| mark soares<br>1237 phyllis circle<br>santa rosa, ca 95401 | 17866 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mark Souva<br>9977 State Route 12<br>Copenhagen, NY 13626 | 12909 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Taylor<br>26014 Redding Ridge Ln.<br>Katy, TX 77494-2042 | 9228 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Tortorici<br>461 April Way<br>Campbell, CA 95008 | 12755 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Uyehara<br>15624 Windrush Dr.<br>Hacienda Heights, CA 91745 | 14083 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mark V Gardella<br>10 Oak Hill Road<br>Seymour, CT 06483 | 11605 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mark Vaughn<br>36 carson dr se<br>fort walton beach, fl 32548 | 13319 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Walters<br>574 Grey Hawk Way<br>Central Point, Or 97502 | 17448 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mark Watkins<br>403 Cherry Street<br>East Greenville, PA 18041 | 9627 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Mark Way<br>1641 Broadway St. Lot 11<br>Dayton, Tennessee 37321 | 14923 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Mark Wingard<br>47 Quartz Trail<br>Santa Fe, NM 87505 | 16671 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.54 | | | | | $20.54 |
| MARK ZALEWSKI<br>1437 Sanborn Ave<br>Los Angeles, CA 90027 | 15573 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markel, Heidi Jo<br>1930 Laurel Canyon Rd.<br>Los Angeles, CA 90046 | 3480 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Market & Noe Center<br>Business Office<br>36 Orange Avenue<br>LARKSPUR, CA 94939 | 6631 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $557,077.00 | | | | | $557,077.00 |
| Market & Noe Center<br>Business Office<br>36 Orange Avenue<br>LARKSPUR, CA 94939 | 6634 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Market Plaza 450, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave.<br>2nd Floor<br>Birmingham, MI 48009 | 945 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,965.26 | | | | $3,314.74 | $63,280.00 |
| Market Track LLC<br>125 High Rock Avenue<br>Third Floor<br>Saratoga Springs, NY 12866 | 4525 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $237,658.00 | | | | | $237,658.00 |
| MARKET TRACK LLC<br>PO BOX 28781<br>NEW YORK, NY 10087-8781 | 14998 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marketa Kliimova<br>22034 antigua<br>mission viejo, ca 92692 | 16198 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Markey, Josephine M.<br>22 Pine Street<br>Lynnfield, MA 01940 | 7837 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $168.49 | | | | | $168.49 |
| MarkMonitor Inc.<br>ATTN: David Haenel, Corporate Counsel<br>3540 E LONGWING LN STE 300<br>MERIDIAN, ID 83646-1238 | 4478 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,937.50 | $0.00 | | | | $1,937.50 |
| markoff, Julia<br>43 odonnell ave<br>East falmouth, MA 02536 | 8667 | 9/5/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | | $50.00 | $50.00 |
| Marks, Bruce S.<br>5548 S. Hillside St.<br>Greenwood Village, CO 80111 | 12304 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Marks, Bruce S.<br>5548 S. Hillside St.<br>Greenwood Village, CO 80111 | 12599 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marks, Dino<br>3787 Arlington Ave<br>Riverside, CA 92506 | 15380 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marks, Dino<br>3787 Arlington Ave<br>Riverside, CA 92506 | 15434 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marlboro Plaza Associates LLC c/o Marc Kemp Basser-Kaufman 151 Irving Place Woodmere, NY 11598 | 5761 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,563.71 | | | | | $4,563.71 |
| MARLBORO PLAZA ASSOCIATES LLC MARC KEMP BASSER-KAUFMAN 151 IRVING PLAZA WOODMERE, NY 11598 | 5769 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $274.16 | $274.16 |
| Marlee Wilson (Taylor) 2792 Buggy Trail Blackshear, Ga 31516 | 15613 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marlene Gissendaner 1602 Sussex lane N, Apt 5 Wilson, NC 27896 | 18339 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marlene Holbert 1342 Colegrove Road Apple Grove, WV 25502 | 13093 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marlene page 1004 Montgomery st apt f8 Brooklyn, Ny 11213 | 15640 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.41 | | | | | $30.41 |
| Marlene page 1004 Montgomery st apt f8 Brooklyn, Ny 11213 | 15641 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marlene page 1004 Montgomery st apt f8 Brooklyn, Ny 11213 | 15642 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marlene Rose 133 Hopkins Road Havre de Grace, MD 21078 | 17014 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARLINE TOGELANG 1512W 136th Ln Broomfield, co 80023 | 18068 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marni Sager 452 York Court Sonoma, CA 95476 | 12069 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.13 | | | | | $33.13 |
| marnie robbins 60 Cindy Lane Guilford, CT 06437 | 10385 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marosi, Thomas R 177 Sherwood Drive Follansbee, WV 26037 | 18413 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARQUETTE BOARD OF LIGHT & PWR 2200 WRIGHT ST MARQUETTE, MI 49855 | 3394 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $892.95 | | | | | $892.95 |
| Marquis Scruggs 9404 Ives Street Bellflower, CA 90706 | 14289 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marrapu, Nihar 4261 Stevenson Blvd, Apt # 119 Fremont, CA 94538 | 1814 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marrapu, Nihar 4261 Stevenson Blvd, Apt # 119 Fremont, CA 94538 | 14811 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Marrero Rios, Yesenia  M Box 313 Dorado , PR 00646 | 752 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Marsek, Linda 223 Grand Street Croton - On - Hudson, NY 10520 | 14829 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | I think 16.00 | $0.00 |
| Marsh Investment Corp. 2709 Ridgelake Dr., Ste 100 Metairie, LA 70002 | 636 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,862.30 | | | | | $10,862.30 |
| marsha gaspari 301 hermitage rd Charlotte, nc 28207 | 10483 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Marsha McCarthy 33 Canterbury Place Cranford, NJ 07016 | 17987 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.89 | | | | | $14.89 |
| marsha trepinski 23904 west state route #579 curtice, ohio 43412 | 15902 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| Marshall A. Dana and David L. Stone, Trustees under the Will of Herman Dana and Marshall c/o Myer Dana and Sons, Agents 1340 Centre Street, Suite 101 Newton, MA 02459 | 6725 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,296.38 | | | | | $66,296.38 |
| MARSHFIELD UTILITIES 2000 S CENTRAL AVE PO BOX 670 MARSHFIELD, WI 54449 | 3366 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $518.64 | | | | | $518.64 |
| Martes Ortega, Yarely PO Box 1488 Isabela, PR 00662 | 5693 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Martes Ortega, Yarely 4515 Calle Zaragoza Isabela, PR 00662 | 6029 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Martha Freshour 125 Tupelo Ave Apt 7 Nettleton, MS 38858 | 16776 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Martha Jo Ulmer 26354 Capay Bay Court Moreno Valley, CA 92555-6816 | 10363 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.42 | | | | | $26.42 |
| Martha R Alfaro 307 N 4th Ave Yakima, WA 98902 | 10601 | 12/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $247.83 | | | | | $247.83 |
| Martha Tillson 225 Lincoln Avenue Lexington, KY 40502 | 11053 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARTHA'S VINEYARD TIMES BARBARA OBERFEST, PUBLISHER PO BOX 518 VINEYARD HAVEN, MA 02568 | 658 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,190.00 | | | | | $1,190.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marti Rittenhouse<br>153 Notting Hill Pl<br>Canton, MS 39046 | 15895 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marti Surrey<br>101 Orchard Hill Road<br>Fort Thomas, KY 41075 | 17416 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.38 | | | | | $42.38 |
| Marti, Lydia<br>225 South 4th St<br>Denver, PA 17517 | 14864 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.00 | | | | | $46.00 |
| MARTIN COUNTY TAX COLLECTOR<br>Attn: Bankruptcy Department<br>3485 SE Willoughby Blvd<br>STUART, FL 34994 | 3474 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $245.00 | | | | | $245.00 |
| Martin Diekhoff<br>PO Box 1333<br>Studio City, CA 91614 | 19097 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin Gas, Inc<br>PO Box 783<br>Hindman, KY 41822 | 2608 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.03 | | | | | $208.03 |
| Martin Godfrey<br>4964 Elsa Road<br>San Diego, CA 92120 | 16609 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Martin Godfrey<br>4964 Elsa Road<br>San diego, CA 92120 | 16610 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| martin hendrikcs<br>5802 35th way SE<br>Auburn, WA 98092 | 9428 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Martin Smith<br>46 Smith Rd<br>Beaver Dams, NY 14812 | 10350 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin Vasquez<br>1267 Bellflower Ln<br>Owatonna, MN 55060 | 18080 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin Vasquez<br>1267 Bellflower Ln<br>Owatonna, MN 55060 | 18081 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin Weir<br>67 Crestwood lane<br>Amherst, New York 14221 | 18937 | 2/9/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin, Bryan<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7576 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin, Diane E.<br>3319 227th St. Ct. E.<br>Spanaway, WA 98387 | 12465 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.39 | | | | | $16.39 |
| Martin, Everard<br>9 Christopher Mills Drive<br>Mount Laurel, NJ 08054 | 9267 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Irvin & Laurel<br>700 Black Horse Rd.<br>Reinholds, PA 17569 | 11193 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Martin, Lisa R.<br>91 Hillsborough Dr<br>Sorrento, FL 32776 | 6904 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Martin, Mary<br>7140 Arkansas<br>Hammond, IN 46323 | 15310 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Martin, Mildred<br>48 Randall St<br>Portland, ME 04103 | 14408 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $165.00 | | | | | $165.00 |
| Martin, Mildred<br>48 Randall Street<br>Portland, ME 04103 | 14699 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin, Miller<br>26 High Plain Rd<br>Andover, MA 01810 | 14403 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin, Patricia A.<br>7655 Watson Rd., Apt 416<br>St. Louis, MO 63119 | 12395 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.62 | | | | | $75.62 |
| Martin, Virginia T.<br>1118 5th Avenue # 7171<br>Seattle , WA 98101 | 8555 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.00 | | | | | $32.00 |
| Martin, Virginia T.<br>1118 5th Avenue #717<br>Seattle, WA 98101 | 16043 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martin, Zack<br>PO Box 441<br>Lyle, WA 98635 | 5902 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Martinez, Alexander Sierra<br>Cond Torre Vista Apt 551<br>Ave Trio Vega bajeño<br>Vega Beja, PR 00693 | 1599 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Martinez, Imelda<br>111 SW 6th st<br>Kerens, TX 75144 | 4959 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $273.00 | | | | | $273.00 |
| Martinez, Lynette<br>Urb Vista Azul<br>C17 Calle 12<br>Arecibo, PR 00612 | 7833 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Martinez, Mary L.<br>11662 Carmenia Rd<br>Unit F<br>Whittier, CA 90605 | 7790 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Martinez, Mercedes M<br>4020 Zwolle<br>Fort Worth, TX 76106 | 4344 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Martinez, Mercedes M<br>4020 Zwolle<br>Fort Worth, TX 76106 | 4394 | 6/17/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Nora<br>18199 Norwalk Dr<br>Madura, CA 93638 | 2003 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.43 | | | | | $19.43 |
| Martinez, Rosa<br>GNY 200 Madison Ave 2nd Floor<br>New York, NY 10016 | 13226 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.31 | | | | | $65.31 |
| MARTINEZ, STEVE<br>2232 Cowlin Ave<br>Commerce , CA 90040 | 2199 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $103.00 | | | | | $103.00 |
| Martinez, Yliana<br>1051 Weizmann St.<br>San Antonio, TX 78213 | 18565 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martino Coviello<br>20 Edinburgh Road<br>Windham, NH 03087 | 18154 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Martinsville (Mountainview) WMA, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3423 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,063.50 | $4,063.50 |
| Martinsville (Mountainview) WMA, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3526 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Martinsville (Mountainview) WMA, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3561 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,063.50 | | | | | $4,063.50 |
| Martinsville (Mountainview) WMA, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7868 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,889.00 | | | | | $56,889.00 |
| Martuscelli, Laura<br>1707 South Lincoln Avenue<br>Lakeland, FL 33803 | 8474 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15.00 | $15.00 |
| Marty , Kathryn J<br>10 Torrey Pines Crt<br>Madison, WI 53717 | 13078 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Marty Sevensky<br>1328 Litha valley road<br>Factoryville, PA 18419 | 9349 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Marty Winterbottom<br>26 St. Charles St.<br>Plattsburgh, NY 12901 | 9584 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.38 | | | | | $140.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marty Winterbottom<br>26 St. Charles St.<br>Plattsburgh, NY 12901 | 9585 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.19 | | | | | $16.19 |
| Marx, Jeff<br>3160 N. 35th St.<br>Hollywood, FL 33021 | 12382 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.00 | | | | | $11.00 |
| Marx, Wendy<br>3160 N. 35th St<br>Hollywood, FL 33021-2630 | 12300 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Mary (Millie) Garcia<br>10650 Fourth St<br>Gilroy, Ca 95020 | 12084 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.11 | | | | | $76.11 |
| Mary Ann Atman60064938100888<br>1718 Partridge Run Road<br>Pittsburgh, PA 15241 | 11337 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $773.27 | | | | | $773.27 |
| Mary Ann Dvonch<br>3001 Fidlers Bend<br>Palmetto, FL 34221, 34221 34221 | 9600 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.97 | | | | | $13.97 |
| Mary Anne Devonshire<br>63 Shipyard Drive #1904<br>Hilton Head Drive, SC 29928 | 16657 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.72 | | | | | $23.72 |
| MARY ANNE WHITE<br>53 WARD STREET<br>MANCHESTER, NH 03104 | 13430 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary B Perrin<br>341 Grove<br>Whitmore Lake, MI 48189 | 18806 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Bahrs<br>10004 Thornwood Road<br>Kensington, MD 20895 | 12303 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.20 | | | | | $0.20 |
| Mary Beth Jordan<br>11434 Billingham Ave.<br>Uniontown, OHIO 44685 | 11025 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.40 | | | | | $35.40 |
| Mary Beth Kosiba<br>250-1 W US Hwy 6<br>Valparaiso, In 46385 | 13819 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Boyes<br>1600 Westover Hills Blvd<br>Richmond, VA 23225 | 16168 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Caitlin Wight<br>126 meadowbriar rd<br>rochester, ny 14616 | 17166 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Capasso<br>211 Matchaponix Ave<br>Monroe Township, NJ 08831-4080 | 19129 | 4/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Cordova<br>5801 Tama Rd<br>Mendon, OH 45862 | 10121 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Cordova<br>9014 Reading Ave<br>Los Angeles, CA 90045 | 17974 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mary D'Amico<br>2241 Palmer Ave<br>New Rochelle, NY 10801 | 19078 | 3/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Davis<br>2545 SEQUOIT RD<br>WAUKEGAN, IL 60087 | 15879 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Mary Dolenk<br>5 Treeline Drive<br>Wappingers Falls, NY 12590 | 15008 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Ellen Barnard & Mark T. Barnard, Trustees<br>PO Box 1043<br>Solvang, CA 93464 | 7136 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,682.71 | | | | | $21,682.71 |
| Mary Ellen McElwee<br>19 Gerek Ave<br>West Islip, New York 11795 | 9969 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.24 | | | | | $65.24 |
| Mary Fischbach<br>23207 Village 23<br>Camarillo, CA 93012 | 14743 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.53 | | | | | $8.53 |
| Mary Fischbach<br>23207 Village 23<br>Camarillo, CA 93012 | 17867 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.53 | | | | | $8.53 |
| mary fultz<br>967 serendipity dr<br>aurora, IL 60504 | 17693 | 10/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Glassanos<br>1615 Folsom Street<br>San Francisco, Ca 94103 | 10465 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Mary Guidotti<br>16118 Finland Ave<br>Rosemount, MN 55068 | 11045 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Mary Haberman<br>PO Box 91<br>Lucan, MN 56255 | 14715 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary J. Bagwell<br>24317 Curt Drive<br>Brownstown, MI 48183 | 13863 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.12 | | | | | $3.12 |
| Mary Jo Weindling<br>7 Artisan Avenue<br>Huntington, NY 11743 | 15370 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Johnson<br>45 Ann Mary Brown Drive<br>Warwick, RI 02888 | 9201 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.75 | | | | | $11.75 |
| Mary Jungnitsch<br>1290 NE 130<br>Knob Noster, MO 65336 | 12935 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MARY K REICHART<br>34 S Russell St<br>York, PA 11740 | 16620 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MARY KATHERINE JAUCHEN<br>1437 W. Pleasant Run Rd<br>DeSoto, TX 75115 | 17417 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mary Krakora<br>6471 David James Boulevard<br>Sparks, NV 89436 | 16527 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Liounis<br>5 William Street<br>Glen Head, NY 11545 | 14930 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.39 | | | | | $16.39 |
| Mary Molina<br>434 West Vine St. Apt. A102<br>Hatfield, Pa 19440 | 11115 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Molina<br>434 West Vine St. Apt. A102<br>Hatfield, Pa 19440 | 11117 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Moore<br>128 East 7th. St.<br>Leadville, CO 80461 | 18682 | 12/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Mosher<br>305 W Springdale Lane<br>Grand Prairie, Texas 75052 | 10204 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mary rabideau<br>PO Box 67<br>Ellenburg Depot, NY 12935 | 18979 | 3/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Rajski<br>51778 Old Mill Rd<br>South Bend, IN 46637 | 12832 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $139.09 | | | | | $139.09 |
| Mary Rienzo<br>150 High St<br>Reading, MA 01867 | 17345 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Ruth Lareau<br>33 Lakeshore Drive<br>Mount Arlington, NJ 07856 | 14587 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Shivers<br>10958 County Road 1570<br>Ada, OK 74820 | 15784 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.83 | | | | | $21.83 |
| Mary Toepfer<br>1303 Washington Circle<br>Hays, KS 67601 | 9986 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mary Tran<br>4573 Johnisee CT NE<br>Salem, Or 97305 | 18161 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Mary Works Cooke<br>15 Brier Road<br>Gloucester, Ma 01930 | 15755 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary Zane<br>809 Kumukahi Place<br>Honolulu, HI 96825 | 9306 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.37 | | | | | $8.37 |
| Maryam Pazira<br>5650 Enfield Way<br>Suwanee, GA 30024 | 16210 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maryann Luxeder<br>602 Woodrow St.<br>Clinton, NC 28328 | 12237 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.18 | | | | | $12.18 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maryell Martinez<br>4620 E. Park Street<br>Phoenix, AZ 85042 | 16910 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mary-Jane Field<br>16 Boswell Road<br>West Hartford, CT 06107 | 13184 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.07 | | | | | $18.07 |
| MaryJane Reed<br>1346 Kathy Avenue<br>Moscow Mills, MO 63362 | 16668 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maryjo Seward<br>124 Old Kawkawlin Rd.<br>Bay City, MI 48706 | 9661 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.90 | | | | | $8.90 |
| MaryKate Messimer<br>102 S University<br>Fayetteville, AR 72701 | 16287 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maryselyn McCarthy<br>317 Leonard Ave<br>Syracuse, NY 13207 | 9959 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Masangcay, Jose Tabasa<br>1280 Paddington Way<br>San Jose, CA 95127 | 2704 | 6/2/2015 | SCK, Inc. | | $0.00 | | | | $0.00 |
| Mascarenhas, Reagan<br>12268 Greco Dr.<br>Orlando, FL 32824 | 16038 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.19 | | | | | $85.19 |
| Masci, Eugene<br>168 Capitol Ave.<br>Williamson Pk., NY 11596 | 2660 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.56 | | | | | $56.56 |
| Maslanka, Arlene<br>907 Hillside Dr.<br>Atco, NJ 08004 | 11283 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.66 | | | | | $19.66 |
| Mason Mechanical, Inc<br>PO BOX 5598<br>MESA, AZ 85211 | 1294 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,651.89 | | | | | $8,651.89 |
| Mason, Debbie A.<br>1444 Park Place, Apt. C6<br>Brooklyn, NY 11213 | 1675 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $87.09 | | $0.00 | | $87.09 |
| Mason, Debbie A.<br>1444 Park Place, Apt. C6<br>Brooklyn, NY 11213 | 3447 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mason, Debbie A.<br>1444 Park Place, Apt. C6<br>Brooklyn, NY 11213 | 3539 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $87.09 | | | | $87.09 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 8181 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $161,433.62 | | | | $161,433.62 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy<br>PO Box 9564<br>Boston, MA 02114 | 19321 | 3/1/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue, Litigation Bureau, Bankruptcy Unit 100 Cambridge Street 7th Floor Boston, MA 02114 | 9733 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,238.43 | $3,238.43 |
| Massaroni, Ronald 4 Budd Lane East Greenbush, NY 12061 | 17518 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Massena Electric Department 71 E. Hatfield St. PO Box 209 Massena, NY 13662 | 2706 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $272.03 | | | | | $272.03 |
| Massey, Bertha 131 Cumberland Walk - Apt 5E Brooklyn, NY 11205 | 1147 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Massey, Latoya S 128 Oakland Street Englewood, NJ 07631 | 7920 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.43 | | | | | $12.43 |
| MASSEY, WILLIAM L 2378 BEACON DR PT CHARLOTTE , FL 33952-5622 | 12975 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| Massglass and Door Facilities Maintenance, Inc DBA: Mass Glass + Door 275 E. Hillcrest Dr #200 Thousand Oaks, CA 91360 | 5034 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $92,314.59 | | | | | $92,314.59 |
| Massion, Harold 22109 N Old Farm Rd Deer Park, IL 60010 | 18828 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Massion, Harold 22109 N Old Farm Rd Deer Park, IL 60010 | 18829 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MASTER PUBLISHING INC 6019 W HOWARD STREET NILES, IL 60714 | 2961 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,280.00 | | | $0.00 | | $23,280.00 |
| Masters, Kimberly A. 5720 Round Rock Rd. Haltom City, TX 76137 | 498 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,218.00 | | | | | $10,218.00 |
| Mastin, Patricia D. 2907 Seneca Park Road Louisville, KY 40205 | 17563 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mastrangelo, Christine 117 Bywood Road Elkton, MD 21921-6103 | 16278 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mastroni , Diane 36 crane street #2 fairfield , CT 06825 | 13350 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Matamoros, Nuvia 1636 E 45th St. Los Angeles, CA 90011 | 8755 | 9/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Matamoros, Nuvia 1636 E 45th St Los Angeles, CA 90011 | 8760 | 9/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matamoros, Nuvia<br>1636 E 45th St<br>Los Angeles, CA 90011 | 8799 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,069.22 | $0.00 | | | | $4,069.22 |
| Matarese, Linda B.<br>801 15th St. South<br>#1405<br>Arlington, VA 22202 | 18715 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matelski, Corinne<br>10 Birch Run Court<br>Ewing, NJ 08628 | 8423 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $31.79 | $0.00 | | $31.79 |
| Mateo, Ronald<br>11847 Apple Grove Lane<br>Sylmar, CA 91342 | 6128 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $462.12 | | | | | $462.12 |
| Maternst Isoff<br>5145 Marcia PLace<br>West Palm Beach, FL 33407 | 15016 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Matey, Jack C<br>2842 Anderson Drive<br>Allison Park, PA 15101 | 13911 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.97 | | | | | $14.97 |
| Mathew Apeseche<br>12 Highland Street<br>Natick, MA 01760 | 12840 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mathew J Salo<br>152 Tanglewood Drive<br>East Longmeadow, MA 01028 | 14849 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mathews, Andrew<br>101 South Sunland Dr.<br>Sanford, FL 32773 | 16325 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.78 | | | | | $11.78 |
| MATHIAS SHOPPING CENTERS INC<br>PO BOX 6485<br>SPRINGDALE, AR 72766 | 2344 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,734.58 | | | | | $6,734.58 |
| Mathieu, Ernest J.<br>1286 Granby Road<br>Chicopee, MA 01020 | 14228 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mathilde Young<br>1885 Shady Lane<br>Lucas, TX 75002 | 18784 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mathis, Vic<br>831 S Ash Avenue<br>Tempe, AZ 85281 | 8816 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Matinale, Margaret<br>6521 NE 20th Way<br>Fort Lauderdale, FL 33308 | 13710 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.28 | | | | | $40.28 |
| Matt Da Cunha<br>1 Westbrae Drive<br>Fairfax, Ca 94930 | 13448 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matt Hasse<br>16121 6030 rd<br>Montrose, co 81403 | 15890 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Matt Hubbs<br>8 Apple hill lane<br>Duxbury, MA 02332 | 10252 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| matt lockhart<br>304 Nautica LN<br>Lake St. Louis, MO 63367 | 17692 | 10/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matt Pedersen<br>10024 S. 177th St.<br>Omaha, NE 68136 | 12726 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Matt Smith<br>763 West California Ave.<br>Saint Paul, MN 55117 | 14595 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Matt Stollenwerk<br>10810 Fuerte Dr<br>La Mesa, CA 91941 | 13599 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Matt Vocino<br>5100 23 Mile Rd.<br>Shelby Twp., MI 48316 | 15530 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.00 | | | | | $34.00 |
| Matt Ziegler<br>3233 Deborah Lane<br>Cincinnati, oh 45239 | 15460 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matteo, James<br>31 Daytona Ave.<br>Albany, NY 12203 | 4153 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Mattes, Jowesn<br>301 NW 105 8A<br>Miami, FL 33150 | 15277 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Matthew<br>38 Wenark Drive<br>Newark, DE 19713 | 9943 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Matthew allen Hawkins<br>29855 CherryHill rd APT # 1<br>inkster, mi 48141 | 16786 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew B. Brement<br>206 W. Chestnut St<br>Rome, NY 13440 | 9792 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.28 | | | | | $18.28 |
| Matthew Ball<br>112 Seale Ave.<br>Palo Alto, CA 94301 | 10380 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.12 | | | | | $4.12 |
| matthew beahm<br>115 watters station rd<br>Evans city, pa 16033 | 12038 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Beal<br>2507 N SACRAMENTO AVE<br>CHICAGO, IL 60647 | 14906 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Beal<br>2507 N SACRAMENTO AVE<br>CHICAGO, IL 60647 | 14907 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Bergstresser<br>156 Porter St., suite 346<br>East Boston, MA 02128 | 16764 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Berlejung<br>14982 Cheyenne Way<br>Haymarket, VA 20169 | 9372 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthew Blake<br>143 Cascade Drive<br>Thibodaux, LA 70301 | 13413 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Matthew Castanho<br>350 Grovers Avenue, Unit 7J<br>Bridgeport, CT 06605 | 14914 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Cavanaugh<br>22 White Birch Lane<br>Dalton, 18414 PA | 19093 | 4/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Crean<br>1335 PHOENIX COURT<br>DENTON, TX 76205 | 14586 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.94 | | | | | $64.94 |
| Matthew De Jesus<br>65 Oneida ave<br>San Francisco, CA 94112 | 10449 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| matthew garcia<br>955 gardenia dr<br>houston, tx 77018 | 15416 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Gee<br>5107 S. Blackstone Ave., Apt. 1002<br>Chicago, IL 60615 | 11016 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Habecker<br>7674 Henley Dr<br>Ypsilanti, MI 48197 | 13804 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.06 | | | | | $65.06 |
| matthew haddon<br>492 princewood drive<br>deland, fl 32724 | 18445 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.00 | | | | | $84.00 |
| Matthew Harrison<br>668 Kilbourn St.<br>Elkhart, IN 46514 | 11731 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.03 | | | | | $41.03 |
| Matthew Higginbotham<br>5 Carlito Rd<br>Santa Fe, NM 87508 | 18903 | 1/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew J. Bartek<br>1349 E. Monroe<br>South Bend, IN 46615 | 15926 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Koch<br>44 Cooper st.<br>Stone Ridge, NY 12484 | 18499 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Matthew Kopecky<br>15 Atkinson Ln<br>Newtown, PA 18940 | 11979 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Matthew McGuire<br>1198 cty rd I<br>highland, wi 53543 | 15301 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Morgan<br>12 Summit Avenue<br>East Hampton, NY 11937 | 10091 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Matthew Mrasek<br>2620 Skinner Dr<br>Flower Mound, TX 75028 | 17144 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthew Nierenberg<br>524 Brookline Boulevard<br>Havertown, PA 19083 | 10208 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Matthew Queen<br>1255 Wentworth Avenue<br>Pasadena, CA 91106 | 16631 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Ragucci<br>7 Landsdowne Road<br>East Brunswick, NJ 08816 | 13252 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Ryan<br>178 Central Ave Apt 3<br>93950, n/a n/a | 10807 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.53 | | | | | $8.53 |
| Matthew Smith<br>763 West California<br>Saint Paul, MN 55117 | 14596 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Matthew Vejar<br>P.O. Box 779<br>Tulare, CA 93275 | 15540 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Wilkins<br>12402 Trebeau Ct<br>Houston, TX 77031 | 10337 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew Windham<br>2263 Deer Run Ridge<br>New Braunfels, TX 78132 | 9975 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.10 | | | | | $14.10 |
| Matthew Wooster<br>8607 Olencrest Dr<br>Lewis Center, Oh 43035 | 17852 | 10/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Matthew, Johnathan<br>346 High Street<br>Plainfield, VT 05667 | 2877 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.57 | | | | | $69.57 |
| Matthews, Andrew<br>101 South Sunland Dr<br>Sanford, FL 32773 | 16323 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Matthews, Simone<br>170 S Portland Avenue<br>Apt 5B<br>Brooklyn, NY 11217 | 19382 | 6/12/2023 | Merchandising Support Services, Inc. | $49.00 | | | | | $49.00 |
| Matthews, Simone<br>170 S Portland Avenue<br>Apt 58<br>brooklyn, NY 11217 | 19383 | 6/12/2023 | Merchandising Support Services, Inc. | $5.00 | | | | | $5.00 |
| Mattie Kellum<br>9704 s union ave<br>chicago, il 60628 | 15572 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mattson, Karen<br>2082 Swede Lake Road<br>Cromwell, MN 55726 | 3095 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $200.00 | $200.00 |
| Mattson, Karen<br>2082 Swede Lake Road<br>Cromwell, MN 55726 | 4198 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $200.00 | $200.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matusic, Robert<br>4004 Lakeview Lane<br>McDonald, PA 15057 | 14642 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Matuszewski, Domenica<br>109 Nicholas Ave<br>Old Forge , PA 18518 | 14858 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.91 | | | | | $10.91 |
| Matye, Adam<br>8660 Burton Way #B<br>Los Angeles, CA 90048 | 5848 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Matza, Sal L.<br>P.O. Box 141<br>Mount Bethel, PA 18343 | 18360 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.25 | | | | | $22.25 |
| Maui Electric Company, Ltd.<br>PO Box 398<br>Kahului, HI 96733-6898 | 3046 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,862.11 | | | | | $3,862.11 |
| Maureen Castillo<br>212 Neptune ave<br>Jersey city, Nj 07305 | 14435 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Maureen castillo<br>212 Neptune ace<br>Jersey city, Ni 07305 | 14438 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.00 | | | | | $43.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12238 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12239 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12240 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12241 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12243 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12245 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maureen Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12246 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.05 | | | | | $6.05 |
| Maureen Dennigan<br>27 Brennan Way<br>Hillsborough, NJ 08844 | 13041 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $170.00 | | | | | $170.00 |
| Maureen E. Delano<br>1486 Pleasantville Rd<br>Briarcliff Manor, NY 10510 | 12233 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| maureen schmidt<br>3000 N A1A  #9A<br>fort Pierce, FL 34949 | 13659 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maurice Robinson<br>1020 Ridgeway Avenue, Apt 11<br>Rochester, NY 14615 | 9861 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mauricio Barrientos<br>817 Suntree Woods Dr<br>Melbourne, Florida 32940 | 12818 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mauricio Barrientos<br>817 Suntree Woods Dr<br>Melbourne, Florida 32940 | 16294 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Mauricio Mendez<br>8711 Rockcliff Dr.<br>Houston, TX 77037 | 10179 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.48 | | | | | $32.48 |
| mauro ortiz<br>4343 n clarendon ave 2515<br>chicago, il 60613 | 10400 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| MAVERICK COUNTY<br>David G. Aelvoet<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 233 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,372.00 | | | $1,372.00 |
| max bruk<br>1520 s 55th st apt c<br>richmond, ca 94804 | 12862 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.12 | | | | | $29.12 |
| Max Matthews<br>202 Cayuga St #1<br>Syracuse, NY 13204 | 10527 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Maxell Corporation of America<br>Attn: Len Haine<br>3 Garret Mountain Plaza<br>Woodland Park, NJ 07424-3352 | 1823 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,460.20 | | | | | $23,460.20 |
| Maxfield, Georgeanna<br>650 South Town Center Dr. #2022<br>LAS VEGAS, NV 89144 | 2530 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.23 | | | | | $43.23 |
| Maximilian Henze<br>1406 Saint Andrews Drive<br>Mebane, NC 27302 | 16549 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Maximous, Andrew<br>12001 National Blvd<br>Los Angeles, CA 90064 | 1820 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8.78 | $8.78 |
| Maxwell, G L<br>PO Box 2350<br>Allen, TX 75013 | 6490 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.36 | | | | | $28.36 |
| Maxwell, Susan<br>148 Mill Valley Rd.<br>Middleburgh, NY 12122 | 10367 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.10 | | | | | $74.10 |
| Maxtoona Limited Partnership<br>Holmes P. Harden<br>PO Box 1000<br>Raleigh, NC 27602 | 4647 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,466.55 | | | | $2,532.50 | $6,999.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxxtoona Limited Partnership Holmes P. Harden PO Box 1000 Raleigh, NC 27602 | 8055 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,640.86 | | | | | $28,640.86 |
| May, Melanie 50 Ancona Drive Upper Saddle River, NJ 07458 | 1724 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| May, Melanie 50 Anona Drive Upper Saddle River, NJ 07458 | 3088 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Maya Samuels 40 Gordon Plaza Dr New Orleans, LA 70126 | 14945 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maya Srinivasan 27 Dolman Dr Rochester, NY 14624 | 15611 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maya Williams 328 Gray Mount Clr Elkton, MD 21921 | 9128 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Maya Williams 328 Gray Mount Cir Elkton, MD 21921 | 9129 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Mayberry, Carol J. 2303 N. Van Buren Court Arlington, VA 22205 | 7972 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.96 | | | | | $40.96 |
| Mayer, Donald R 2516 Mahan Denman Rd Cortland, OH 44410 | 11272 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Mayer, Erin 525 E. Constitution Drive #1 Palatine, IL 60074 | 8239 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | | | $25.00 |
| Mayflower Apple Blossom, L.P. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4859 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $826.03 | | | | $0.00 | $826.03 |
| Mayflower Apple Blossom, L.P. Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5044 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mayflower Cape Cod, LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4870 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $923.26 | | | | $0.00 | $923.26 |
| Mayflower Cape Cod, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4879 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayflower Emerald Square, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4868 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mayflower Emerald Square, LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4871 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $576.35 | $0.00 | | | | $576.35 |
| MAYFLOWER GREENDALE, L.P. Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4861 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Mayflower Greendale, L.P. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4866 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $460.17 | $0.00 | | | | $460.17 |
| MAYFLOWER SQUARE ONE, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4781 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| MAYFLOWER SQUARE ONE,LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4973 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $704.75 | | | | $0.00 | $704.75 |
| MAYLAN, ANNA 5997 WILLAMS DR PARADISE, CA 95969 | 14091 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Maynard, David W. PO Box 214 10439 Crane St Carnesville, PA 16410 | 1601 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $25.00 | $25.00 |
| Maynard, Elizabeth A. Susan M. Maynard 125 Scottsville - W. Henrietta Rd, Apt 307 West Henrietta, NY 14586 | 4240 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.44 | | | | $100.44 |
| Mayra Aguilar 502 Belt rd. Apt. 31 Texarkana, Texas 75501 | 10641 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.89 | | | | | $8.89 |
| Mayra Matos Martinez HC 71 Box 7265 Cayey, PR 00736-9557 | 12290 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mayur Bhandary 3034 Eagleville Road Eagleville, PA 19403 | 16935 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzoni, Charles<br>8405 Excalibur Circle Apt D-11<br>Naples , FL 34108 | 14663 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mazzoni, Charles A.<br>8405 Excalibur Circle D-11<br>Naples, FL 34108 | 17377 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MC Corp.<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>333 New Hyde Park Road<br>Ste. 100<br>New Hyde Park, NY 11042 | 5452 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,754.07 | $4,754.07 |
| MC Corp.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq., James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6407 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,251.52 | | | | | $74,251.52 |
| Mc Gowan, Ann<br>335 E 86th St<br>Apt 5A<br>New York, NY 10028 | 8859 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $55.02 | | | | $55.02 |
| McAfee, Pamela<br>1901 Fairlawn Ln<br>Unit B<br>Austin, TX 78704 | 6611 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| McAlister Jr., Ernie<br>4098 Grizzard Rd.<br>Huntsville, AL 35810 | 18453 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| McAlister, Jr, Willie J.<br>8308 W Main St<br>Belleville, IL 62223 | 6366 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McAllen Independent School District<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 61 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| McAllen Independent School District<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 454 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $23,754.01 | | | $23,754.01 |
| Mcallister, Lynn<br>6101 Manchester RD<br>Parma, OH 44129 | 16891 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.89 | | | | | $24.89 |
| McBride, Sheryl<br>PO Box 81056<br>Lafayette, LA 70598 | 8651 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.15 | | | | | $14.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCaffrey, Kevin 3520 W. Elmore ST. Seattle, WA 98199 | 13970 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCallum, Jessica PO Box 123 Arcadia, MI 49613 | 14501 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCandless, William L. 8379 Fairfax Dr. Mentor, OH 44060 | 8786 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.39 | | | | | $9.39 |
| McCarroll, Kevin 642 E. 51st Unit 3E Chicago, IL 60615 | 8874 | 10/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| MCCARTHY , WAYNE 445 SPRING VALLEY RD Paramus, NJ 07652 | 13141 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McCarthy, Anne 144 Virginia Ave. Johnson City, NY 13790 | 18234 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCarthy, Edward C PO BOX 105 VIENNA, ME 04360 | 13309 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $104.99 | | | | | $104.99 |
| McClain, Charlotte 890 Highway Y O Fallon , MO 63366-5218 | 13085 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McClain, Kathleen 950 Freeport Rd Brackenridge, PA 15014 | 1852 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| McClanahan, Jenette 241 Middle Street New Castle, VA 24127 | 9669 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $163.50 | $163.50 |
| McClary, Chantal 140 Sterling Ave Jersey City, NJ 07305 | 7821 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Mcclendon, Khayla 810 Benton Drive Hattiesburg, MS 39401 | 8998 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| McClintock, Peter 5900 S Bemis St Littleton, CO 80120 | 7746 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| MCCLUNG, STARR 210 N PHILLIPS STREET RECTOR, AR 72461 | 13162 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| McClure, Cheryl 1325 NE 70th Ave Portland, OR 97213 | 18397 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McClure, Cheryl 1325 NE 70th Ave Portland, OR 97213 | 18400 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCole, Riordan<br>UMass Dartmouth<br>285 Old Westport Road<br>Hickory 3211C<br>Mailbox 47-4584<br>North Dartmouth, MA 02747 | 17708 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| MCCORDUCK PROPERTIES TURLOCK, LLC<br>1615 BONANZA STREET, SUITE 401<br>WALNUT CREEK, CA 94596 | 7173 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,036.36 | $0.00 | | | $4,361.61 | $11,397.97 |
| McCormack Baron Asset Management, Inc.<br>720 Olive Street Suite 2500<br>St. Louis, MO 63101 | 15322 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $12,080.42 | | | | | $12,080.42 |
| McCormick, Don<br>261 Stone Gate Lane<br>Summerville, SC 29486 | 12897 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.25 | | | | | $36.25 |
| McCormick, Wilma<br>149 Addisons Lane<br>Seymour, IN 47274-7436 | 8121 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCosh, Michael<br>18992 N 74th Dr.<br>Glendale, AZ 85308 | 2681 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| McCoskey, Nancy S.<br>2715 Knobview Avenue<br>New Albany, IN 47150 | 11455 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.15 | | | | | $10.15 |
| McCoy, Carol<br>370 Bluebird Lane<br>Frankfort, KY 40601 | 18459 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCoy, Carol<br>370 Bluebird Lane<br>Frankfort, KY 40601 | 18502 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| McCoy, Carol<br>370 Bluebird Lane<br>Frankfort, KY 40601 | 18503 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| McCoy, Carol<br>370 Bluebird Lane<br>Frankfort, KY 40601 | 18505 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| McCoy, Duane<br>31826 Forest Oak LN<br>Conrok, TX 77385 | 13195 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McCraw, Maria<br>39 Lawrence Ave<br>Fountain, IN 29644 | 17812 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McCRAY, CASSANDRA<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7682 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McCreery, Wendy<br>2110 Warnford Place<br>Arlington , TX 76015 | 770 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCue, Kathleen<br>9118 McDonald Drive<br>Bethesda, MD 20817 | 9466 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| McDaniel, Aline<br>133 Pleasant Valley Dr.<br>Ridgway, CO 81432 | 13687 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.75 | | | | | $10.75 |
| McDaniel, R. Bryan<br>2101 Hollydale Ave.<br>Baton Rouge, LA 70808 | 2419 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $17.25 | | $17.25 |
| Mcdonald, Brett<br>2620 County Road 216<br>Hanceville, AL 35077-3603 | 17237 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McDonald, Jim<br>1900 Simond Ave Apt 5004<br>Austin, TX 78723-4662 | 4956 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,150.43 | | | | | $39,150.43 |
| Mcdonald, Jim<br>1900 Simond Ave. #5004<br>Austin, TX 78723 | 5068 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| McDonald, Jr., Colin J.<br>989 Terrace Ln<br>Ypsilanti, MI 48198 | 900 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McDonald, Jr., Colin J.<br>989 Terrace Ln.<br>Ypsilanti, MI 48198 | 904 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| McDonald, Linda J<br>3660 Co Rd 45<br>Stevenson, AL 35772 | 11224 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| McDonnell, Dolores<br>414 Birchwood Dr<br>Lockport, NY 14094 | 16722 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.57 | | | | | $20.57 |
| McDonnell, Dolores<br>414 Birchwood Dr<br>Lockport, NY 14094 | 16724 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McDonnell, Erin<br>2704 Earls Court<br>Vienna, VA 22181-6116 | 1960 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.23 | | | | | $47.23 |
| McDuffie, lisa<br>4940 N Hamilton Ave<br>Chicago, IL 60625 | 14493 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McElmury, Renita<br>7701 North 161 Street<br>Bennington, NE 68007 | 13049 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McFadden, Kathleen<br>416 N Cambridge Ave<br>Ventnor, NJ 08406 | 8080 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $125.00 | | $0.00 | | $125.00 |
| McFarland, Craig<br>6495 Lockwood Ln<br>Gurnee, IL 60031 | 19300 | 10/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McFetridge, Kristee<br>570 Justice St. SE<br>Salem, OR 97302 | 8983 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Karin<br>193 West Water St.<br>Chillicothe, OH 45601 | 17402 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| McGhee, Ellen<br>115 E Broadway st<br>South Bend, IN 46601 | 9219 | 11/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| McGhee, Jerry<br>2778 Allen St<br>Kelso, WA 98626 | 12181 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| McGill, Suzanne M.<br>10500 Stoneside Trail<br>Fort Worth, TX 76244-6370 | 665 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,678.90 | $12,475.00 | | | | $23,153.90 |
| McGill, Vicki<br>162 San Felipe Way<br>Novato, CA 94945 | 19151 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McGoldrick, John<br>113 Halls Rd<br>Great Bend, PA 18821 | 16723 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McGorty Costa, Mary<br>3114 Pocahontas Avenue<br>Point Pleasant, NJ 08742 | 5189 | 6/20/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $69.35 | | $0.00 | | $69.35 |
| McGrath, Thomas R.<br>117 Sachem Ave<br>Worcester, MA 01606 | 3408 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McGraw, Bridget<br>3040 Modesto Avenue<br>Oakland, CA 94619 | 8668 | 9/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McGreevy, Jennifer<br>206 Cotton Hill Rd.<br>Gilford, NH 03249 | 1657 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.78 | | | | | $28.78 |
| Mcgrew, Bob<br>2410 High Meadow Lane<br>Champaign, IL 61822 | 6895 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| McGriff, Malcolm<br>107 William St<br>Carteret, NJ 07008 | 15486 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.38 | | | | | $12.38 |
| McGuire, Janine<br>3020 Center Ave.<br>Fort Lauderdale, FL 33308 | 8647 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| McGuirk, Joshua<br>13631 Putnam Rd<br>Conneaut Lake, PA 16316 | 19195 | 4/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mcintire, Nancy<br>1941 South 88 road<br>Greensboro, PA 15338 | 10845 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| McIntosh, Don | 8576 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| McIntosh, Laurie Shirley<br>18 Lexington Close<br>Lacombe, AB T4L 2J3<br>Canada | 3197 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKenna aanonli<br>1604 nightingale dr<br>Aubrey, Texas 76227 | 17294 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| McKenna Long & Aldridge LLP<br>Bryan E. Bates<br>303 Peachtree Street, N.E., Suite 5300<br>Atlanta, GA 30308 | 801 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $123,203.84 | | | | | $123,203.84 |
| MCKENZIE CROSSING LP<br>PO BOX 1328<br>EUREKA, CA 95502 | 2844 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,645.33 | | | | | $12,645.33 |
| McKenzie, Brian<br>3714 11th St C<br>Lewiston, ID 83501 | 2406 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| McKenzie, Everton<br>13977 23 Rd Ct N<br>Loxhatchee, FL 33470 | 18836 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McKenzie, Gail<br>1090 W. Huff St.<br>Rialto, CA 92376 | 1888 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.92 | | $20.92 |
| McKenzie, Josh<br>5000 Austin Lane<br>Strasburg, OH 44680 | 1637 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.49 | | | | | $106.49 |
| Mckern, Robert S<br>236 Avendia Cabrillo<br>Sanclemente, CA 92672 | 13589 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McKernan, Patricia<br>112 Englewood Road<br>North Cape May, NJ 08204 | 1941 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $34.24 | | $34.24 |
| McKey & Sanchez, P.C.<br>Jeremy McKey<br>1349 Empire Central, Ste. 700<br>Dallas, TX 75247 | 2383 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $500,000.00 | | | | | $500,000.00 |
| McKey & Sanchez, P.C.<br>Jeremy McKey<br>1349 Empire Central, Ste 700<br>Dallas, TX 75247 | 2488 | 5/26/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | | | | $0.00 |
| MCKINLEY COUNTY TREASURER<br>207 WEST HILL, SUITE 101<br>GALLUP, NM 87301 | 3341 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| MCKINLEY COUNTY TREASURER<br>207 WEST HILL, SUITE 101<br>GALLUP, NM 87301 | 3359 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,131.76 | | | $1,131.76 |
| MCKINLEY COUNTY TREASURER<br>207 WEST HILL, SUITE 101<br>GALLUP, NM 87301 | 3417 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $186.12 | | | | | $186.12 |
| McLallan, Stacy<br>5012 56th ave<br>Hyattsville, MD 20781 | 2617 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| McLaughlin Freight Services, Inc.<br>604 Main Street, P.O. Box 700<br>Mediapolis , IA 52637 | 3715 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,056.36 | | | | | $10,056.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Daniel<br>3701 21st Street<br>San Francisco, CA 94114 | 15261 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $81.21 | | | | | $81.21 |
| McLaughlin, Lynn<br>2024 So. Branch Rd<br>Branchburg, NJ 08876 | 8433 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $108.06 | $0.00 | | | $108.06 |
| McLaughlin, Susan<br>184 Depew St<br>Dumont, NJ 07628 | 9982 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| McLauren, Jacqueline<br>3303 3 rd Ave<br>Richmond, VA 23222 | 16821 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mclean, Annette<br>13128 Linden<br>New Orleans, LA | 14286 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mclean, Annette<br>13128 Linden<br>New Orleans, LA | 19299 | 10/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McLennan County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 232 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,008.14 | | | $2,008.14 |
| Mcleod, Brittany<br>209 Wildwood Dr<br>Cadillac, MI 49601-9072 | 3409 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| McIntosh, Nacoya<br>21385 NW Miami Court<br>Miami, Fl 33169 | 2373 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| McManus, Jacqueline<br>70 Homewood Avenue<br>Watervliet, NY 12189 | 9497 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mcmeechan, David<br>4710 W. Villa Rita Drive<br>Glendale , AZ 85308 | 13018 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McMichael, Rochelle<br>2527 Yearling Street<br>Lakewood, CA 90712 | 4160 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | | $0.00 | | $20.00 |
| McMillan, Dale<br>Post Office Box 244<br>Mi Wuk Village, CA 95346 | 18117 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McMillan, Denise L.<br>1107B Village Drive<br>Ridge, NY 11961 | 17604 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.60 | | | | | $7.60 |
| McMillan, Richard<br>91-1029 Kai Uhu Street<br>Ewa Beach, HI 96706 | 2511 | 5/27/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $22.60 | | | | | $22.60 |
| Mcmillan, Susan<br>3105 Arrowsmith Rd<br>Wimauma, FL 33598 | 11326 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.49 | | | | | $11.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMINNVILLE ELECTRIC SYSTEM<br>PO BOX 608<br>MCMINNVILLE, TN 37111 | 1690 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $503.71 | | | | | $503.71 |
| MCMINNVILLE WATER & LIGHT<br>PO BOX 638<br>MCMINNVILLE, OR 97128-0638 | 3338 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $477.34 | | | | | $477.34 |
| McMorris, Brooke<br>507 N River Street<br>Seymour, TX 76380 | 9077 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.02 | | | | | $7.02 |
| McNamara, Bridget<br>300 North End Ave 10K<br>New York, NY 10282 | 19312 | 1/5/2018 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| McNamara, Kevin J.<br>Nine Hawthorne Place, 14A<br>Boston, MA 02114-2329 | 2594 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $111.68 | | | | | $111.68 |
| MCNAMARA, MAURA<br>100 DECATUR ST<br>BROOKLYN , NY 11216 | 13351 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McNeil, Alexandria<br>150 W School St. Apt 233<br>Sharon, WI 53585 | 1755 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $139.95 | | | | | $139.95 |
| McPhail, Jo  Helen<br>10613 Baypines Lane<br>Henrico, VA 23238 | 16885 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McQueen, Dorothy<br>1313 N. Posey Lake Hwy<br>Hudson, MI 49247 | 15204 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| McTernan, John Michael<br>7115 Third Avenue<br>Kenosha, WI 53143 | 8377 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mcwhirter, Sharon<br>7217 Starling Drive<br>Joshua, TX 76058 | 313 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,265.80 | $12,475.00 | | | | $13,740.80 |
| McWhorter, Robert<br>Vita McWhorter<br>2917 E Ashby Drive<br>St. George, UT 84790 | 3207 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| McWilliams II, Dennis E<br>2 lake trail drive<br>Copper Canyon, TX 76226-9639 | 2230 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| MD Haque<br>5950 Imperial Hwy#38<br>South Gate, CA 90280 | 8940 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,985.52 | | $0.00 | | | $2,985.52 |
| MD Haque<br>5950 Imperial Hwy#38<br>South Gate, CA 90280 | 8941 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MEADOWBROOK MALL COMPANY<br>Richard T. Davis, Asst. Counsel<br>2445 BELMONT AVENUE<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 3201 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,147.44 | $7,147.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK MALL COMPANY 2445 BELMONT AVE. P O BOX 2186 YOUNGSTOWN, OH 44504-0186 | 4575 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $109,775.79 | | | | | $109,775.79 |
| MEADOWBROOK MALL COMPANY 2445 BELMONT AVE. P O BOX 2186 YOUNGSTOWN, OH 44504-0186 | 4620 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,879.61 | | | | | $12,879.61 |
| MEADOWOOD MALL SPE, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 5061 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Meadowood Mall SPE. LLC Simon Property Group Inc 225 West Washington Street Indianapolis, IN 46204 | 5046 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $569.36 | $0.00 | | | | $569.36 |
| Meadows Plaza Associates, LLC C/O Levey & Company 1535 Frederick Blvd. Akron, OH 44320 | 4165 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,453.28 | | | | | $45,453.28 |
| MEADOWVIEW PROPERTY, LLC CARNGIE PROPERTIES, INC. 6190 COCHRAN ROAD, SUITE A SOLON, OH 44139 | 6871 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,296.00 | | | | | $2,296.00 |
| Meaghan Goodwin 4807 N Glenbrook Road Otis Orchards, WA 99027 | 17588 | 9/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meagher, Michael 3490 Melissa CT Port Charlotte, FL 33980 | 8346 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.11 | | | | | $26.11 |
| Mease, Ernest  W 3765 Oak Forest Drive Toledo, OH 43614 | 16260 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.03 | | | | | $48.03 |
| Mebtel, INC (Milton/Gatewood) of North Carolina Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7348 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $156.22 | | | | | $156.22 |
| MEC Fitchburg Associates Limited Partnership, successor-in-interest to Harold Cohen and Martin E. Cohen, Trustees of Fitchtex Realty Trust Paul W. Carey, Esq. / Kate P. Foley, Esq. Mirick, O'Connell, DeMallie & Lougee, LLP 100 Front St. Worcester, MA 01608 | 1912 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,800.00 | | | | | $11,800.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEC Fitchburg Associates Limited Partnership, successor-in-interest to Harold Cohen and Martin E. Cohen, Trustees of Fitchtex Realty Trust. SULLIVAN HAZELTINE ALLINSON LLC William A. Hazeltine (DE Bar ID No. 3294) 901 North Market Street, Suite 1300 Wilmington, DE 19801 | 8863 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $350.00 | $350.00 |
| Mecco, Inc. - c/o Richard M. Sissman, Esquire Fracassi Mahdavi Sisman & Rand LLP 600 Jefferson Plaza Suite 308 Rockville, MD 20852 | 1398 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,099.75 | | | | | $3,099.75 |
| Mechanical Air Systems Inc 1705 W. Detroit Broken Arrow , OK 74012 | 332 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,349.47 | | | | | $1,349.47 |
| Mechura, Diana 14268 Linden Rd. Clio, MI 48420 | 3131 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| MECKLENBURG COUNTY TAX COLLECTOR PO Box 31637 Charlotte, NC 28231 | 2635 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $8,693.10 | | | | $8,693.10 |
| MEDALLIA INC 395 Page Mill Rd. Suite 100 Palo Alto, CA  94306 | 7212 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $273,471.74 | | | | | $273,471.74 |
| Medallia Inc. 395 Page Mill Rd. Suite 100 Palo Alto, CA 94306 | 7428 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MEDFORD EQUITIES, LLC Weinberg, Gross & Pergament LLP Attn: Seth M. Choset, Esq 400 Garden City Plaza, Suite 403 Garden City, NY 11530 | 1607 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,282.06 | | | | | $66,282.06 |
| Medford, Rebecca (Becky) 4003 Olde Coach Rd Durham, NC 27707 | 14704 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mediant Communications Inc 200 Regency Forest Drive Suite 110 Cary, NC 27518 | 8957 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $614.49 | | | | | $614.49 |
| Medina - Barreto, maria 8661 Pasadena Blvd Pembroke Pines, FL 33024 | 11855 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Medina, Cinthya 41302 154th St E. Lancaster, CA 93535 | 15271 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | Unknown | $0.00 |
| Medina, Roberto 3500 South J Street Oxnard, CA 93033 | 12826 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Medlin, James PO Box 464 Kunnaplois, NC 28082 | 13698 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medrano, Jacob Kirk<br>345 4th Ave. #204<br>Venice, CA 90291 | 11533 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Meduna, Sandy<br>4853 116th Ave. S.W.<br>Dickinson, ND 58601-9222 | 8505 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Meeker, Bill<br>8737 Elk Ridge Way<br>Elk Grove, CA 95624 | 3836 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.99 | | | | | $107.99 |
| Meeker, Steve<br>18225 Burnham Suite 1<br>Lansing, IL 60438 | 2597 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.00 | | | | | $89.00 |
| Meg Roback<br>1401 Inverness Court<br>Reedsburg, wi 53959 | 14157 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Megan Baker<br>4605 32nd Street #1<br>San Diego, Ca 92116 | 17094 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Megan Finn<br>15 River's Edge Drive<br>Kennebunk, Maine 04043 | 17002 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.99 | | | | | $19.99 |
| Megan O'Donnell<br>65 Georgia Ave<br>Long Beach, NY 11561 | 16119 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Megan Rudd<br>3140A Virginia Street<br>Conway, Arkansas 72034 | 10300 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Megan Smith<br>192 Clarke St.<br>Bishop, CA 93514 | 10050 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Megan Smith<br>711 Concordia St.<br>Baton Rouge, LA 70806 | 18683 | 12/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| megan VanZantwick<br>15914 Fern Ave<br>Spring Lake, MI 49456 | 18728 | 12/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meghan Gombos<br>34 Preston St<br>Providence, RI 02906 | 10754 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meghan Haviland<br>102 Tyler St.<br>Attleboro, MA 02703 | 17165 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| meghan lannen<br>740 lemon ave<br>el cajon, ca 92020 | 14887 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Meghan Naim<br>218 Salem Rd<br>Billerica, MA 01821 | 15539 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meghan Quigley<br>569 Franklin Street<br>Melrose, MQ 02176 | 18678 | 12/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meghan Tinker<br>10504 Jimson Pool St<br>Prospect, KY 40059 | 10042 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Mehdi, Sam<br>2014 Cambridge Place<br>South Pasadena, CA 91030 | 8216 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.45 | | | | | $37.45 |
| Mehrhoff, Robert<br>1781 Adlin CT<br>East Meadow, NY 11554-1614 | 7228 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.12 | | | | | $57.12 |
| Mehta, Jayesh<br>19 - Tralee Lane<br>SHREWSBURY, MA 01545 | 2571 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.89 | | | | | $126.89 |
| Mehul Baxi<br>5927 Turner Shadow Lane<br>Sugar Land, TX 77479 | 10101 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meister, Glenda<br>3607 W. Fairground Rd.<br>Osgood, IN 47037 | 17430 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mejia, Ana<br>12777 Sunnymeadows Dr<br>Moreno Valley, CA 92553 | 16303 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mel Wheeler, Inc. dba<br>WSLQ/WSLC/WXLK/WVBE/WFIR/WLNI<br>3934 Electric Rd., SW<br>Roanoke, VA 24018 | 6459 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,781.25 | | | | | $4,781.25 |
| Melanie Beach<br>319 Webster Street<br>Rockland, MA 02370 | 12725 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.00 | | | | | $26.00 |
| Melanie Hathaway<br>202 Markwood Drive<br>Canonsburg, PA 15317 | 15930 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melanie Houser<br>603 Log Cabin<br>Farmington, MO 63640 | 12777 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Melanie McElvany<br>300 Del Sol Avenue<br>Davenport, FL 33837 | 9488 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.65 | | | | | $13.65 |
| Melbourne/C&A, LTD (Phillips Edison & Company)<br>t/a Melbourne Village Plaza, Melbourne, FL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 5176 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Meletiche Cintron, Jorge O.<br>P.O. Box 8257<br>Ponce, PR 00732 | 1133 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Melinda Garcia<br>22127 Grace Ave<br>Carson, Ca 90745 | 18199 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.30 | | | | | $76.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melinda Garcia<br>22127 Grace Ave<br>Carson, Ca 90745 | 18200 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.29 | | | | | $76.29 |
| Melinda Kirby<br>1215 Deerfield Trace<br>Mebane, NC 27302 | 17087 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $109.00 | | | | | $109.00 |
| Melissa Beaudry<br>532 Lancaster Street<br>Jacksonville, Florida 32204 | 16711 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Bertik<br>4058 Portola Dr<br>Palmdale, CA 93551 | 15703 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.59 | | | | | $32.59 |
| Melissa Doff<br>9249 Nile Drive<br>New Port Richey, Florida 34655 | 10620 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Doff<br>9249 Nile Drive<br>New Port Richey, FL 34655 | 18326 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa doty<br>Po box 6272<br>Wheeling, Wv 26003 | 18018 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $149.74 | | | | | $149.74 |
| Melissa doty<br>Po box 6272<br>Wheeling, Wv 26003 | 18019 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Drewery<br>244 Davis Street East<br>Elba, AL 36323 | 13565 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Galvin<br>637 Main Street Apt A<br>Sayreville, NJ 08872 | 15394 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Gibo<br>968 Spencer St, Apt 402<br>Honolulu, HI 96822 | 15367 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Holamon<br>3209 Indian Trail<br>Rowlett, TX 75088 | 13663 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| melissa johnson<br>2920 s state street apt 501<br>chicago, il 60616 | 18131 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| melissa Lewis<br>1349 Arrowhead Ave<br>Ventura, CA 93004 | 11588 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $214.99 | | | | | $214.99 |
| Melissa Lewis<br>4707 N. Larch Rd<br>SPOKANE Valley, WA 99216 | 14645 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Osborn<br>1225 Hibiscus St<br>Atlantic Beach, FL 32233 | 14416 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Parker<br>1799 Caloosa Ct<br>San Jose, CA 95131 | 18731 | 12/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melissa Parker 1799 Caloosa Ct San Jose, CA 95131 | 18732 | 12/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| melissa Radoncic 722 hamilton avenue Ridgefield, NJ 07657 | 13660 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Rementer 134 Daly street Philadelphia, Pa 19148 | 11073 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Melissa Rios 1808 Brook Lane Kingsville, Tx 78363 | 18303 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Schechter 1683 Bullock Circle Owings Mill, MD 21117 | 10293 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Melissa Schrift 6315 Longview Ave Los Angeles, CA 90068 | 13878 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.53 | | | | | $60.53 |
| melissa shannon 7108 high point drive maurice, la 70555 | 10267 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.62 | | | | | $21.62 |
| Mellecker, Russ 21347 North 77th Lane Peoria, AZ 85382-3349 | 1634 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mello, Anna 615 Pier Ave Oceano, CA 93445 | 19313 | 12/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mello, Douglas P. 7 Weeden Place Fairhaven, MA 02719 | 16010 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Melodie Rauhof 3104 merrick drive Peachtree city, Ga 30269 | 9796 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Melody Miller 7624 N Mt Tabor Rd Ellettsville, IN 47429 | 10140 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Melton, Anne 7361 Hamlet Ave San Diego, CA 92120 | 2456 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Melvin Hartsook 26604 Dover Ct. Kent, WA 98032 | 12027 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.39 | | | | | $54.39 |
| Melvin Hartsook 26604 Dover Ct Kent, WA 98032-7122 | 15596 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.39 | | | | | $54.39 |
| Melvin Lowe 996 Poplar Rd. Newnan, Georgia 30263 | 15872 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Melynda Rigdon 2010 Mulligan Road Sebring, Fl 33872 | 10769 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.74 | | | | | $18.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melyssa Char<br>PO Box 7235<br>Hilo, HI 96720 | 17183 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.51 | | | | | $11.51 |
| Melzer, Michael<br>5478 Hallamshire Blvd<br>Titusville, FL 32780 | 2113 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.97 | | | | | $37.97 |
| MEM-CE, LLC.<br>11485 Valley View Road<br>Eden Prairie, MN 55344 | 502 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,284.00 | | | | | $97,284.00 |
| MEMORIAL CITY MALL, LP (METRONATIONAL) T/A MEMORIAL CITY MALL, HOUSTON, TX<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 4919 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,738.33 | $1,738.33 |
| MEMORIAL CITY MALL, LP (METRONATIONAL) T/A MEMORIAL CITY MALL, HOUSTON, TX<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 6432 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,848.38 | | | | | $23,848.38 |
| Memphis Light, Gas & Water<br>MLGW/Credit Operations<br>PO Box 430<br>Memphis, TN 38101 | 1159 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,210.52 | | | | | $7,210.52 |
| memuna diwan<br>6523 ESCENA BLVD., UNIT 2098<br>IRVING, TX 75039 | 11741 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mendelson, Debra<br>10781 Santa Fe Dr<br>Hollywood, FL 33026 | 2936 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.82 | | | | | $32.82 |
| Mendelson, Karla Jackson<br>408 5th St.<br>Manhattan Beach, CA 90266 | 1923 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.69 | | | | | $32.69 |
| Mendenhall, Edward I<br>594 Paradise Park<br>Santa Cruz, CA 95060 | 15282 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $115.00 | | | | | $115.00 |
| Mendes, Diane<br>8 So. Cornell Ave<br>Warren, RI 02885 | 17224 | 8/27/2014 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mendez Ocasio, Jose R<br>748 Calle Algarrobo<br>URB. Highland Park<br>San Juan, PR 00924 | 1180 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $298.00 | | | | $298.00 |
| Mendez Ocasio, Jose R<br>748 Calle Algarrobo<br>URB. Highland Park<br>San Juan, PR 00924 | 1774 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mendez Ocasio, Jose R<br>748 Calle Algarrobo<br>URB. Highland Park<br>San Juan, PR 00924 | 6763 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Blanca P<br>2801 Nw 31st<br>Fort Worth, TX 76106 | 4237 | 6/16/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Mendez, Blanca P<br>2801 Nw 31st<br>Fort Worth, TX 76106 | 4494 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mendez, Jose R<br>748 Algarrobo St<br>Urb Highland Park<br>San Juan, PR 00924 | 6753 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mendez, Maria<br>2008 Ross Ave.<br>Fort Worth, TX 76106 | 4414 | 6/17/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Mendez, Maria<br>2008 Ross Ave<br>Fort Worth, TX 76164 | 4109 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mendoza Morales, Veronica<br>248 Portia ave<br>Vista, CA 92084 | 6249 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Mendoza, Karina<br>3103 Bismark St<br>Laredo, TX 78043 | 5963 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mendy Chang/Sean & Stephen Corp.<br>4F, NO. 3. LANE 335, SEC. 4<br>HSIN-YI RD.<br>TAIPEI<br>Taiwan | 4188 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Menzie, Dawn<br>5232 Maymount Drive<br>Windsor Hills, CA 90043 | 2616 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.99 | | | | | $9.99 |
| MEPT West Cobb Marketplace, LLC<br>c/o Seyfarth Shaw LLP<br>Attn: Marianne M. Dickson<br>560 Mission Street, Suite 3100<br>San Francisco, CA 94105 | 1802 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,083.43 | | | | | $48,083.43 |
| MEPT West Cobb Marketplace, LLC<br>Bentall Kennedy<br>Kelli Dickerson, Vice President, Asset Management<br>7315 Wisconsin Avenue, Ste 350W<br>Bethesda, MD 20814 | 4841 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,960.51 | $2,960.51 |
| MEPT WESTWOOD VILLAGE LLC<br>NW 584318<br>PO BOX 1450<br>MINNEAPOLIS, MN 554856231 | 4949 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| MEPT Woburn Mall LLC<br>William J. Hanlon, Bar No. 551878<br>SEYFARTH SHAW LLP<br>World Trade Center East<br>Two Seaport Lane, Suite 300<br>Boston, MA 02210-2028 | 11529 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,826.12 | $10,826.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEPT Woburn Mall, LLC<br>c/o Seyfarth Shaw LLP<br>Attn: Marianne M. Dickson, Esq.<br>560 Mission Street, Suite 3100<br>San Francisco, CA 94105 | 4818 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,981.87 | | | | | $9,981.87 |
| MEPT Woburn Mall, LLC<br>c/o Bentall Kennedy<br>Kelli Dickerson, Vice President, Asset Management<br>7315 Wisconsin Avenue, Ste 350W<br>Bethesda, MD 20814 | 4883 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| MERA, GRACIELA<br>1944 E Avenida del Oro<br>PHOENIX, AZ 85022 | 11423 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Meranti, Gloria<br>918 Washington St.<br>Throop, PA 18512 | 16742 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.42 | | | | | $25.42 |
| Mercado Gonzalez, Rene<br>MC 03 B04 10635<br>San Germán, PR 00683 | 861 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mercado Gonzalez, Rene<br>MC 03 B04 10635<br>San Germán, PR 00683 | 3754 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mercado Jr, Victor L.<br>6 Arch Ave #2<br>Greensburg, PA 15601 | 18403 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| MERCED IRRIGATION DISTRICT<br>Phil McMurray, General Counsel<br>744 W. 20th Street<br>Merced, CA 95340 | 5116 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $601.22 | | | | | $601.22 |
| Merced Sun-Star<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4450 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $514.98 | | | | | $514.98 |
| Merced, Josefina<br>Hc 57 Box 9682<br>Aguada, PR 00602 | 5825 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mercedes Roberts<br>879 belmore ave<br>Islip terrace, Ny 11752 | 18879 | 1/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Merck, Nanci<br>91-314 Pupu Place<br>Ewa Beach, HI 96706-2331 | 2322 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $52.36 | | | | $52.36 |
| Mercurio, Robert<br>125 Prospect Avenue (APT 15E)<br>HACKENSACK , NJ 07601-2262 | 13232 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Meredith More<br>122 Alter Street<br>Philadelphia, PA 19147 | 18024 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merendino, Deborah<br>2436 Maple Avenue<br>Seaford, NY 11783 | 9742 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Merge Holdings, LLC<br>c/o Mike Atchley, Esquire<br>Pope, Hardwicke, Christie, Schell,<br>Kelly & Ray, LLP<br>500 West 7th Street, Suite 6000<br>FORT WORTH, TX 76102 | 4245 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,546.10 | | | | | $50,546.10 |
| Merge Holdings, LLC<br>c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 4382 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,582.32 | $4,582.32 |
| Meridian Mall Limited Partnership<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7236 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,535.17 | | | | | $75,535.17 |
| Meridian Mall Limited Partnership, CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5660 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,854.86 | $3,854.86 |
| Merle Lingel<br>4540 SE 1st Avenue<br>New Plymouth, ID 83655 | 13623 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Merlin Simmons<br>1109 Fairview Dr<br>Kingsville, Texas 78363 | 11028 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.29 | | | | | $30.29 |
| Merlo Plumbing Co., Inc.<br>11041 Gravois Industrial Court<br>St. Louis, MO 63128 | 98 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| MerloneGeier Partners<br>c/o Law Offices of Martha J. Simon<br>155 Montgomery St., Ste. 1004<br>San Francisco, CA 94104 | 1317 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,179.30 | | | | | $9,179.30 |
| MerloneGeier Partners<br>Law Offices of Marth J. Simon<br>155 Montgomery St., Ste. 1004<br>San Francisco, CA 94104 | 1319 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,193.82 | | | | | $13,193.82 |
| Merlyn ifenuk<br>55 Henderson st<br>Eureka, CA 95501 | 11983 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Merritt, Debra<br>28 ALPINE PL<br>COLONIA , NJ 07067 | 2205 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | $0.00 | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, Willaim E.<br>5450 SW 18th DRive<br>Portland, OR 97239 | 16613 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Merritts, Shirley<br>910 Chase Street<br>Florence, SC 29501 | 7028 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $35.00 | $35.00 |
| Merritts, Shirley<br>910 Chase Street<br>Florence , SC 29501 | 7232 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $35.00 | $35.00 |
| Meshanic, Sarah<br>520 Rt. 87<br>Columbia, CT 06237 | 16534 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mesilla Valley Business Park, LLC<br>Herbert Ehrlich - Attorney<br>444 Executive Center Blvd, Ste. 240<br>El Paso, TX 79902 | 4135 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,332.73 | $3,332.73 |
| Mesilla Valley Mall LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5584 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,441.26 | | | | | $71,441.26 |
| MESILLA VALLEY MALL LLC<br>Amy Kuehn, Asset Manager<br>Killeen Mall, LLC<br>Gregory Greenfield & Associates, Ltd.<br>124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | 5598 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,697.66 | $3,697.66 |
| Met Ed<br>Walter Larnerd<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 5047 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,397.57 | $1,397.57 |
| Metaxa Properties LLC<br>2455 Beechwood Ave<br>SAN JOSE, CA 95128 | 6495 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Metaxa Properties LLC<br>2455 Beechwood Ave<br>SAN JOSE, CA 95128 | 6602 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Met-Ed, a Firstenergy Company<br>331 Newman Springs Road, Bldg 3<br>Red Bank, NJ 07701 | 566 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $714.64 | | | | | $714.64 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County<br>PO Box 196358<br>Nashville, TN 37219-6358 | 509 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,579.75 | | | $1,579.75 |
| Metropolitan Utilities District<br>1723 Harney St<br>Omaha , NE 68102 | 1067 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,844.23 | | | | | $4,844.23 |
| Metropolitan Utilties District<br>Attn: Legal Dept<br>1723 Harney St.<br>Omaha, NE 68102 | 4316 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mettler, Ben<br>200 Taylor St<br>Fort Worth, TX 76102 | 2782 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Metz, Douglas P.<br>117 Serenity Bay Boulevard<br>St. Augustine Beach, FL 32080 | 1909 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Meushaw, Robert V.<br>10621 Steamboat Landing<br>Columbia, MD 21044 | 18390 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mexia Independent School District<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 487 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,084.89 | | | $3,084.89 |
| meyer lewin<br>1741 kilbourne pl nw<br>washing, dc 20010 | 9914 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Meyer, Jonathan E.<br>5506 Capella Ln.<br>Lancaster, CA 93536 | 11610 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Meyers, Robert<br>9717 Matzon RD<br>Middle River, MD 21220 | 11820 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.39 | | | | | $95.39 |
| Meyers, Tom<br>6944 SE Yamhill St<br>Portland, OR 97215 | 8165 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.99 | | | | | $12.99 |
| MFC BEAVERCREEK, LLC<br>Stephen E. Ifeduba<br>180 E. Broad St.<br>COLUMBUS, OH 43215 | 5564 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,214.29 | $3,214.29 |
| MFC Beavercreek, LLC<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7400 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,746.65 | | | | | $45,746.65 |
| MFC PROPERTIES 10 LP<br>3470 WASHINGTON DRIVE SUITE 102<br>EAGAN, MN 55122 | 6860 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,713.46 | | | | | $3,713.46 |
| MFP MID AMERICA SHOPPING CENTERS LLC<br>FBO JEFFERIES LOANCORE LLC AN 4941037541<br>PO BOX 912655<br>DENVER, CO 80291-2655 | 3901 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,273.73 | | | $0.00 | $2,316.00 | $8,589.73 |
| MGEN CAPITAL LLC<br>501 N. 13TH STREET<br>HARLINGEN, TX 78550 | 5106 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,965.51 | $0.00 | | | $3,514.52 | $8,480.03 |
| MHN Services<br>2370 Kerner Blvd<br>San Rafael, CA 94901 | 6864 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,094.00 | | | | | $10,094.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miami County Attn: Consumer Protection Agency Jim Stubbs, County Treasurer 201 W. Main St. Troy, OH 45373 | 4795 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Miami Dade Water and Sewer Department Attn: Collection Branch/Bankruptcy Unit P.O.Box 149089 Coral Gables, FL 33114 | 1935 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,508.07 | | | | | $1,508.07 |
| Miami Dade Water and Sewer Department Attn: Collection Branch/Bankruptcy Unit P.O.Box 149089 Coral Gables, FL 33114 | 2044 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miami Herald c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4499 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miami Herald c/o Paul J. Pascuzzi Felderstein Fitzgerald Willoughby & Pascuzzi LLP 400 Capitol Mall, Suite 1750 Sacramento, CA 95814 | 11864 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $78,330.40 | | | | | $78,330.40 |
| Miami Herald Media Company Rob Polhemus, Assistant Controller The McClatchy Company 2100 Q Street Sacramento, CA 95816-6899 | 4459 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Miami-Dade County Tax Collector 200 NW 2nd Avenue Miami, FL 33128 | 436 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,062.30 | | | $5,062.30 |
| Mian, Zack 850 River St. Troy, NY 12180 | 10843 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.99 | | | | | $107.99 |
| Mian, Zahid 850 River Street Troy, NY 12180 | 10537 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $107.99 | | $0.00 | | $107.99 |
| Micaela Levesque 166 Chipper Dr East Hartford, CT 06108 | 10971 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Michael A Ambrosino 44 Lake Shore Dr. Johnston, Rhode Island 02919 | 17445 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Michael A Cromwell 2954 Clubhouse Drive West Clearwater, FL 33761 | 14698 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| Michael A Fusco 40 scoville st Torrington, Ct 06790 | 9948 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.11 | | | | | $9.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael A Maynard
4435 Ellipse Drive
Jacksonville, FL 32246 | 13648 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michael A Powers
6796 W. Crosbeck Ct
Homosassa, Florida 34446 | 16714 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michael aberle
2554 BethardsDr
Santa Rosa, CA 95405 | 15014 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Alpert
2162 E. Sentry Ridge CT.
Tucson, AZ 85718 | 13772 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael and Fanny Taylor Estates
PO Box 476
Storrs, CT 06268 | 979 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,444.15 | | | | | $14,444.15 |
| Michael Arras
4715 Basin St.
Adrian, MI 49221 | 9619 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Michael Arthur
7036 Silo Lane
Mechanicsville, VA 23111 | 13816 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| michael ayers
10090 sterling
romulus, Mi 48174 | 10557 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.88 | | | | | $46.88 |
| Michael B Davidson
22563 Cedar Beach Rd
Milford, De 19963 | 18846 | 1/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Bassett
712 E. 9th Street
Charlotte, NC 28202 | 17923 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Bishop
1379 S Grand Dr
Apache Junction, az 85120 | 10675 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Blueglass
4 Benjamin Green Lane
Mahopac, NY 10541 | 18182 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.03 | | | | | $15.03 |
| Michael Bonanno
1037 Forest Drive
Linden, NJ 07036 | 18251 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Bragg
15 Rivergate Drive
Wilton, CT 06897 | 9629 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Michael Bragg
15 Rivergate Drive
Wilton, CT 06897 | 18294 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Michael Bragg
15 Rivergate Drive
Wilton, CT 06897 | 18296 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Michael Bragg
15 Rivergate Drive
Wilton, CT 06897 | 18298 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2023

In re RS Legacy Corporation fka RadioShack Corporation, et al.

Case No. 15-10197

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael Bragg 15 Rivergate Drive Wilton, CT 06897 | 18299 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Michael Bragg 15 Rivergate Drive Wilton, CT 06897 | 18573 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Bragg 15 Rivergate Drive Wilton, CT 06897-4135 | 18574 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Michael Branch Variety Auto 221 Washington Highway Smithfield, RI 02917 | 14891 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Michael Cavlovic 12214 Augusta Dr Kansas City, KS 66109 | 18362 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Chow 6 Cobb Lane Commack, NY 11725 | 14437 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Closson 17141 Harbor Bluffs Circle Apt A Huntington Beach, CA 92649 | 19031 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Closson 17141 Harbor Bluffs Circle Apt A Huntington Beach, CA 92649 | 19032 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Cooper 14634 South Hearthstone Green Dr Houston, TX 77095 | 15995 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael D Black 609 Hornblower Court San Jose, CA 95136 | 18949 | 2/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael DeCaro 2122 Weat Butler Dr unit 256 Phoenix, AZ 85021 | 15701 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael DeCaro 2122 West Butler Dr Apt 256 Phoenix, AZ 85021 | 16800 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Depperman PO Box 33196 Palm Beach Gardens, FL 33420 | 15675 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Deutsch 7106 Goldcris Ln Northampton, Pa 18067 | 9898 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MICHAEL DEVITO 10 franklin ave apt 3j white plains, ny 10601 | 17136 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Dodd 4914 Coleman Road Olive Branch, MS 38654 | 15612 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| michael doman<br>4304 babcock avenue<br>studio city, ca 91604 | 11910 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Michael Driscoll<br>11936 Sheltering Pine Dr<br>Orlando, FL 32836 | 12668 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Dydyk<br>642 Toad Harbor Rd<br>West Monroe, NY 13167 | 10765 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Eisenstadt<br>814 Kersey Road<br>Silver Spring, Maryland 20902 | 11128 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Eisenstadt<br>814 Kersey Road<br>Silver Spring, Maryland 20902 | 11129 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michael Essue<br>102 Convent Ave #51<br>New York, NY 10027 | 11881 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael F Powell SR.<br>16 Helmsman Ct<br>Essex, MD 21221 | 18776 | 12/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Fain<br>2517 Salem Street<br>Cincinnati, OH 45208 | 16701 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Finley<br>4337 Northwest Dr.<br>Bellingham, WA 98226 | 9650 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.29 | | | | | $25.29 |
| Michael Flannigan<br>301 Middleburg<br>Sherman, il 62684 | 10111 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.21 | | | | | $14.21 |
| Michael Forte<br>316 hamlets end way<br>Franklin, Tn 37067 | 18897 | 1/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Gammon<br>2339 NE Springbrook<br>Blue Springs, MO 64014 | 15727 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MICHAEL GINDLESBERGER<br>115 KIRK HILL RD<br>DELTONA, FL 32738 32738 | 16713 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.95 | | | | | $108.95 |
| Michael Goldsberry<br>4630 Voyager Drive<br>Pensacola, FL 32514 | 9583 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Michael Graziosi<br>63 Woolsey Avenue<br>Glen Cove, NY 11542 | 10992 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.72 | | | | | $33.72 |
| Michael Grosser<br>111 W 9th Street, #163<br>Clovis, CA 93612 | 10589 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Harris<br>5956 Odenton Ln<br>Pfafftown, NC 27040 | 17419 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael Hawk<br>3518 Bay Dr<br>Baltimore, Md 21220 | 18523 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.76 | | | | | $36.76 |
| michael hunter<br>3232 Sweet Clover Ln<br>Lexington, KY 40509 | 9567 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Hutnak<br>132 NW Main Street<br>Douglas, MA 01516 | 16677 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $135.00 | | | | | $135.00 |
| michael J Digirolamo<br>89 Lovall ave<br>Jamestown, ny 14701 | 18579 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael J Spradlin<br>1627 Rosemount RD<br>Portsmouth, Ohio 45662 | 14451 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Jacobus<br>574 Indian Mound Rd<br>Columbus, OH 43213 | 10348 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.11 | | | | | $16.11 |
| Michael Jedrezyk<br>128 Windham Loop<br>Staten Island, NY 10314 | 12744 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Joseph<br>25 West Ferry Road<br>Yardley, PA 19067 | 11060 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Karmele<br>4415 East Entrada Drive<br>Beavercreek, Ohio 45431 | 11021 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Kitson<br>4518 NE Simpson St.<br>Portland, OR 97218 | 9764 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Kitson<br>4518 NE Simpson St.<br>Portland, OR 97218 | 9765 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Knapp<br>601 Hill Road<br>Pascoag, RI 02859 | 12095 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Kohlberg<br>571 Green Forest Drive<br>Fenton, MO 63026 | 12055 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Kucharski<br>16 w. timberlake Dr.<br>Burr Ridge, Illinois 60527 | 13910 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Landry<br>463 High Bank Ct<br>Commerce TWP, MI 48382 | 10974 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michael Lawson<br>1405 Edith Blvd NE<br>Albuquerque, New Mexico 87102 | 10241 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.37 | | | | | $43.37 |
| Michael Lewis<br>1515 Castleview Dr<br>Visalia, CA 93292 | 16239 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.13 | | | | | $22.13 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael Lieser<br>278 North St.<br>Winooski, VT 05404 | 15026 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.74 | | | | | $53.74 |
| Michael Lindbeck<br>255 Bretano Way<br>Greenbrae, CA 94904 | 15674 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.43 | | | | | $76.43 |
| Michael Louis<br>4565 Glacier Ln N<br>Plymouth, MN 55446 | 16920 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael McCormick<br>606 Hopping Rd<br>Belford, NJ 07718 | 15355 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| michael mccullom<br>6 basswood lane<br>andover, MA. 0180, 180 MA | 16452 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.96 | | | | | $9.96 |
| Michael McGuire<br>9532 Wessex Place<br>Louisville, KY 40222 | 18353 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael McKenzie<br>309 Partridge Lane<br>Dothan, Al 36303 | 18213 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Michael Melendez<br>9018 Gaymont Ave<br>Downey, CA 90240 | 9511 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Michael Melendez<br>11875 W Little York Rd  Suite 1101<br>Houston, TX 77041 | 18003 | 11/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Miklos Jr<br>Box 344<br>Glen Jean, WV 25846 | 10626 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michael Mullin<br>21 Hollis Ave<br>Quincy, MA 02171 | 12183 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Michael Mullings Jr<br>1019 Heather Ave.<br>Takoma Park, MD 20912 | 11099 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Michael Musto<br>15 Paula Rd<br>Brockton, MA 02302 | 9753 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michael Musto<br>15 Paula Rd<br>Brockton, MA 02302 | 11498 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Nutting<br>20 Archie Street<br>Springfield, Ma 01109 | 13562 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.40 | | | | | $14.40 |
| MICHAEL PANAGAKOS<br>PANAGAKOS DEVELOPMENT<br>133 FAUNCE CORNER RD<br>DARTMOUTH, MA 02747 | 4189 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,140.00 | | | | | $4,140.00 |
| Michael Pica<br>3306 Wimbledon Way<br>Blackwood, NJ 08012 | 11188 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael Pippenger<br>133 Holly Ave.<br>Darien, IL 60561 | 10424 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Ricks<br>126 West 200 South<br>Burley, ID 83318 | 15031 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Rockhold<br>8267 Camp Chaffee Rd<br>Ventura, Ca 93001 | 9347 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michael Rubenstein<br>555 Eder Ave<br>Wyckoff, NJ 07481 | 11121 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.02 | | | | | $8.02 |
| Michael Russell<br>49 lebouef st<br>Tupper lake, Ny 12986 | 17779 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Michael Rutherford<br>271 Samoa Dr<br>Akron, OH 44319 | 12325 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Rutherford<br>2808 pavilion place, #1a<br>midlothian, va 23112-6618 | 17382 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.10 | | | | | $12.10 |
| Michael Sette<br>10 Edwards Lane<br>Glen Cove, NY 11542 | 17314 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.00 | | | | | $16.00 |
| Michael Silberman<br>1553 Butterfly Court<br>Yardley, Pa 19067 | 10318 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Smith<br>39 Crestview Lane<br>Fitchburg, MA 01420-6307 | 9236 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.84 | | | | | $2.84 |
| michael soehner<br>4220 glencoe ave., suite 150<br>venice, ca 90292 | 15445 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.00 | | | | | $51.00 |
| Michael Stavola<br>161 Migazee Trail<br>Medford Lakes, NJ 08055 | 10040 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.56 | | | | | $13.56 |
| Michael Stein<br>75 Southport Cove<br>Bonita Springs, FL 34134 | 12421 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Michael Stratton<br>1404 hillside pl<br>las vegas, nv 89104 | 9550 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Michael Sullivan<br>61 Beacon Street<br>Dedham, Massachusetts 02026 | 10015 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.04 | | | | | $22.04 |
| Michael T Donzella<br>18 Dorman Road<br>Wheeling, WV 26003 | 10741 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Michael Talbott<br>1604 Oak Park Dr<br>Champaign, IL 61822 | 11429 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.66 | | | | | $16.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael Tripodi 391 Hoffman lane Hauppauge, Ny 11788 | 14119 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.00 | | | | | $74.00 |
| Michael Tripodi 391 Hoffman lane Hauppauge, Ny 11788 | 14822 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.00 | | | | | $74.00 |
| Michael Valentine 9363 Clovercroft Road Franklin, TN 37067 | 18076 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Voss 1507 N. DeWitt St. Bay City, MI 48706 | 18998 | 3/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Ward 505 C Randall Street Milton, WI 53563 | 18759 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Yenchko 5272 east dolphin st north charleston, sc 29405 | 15570 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michael Yim 23 Vla Puerta Court Bay Point, CA 94565 | 14925 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Michael Zgrabik 24903 Electric Drive Bay Village, OH 44140 | 13129 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Michaela Keller 211 featherstone drive Charlotte, Nc 28213 | 11781 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michaelson, Lois 21500 Califa St. #93 Woodland Hills, CA 91367 | 18378 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.99 | | | | | $35.99 |
| Michaud, Desiree 11505 Pole Cat Rod Missoula, MT 59808 | 18843 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michel, Elizabeth 2257 Mardel Ave. Whittier, CA 90601 | 7749 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Michel, Elizabeth 2257 Mardel Ave. Whittier, CA 90601 | 7750 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $75.00 | | | | $75.00 |
| Michele Ardoin 115 turtle creek dr Silsbee, Tx 77656 | 15199 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michele Nagel 7 Manville Lane Rockaway Point, NY 11697 | 18323 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michele Nunn 531 26th Street Sacramento, Ca 95816 | 10922 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michele Ramos 23 Alison Ct Marlboro, NJ 07746 | 13102 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.12 | | | | | $40.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| michele terray 5651 Cinnamon Fern Blvd Cocoa, FL 32927 | 10335 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.28 | | | | | $22.28 |
| Michele Welindt 115 Betsey Williams Drive Cranston, RI 02905 | 9301 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michele Welindt 115 Betsey Williams Drive Cranston, RI 02905 | 9304 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.18 | | | | | $9.18 |
| Michele Wiley 4925 County Road 344 Early, Texas 76802 | 15840 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michele Wiley 4925 County Road 344 Early, TX 76802 | 16494 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michele Wiley 4925 County Road 344 Early, TX 76802 | 16495 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MICHELLE AGON 594 Kealahou St. Honolulu, HI 96825 | 9290 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $147.60 | | | | | $147.60 |
| Michelle Baker 2601 Pennsylvania Ave. #327 Philadelphia, PA 19130 | 16499 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Belmarez 10414 Winding Green Dr. Humble, TX 77338 | 13160 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michelle Couturier 5371 S. 115th Street Hales Corners, WI 53130 | 10447 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.12 | | | | | $21.12 |
| Michelle Crisler 6857 Oakwood Road Parma Heights, OH 44130 | 13346 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michelle Dolloph 76 Misty Drive Chester, VT 05143 | 9318 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Michelle Dupars 3932 Greensburg Pike Pittsburgh, PA 15221 | 15708 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Fitzpatrick-Baer 702 Front Street Olean, NY 14760 | 11966 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michelle Fitzpatrick-Baer 702 Front Street Olean, NY 14760 | 11967 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michelle Flitcroft 3490 Country View Drive Delavan, WI 53115 | 12843 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michelle Friedman 57 Roy St Swampscott, MA 01907 | 17059 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michelle Friedman<br>57 Roy St<br>Swampscott, MA 01907 | 17060 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Frigon<br>29 Boutelle Ave<br>Waterville, ME 04901 | 11776 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Michelle Hang Bui<br>2505 Aspen Rd. Unit 10<br>Ames, IA 50010 | 9850 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.49 | | | | | $36.49 |
| Michelle Hinojos<br>14320 190th Street<br>Wadena, MN 56482 | 11631 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.17 | | | | | $21.17 |
| Michelle Jackson<br>7901 Rimrock Cir<br>Frisco, TX 75034 | 14454 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Jones<br>1311 Gerald Way<br>Fallbrook, CA 92028 | 16778 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Kennedy, Revenue Specialist III<br>State of Florida, Department of Revenue<br>Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee, FL 32314-6668 | 8436 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Kille<br>1743 Chelan Rd<br>West Sacramento, CA 95691 | 11540 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $1,749.09 | | | | | $1,749.09 |
| MIchelle Littlefield<br>610 Apache Trail<br>Merritt Island, FL 32953 | 14625 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Mashon<br>3159 Chippewa St<br>New Orleans, LA 70115 | 15346 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Mullen<br>907 Woodland Avenue<br>Oakmont, PA 15139, 15139 Oakmont PA | 9891 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Michelle Nilsen<br>60 heston rd<br>Shirley, NY 11967 | 10161 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Pellegrino<br>1108 Bay St<br>Rochester, NY 14609 | 16379 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| michelle takenishi<br>3445 pawaina street<br>honolulu, hawaii 96822 | 18783 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Michelle Warner<br>9511 Short Line Court<br>West Chester, OH 45069 | 16141 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| Michelle Whittington<br>1602 southway dr<br>Nerwark, De 19713 | 19112 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michelle Zsido<br>469 Main St Apt 2<br>West Rutland, VT 05777 | 13278 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miclette, Gabe<br>437 I. St.<br>Davis, CA 95616 | 11447 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| MICROMONT HOLDINGS 6, LLC<br>Jim Kropp, CFO<br>c/o U.S. Restaurant Properties, LLC<br>8140 Walnut Hill Lane, Suite 400<br>DALLAS, TX 75231 | 4571 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,686.71 | $4,686.71 |
| Micromont Holdings 6, LLC<br>c/o Howard Marc Spector<br>Spector & Johnson, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 4616 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,421.83 | | | | | $44,421.83 |
| MID CAROLINA ELECTRIC COOPERATIVE<br>PO BOX 669<br>LEXINGTON, SC 290710669 | 2926 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $501.00 | | | | | $501.00 |
| MidAmerican Energy Co<br>PO Box 4350 Credit<br>Davenport, IA 52808-4350 | 730 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,993.53 | | | | | $8,993.53 |
| Mid-Carolina Electric Cooperative, Inc.<br>PO Box 669<br>Lexington , SC 29071-0669 | 1345 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Middle Tennessee Electric Membership Corporation<br>555 New Salem Hwy<br>Murfreesboro, TN 37129 | 3739 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,581.50 | | | | | $1,581.50 |
| MIDDLE TENNESSEE NATURAL GAS<br>PO BOX 720<br>SMITHVILLE, TN 37166-0720 | 6396 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $146.38 | | | | | $146.38 |
| MIDDLESEX ASSOCIATES LLP<br>2800 QUARRY LAKE DRIVE - SUITE 340<br>BALTIMORE, MD 21209 | 1104 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,218.27 | | | | | $1,218.27 |
| Midland Central Appraisal District<br>Laura J. Monroe<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 817<br>Lubbock, TX 79408 | 16 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $507.46 | | | $507.46 |
| Midland Central Appraisal District, collecting property taxes for Midland Independent School District, et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 491 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,365.58 | | | $6,365.58 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midland County<br>Laura J. Monroe<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 817<br>Lubbock, TX 79408 | 9480 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $507.46 | | $507.46 |
| Midland Mall, LLC by CBL & Associates Management, Inc., managing agent<br>Husch Blackwell LLP<br>c/o Laura F. Ketcham, Esq.<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7158 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,148.31 | | | | | $28,148.31 |
| Midland Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 6038 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $653.79 | $653.79 |
| MIDLAND REALTY LLC<br>10689 N PENNSYLVANIA ST SUITE 100<br>INDIANAPOLIS, IN 46280 | 4292 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,920.74 | $0.00 | | | | $57,920.74 |
| MIDLAND REALTY LLC<br>10689 N PENNSYLVANIA ST SUITE 100<br>INDIANAPOLIS, IN 46280 | 5606 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Mid-State Heating and Air<br>6807 Monticello Rd<br>Columbia, SC 29203 | 19053 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Midwest Automatic Fire Sprinkler Company<br>2001 DeWolf Street<br>Des Moines, IA 50316 | 1228 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $114.00 | | | $0.00 | | $114.00 |
| MIDWEST COMMUNICATIONS INC<br>PO BOX 27100<br>KNOXVILLE, TN 37927 | 3707 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,137.75 | | | | | $2,137.75 |
| MIDWEST ENERGY INC.<br>PO BOX 898<br>HAYS, KS 67601 | 3641 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,145.33 | | | | | $1,145.33 |
| Miedzinski, Ava<br>1800 Beech Court<br>Frederick, MD 21701 | 6866 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $27.54 | $27.54 |
| Miedzinski, Ava<br>1800 Beech Court<br>Frederick, MD 21701 | 6869 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $27.54 | $27.54 |
| Mierzwa, Paul L.<br>90 E. Bennett St.<br>Kingston, PA 18704 | 11387 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Migliaccio, Renee<br>5014 Springhouse Circle<br>Rosedale, MD 21237 | 8829 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Migliaccio, Renee<br>5014 Springhouse Circle<br>Rosedale, MD 21237 | 8897 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Migliaccio, Renee 5014 Springhouse Circle Rosedale, MD 21237 | 8895 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Mihee Cho 2205 Cristina Circle Carrollton, TX 75006 | 11969 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mihir Patel 2515 4th Ave, Apt 304 Seattle, WA 98121 | 10798 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $163.00 | | | | | $163.00 |
| Mike Albertini 421 Redstart Road Naperville, IL 60565 | 9854 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike Bosch 702 Berry Bramble Drive Brandon, FL 33510 | 12091 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike Bosch 702 Berry Bramble Drive Brandon, FL 33510 | 13603 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mike cosar 125 sunset cir liitle falls ny, ny 13365 | 9896 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike Daniels 399 S 600 E Mt. Pleasant, UT 84647 | 10462 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike King 1127 Scofield Drive Glendale, ca 91205 | 16502 | 7/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $700.00 | | | | | $700.00 |
| Mike Lee 18 Glenn Drive Woodbury, NY 11797 | 16118 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MIKE NADOLNY 180 WOODWARD LANE BASKING RIDGE, NJ 07920 | 9641 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Mike Newnam 3689 Seneca Court Doylestown, PA 18902 | 9588 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mike Newnam 3689 Seneca Court Doylestown, PA 18902 | 9591 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mike Novello 2 Craig Court Morristown, NJ 07960 | 9645 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.26 | | | | | $23.26 |
| Mike OLeary 540 Malloy Court Corona, CA 92880 | 18409 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike Slater 33003 Brookside Ct Livonia, MI 48152 | 10059 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mike Swintek 510 Horizon Drive Brockway, PA 15824 | 12405 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE TAYLOR<br>4200 BROADWAY AVENUE #1211<br>FLOWER MOUND, TX 75028 | 16429 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Mike Toth<br>6190 Nottingham Pointe<br>Brighton, mi 48116 | 16981 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| mike walter<br>Po box 44<br>north branch, mn 55056 | 12923 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| MIKE'S HEATING & A/C SERVICE<br>25454 WILLIAM RD<br>PICAYUNE, MS 39466 | 19167 | 4/11/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Mike's Plumbing and Drain Cleaning<br>P.O. Box 1535<br>Edmonds, WA 98020-1535 | 19165 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Milano, Bonnie<br>15127 Rosemary court<br>Thornton, CO 80602 | 14992 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mildryn Uy<br>29641 S Western Avenue Unit 108<br>Rancho Palos Verdes, CA 90275 | 9873 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Mile, Swana<br>10 Crest Dr apt 609<br>Decatur, GA 30035 | 17654 | 8/30/2016 | TE Electronics LP | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Miles<br>109 Hoffman A.V.A<br>SF, CA 94114 | 12993 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Miles<br>109 Hoffman AVE<br>San Francisco, CA 94114 | 14369 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Miles Ungar<br>16 Monmouth Ave<br>Edison, NJ 08820 | 14458 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miles, R Shajuna<br>10 creste drive<br>Decatur, GA 30035 | 11466 | 12/20/2015 | ITC Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Milford Enterprises, LLC<br>3703 Concord Pike<br>Wilmington, DE 19803 | 112 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,846.62 | | | | | $14,846.62 |
| Military Media Inc.<br>Gabrielle Goodwin<br>1 Bushwick Road<br>Poughkeepsie, NY 12603 | 17 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,881.48 | | | | | $34,881.48 |
| Mill Floyd<br>29215 Hillary Lane<br>Elkhart, Indiana 46517 | 14415 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.60 | | | | | $10.60 |
| Millare, Grazielli<br>226 Red Hawk Ridge<br>San Antonio, TX 78258 | 2462 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| Millennial Media, Inc.<br>2400 Boston St., Suite 300<br>Baltimore, MD 21224 | 1089 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $190,235.42 | | | | | $190,235.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Audrey<br>69 Mayflower Terrace<br>S. Yarmouth, MA 02664 | 19303 | 11/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miller, Charis<br>4132 Tensity Drive<br>Raleigh, NC 27604 | 15205 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Miller, Charmaine<br>435 Jackie Way<br>Shepherdsville, KY 40165 | 18900 | 1/19/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Miller, DAVID E<br>Po Box 1149<br>Owingsville, KY 40360 | 14861 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $73.58 | | | | | $73.58 |
| Miller, Eddie D. D.<br>809 Tenth Ave.<br>York, PA 17402 | 10366 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Miller, Gregory J<br>5132 Salinger Dr<br>Darrow, LA 70725 | 4267 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Miller, Howard A<br>7052 Del Norte Dr<br>Goleta, CA 93117 | 3115 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $64.79 | | | | $64.79 |
| MILLER, IONA<br>35 HARDSCRABBLE HILL RD<br>CHAPPAQUA , NY 10514 | 12959 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miller, Jeff<br>60893 Duke Lane<br>Bend, OR 97702 | 9493 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| Miller, Mark A.<br>1139 Glen Dr<br>San Leandro, CA 94577 | 2448 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miller, Mary Claire<br>3704 North Charles St #203<br>Baltimore, MD 21218 | 14649 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Miller, Mathew<br>5451 Millenia Lakes Blvd #480<br>Orlando, FL 32839 | 8042 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Miller, Randy<br>10250 Main Str<br>Lewisburg, OH 45338 | 14865 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Miller, Samuel<br>711 N Madison St<br>Raymore, MO 64083 | 8640 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Miller, Shawna<br>3841 Prado Drive<br>Sarasota, FL 34235 | 6787 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.00 | | | | | $53.00 |
| Miller, Tammy<br>3250 W. Middle<br>Columbiania, OH | 12518 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miller, Thelma Lois<br>3408 Woodbridge Dr<br>Ft Worth, TX 76140 | 499 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,736.00 | | | | | $11,736.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Tim<br>5115 SW Snowy Egret St.<br>Lees Summit, MO 64082 | 16518 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.72 | | | | | $10.72 |
| Miller, Wilmer<br>1950 Pearsons Cor Rd.<br>Hartly, DE 19953 | 14562 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $79.98 | | | | | $79.98 |
| Miller, Woodrow<br>20507 Travers Av<br>Chicago Heights, IL 60411-1958 | 11372 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Millett, Joshua<br>196 Woodland Dr<br>Purling, NY 12470 | 2330 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Millidge, Holly<br>615 Bundy Way<br>Corona, CA 92882 | 18913 | 2/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mill-Irving, Jennifer<br>305 Fulton Avenue<br>Charles Town, WV 25414 | 2752 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $8.00 | | $8.00 |
| Mills, Howard J<br>713 Centennial Parkway Apt 214<br>Raleigh, NC 27606 | 11470 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $17.09 | | $17.09 |
| Mills, Jeremy  Scott<br>9405 Burt St<br>Apt 52<br>Omaha, NE 68114 | 2739 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.46 | | | | | $45.46 |
| Mills, John<br>20 Houston St<br>Wakefield, MA | 15433 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Mills, Kristen<br>W383 Golden Glow Rd<br>Kaukauna, WI 54130 | 19269 | 7/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MILNER, DONALD SCOTT<br>34403 LA HIGHWAY 1019<br>DENHAM SPRINGS, LA 70706 | 13492 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Milot, Priscilla A.<br>103 Prospect Hill Street<br>Taunton, MA 02780 | 12342 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| MILPITAS MILLS LIMITED PARTNERSHIP<br>Simon Property Group, Inc.<br>225 West Washington  Street<br>INDIANAPOLIS, IN 46204 | 5011 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $724.55 | | | | $0.00 | $724.55 |
| Milpitas Mills Limited Partnership<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5032 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Mims, Randy<br>Po Box 386<br>Apalachicola, FL 32329 | 3230 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Min Kim<br>8788 Stanwell St<br>San Diego, CA 92126 | 13890 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Min Wen Huang<br>56 Hillburn Lane<br>North Barrington , IL 60010 | 572 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,450.03 | | | | | $13,450.03 |
| minesh daya<br>2094 kilbirnie ct. NW<br>Kennesaw, GA 30152 | 12800 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Minh Vo<br>10492 Harvest View way<br>San Diego, CA 92128 | 9902 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.54 | | | | | $38.54 |
| Minickiello, Linda K<br>1 West Diane Drive<br>Keene, NH 03431-2631 | 2259 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Minnesota Department of Revenue Taxes<br>PO Box 64447- BKY<br>St Paul, MN 55164-0447 | 8752 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $185.68 | $185.68 |
| Minnifield, Camilla A.<br>2061 St Raymond Ave #2f<br>Bronx, NY 10462 | 8775 | 9/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.31 | $0.00 | $0.00 | | | $65.31 |
| MINNIS, EARL<br>421 BRYANT RD<br>RIGELWOOD, NC 28456 | 2193 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MINNIS, EARL<br>421 BRYANT RD<br>RIGELWOOD, NC 28456 | 3393 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Minor, Katrese<br>1281 Bunts Rd<br>Lakewood, OH 44107 | 19381 | 7/2/2022 | RS Legacy Corporation fka RadioShack Corporation | | $29.00 | | | | $29.00 |
| Minto Michael<br>2544 Garzoni Dr<br>Sparks, NV 89434 | 10283 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.84 | | | | | $14.84 |
| miquelia huth<br>700 north 1st street apt 46<br>springfield, or 97477 | 14150 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.99 | | | | | $14.99 |
| MIRAJKAR, SRIDHAR<br>15451 MEHERRIN DR.<br>CENTREVILLE, VA 20120 | 3306 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Miramontes, Marisela<br>435 North Hill Street<br>Arvin, CA 93203 | 19219 | 5/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miranda Forti, Hector M.<br>Betances #57<br>Coamo, PR 00769 | 1507 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,300.00 | | | | $3,300.00 |
| Miranda Larson<br>10216 Whitecrown Circle<br>Corona, CA 92883 | 17302 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $67.62 | | | | | $67.62 |
| Miranda, Maria<br>14235 Walmac Pl.<br>Fontana, CA 92337 | 8758 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,303.60 | $0.00 | | | | $1,303.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirenda, Theresa 101 Lincoln Rd Fr. Sq., NY 11010 | 1639 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Mires, Julie 115 Spring Lane Branson, MO 65616 | 2149 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $26.00 | $26.00 |
| mireya solano 8611 nw 24 court sunrise, fl 33322 | 15095 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mirlene guer 250 west lake mary blcd sanford, Florida 32771 | 16774 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Misael Venancio 923 Raintree PL. Vista, Ca 92084 | 12275 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Misaghi, Sina 21500 Burbank Blvd #206 Woodland Hills, CA 91367 | 19212 | 5/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Misluk, Jennifer 112 Lyons Road Bristol, CT 06010 | 18822 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Misluk, Jennifer 112 Lyons Road Bristol, CT 06010 | 18833 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Misnik, Kenneth 649 N.E. Muskart Run Port St. Lucie, FL 34983 | 11399 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Mission Bell East, LLC c/o Safco Capital Corp. 1850 S. Sepulveda Boulevard Los Angeles, CA 90025 | 464 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,363.29 | | | | | $16,363.29 |
| MISSION GROVE PLAZA LP 9201 Wilshire Blvd. Suite 103 BEVERLY HILLS, CA 90210 | 5451 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 1201 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 1227 | 3/31/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 2610 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $95.41 | | | | $95.41 |
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 7882 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | 8823 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Mississippi Power Company PO Box 245 Birmingham, AL 35201 | 7237 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3009 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.00 | | | | | $19.00 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3025 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.33 | | | | | $64.33 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3079 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.92 | | | | | $40.92 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3085 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.22 | | | | | $41.22 |
| MISSOURI AMERICAN WATER PO Box 578 Alton, IL 62002 | 3134 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.38 | | | | | $18.38 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3148 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.92 | | | | | $31.92 |
| Missouri American Water PO Box 578 Alton, IL 62002 | 3152 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.29 | | | | | $18.29 |
| MISSOURI GAS ENERGY PO BOX 219255 KANSAS CITY, MO 64121 | 3663 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $893.65 | | | | | $893.65 |
| Missouri State Treasurer's Office, Unclaimed Property Division Attn: Scott Harper 301 W. High Street, Ste. 157 PO Box 1272 Jefferson City, MO 65101 | 8236 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,879.43 | | | | | $48,879.43 |
| Missourian Media Group William L. Miller, Jr. PO Box 336 Washington, MO 63090 | 374 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,258.25 | | | | $0.00 | $4,258.25 |
| MISSY ADKINS 714 LEVEE ROAD MONCKS CORNER, SC 29461 | 9533 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Mistretta, Ross 96 Carol Place Wayne, NJ 07470 | 8985 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Mitch Hanks 3706 Ashmount Dr Fort Collins, CO 80525 | 18819 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| mitch hartman
46 Pacio court
roseland, nj 07068 | 15702 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitch Neuger
122 Barneson Ave., Apt. 3
San Mateo, CA 94402 | 16545 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.61 | | | | | $32.61 |
| Mitchell Dane
754 Far Pines Dr
Spring, Texas 77373 | 18096 | 11/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitchell Famighetti
5035 North Reeder Ave.
Covina, Ca 91724 | 12875 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitchell Wagner
43 Riverglen Dr
Thiells, NY 10984 | 9965 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.34 | | | | | $13.34 |
| Mitchell, Alexandra
1750 Red Rock Court
Westlake Village, CA 91362 | 7876 | 7/20/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $18.78 | | | | | $18.78 |
| Mitchell, Chaletha
645 Putnam Dr
Nashville, TN 37218 | 7527 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.00 | | | | | $109.00 |
| Mitchell, Gary
1440 El Campo
Dallas, TX 75218 | 19233 | 6/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitchell, Kathleen G.
501 N. 5th St
Opelika, AL 36801 | 17532 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitesh Soni
3025 Belize Way
Union City, CA 94587 | 14320 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.74 | | | | | $10.74 |
| Mitts, Martha
1305 Carpenter Branch
Oriedo, FL 32765 | 17080 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mitzy Allen
604 W 29th Ave
Pine Bluff, AR 71603 | 12573 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Miyakado, Kuniko
PO Box 12
Kalaheo, HI 96741 | 2387 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.60 | | | | | $27.60 |
| MJS CAGUAS LP
PO BOX 535599
ATLANTA, GA 30353-5599 | 4437 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,175.60 | | | | | $9,175.60 |
| MJS CAGUAS LP
PO BOX 535599
ATLANTA, GA 30353-5599 | 6697 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,212.45 | | | | | $54,212.45 |
| MJS CAGUAS LP
PO BOX 535599
ATLANTA, GA 30353-5599 | 12546 | 11/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MJS Rexville L.P.<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road Ste. 100<br>NEW HYDE PARK, NY 11042 | 5484 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,212.91 | $10,212.91 |
| MJS Rexville L.P.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6572 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $135,164.78 | | | | | $135,164.78 |
| MLive Media Group<br>Lacie Wendell<br>Advance Central Services Michigan<br>3102 Walker Ridge Drive NW<br>Walker, MI 49544 | 406 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,877.79 | | | | | $21,877.79 |
| MLive Media Group<br>Lacie Wendell<br>Advance Central Services Michigan<br>3102 Walker Ridge Drive NW<br>Walker, MI 49544 | 6339 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moad, Martin O.<br>2005 Forest Park Blvd<br>Ft. Worth, TX 76110 | 1482 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $861,327.41 | | | | | $861,327.41 |
| Moallem, Hamid<br>904 S. Main Ave<br>Fallbrook, CA 92028 | 8696 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $35.00 | | | $35.00 |
| Mobarak, Sarah<br>704 Downing St<br>Parlin, NJ 08859 | 19213 | 5/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mobile Area Water & Sewer System (MAWSS)<br>Attn: C.T. Cain<br>PO Box 2368<br>Mobile, AL 36652 | 1921 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $130.52 | | | | | $130.52 |
| Mobile Technologies Inc.<br>c/o Justin D. Leonard, Counsel<br>Leonard Law Group LLC<br>1 SW Columbia, Ste. 1010<br>Portland, OR 97258 | 10540 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,725.00 | | | | | $8,725.00 |
| Modern Electronics, Inc.<br>614 Fort Riley Blvd<br>Manhattan, KS 66502 | 783 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,595.46 | | | | | $1,595.46 |
| Modi, Nishith K.<br>204 Cooper Rd.<br>C.M.C.H., NJ 08210 | 1699 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.44 | | | | | $37.44 |
| Moebus, Linda<br>1646 Lake Floyd Circle<br>Bristol, WV 26426 | 2423 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moenster, Carrie L.<br>607 Cheryl Lane<br>Hillsboro, OH 45133 | 9519 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.69 | | | | | $69.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moffett, Dan<br>309 Hilltop Rd<br>Orange, CT 06477 | 12627 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mohamed Dharsi<br>2913 Barrington ct<br>fullerton, ca 92831 | 17482 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Mohamed khamis<br>402 fieldwood dr<br>Richardson, tx 75081 | 17998 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mohammad Khan<br>6828 E 83rd St<br>Tulsa, OK 74133 | 16162 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Mohammed Akbar<br>8101 Steinbeck Way<br>Sacramento, CA 95828 | 18036 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.05 | | | | | $140.05 |
| Mohammed Elshall<br>550 Ortega Ave, Apt 405<br>Mountain View, CA 94040 | 15160 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mohammed Sheikh<br>205 N.W. 128 ave<br>Miami, FL 33182 | 15336 | 5/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mohammed Sheikh<br>205 N.W 128 ave<br>Miami, FL 33182 | 15337 | 5/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moira McDonough<br>16460 Lemolo Shore Drive NE<br>Poulsbo, WA 98370 | 12270 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moizz Akhtar<br>106 Kraml Dr.<br>BurrRidge, IL 60527 | 16128 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.27 | | | | | $15.27 |
| Molett, Adrian<br>624 E 113th St.<br>Los Angeles, CA 90059 | 16183 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Molloy, Patrick<br>13 Senator Lane<br>Burlington, NJ 08016 | 3384 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Molly Akin<br>P. O. Box 515<br>Roxton, Texas 75477 | 10118 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.81 | | | | | $10.81 |
| Molly Carocci<br>461 Old Marlboro Road<br>Concord, MA 01742 | 14913 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Molly vaccaro<br>129 swamp rose dr<br>Mooresville, NC 28117 | 18189 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mon Power<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 1520 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,267.38 | | | | | $3,267.38 |
| Mon Power<br>Walter Larnerd<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 5211 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,221.20 | $3,221.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| mona painter<br>380 Rutherford road<br>deridder, la 70634 | 10782 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $213.00 | | | | | $213.00 |
| Monaco, Joe<br>2247 Lewis Rd<br>Poultney, VT 05764 | 6367 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.41 | | | | | $14.41 |
| Monaco, PAUL<br>4019 Thomas Paine Way<br>New Windsor, NY 12553 | 13946 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Moncada, Maria G<br>467 E. Rio Grande<br>Eagle Pass, TX 78852 | 14492 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.25 | | | | | $16.25 |
| MONDAWMIN BUSINESS TRUST<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties<br>110 North Wacker Drive<br>Chicago, IL 60606 | 3073 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,258.58 | $10,258.58 |
| MONDAWMIN BUSINESS TRUST<br>c/o GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>Chicago , IL 60606 | 3162 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $122,121.17 | | | | | $122,121.17 |
| Mondo L.B. Inc.<br>2700 Two Brothers Ct.<br>Oceanside, NY 11572 | 430 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,400.00 | | | | | $6,400.00 |
| Mondragon, Maria<br>308 S. AVE M<br>Marble Falls, TX 78654 | 1804 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $151.00 | | | | $151.00 |
| Monica Cardenas<br>26251 S Vermont Ave Apt 204<br>Harbor City, CA 90710 | 11256 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monica Cardenas<br>26251 S Vermont Ave Apt 204<br>Harbor City, CA 90710 | 11257 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monica Eagle<br>13322 Douglas Lake Road<br>Houston, TX 77044 | 16875 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monica Phelan and John Phelan<br>PO Box 83<br>Bryn Mawr, PA 19010 | 651 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,514.44 | | | | | $9,514.44 |
| Monica sauceda<br>6387 kori. Cot<br>Riverside, Ca 92509 | 18628 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monica Schon-Zinno<br>3021 Fairhill Drive<br>Collegeville, Pa 19426 | 15349 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.35 | | | | | $20.35 |
| Monica Wright<br>124 april lane<br>Lititz, Pa 27543 | 15576 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monica Youssef<br>2048 Ames st.<br>Los angeles, Ca 90027 | 18444 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monika Brogan<br>PO Box 2030<br>Ukiah, CA 95482 | 11537 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.30 | | | | | $97.30 |
| Monique King<br>6803 n 11th street<br>Phoenix, Az 85014 | 17619 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monique Slowe<br>83 Freedom Trail<br>New Castle, DE 19720 | 18045 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.01 | | | | | $20.01 |
| Monique Walker<br>115 N 52nd street apt 2<br>Philadelphia, Pa 19139 | 12927 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monnes, Frederick M.<br>43 Washington RD<br>Cromwell, CT 06416 | 12402 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.92 | | | | | $15.92 |
| MONONGAHELA POWER COMPANY<br>JOHN M. CRAIG, LAW FIRM OF RUSSELL R. JOHNSON III PLC<br>2258 WHEATLANDS DRIVE<br>MANAKIN-SABOT, VA 23103 | 10011 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,529.06 | $1,529.06 |
| Monroe County Tax Collector<br>Monroe County<br>Attn: Danise D. Henriquez, CFC<br>PO Box 1129<br>Key West, FL 33041-1129 | 7766 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $247.71 | | | $247.71 |
| Monroe County Tax Collector<br>Monroe County<br>Attn: Danise D. Henriquez, CFC<br>PO Box 1129<br>Key West, FL 33041-1129 | 7779 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $140.75 | | | $140.75 |
| Monroe County Tax Collector<br>Monroe County<br>Attn: Danise D. Henriquez, CFC<br>PO Box 1129<br>Key West, FL 33041-1129 | 7783 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $311.45 | | | $311.45 |
| MONROVIA SHOPPING CENTER LLC<br>Peter E. Ronay, Esq.<br>527 S. Lake Ave. Suite 102<br>Pasadena, CA 91101 | 1837 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,967.50 | | | | | $5,967.50 |
| Monrovia Shopping Center LLC<br>Peter E. Ronay<br>527 S. Lake Ave. Suite 102<br>Pasadena, CA 91101 | 3358 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Monster, Inc (F/K/A Monster Cable Products, Inc.)<br>Valerie Bantner Peo<br>Buchalter Nemer PC<br>425 Market Street<br>Suite 2900<br>San Francisco, CA 94105 | 2463 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,960.16 | | | | | $85,960.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monster, Inc. (f/k/a Monster Cable Products, Inc.) Valerie Bantner Peo Buchalter Nemer PC 425 Market Street Suite 2900 San Francisco, CA 94105 | 3532 | 6/8/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| MONTANA-DAKOTA UTILITIES PO BOX 5600 BISMARCK, ND 58506 | 3574 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,532.69 | | | | | $1,532.69 |
| Montanez Concepcion, Catherine Alterasde Interanericana Calle -11-p-19 Trujillo Alto, PR 00976 | 1148 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Montañez Concepcion, Catherine Alturas de Interamericana Calle 11-p-19 Trujillo Alto, PR 00976 | 758 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Montanez Garcia, Zuleika Y. c/24 Y-1311 Alturas de Rio Grande Rio Gtande , PR 00745 | 1272 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Montano, Sarah 14108 San Jose ave Bakersfield, CA  93314 | 5784 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Monte Myers 5750 Coronado St. W. bakersfield, ca 93314 | 13540 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Montebello LLC c/o A. Kenneth Hennesay, Jr. Allen Matkins Leck Gamble Mallory & Natsis LLP 1900 Main Street, Fifth Floor Irvine, CA 92614-7321 | 5099 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Montebello LLC A. Kenneth Hennesay Jr. Allen matkins, et al. 1900 Main Street, 5th Flr Irvine, CA 92614 | 5887 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Montebello LLC c/o A. Kenneth Hennesay, Jr. Allen Matkins Leck Gamble Mallory & Natsis LLP 1900 Main Street, Fifth Floor Irvine, CA 92614-7321 | 7084 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,644.36 | | | | $4,899.42 | $6,543.78 |
| Monteforte, Sean 35 Benjamin Way South Windsor , CT 06074 | 2226 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.26 | | | | | $21.26 |
| Montenegro, Joanne 133 NE 2nd Ave Apt #519 Miami, FL 33132 | 18335 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Monterey County Herald - MediaNews Group 12320 Oracle Blvd, Suite 310 Colorado Springs, CO 80921 | 1084 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,225.58 | | | | | $8,225.58 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7926 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $810.96 | | | $810.96 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7931 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $496.47 | | | $496.47 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7932 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $911.13 | | | $911.13 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7933 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $604.49 | $0.00 | | | $604.49 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7935 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $538.91 | | | $538.91 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7936 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $489.90 | $0.00 | | | $489.90 |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902 | 7938 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,836.31 | $1,115.34 | | | $2,951.65 |
| Montero, Daniel calle 214 #93-00 Casa 7 Conjunto Torremolinos Colombia, Bogota 111166063 Colombia | 17063 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Montero, Daniel Alberto 55 SW 9th Street Apt 4210 Miami, FL 33130 | 3255 | 6/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $850.00 | $850.00 |
| Montesano, Frank 12819 Shadow Run Blvd. Riverview , FL 33569 | 9076 | 11/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.00 | | | | | $49.00 |
| Montgomery County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO 3064 Houston, TX 77253-3064 | 133 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $15,251.87 | | | $15,251.87 |
| Montgomery County Linebarger Goggan Blair & Sampson LLP PO BOX 3064 Houston, TX 77253 | 12389 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $13,484.52 | | | $13,484.52 |
| Montgomery County Environmental Services 1850 Spaulding Rd. Kettering, OH 45432 | 7065 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $494.76 | | | | | $494.76 |
| Montgomery County Treasurer 755 Roanoke Street, Suite 1B Christiansburg, VA 24073 | 1092 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery Mall Owner LLC<br>Niclas A. Ferland, Esq.<br>LeClairRyan, A Professional Corporation<br>545 Long Whartf Drive, 9th Floor<br>New Haven, CT 06511 | 5008 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $32,003.00 | $32,003.00 |
| Montgomery Sr., Elvis A.<br>5343 Gambel Road<br>Indianpolis, IN 46221-3115 | 13069 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |
| Montgomery, Rebecca  A.<br>101 RiverSide Drive<br>Newport News , VA 23606 | 13553 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Montijo, Patricia<br>800 E Baffert Dr L 203<br>Nogales, AZ 85621 | 7924 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $27.14 | $27.14 |
| Moody, Carolyn<br>PO Box 53<br>Niobrara, NE 68760 | 3310 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Moon, Pamela  Denise<br>405 Jefferies Road<br>Shady Dale, GA 31085 | 8089 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |
| Mooney, Jaimee<br>640 Blue Ridge Rd<br>Saylorsburg, PA 18353 | 18691 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moonlight A and F LLC<br>4703 Autumn Lakes<br>Missouri City, TX 77459 | 151 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Moore, Edna  L<br>6241 n Francisco<br>Chicago, IL 60659 | 4952 | 6/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Moore, Garrett<br>4428 Newlands St<br>Metairie, LA 70006 | 5164 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Moore, John<br>2485 venturi court<br>Madera, CA 93637 | 18142 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moore, Kevin<br>1400 Congress Pl. SE #302<br>Washington, DC 20020 | 6368 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.85 | | | | | $15.85 |
| Moore, Ruth E<br>3221 Finley St<br>Middletown, OH 45044 | 7793 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.69 | | | | | $74.69 |
| Moore, Sharon<br>26062 Haggard Nest Dr.<br>Katy, TX 77494 | 3245 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Moorer, Jessica<br>1376 Karen Blvd<br>Capitol Heights, MD 20743 | 18860 | 1/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Moorestown Mall LLC<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1556 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $137,063.71 | | | | $9,675.09 | $146,738.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mora, Oscar 3741 85th street Apt B1 Jackson Heights, NY 11372 | 19372 | 9/1/2020 | RS Legacy Corporation fka RadioShack Corporation | $325.54 | | | | | $325.54 |
| Morales Aguirre, Jesús Urb. Boneville Heights Calle Comerio #32 Caguas, PR 00727 | 847 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Morales Contreras, Maria Teresa Calle 13 Z8-15 Turabo Gardens Caguas, PR 00727 | 1489 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Morales Contreras, Maria Teresa Calle 13 Z8-15 Turabo Gardens Caguas, PR 00727 | 1710 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Morales Contreras, Maria Teresa Calle 13 Z8-15 Turabo Gardens Caguas, PR 00727 | 4428 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Morales Jr., Felipe 620 Grant Way Oxnard, CA 93033 | 19232 | 6/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morales, Felipe 620 Grant Way Oxnard, CA 93033 | 19242 | 6/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morales, Hector 8704 Terra Oaks Road Tampa , Fl 33637 | 3470 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Morales, Jinellie PO Box 51705 Toa Baja, PR 00950-1705 | 4703 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Morales, Jinellie PO Box 51705 Toa Baja, PR 00950-1705 | 4737 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Morales, Maria T Calle 13 Z8-15 Turabo Gardens Caguas, PR 00727 | 4415 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Morehead News PO Box 311 Ashland, KY 41105 | 457 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $480.65 | | | | | $480.65 |
| Moreno, Adolfo S. 2002 Kennith Ave. San Antonio, TX 78227 | 11341 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Moreno, Sarina 7010 south copper bloom ave Tucson, AZ 85756 | 14106 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MORGAN HILL RETAIL VENTURE, L.P. C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE WALNUT CREEK, CA 94596 | 7801 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,943.43 | | | | | $2,943.43 |
| Morgan Rom 277 Devoe Street Apt 2L Brooklyn, NY 11211 | 13879 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Christopher 2068 E 54th Street Brooklyn, NY 11234 | 14648 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morgan, Hilary Flint 2905 W. Coachman Ave Tampa, FL 33611 | 2203 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $190.00 | | | | | $190.00 |
| Morgan, Lewis & Bockius, LLP Attn: Darlene J. Renken 1701 Market Street Philadelphia, PA 19103-2921 | 4420 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $221,481.36 | | | | | $221,481.36 |
| Morgan, Linda 9720 Rd 54 Dalton, NE 69131 | 10902 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Morgan, Varchia 1811 Calypso Cove Crt Seabrook, TX 77586 | 11415 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | |
| Morgantown Mall Associates LP Frost Brown Todd LLC c/o Ronald E. Gold 3300 Great American Tower 301 E. Fourth St Cincinnati, OH 45202 | 7107 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,063.85 | | | | | $85,063.85 |
| MORGANTOWN MALL ASSOCIATES, LP Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5624 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,869.21 | $4,869.21 |
| Morin, Judy & Bill 4408 Bluebird Dr Midland, MI 48640 | 6082 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Morley, Rebecca 4106 Holland Ave Unit C Dallas, TX 75219 | 11365 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Morris, Ronald PO Box 160195 Brooklyn, NY 11216 | 3265 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Morris, Ronald PO Box 160195 Brooklyn, NY 11216 | 3273 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Morris, Treaven 4922 D street S.E Washington, DC 20019 | 9985 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morrison & Foerster LLP Lorenzo Marinuzzi 250 W. 55th Street New York, NY 10019 | 4462 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,637.50 | $3,637.50 |
| MORRISON & FOERSTER LLP PO BOX 742335 LOS ANGELES, CA 90074-2335 | 7809 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,499.90 | | | | | $23,499.90 |
| Morrison & Forester Attn Michael Pearl 1290 Avenue of the Americas New York, NY 10104 | 4453 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,215.00 | | | | | $1,215.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Robert 3112 S. Washington St. Seattle, WA 98144 | 11384 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Morrison, Sharon J. 8566 S. 83rd Hickory Hills, IL 60457 | 16099 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morrison, Sharon J. 8566 S. 83rd Hickory Hills, IL 60457 | 16582 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morrow, Dawn 2370 NW Cantebury Dr. Roseburg, OR 97471 | 8195 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Morry Brookler and Johnny Triplett, as putative class representatives c/o Law Offices of Stephen Glick 1055 Wilshire Blvd., Suite 1480 Los Angeles, CA 90017 | 6816 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Morry Brookler and Johnny Triplett, as putative class representatives c/o Law Offices of Stephen Glick 1055 Wilshire Blvd., Suite 1480 Los Angeles, CA 90017 | 7443 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,000,000.00 | | | | | $50,000,000.00 |
| Morton Sr., Kenneth J. 17 Stonegate Rd. New Hartford, CT 06057 | 6837 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $56.34 | | | | $56.34 |
| Morton, Alicia 1990 Kimball Lane Waukee, LA 50263 | 12392 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Morton, James H. 79-7251 Kuuipo Pl. Kealakekeia , Hi 96750 | 11559 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.95 | | | | | $23.95 |
| Mosely-Green, Leslie 10 Camp Place Bridgeport, CT 06606 | 19308 | 12/5/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Moshe Loebenberg 320 n Formosa ave 90036, Los angeles Ca | 12928 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.80 | | | | | $63.80 |
| Mosich Family Trust PO Box 3738 Mission Viejo, CA 92690 | 197 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MOSICH FAMILY TRUST PO BOX 3738 MISSION VIEJO, CA 92690 | 19265 | 7/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $14,739.76 | | | | | $14,739.76 |
| Mosier, Beverly 5311 Berry Road Fredonia, NY 14063 | 16460 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Mosier, Darin 10222 N 43RD AVE #8 Glendale, AZ 85302 | 2429 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $36.76 | $0.00 | | $0.00 | $36.76 |
| Moslehi, Hassan 1544 Placentia Ave #24 Newport Beach, CA 92663 | 6026 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.39 | | | | | $76.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley Monogram 444 Gunter Ave Guntersville, AL 35976 | 1889 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $57.23 | | $57.23 |
| Mospec Semiconductor Corp. 16 FL., No. 182-1, Sec. 2 Tun Hwa S. Rd., TAIPEI TAIWAN | 127 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,680.00 | | | | | $5,680.00 |
| Moss, Megan 5975 CR 31 Auburn, IN 46706 | 9118 | 11/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Mossab Talabah 533 Bradford Albany, NY 12206 | 13250 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Mostafa Ghous 25731 cloverfield ct. Castro valley, Ca 94552 | 18529 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $129.04 | | | | | $129.04 |
| Mostafa ghous 25731 cloverfield ct. Castro valley, Ca 94552 | 18531 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.32 | | | | | $25.32 |
| Mostafa ghous 25731 cloverfield ct. Castro valley, Ca 94552 | 18532 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.02 | | | | | $22.02 |
| Mostafa Sadeghi 1212 McClellan Dr Apt 103 Los Aneles, CA 90025 | 10863 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.54 | | | | | $33.54 |
| Motahar, Koorosh 15 Peterson Lane Elkton, MD 21921 | 8595 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Motamed, Arash 1624 W 6 St Apt G Austin, TX 78703 | 8448 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.72 | | | | | $35.72 |
| MotionPoint Corporation William S. Fleming 4661 Johnson Road, Suite 14 Coconut Creek, FL 33073 | 4884 | 6/19/2015 | SCK, Inc. | | | | | $7,961.83 | $7,961.83 |
| MOTIONPOINT CORPORATION 4661 JOHNSON ROAD SUITE 14 COCONUT CREEK, FL 33071 | 4992 | 6/19/2015 | SCK, Inc. | $47,134.49 | | | | | $47,134.49 |
| Moton, Deborah 83180 No Grandview DR Brown Deer, WU 53223 | 14790 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Motorola Mobility, LLC c/o Jonathan W. Young and Michael B. Kind Locke Lord LLP 111 South Wacker Drive Suite 4100 Chicago, IL 60606 | 5543 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motorola Mobility, LLC Michael B. Kind and Jonathan W. Young Locke Lord LLP 111 South Wacker Drive Suite 4100 Chicago, IL 60606 | 5625 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $173,768.00 | | | | $300,000.00 | $473,768.00 |
| MOULTON NIGUEL WATER PO BOX 30204 LAGUNA NIGUEL, CA 92607-0204 | 7723 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.78 | | | | | $49.78 |
| Mounce, Diane 1748 Dove Lane Lake Charles, LA 70605 | 1930 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.00 | $40.00 |
| Mounce, Diane 1748 Dove Lane Lake Charles, LA 70605 | 7719 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Mounce, Diane 1748 Dove Lane Lake Charles, LA 70605 | 7721 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| MOUNDSVILLE WATER BOARD PO BOX 480 MOUNDSVILLE, WV 26041-0480 | 4296 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $56.56 | | $56.56 |
| Mountain Home Inc of Arkansas dba Centurylink Attn: Bankruptcy 1801 California St - Rm 900 Denver, CO 80202-265 | 7276 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $144.47 | | | | | $144.47 |
| MOUNTAIN VISTA PLAZA 12725 VENTURA BLVD STE A STUDIO CITY, CA 91604 | 6388 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,360.59 | | | | | $3,360.59 |
| Mountaineer Gas Attn: Diane S. Carey PO Box 1003 Charleston, WV 25324-1003 | 6879 | 7/7/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $74.49 | | | | | $74.49 |
| Mountaineer Gas Attn: Diane S. Carey PO Box 1003 Charleston, WV 25324-1003 | 6887 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $899.39 | | | | | $899.39 |
| Mouse Kash 17536 Daleview Dr. Lakewood, Ohio 44107 | 17810 | 10/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Moustafa, Carmella c/o Law Offices Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 7046 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,000,000.00 | | | | | $35,000,000.00 |
| Moutry, Gerald 8661 N 72nd St Milwaukee , WI 53223 | 18202 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Movsessian, Vazrik 318 W. Elk #2 Glendale, CA 91204 | 3552 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.24 | | | | | $27.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyer, Allison<br>3454 North Edison Street<br>Arlington, VA 22207 | 8711 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $59.00 | | $0.00 | | $59.00 |
| Moyers, James D.<br>1414 Keokuk St.<br>Iowa City, IA 52240 | 3279 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $127.46 | | | | | $127.46 |
| Mozelak, Brian<br>87 Woodbridge Lane<br>Thomaston, CT 06787 | 8943 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.75 | | | | | $46.75 |
| Mozgai, Barry<br>10 Lexington Ave<br>South River, NJ 08882 | 10820 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MP FALLS PLAZA<br>Diana Marrone<br>419 West 49th Street, Suite 300<br>Hialeah, FL 33012 | 6027 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,232.64 | $2,232.64 |
| MP Falls Plaza, LLC<br>Attn: Diana Marrone, Vice President<br>419 West 49th Street, Suite 300<br>Hialeah, FL 33012 | 6024 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,229.36 | | | | | $23,229.36 |
| Mr Dennis S Coyne<br>20 El Molino Dr.<br>Clayton, CA 94517 | 12232 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MR SPRINKLER FIRE PROTECTION<br>100 DEREK PLACE STE 100<br>ROSEVILLE, CA 95678 | 4362 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,382.50 | | | | | $1,382.50 |
| Mr. Rooter Plumbing Pittsburgh<br>64 Progress Ave<br>Cranberry Twp, PA 16066 | 4430 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $995.00 | | | | | $995.00 |
| Mrs Jackie Trennery<br>30822 La Mer<br>Laguna Niguel, CA 92677 | 2668 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.51 | | | | | $49.51 |
| Mrugesh patel<br>2225 smoky park hwy<br>Candler, Nc 28715 | 16681 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MSF Mayfair LLC<br>c/o Gross, Shuman, Brizdle & Gilfillan, P.C.<br>465 Main Street, Suite 600<br>Buffalo, NY 14203 | 1478 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,705.68 | | | | | $30,705.68 |
| MSO, LLC<br>777 E 2100 SOUTH<br>SALT LAKE CITY, UT 84106 | 2510 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $540.47 | | | | | $540.47 |
| MT STERLING ADVOCATE<br>PO BOX 406<br>MT STERLING, KY 40353 | 3581 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $335.00 | | | | | $335.00 |
| Mt. Pleasant Shopping Center, L.L.C.<br>c/o Honigman Miller Schwartz and Cohn LLP<br>Attn: Joseph R Sgroi<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit, MI 48226-3506 | 7076 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,925.05 | | | | | $1,925.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mt. Shasta Mall, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5556 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,356.96 | $5,356.96 |
| Mu Sigma Inc. 3400 Dundee Rd. Suite 160 Northbrook, IL 60062 | 60 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $325,600.00 | | | | | $325,600.00 |
| Muhammad A Raja 805 Boston Drive Southlake, TX 76092 | 15534 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Muhammad Shahbaz 28 Schriever New City, New York 10956 | 17282 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.50 | | | | | $97.50 |
| Muhammad Shahbaz 28 Schriever Lane New City, New York 10956 | 17283 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $97.50 | | | | | $97.50 |
| Muhammmed Rasheed 3209 Brighton Place Drive Lexington, Kentucky 40509 | 18525 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Muka, David 9 Green Ridge Dr. South Toms River, NJ 08757 | 13161 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Mukul Joshi 3003 Van Ness St NW, Apt #W326, Washington, DC 20008 | 17621 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $103.49 | | | | | $103.49 |
| MULHOLLAND, WILLIAM 1190 BONAIR RD CHICO, CA 95926 | 2237 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $53.74 | | $53.74 |
| Mullen, Gregg J. 3108 TIMBER RIDGE CIRCLE White Hall, MD 21161-8982 | 6531 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| MULLEN, IAN 2014 FERN ST #F HONOLULU, HI 96825 | 8536 | 8/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.30 | | | | | $14.30 |
| Mullen, Maribeth 22 Darien New Hope, PA 18938 | 7592 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.55 | | | | | $27.55 |
| Mullen, Maribeth 22 Darien New Hope, PA 18938 | 7618 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.55 | | | | | $27.55 |
| Muller, Dyan 117 Woodcrest Dr Woodcliff Lake, NJ 07677 | 14561 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Multimedia Holdings Corp. Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr Mclean, VA 22107 | 329 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,167.71 | | | | | $17,167.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Multnomah County- DART Assessment, Recording & Taxation PO Box 2716 Portland, OR 97208-2716 | 3887 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,387.03 | | | $3,387.03 |
| Mumper, Natalie 1230 Hammond Creek Trail Watkinsville, GA 30677 | 2120 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $22.46 | | | $22.46 |
| Muncie Star Press Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr McLean, VA 22107 | 342 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,669.73 | | | | | $1,669.73 |
| MUNICIPAL UTILITIES WATER & SEWER/MUNICIPAL BLDG 200 W DOUGLAS AVE JACKSONVILLE, IL 62650 | 3843 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.85 | | | | | $99.85 |
| MUNICIPAL UTILITIES Bill Bach 3000 North Westwood Poplar Bluff, MO 63901 | 5781 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $930.82 | | | | | $930.82 |
| MUNICIPALITY OF RIO GRANDE PO BOX 847 RIO GRANDE, PR 00745-0847 | 9822 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,583.54 | | | $1,583.54 |
| MUNICIPALITY OF SAN SEBASTIAN PO BOX 1603 SAN SEBASTIAN, PR 00685 | 3603 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $101.33 | | | $101.33 |
| MUNICIPIO DE ISABELA PO BOX 507 ISABELA, PR 00662 | 6958 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $127.36 | | | $127.36 |
| Municipio de Rio Grande Raul Santiago Perez 100 Carr 165 Suite 409 Guaynabo, PR 00968-8050 | 10010 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Munoz, Patricia 1871 Cherry Ave Rm #8 Long Beach, CA 90806 | 18144 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $128.52 | | | | | $128.52 |
| MURAD MOHAMMAD 19 PAERDEGAT 11TH ST 1ST FL BROOKLYN, NY 11236 | 10988 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $217.74 | | | | | $217.74 |
| Murfreesboro Electric Dept. PO Box 9 Murfreesboro , TN 37133 | 2835 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $212.98 | | | | | $212.98 |
| Muriel Ackroyd 3662 Bancroft Sudbury, Ontario, Canada P3B4J7 | 10775 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Muriel Helms 424 E. Main St. Jenks, OK 74037 | 11653 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Murphy, Adam 100 Brookwood Rd Wakefield, RI 02879 | 11574 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Frank<br>34 Balfour Lane<br>Ramsey, NJ 07446 | 15276 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Murphy, Julie<br>3821 Pine View Dr<br>Pulaski, WI 54162 | 11298 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Murphy, Kimberly<br>2929 95th Street<br>Granada, MN 56039 | 6735 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $123.64 | | | | | $123.64 |
| Murphy, Lucas<br>c/o Jacky Murphy (mother)<br>100 Brookwood Rd<br>Wakefield , RI 02879 | 11618 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Murphy, Melissa<br>268-30 Stearns Rd<br>Chehalis, WA 98532 | 13502 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Murphy, Michael<br>2873 Marrcrest Circle North<br>Provo, UT 84604 | 3327 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Murphy, Pamela<br>12928 Royal Ascot Dr<br>Ft. Worth , TX 76244 | 317 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12,322.62 | | | | $12,322.62 |
| Murray, Cynthia<br>2321 Clearview Drive<br>Fort Worth, TX 76119 | 5969 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Murray, Cynthia<br>2321 Clearview Drive<br>Fort worth, TX 76119 | 5768 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| MURRAY, GRETCHEN<br>6439 PUTERS CIRCLE<br>SPRING HILL , FL 34606 | 12969 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Murray, Janice<br>214 Farmington<br>Jackson, TN 30385 | 18496 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.79 | | | | | $87.79 |
| Murray, John<br>5425 Park Ave<br>Kansas City, MO 64130 | 2634 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Murray, Kimberly Anne<br>199 MILLER RD APT 5<br>MILTON, FL 32570-3401 | 2639 | 5/31/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Murray, Lisa, Program Director<br>WCMHN-Waterbury Young Adult Services<br>1669 Thomaston Ave.<br>Waterbury, CT 06704-1026 | 12482 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Murray, Program Director, Lisa<br>WCMHN-Waterbury Young Adult Services<br>1669 Thomas Ave<br>Waterbury, CT 06704-1026 | 12111 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Murray, Program Director, Lisa<br>WCMHN-Waterbury Young Adult Services<br>1669 Thomaston Av<br>Waterbury, CT 06704-1026 | 12119 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, ROSEMARIE<br>6104 Walnut Street<br>Philadelphia, PA 19139 | 12942 | 2/2/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Murray, Vicky<br>141 Winter Street<br>Bridgewater, MA 02324 | 2667 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Murray, Victoria<br>141 Winter Street<br>Bridgewater, MA 02324 | 11823 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.85 | | | | | $24.85 |
| Murtaugh, C. Denise<br>13613 Thornhope Rd.<br>Cleveland, OH 44135 | 12293 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.97 | | | | | $19.97 |
| MURTHA, PATRICIA<br>9043 S.W. 109 LANE<br>OCALA, FL 34481 | 12957 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.09 | | | | | $54.09 |
| Musa, Dina<br>17219 Rolling Brook Dr.<br>Sugar Land, TX 77479 | 2986 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Musa-Bollers, Sigrid<br>953 E 42nd Street<br>Brooklyn, NY 11210 | 18978 | 3/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Muscarella, Gary<br>Barbara Muscarella<br>508 Friel Road<br>Baden, PA 15005 | 2778 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | $0.00 | $0.00 | | $20.00 |
| Muscogee County Tax Commissioner (GA)<br>Stephen G. Gunby, Attorney for MCTC<br>P.O. Box 1199<br>Columbus , GA 31902 | 8309 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,378.71 | $8,378.71 |
| Muse, Emily<br>5809 Regents Park Road<br>Kernersville, NC 27284 | 2347 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| MUSHTAQ, BABAR<br>4819 DAVIS ST<br>SKOKIE, IL 60077 | 2623 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Musical Electronics Limited<br>Flat H, J, K, 12th Floor<br>World Tech Centre<br>95 How Ming Street<br>Kwun Tong, Kowloon<br>Hong Kong | 131 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| MUSICAL ELECTRONICS LIMITED<br>FLAT H, J, K, 12TH FLOOR,<br>WORLD TECH CENTRE,<br>95 HOW MING STREET,<br>KWUN TONG, KOWLOON<br>HONG KONG | 4633 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $967,787.47 | | | | | $967,787.47 |
| Musson, Pamela<br>4404 W Tarkio St<br>Springfield, MO 65802 | 4752 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| mustafa sheikhani<br>4148 saratoga ave #k215<br>Downers Grove, IL 60515 | 17705 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.25 | | | | | $8.25 |
| Myers, Brenda<br>7288 Hermosa<br>Alta Loma, CA 91701 | 2118 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Myers, Cheryl L.<br>128 Kittery Ct.<br>Sellersville, PA 18960 | 2544 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.96 | | | | | $34.96 |
| Myers, Lourdes<br>26114 VIA PERA<br>MISSION VIEJO, CA 92691 | 14702 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Myers, Lourdes<br>26114 VIA PERA<br>MISSION VIEJO, CA 92691 | 15809 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Myers, William C.<br>2135 Missouri Avenue<br>Belleville, IL 62220 | 12428 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Myiesha clements<br>832 Shasta Daisy Dr Brentwood CA94513<br>brentwood, Ca 94513 | 10271 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Myles Thompson<br>928 north Monroe street<br>Tallahassee, Fl 32303 | 17865 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Myrtle Beach Mall, LLC<br>Kelley Drye & Warren LLP<br>Gilbert R. Saydah Jr.<br>101 Park Avenue<br>New York, NY 10178 | 5734 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,087.10 | $2,087.10 |
| MYRTLE BEACH MALL, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6014 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,374.18 | | | | | $37,374.18 |
| N G & G Facility Services Int'l<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 2082 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $438,601.28 | | | | | $438,601.28 |
| N. Aaron Falk III<br>40099 McPhaul Lane<br>Ponchatoula, LA 70454 | 16984 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nadene Silveroli<br>149 La Mirada Drive<br>Henderson, NV 89015 | 17625 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nadia Brown<br>7609 Rustle Ridge Court<br>Fairfax Staion, VA 22039 | 15168 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nadia Giordani<br>1712 Noble Creek Dr. NW<br>Atlanta, GA 30327 | 11061 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nadia Miller<br>42 Fox Meadow Dr<br>Williamsville, NY 14221 | 9832 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nadime Issa<br>8 Beckwith Circle<br>Utica, NY 13501 | 15414 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| nadine berry<br>po box 114<br>ross, CA 94957 | 10496 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| nadiya Solenok<br>po box 721<br>cranford, nj 07016 | 16374 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $349.48 | | | | | $349.48 |
| Nadja joyce<br>30 Lowell st apt.2<br>Peabody, Ma 01960 | 18319 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nadja joyce<br>30 Lowell st apt. 30<br>Peabody, Ma 01960 | 18320 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Naeema bokhari<br>3935 hidden grove lane<br>concord, ca 94519 | 19010 | 3/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Naeema bokhari<br>3935 hidden grove lane<br>concord, ca 94519 | 19011 | 3/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nael, Shahandeh<br>13816 SE 95th St<br>Oklahoma City, OK 73165 | 18538 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.02 | | | | | $42.02 |
| Naema kofrani<br>1850 Meridian st<br>San Jacinto, CA 92583 | 14512 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nafman, Cheryl<br>6 Roberta La.<br>Commack, NY 11725 | 12506 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NAGA GANGADHAR PRATTI<br>8540 HARVEST VIEW CT<br>ELLICOTT CITY, MD 21043 | 11333 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nagle, Leticia<br>3226 Summit Drive<br>Escondido, CA 92025 | 8692 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nagy, Jonathan<br>2127 Quarry Valley Rd.<br>Columbus, OH 43204 | 8178 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.89 | | | | | $7.89 |
| nahum salgado<br>2834 hillcrest DR<br>los angeles, ca 90016 | 10001 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $44.16 | | | | | $44.16 |
| Naishal Patel<br>879 Mississippi Dr<br>Tupelo, MS 38804 | 16581 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nakabe, Shig<br>55 Knight Drive<br>San Rafael, CA 94901 | 18656 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NAKAGAWA, CRAIG<br>486 MAKANAA ST<br>HILO, HI 96720 | 13468 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nakatani, Neal<br>4410 Elk Grove Trail<br>Augusta, GA 30906 | 541 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nakomo A Mambe<br>3711 Berleigh Hill Ct<br>Burtonsville, MD 20866 | 12820 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $73.80 | | | | | $73.80 |
| Nanci Lynn Golod<br>260 South Crescent Drive.<br>Saluda, N.C. 28773 | 12775 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nancy Adcock<br>18814 Breeze Way Circle<br>Olney, MD 20832 | 9393 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Alloway<br>108 Bill of Rights Lane<br>Downingtown, PA 19335 | 14888 | 4/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Barron<br>34 Alana Drive<br>Rochester, NY 14624 | 15300 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Nancy Baumhover<br>109 Meghann Drive<br>Marion, IA 52302 | 16718 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Brzezinski<br>5996 Allen Rd<br>Little Suamico, WI 54141 | 16703 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| nancy falconetti<br>4 burton way<br>7850, nj landing | 10333 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy J. Ruoss<br>5 Palm Lane<br>Lebanon, PA 17042 | 11057 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy J. Ruoss<br>5 Palm Lane<br>Lebanon, PA 17042 | 11065 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Kusy<br>25 Lancaster Lane<br>Palm Coast, FL 32137 | 15941 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Mazza<br>89 James Drive<br>Ringwood, NJ 07456 | 15862 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nancy Tullo<br>36 Potter Road<br>Waltham, MA 02453 | 14910 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Visocki<br>140 East Linden Avenue<br>Dumont, NJ 07628-1916 | 10343 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nancy Weller<br>943 S. Adams St.<br>Hinsdale, IL 60521 | 17338 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nanda Alie<br>1831 Wickham Road<br>Olney, MD 20832 | 16640 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nanda Madishetty<br>2550 Manor View<br>Cumming, GA 30041 | 18065 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nañez, Sylvia<br>1117 E. California Ave<br>El Paso, TX 79902 | 428 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,115.20 | | | | | $3,115.20 |
| Nangle, Patricia<br>10A Triumph Ct.<br>East Rutherford, NJ 07073 | 16012 | 5/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nanney, Lindsey<br>925 Tidalwalk Drive<br>Wilmington, NC 28409 | 19221 | 5/22/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Naqi, Syed M.<br>130 N. Milford St.<br>Dearborn, MI 48128 | 13449 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | $105.99 | | $0.00 | | $105.99 |
| Naraharisetti, Suresh<br>10605 Hillingdon road<br>Woodstock, MD 21163 | 18337 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Naraharisetti, Suresh<br>10605 Hillingdon Road<br>Woodstock, MD 21163 | 18341 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.34 | | | | | $50.34 |
| Narayan, Aitesh<br>7009 61st St W.<br>U.P., WA 98467 | 4692 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $68.85 | | | | $68.85 |
| Narciso Escalera<br>190 NW Cody Ct<br>Hillsboro, OR 97124 | 15944 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Naresh Agrawal<br>4 Ninth Street<br>Voorhees, NJ 08043, Voorhees NJ 08043 | 9300 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NARESH CHAUDHARI<br>801 Albion Ave. Suite B<br>Schaumburg, IL 60193 | 12547 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| narjit arora<br>9253 stony creek lane<br>stockton, ca 95219 | 18469 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.29 | | | | | $70.29 |
| narjit arora<br>9253 stony creek lane<br>stockton, ca 95219 | 18470 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| narjit arora<br>9253 stony creek lane<br>stockton, ca 95219 | 18471 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.29 | | | | | $70.29 |
| Narmin Ghobrial<br>109 Newark Pompton Tpke<br>Little Falls, NJ 07424 | 12429 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| NARR, EVELYN<br>113 1ST AVE. S.W.<br>NYA, MN 55397-9203 | 12963 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| NASH COUNTY TAX SUPERVISOR<br>120 W Washington St<br>Ste 2058<br>Nashville, NC 27856 | 8328 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $132.20 | | | | $132.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasheema Harvey 1440 NE 43 CT Pompano Beach, FL 33064 | 14789 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nashville Daily News Journal Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr Mclean , VA 22107 | 341 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,460.70 | | | | | $24,460.70 |
| NASHVILLE ELECTRIC SERVICE 1214 CHURCH ST NASHVILLE, TN 37246 | 3506 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,721.38 | | | | | $8,721.38 |
| Natalia del rio 5086 millennia green dr Orlando, Fl 32811 | 15981 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| natalia dolgovykh 4851 Las Vegas dr sarasota, fl 34233 | 11691 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| natalia dolgovykh 4851 Las Vegas dr sarasota, fl 34233 | 12977 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| natalie abramson 2526 South Milwaukee Street Denver, CO 80210 | 10276 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Natalie Buketov 368 Magnolua Dr. Laguna Beach, California 92651 | 15679 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| NATALIE OCHOA 509 Pamela dr Tyler, TX 75702 | 15096 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natalie Reber 2721 1st ave 607 Seattle, wa 98121 | 16002 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.00 | | | | | $69.00 |
| Natalie Reichel 3095 W Canyon ave San Diego, Ca 92123 | 17579 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natalie Reichel 3095 W Canyon ave San Diego, Ca 92123 | 17580 | 9/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natalie Warrick 1-315a Indian Grove Toronto, On M6P2H6 | 14624 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natalie Wilkinson Banks 4756 S Palmyra Drive Spanish Fork, Utah 84660 | 11764 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| natasha kuehne 2656 Quivira trace League City, Tx 77573 | 13134 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natasha Nevarez 4301 East Cheltenham Ave Philadelphia, PA 19124 | 10455 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natasha Prodan 2730 Garden Falls Dr Manvel, TX 77578 | 13113 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Natasha Sanders 8828 Deep Maple Dr. Riverview, FL 33578 | 11697 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nate, Tran 5628 MICHAEL P. ANDERSON LANE EL PASO, TX 79934 | 8633 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.00 | $0.00 | | | $54.00 |
| Nathalie Evans 210 Menands Rd Loudonville, NY 12211 | 9363 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.02 | | | | | $95.02 |
| Nathan Breaux 3737 W. Niemann Drive Meridian, ID 83646 | 12514 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan Fisher 1854 Friendship Street Iowa City, Iowa 52240 | 14484 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.42 | | | | | $42.42 |
| Nathan Harwell 1005 Proper Ct Apex, NC 27502 | 15750 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan Illsley 130 East street East Bridgewater, MA 02333 | 17696 | 10/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan Johnston 2920 S. Miller Dr Chandler, AZ 85286 | 10282 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nathan Keever 216 Conestoga Dr Yukon, OK 73099 | 12727 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Nathan Kirsch 127 Windrush Lane Durham, North Carolina 27703 | 14018 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Nathan LeVang 28349 Easton Lane Santa Clarita, CA 91350 | 16201 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NATHAN R LAVEN 6635 BUCK CREEK AVE. GRAND RAPIDS, MI 49548 | 16584 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.68 | | | | | $17.68 |
| Nathan Randall 260 Angle Rd West Seneca, NY 14224 | 15428 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $140.00 | | | | | $140.00 |
| Nathan Ritter 2233 Wyandotte Drive Troy, MI 48083 | 16199 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan Ritter 2233 Wyandotter Dr. Troy, MI 48083 | 16200 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan Scherrer 324 Adeline Dr Grants Pass, Oregon 97527 | 17156 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.98 | | | | | $14.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nathan Swanson<br>3641 Worcester Ln<br>Keswick, VA 22947 | 12707 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $121.43 | | | | | $121.43 |
| Nathan Walker<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7638 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathan, Jacqueline<br>191 Andada Drive<br>Henderson, NV 89012 | 17816 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $154.33 | | | | | $154.33 |
| Nathan, Steven<br>7424 Carta Valley Dr<br>Dallas, TX 75248 | 8370 | 8/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Nathanial J Crout<br>109 Detroit<br>Trenton, Michigan 48183 | 18902 | 1/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nathaniel Orquia<br>7203 Austin Lake Circle<br>Smyrna, Georgia 30082 | 10506 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| nathaniel pollack<br>1378 hill born ct<br>hanover, maryland 21076 | 10167 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nathon Putallaz<br>1298 STAMFORD, Dusk Drive<br>Milliken, Co 0543 | 11627 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NATICK MALL, LLC<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>CHICAGO, IL 60606 | 2905 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,865.66 | | | | | $3,865.66 |
| NATICK MALL, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>CHICAGO, IL 60606 | 2916 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,654.11 | $10,654.11 |
| National Fuel Gas Distribution Corporation<br>6363 Main Street<br>Williamsville, NY 14221 | 3640 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,924.09 | | | | | $7,924.09 |
| National Grid<br>c/o Bankruptcy<br>300 Erie Blvd. W.<br>Syracuse, NY 13202 | 2496 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $195,929.47 | | | | | $195,929.47 |
| NATIONAL HVAC SERVICE<br>7123 I-30, Suite 53<br>Little Rock, AR 72209 | 1697 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,328.97 | | | | | $3,328.97 |
| National Management Systems<br>Mike Nepi, Owner<br>21719 Harper Ave<br>St. Clair Shores, MI 48080 | 5949 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $336.76 | | | | | $336.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Project Resources L.P. Wayne E. Heller National Realty & Development Corp. 3 MANHATTANVILLE RD., Suite 202 Purchase, NY 10577 | 4469 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,551.16 | $4,551.16 |
| National Project Resources LP c/o National Realty & Development Corp. 3 Manhattan Rd., Suite 202 Purchase, NY 10577 | 4488 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,002.57 | | | | | $67,002.57 |
| NATIONAL REALTY & DEVELOPMENT CORP ATTN Wayne E. Heller, Esq. 3 MANHATTANVILLE RD- Suite 202 PURCHASE, NY 10577 | 4496 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $688.93 | | | | | $688.93 |
| National Shopping Plazas, Inc. c/o William J. Barrett Barack Ferrazzano Kirschbaum & Nagelberg LLP 200 West Madison St., Suite 3900 Chicago, IL 60606 | 6947 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,095.12 | | | | | $2,095.12 |
| National Shopping Plazas, Inc. c/o William J. Barrett Barack Ferrazzano Kirschbaum & Nagelberg LLP 200 West Madison St. Suite 3900 Chicago, IL 60606 | 6980 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,160.15 | | | | | $79,160.15 |
| NATRONA COUNTY TREASURER PO BOX 2290 CASPER, WY 82602 | 1374 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $187.11 | | | | $187.11 |
| Nault, Julia L. 826 Ohio Street #1 Bangor, ME 04401 | 3362 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.02 | | | | | $10.02 |
| Nauman, Georgia 15 W Shore Rd North Oaks, MN 55127 | 16730 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Naumowicz, Tim 101 Chesham Ave San Carlos, CA 94070 | 9112 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Navarro County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 253 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,085.41 | | | $4,085.41 |
| Navarro, Edith 590 Trout Lake Dr Sanger, CA 93657 | 16334 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Naveen Chepuri 29B E.Maple St Massapequa, NY 11758 | 13520 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naveen Chepuri 29B E.Maple St Massapequa, NY 11758 | 13521 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Navex Global, Inc. 6000 Meadows Road Suite 200 Lake Oswego, OR 97035 | 3208 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,650.48 | | | | | $45,650.48 |
| Nayem, Abulkashem M 2059 St. Raymond Ave # 6H Bronx, NY 10462 | 12144 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nayyar, Prashant 50 Glenbrook Road Apt. 4J Stamford, CT 06902 | 9275 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.00 | | | | $53.00 |
| Nayyar, Prashant 50 Glenbrook Road , Apt. 4J Stamford, CT 06902 | 9536 | 11/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $53.00 | | | | $53.00 |
| Neal Seideman 5 Farnham Court Westport, CT 06880 | 16846 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Neal Seideman 5 Farnham Court Westport, CT 06880 | 16847 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nealy, Gasey J. USS Germantown FPO  96666 | 7867 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nebes III,  William PO Box 7201 Nashua, NH 03060-7201 | 7552 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $297,764.24 | $0.00 | | | | $297,764.24 |
| Neblett, Tricia 444 Bradford Street Brooklyn, NY 11207 | 18791 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Neblett, Tricia 444 Bradford Street Brooklyn, NY 11207 | 18798 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Neblett, Tricia 444 Bradford Street Brooklyn, NY 11207 | 18799 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NEBRASKA DEPARTMENT OF REVENUE Attention: Bankruptcy Unit PO BOX 94818 LINCOLN, NE 68509-4818 | 6354 | 6/29/2015 | SCK, Inc. | $64,118.11 | $73,454.00 | | | | $137,572.11 |
| NEBRASKA DEPARTMENT OF REVENUE Attention: Bankruptcy Unit PO BOX 94818 LINCOLN, NE 68509-4818 | 6420 | 6/29/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| NEBRASKA DEPARTMENT OF REVENUE Attention: Bankruptcy Unit PO BOX 94818 LINCOLN, NE 68509-4818 | 7832 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $160,373.18 | | | | $160,373.18 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEBRASKA DEPARTMENT OF REVENUE Attention: Bankruptcy Unit PO BOX 94818 LINCOLN, NE 68509-4818 | 7858 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $429.83 | | | | $429.83 |
| NEBRASKA PUBLIC POWER DIST Attn: Lisa McFarland PO BOX 499 Columbus, NE 68602-0499 | 4705 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,900.71 | | | | | $1,900.71 |
| Nebraska Public Power District Attn: Lisa McFarland PO Box 499 Columbus, NE 68601 | 4911 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $244.05 | $244.05 |
| Nebraska State Treasurer's Office Unclaimed Property Division 809 P ST Lincoln, NE 68508 | 8273 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,254.95 | | | | | $17,254.95 |
| Ned Smith 2693 Huntfield Drive York, PA 17040 | 15619 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.47 | | | | | $20.47 |
| NEDELLEC, PETER 585F MOONACHIE AVE WOODRIDGE, NJ 07075 | 2587 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Needham, Patrick 702 Eastern Trail Mukwonago, WI 53149 | 2162 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Nees, Michael L 12 Oakwood Place Lima, OH 45804 | 3398 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Nees, Michael L 12 Oakwood Place Lima, OH 45804 | 3414 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Neff, Erik P. 406 N. 15th Av. Beech Grove, IN 46107 | 3429 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.17 | | | | $40.17 |
| Neftalie Ramos 17 Hillside Terrace Monroe, NY 10950 | 17859 | 10/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Negron Quinones, Priscilla Glenview Gardens W22A Q-70 Ponce, PR 00730 | 9024 | 11/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Negrón Casillas, Angelique Urb. Olympic Ville #238 Las Piedras, PR 00771 | 1072 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Negron Otero, Vilma Ivette Urb. Estancias de Yauco D-10 Calle Esmeralda Yauco, PR 00698 | 556 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Negron Troche, Adriana PO Box 988 Hormigueros, PR 00660 | 993 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neil Davis<br>1870 Haverford Drive<br>Al, IL 60102 | 13908 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Neil Sperling<br>3637 Woodhill Dr.<br>Brandon, Fl, 33511, Fl 33511 | 14313 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Neil, William<br>17-E Chapel Hill Dr<br>Playmouth, MA 02360 | 242 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $505.79 | $12,475.00 | | | | $12,980.79 |
| Nellie DOrsey<br>2532 Port Potomac ave<br>Woodbrige, Virginia 22191 | 12990 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nellie Mahabir<br>135-46 122nd Place<br>South Ozone Park, NY 11420 | 17913 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nelly Graterol<br>46-333 Kumoo Loop<br>Kaneohe, HI 96744 | 16448 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.98 | | | | | $21.98 |
| Nelms, Brittany<br>10381 Oak Ranch Way<br>Escordido, CA 92026 | 12188 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Nelson Mejia<br>1150 Canary Ct<br>San Marcos, CA 92078 | 14637 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nelson Rengifo<br>2371 E Green Canyon Dr<br>Meridian, id 83642 | 12639 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.16 | | | | | $38.16 |
| Nelson, Graham<br>4633 Casco Ave<br>Edina, MN 55424 | 3761 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Nelson, Patricia A.<br>201 River St. Apt 13<br>Troy, NY 12180 | 17240 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.93 | | | | | $12.93 |
| Nelson, Sonja<br>2010 %th Ave. S.W<br>Great Falls, MT 59404 | 13656 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nelson, Steve<br>HC 13 Box 3035<br>Chester, UT 84623 | 15393 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.58 | | | | | $40.58 |
| Nelson, Susie<br>5979 Town and Country Lane<br>House Springs, MO 63051 | 1640 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.99 | | | | | $45.99 |
| Nelson-Dabo, Josette<br>65 West 96th Street  #23F<br>New York, NY 10025 | 1425 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $60.00 | | | $60.00 |
| Neris, Daurys<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7475 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neshaminy Mall Joint Venture Limited<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Counsel and Senior Vice President<br>110 North Wacker Drive<br>CHICAGO, IL 60606 | 2960 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,826.73 | $2,826.73 |
| Neshaminy Mall Joint Venture Limited Partnership<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 8299 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $471.12 | | | | | $471.12 |
| Neshat, David<br>22340 N 77th way<br>Scottsdale, AZ 85255 | 16064 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Netro, Rosario<br>805 W Malta Ave<br>Fort Worth, TX 76115 | 4236 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,280.00 | | | | | $2,280.00 |
| Netro, Rosario<br>805 W Malta Ave<br>Fortrh Worth, Texas 76115 | 4271 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nevada County Tax Collector<br>PO Box 128<br>Nevada City, CA 95959-0128 | 8335 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Nevada Department of Taxation<br>Bankruptcy Section<br>555 E. Washington Ave. STE # 1300<br>Las Vegas, NV 89101 | 1514 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,317.99 | | | | | $2,317.99 |
| Nevada Power Company dba NV Energy<br>Attn: Yvonee Enos<br>P.O. Box 10100<br>Reno, NV 89520 | 7567 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,725.39 | | | | | $12,725.39 |
| NEW BRAUNFELS HERALD-ZEITUNG<br>549 Landa St<br>New Braunfels, TX 78130 | 2095 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,981.46 | | | | | $2,981.46 |
| NEW BRAUNFELS HERALD-ZEITUNG<br>549 Landa St<br>New Braunfels, TX 78130 | 2249 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NEW BRAUNFELS HERALD-ZEITUNG<br>549 Landa St<br>New Braunfels, TX 78130 | 3652 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| New Britain Board of Water Commissioners<br>27 W Main St<br>New Britain, CT 06051-2289 | 6173 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.30 | | $0.00 | | | $73.30 |
| NEW BRITAIN BOARD OF WATER COMMISSIONERS<br>27 W MAIN ST<br>NEW BRITAIN, CT 06051-2289 | 7906 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| New Century Associates Group, LP<br>2010 County Line Road<br>Huntindon Valley, PA 19006 | 3475 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,448.06 | | | | | $2,448.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Concept Facility Solutions 16249 107th ave Orland Park, IL 60467 | 63 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,297.55 | | | | $12,640.34 | $30,937.89 |
| New Creek II LLC c/o Kimco Realty Corporation Susan L. Masone, Authorized Person 3333 New Hyde Park Road, Ste. 100 New Hyde Park, NY 11042 | 5404 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,295.33 | $6,295.33 |
| New Creek II LLC c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6400 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $158,265.12 | | | | | $158,265.12 |
| New Hampshire Department of Revenue Administration Attn: Legal Bureau 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | 2291 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $8,999.32 | | | | $8,999.32 |
| New Hampshire Department of Revenue Administration Legal Bureau P.O. Box 457 Concord, NH 03302-0457 | 19088 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,580.05 | $5,580.05 |
| NEW JERSEY AMERICAN WATER PO BOX 578 ALTON, IL 62002 | 2981 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $78.75 | | | | | $78.75 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 2985 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $67.45 | | | | | $67.45 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 2990 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.20 | | | | | $59.20 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 2998 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $154.24 | | | | | $154.24 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3022 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $93.18 | | | | | $93.18 |
| New Jersey American Water PO Box 578 Alton, Il 62002 | 3024 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.45 | | | | | $17.45 |
| NEW JERSEY AMERICAN WATER PO Box 578 Alton, IL 62002 | 3027 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.92 | | | | | $34.92 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3029 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.70 | | | | | $18.70 |
| NEW JERSEY AMERICAN WATER PO Box 578 Alton, IL 62002 | 3031 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.52 | | | | | $55.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3032 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.08 | | | | | $23.08 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3036 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.76 | | | | | $30.76 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3038 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.27 | | | | | $33.27 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3041 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.12 | | | | | $23.12 |
| NEW JERSEY AMERICAN WATER PO Box 578 Alton, IL 62002 | 3048 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.58 | | | | | $33.58 |
| New Jersey American Water PO Box 578 Alton, IL 62002 | 3050 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.59 | | | | | $17.59 |
| NEW JERSEY AMERICAN WATER PO Box 578 Alton, IL | 3054 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.04 | | | | | $57.04 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6635 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.30 | | | | | $208.30 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6636 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.38 | | | | | $35.38 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6637 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $264.10 | | | | | $264.10 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6638 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.82 | | | | | $193.82 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd PO Box 1378 Wall , NJ 07719 | 6639 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $508.73 | | | | | $508.73 |
| New Jersey Natural Gas 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6640 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $184.73 | | | | | $184.73 |
| New Jersey Natural Gas 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6641 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $135.94 | | | | | $135.94 |
| New Jersey Natural Gas Att: Eileen Mayfield 1415 Wykoff Rd - PO Box 1378 Wall, NJ 07719 | 6642 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $497.60 | | | | | $497.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6643 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $504.05 | | | | | $504.05 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6645 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $396.94 | | | | | $396.94 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6646 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $344.50 | | | | | $344.50 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6647 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $171.85 | | | | | $171.85 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6648 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $359.38 | | | | | $359.38 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6649 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $175.54 | | | | | $175.54 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6650 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $307.93 | | | | | $307.93 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6651 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.46 | | | | | $20.46 |
| New Jersey Natural Gas<br>Attn: Eileen Mayfield<br>1415 Wyckoff Road - PO Box 1376<br>Wall, NJ 07719 | 6652 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $232.50 | | | | | $232.50 |
| New Jersey Natural Gas<br>Attn: Eileen Mayfield<br>1415 Wyckoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6653 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $510.94 | | | | | $510.94 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6655 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.36 | | | | | $12.36 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6657 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,441.06 | | | | | $1,441.06 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6659 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $240.28 | | | | | $240.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6660 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $383.62 | | | | | $383.62 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6663 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $744.17 | | | | | $744.17 |
| New Jersey Natural Gas<br>Att: Eileen Mayfield<br>1415 Wykoff Rd - PO Box 1378<br>Wall, NJ 07719 | 6664 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $554.67 | | | | | $554.67 |
| New Mexico Department of Workforce Solutions<br>Office of General Counsel<br>P.O. Box 1928<br>Albuquerque, NM 87103-1928 | 6319 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $114.82 | $114.82 | | | | $229.64 |
| New Plan Hampton Village, LLC (Brixmor Property Group, Inc.) t/a Hampton Village Centre, Rochester Hills, MI<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4755 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,956.48 | $3,956.48 |
| New Plan Hampton Village, LLC (Brixmor Property Group, Inc.) t/a Hampton Village Centre, Rochester Hills, MI<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6466 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,373.82 | | | | | $59,373.82 |
| New Westgate Mall, LLC, successor-in-interest to Westgate Brockton Mall, LLC, successor-in-interest to Westgate Mall Properties, LLC, successor-in-interest to Joseph Campanelli<br>Nicholas Campanelli and Alfred Campanelli, Trustees of Campanelli Investment Properties<br>Paul W. Carey, Kate P. Foley,<br>Mirick, O'Connell, DeMallie & Lougee, LLP<br>100 Front St.<br>Worchester, MA 01608-1477 | 8858 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,344.89 | $2,344.89 |
| New Westgate Mall, LLC, successor-in-interest to Westgate Brockton Mall, LLC, successor-in-interest to Westgate Mall Properties, LLC, Successor-in-interest to Joseph Campanelli,*<br>c/o Liquidity Solutions, Inc.<br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 | 2229 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,635.79 | | | | | $53,635.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York American Water<br>PO Box 578<br>Alton, IL 62002 | 3033 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.37 | | | | | $53.37 |
| NEW YORK AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3043 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $124.41 | | | | | $124.41 |
| NEW YORK AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 3060 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.82 | | | | | $26.82 |
| New York City Department of Consumer Affairs<br>Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2647 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| New York City Department of Consumer Affairs<br>Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2648 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| New York City Department of Consumer Affairs<br>Attn: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2650 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,000.00 | | | | | $1,000.00 |
| New York City Department of Consumer Affairs<br>Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2653 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| New York City Department of Consumer Affairs<br>Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2655 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $350.00 | | | | | $350.00 |
| New York City Department of Consumer Affairs<br>Attn.: Mitchell B. Nisonoff<br>Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2657 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| New York City Department of Consumer Affairs<br>Attn: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor<br>42 Broadway<br>New York, NY 10004 | 2678 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,400.00 | | | | | $3,400.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York City Department of Consumer Affairs Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor 42 Broadway New York, NY 10004 | 2684 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,000.00 | | | | | $1,000.00 |
| New York City Department of Consumer Affairs Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor 42 Broadway New York, NY 10004 | 3210 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $350.00 | | | | | $350.00 |
| New York City Department of Consumer Affairs Attn.: Mitchell B. Nisonoff, Assistant General Counsel, 1st Floor 42 Broadway New York, NY 10004 | 3216 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| New York City Department of Consumer Affairs Mitchell B. Nironoff, Esq. 42 Broadway, 1st Fl. New York, NY 10004 | 3857 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $250.00 | $250.00 |
| New York State Department of Labor Unemployment Insurance Division Greta C. Brown- Vergare State Office Campus Building #12 Room #256 Albany, NY 12240 | 915 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 73 | 2/18/2015 | Atlantic Retail Ventures, Inc. | $82,731.34 | | | | | $82,731.34 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 6329 | 6/26/2015 | SCK, Inc. | $875.00 | $9,356.14 | | | | $10,231.14 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 7883 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $172,707.64 | $1,214,496.74 | | | | $1,387,204.38 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 8580 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $467.76 | $467.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 8681 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 13240 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $61,610.38 | | | $61,610.38 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 16358 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $171,372.64 | $1,017,084.74 | | | | $1,188,457.38 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205 | 16647 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $5,403.01 | $590,146.27 | | | | $595,549.28 |
| New York State Dept. of Taxation & Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 8659 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| New, Jim<br>1604 Walnut Ave<br>Escalon, CA 95320 | 2264 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $53.00 | | | $53.00 |
| Newell, Clinton<br>3255 Almira Drive<br>Bremerton, WA 98310 | 9065 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $52.11 | $52.11 |
| Newman, Barry<br>366 Anzio Way<br>Oak Park, CA 91377 | 9097 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.52 | | | | | $18.52 |
| Newman, Eric S.<br>3510 Northfield Road<br>Dayton, OH 45415-1521 | 7016 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Newman, Joshua<br>2312 Lassen Place<br>Davis, CA 95616 | 5293 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Newman, Julie<br>P.O. Box 101<br>Canton, MN 55922 | 11900 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Newman, Kristen<br>1005 Eldridge St.<br>Washington, IL 61571 | 15798 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.75 | | | | | $21.75 |
| Newport Centre, LLC<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4829 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $236,602.68 | | | | | $236,602.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORT CENTRE, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4855 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Newsham, Peter<br>18540 SE Heritage Dr.<br>Tequesta, FL 33469 | 11568 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Newsome, Lillie<br>1253 W. 96th St<br>Los Angeles, CA 90044 | 13792 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Newspaper Agency Company LLC dba Utah Media Group<br>4770 S. 5600 W<br>West Valley City, UT 84118 | 108 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,009.50 | | | | | $20,009.50 |
| Newspapers of New England DBA Concord Monitor<br>PO Box 1177<br>Concord, NH 03302 | 58 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,048.80 | | | | | $1,048.80 |
| Newston Reynoso<br>153-35 82nd street<br>Howard beach, Ny 11414 | 14576 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NEWS-TOPIC<br>C/O PAXTON MEDIA GROUP<br>PO BOX 1200<br>PADUCAH, KY 42002-1200 | 3703 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $390.91 | | | | | $390.91 |
| Newton, Daniel L.<br>22929 NE 54th st.<br>Redmond, WA 98053 | 2021 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.74 | | | | | $54.74 |
| Newton, Gaila<br>PO Box 55<br>Gainesville , MO 65655 | 2054 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5.54 | | | $5.54 |
| NG 651 Nicollet Mall, LLC<br>c/o Nightingale Realty, LLC<br>1430 Broadway, Suite 1605<br>New York, NY 10018 | 947 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,760.71 | | | | | $4,760.71 |
| NG Hood Commons LLC & Quenton Hood Commons LLC<br>c/o Nightingale Realty<br>1430 Broadway<br>Suite 1605<br>New York, NY 10018 | 928 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,492.20 | | | | | $9,492.20 |
| NG Palm Aire Marketplace LLC<br>c/o Nightingale Realty LLC<br>1430 Broadway<br>Suite 1605<br>New York, NY 10018 | 936 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,361.97 | | | | | $6,361.97 |
| Nguyen Masters<br>5515 Silver Maple Dr<br>Arlington, TX 76018 | 9378 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.30 | | | | | $31.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Huyentran 822 Malibu Drive Silver Spring, MD 20901 | 10920 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Nguyen, Kevin A. 1809 SE 1st St Moore, OK 73160-8115 | 4509 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nguyen, Kim 5015 Silhouette Ave Las Vegas, NV 89142 | 2278 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $43.00 | | $43.00 |
| Nguyen, Linh 11413 campbell lane New Orleans, LA 70128 | 8136 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nguyen, Thu 2957 Vicky Dr SW Wyoming , MI 49418 | 2154 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Nguyen, Van 4846 E. Stetson Lane Orange, CA 92869 | 1835 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $110.03 | | | $110.03 |
| Nhi Pham 3100 Birchwood Triangle Port Arthur, tx 77642 | 17571 | 9/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $93.00 | | | | | $93.00 |
| Nhu Tran 485 Schofield Drive Powder Springs, GA 30127 | 10647 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NIATS REALTY CORPORATION 1345 POND LN HEWLETT HARBOR, NY 11557 | 3052 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,168.83 | | | | | $13,168.83 |
| Nic Dahlman 3600 78th Ave N Brooklyn Park, mn 55443 | 9981 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nichelson, Celine 6611 Old Garrett Rd Buford, GA 30518 | 15774 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Banker 97 Jeremy Hill Rd North Stonington, CT 06359 | 17348 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.31 | | | | | $23.31 |
| Nicholas Brown 1351 Country Estates Drive Lowry, VA 24570 | 17971 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.09 | | | | | $43.09 |
| Nicholas Bryan PO Box 197 Damascus, Oh 44619 | 18644 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Bryan PO Box 197 Damascus, Ohio 44619 | 18645 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Coles 1200 S. Riverview Dr. Hanover, IN 47243 | 12525 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nicholas Coles 1200 S.Riverview Dr. Hanover, IN 47243 | 12526 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholas Deifel
413 Fourth Avr
Farmville, Va 23901 | 17488 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Ferranti
10 Scaralia Road
Cranston, RI 02921 | 14903 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Hutchings
60 Haven Avenue Apt 25F
New York, NY 10032 | 11161 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.45 | | | | | $7.45 |
| Nicholas Jensen
3831 S 3520 W
Salt Lake City, UT 84119 | 17389 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Pearl
10839 S Natchez Ave
Worth, IL 60482 | 11685 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Nicholas Rodriguez
1808 s 5th st
Rockford, Illinois 61108 | 17926 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.23 | | | | | $16.23 |
| Nicholas Ryan Guillemette
9611 Berlin Court
Houston, TX 77070 | 17155 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas Senedzuk
78 Kuhn Drive
Saddle Brook, NJ 07663 | 11539 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicholas, Tina
PO Box 1184
Latexo, TX 75849 | 9484 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nichole Fechter
26 Howard St
Patchogue, NY 11772 | 18735 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nichole Gloetzner
8401 Spain Rd NE Apt 29 A
Albuquerque, New Mexico 87111 | 11136 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Nichole Landphere
2605 W. Brutus St
Weedsport, NY 13166 | 18180 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nichols, Barbara
1633 Clear View Drive
Beverly Hills, CA 90210 | 2160 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Nichols, Jayne
5425 Rosalind Ave
El Cerrito , CA 94530 | 14991 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nichols, Jolonda
1017 Newnham Dr.
Columbia, SC 29210 | 5297 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Nichols, Wendy S.
8 Cottage Court
Bear, DE 19701 | 2891 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $39.99 | $39.99 |
| nick babin
186 Valley 1 Drive
Winnsboro, SC 29180 | 10053 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nick Catrow<br>1104 Lacy<br>Thayer, MO 65791 | 15696 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nick Corcokios Ent. Inc.<br>9121 N. military Trail, Suite #101<br>Palm Beach Gardens, FL 33410 | 135 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Nick Hovland<br>5330 San Mateo Blvd. NE, B 40<br>Albuquerque, NM 87109 | 10324 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nick Joseph LaPlaca<br>155 Robert Gardens North Apt 8<br>Queensbury, Ny 12804 | 11586 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.66 | | | | | $14.66 |
| Nick Lawniczak<br>PO BOX 684270<br>Park City, ut 84068 | 9487 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nick Maxwell<br>5545 Bowden lp unit D<br>Colorado Springs, CO 80915 | 15387 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nick Murphy<br>141 Boulder Place<br>Randall, MN 56475 | 13359 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.73 | | | | | $33.73 |
| Nickel, Cindy<br>1185 Cloverleigh Dr<br>Madison, OH 44057 | 8588 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.90 | | | | | $42.90 |
| Nickerson, William<br>PO Box 20457<br>Reno, NV 89515 | 18630 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nickolas Colucci<br>47287 Ellie Dr<br>Macomb, Michigan 48044 | 14759 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicol, Larissa D.<br>12501 S. Smithtown Rd<br>Riverton, UT 84065 | 2248 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Nicolay, Mary  Ann<br>1214 E 1900 Rd<br>Eudora, KS 66025 | 12997 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.41 | | | | | $80.41 |
| Nicole Baris<br>7 Kensington Rd<br>Worcester, MA 01602 | 16472 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NICOLE BARKER<br>208 West 119th St #5A<br>New York, NY 10026 | 17505 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicole Bartman<br>621 Stewart Street<br>Morgantown, WV 26505 | 14057 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicole Champagne<br>2815 Grove Street<br>Bellingham, WA 98225 | 15600 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicole Champagne<br>2815 Grove Street<br>Bellingham, WA 98225 | 15601 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicole Cruz<br>107 President Street, #1<br>Brooklyn, NY 11231 | 12437 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| nicole kenig<br>6 harwood way<br>medford, nj 08055 | 10281 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.12 | | | | | $17.12 |
| Nicole Maywah<br>800 4th ST SW, #S320<br>Washington, DC 20024 | 13685 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| nicole oneill<br>13 dornoch way<br>townsend, DE 19734 | 11101 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.05 | | | | | $18.05 |
| Nicole Wetherby<br>193 east Main Street<br>Orange, Ma 01364 | 10103 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nicole Whelan<br>1126 Clinton Ave<br>Oak Park, IL 60304 | 15638 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicole Wiley<br>1446 hawkins meadow drive<br>fenton, mo 63026 | 16562 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.70 | | | | | $53.70 |
| Nicolette Cuoco<br>12 Highland Avenue<br>Fairhaven, Ma 02718 | 13268 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nicolini, Jennifer<br>3038 Wolf Run<br>Poplar Bluff, MO 63901 | 11223 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | | $25.00 | $50.00 |
| Nicor Gas<br>PO Box 549<br>Aurora, IL 60507 | 6705 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,828.80 | | | | | $17,828.80 |
| NIDDRIE FISH & ADDAMS LLP<br>Michael H. Fish<br>600 W BROADWAY STE 1200<br>SAN DIEGO, CA 92101-3314 | 6079 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,269.00 | | | | | $11,269.00 |
| Niemann, John<br>16532 Pine Hill Drive<br>Homer Glen, IL 60491 | 6908 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Niemiec, Craig<br>3611 Killarney Ct<br>Rolling Meadows, IL 60008 | 9114 | 11/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Niemier, Charles E.<br>1600 S. Meadow DR<br>Warsaw, IN 46580-7071 | 2438 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nieves, Tania N.<br>Vista del Morro<br>Calle Brazil L5<br>Cataño, PR 00962 | 812 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nieves, Tania N.<br>Vista del Morro<br>Calle Brazil L5<br>Cataño, PR 00962 | 1591 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nieves, Tania N.<br>Vista del Morro<br>Calle Brazil L5<br>Cataño, PR 00962 | 5325 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nightingale Ngo<br>6890 SW 128th Street<br>Miami, FL 33156 | 9178 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nikhil Padhye<br>4014 Pecan Park Ln<br>Kingwood, TX 77345 | 16926 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| NIKIA PIPKIN<br>816 GARNER STREET<br>MOCKSVILLE, NC 27028 | 13511 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.70 | | | | | $84.70 |
| Nikki Williams<br>98 Melrose Drive<br>Destrehan, LA 70047 | 9776 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.08 | | | | | $14.08 |
| Nikki Williams<br>98 Melrose Drive<br>Destrehan, LA 70047 | 9777 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.08 | | | | | $14.08 |
| nikkos jackson<br>1906 sagemont drive<br>augusta, ga 30906 | 10599 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Nikoui, Neda<br>12120 Wexford Club Drive<br>Roswell, GA 30075 | 3140 | 6/5/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | | $50.00 | $0.00 | | | $50.00 |
| Nils Lindstrom<br>56 Southgate Rd<br>Franklin, MA 02038 | 11647 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nina Sayer<br>2445 Humboldt Ave S<br>Minneapolis, Mn 55405 | 13616 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.77 | | | | | $40.77 |
| Ningbo MingJong Electric Industry Co., Ltd<br>#19 Jingwu Road<br>Xiaogang<br>Ningbo, Zhejiang<br>China | 12 | 2/12/2016 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $20,376.57 | | | $0.00 | | $20,376.57 |
| Nipp, Ronnell<br>99-1794 Hoapono Place<br>Aiea, HI 96701 | 6977 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.83 | | | | | $42.83 |
| nisha patel<br>701 n linden drive<br>beverly hlls, ca 90210 | 12292 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.25 | | | | | $15.25 |
| Nishimoto, Derek Hideo<br>4729 W. Greenhouse Ave.<br>Visalia, CA 93277 | 8455 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $485.40 | | | | | $485.40 |
| Nite Ize, Inc.<br>5660 Central Ave<br>Boulder, CO 80301 | 5374 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,114.42 | | | | | $36,114.42 |
| nitin Chavan<br>61-25 98th st Apt 9F<br>Rego Park, NY 11374 | 11125 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nitin Garg<br>4229 NW 43rd Street, Apt S148<br>Gainesville, Fl 32606 | 13378 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.27 | | | | | $40.27 |
| Nitin Sem<br>202 Antietam Drive<br>Douglassville, PA 19518 | 18250 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.48 | | | | | $53.48 |
| Nixon, Maria<br>53 Plum Island Tpk.<br>Newbury, MA 01951 | 17799 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.98 | | | | | $49.98 |
| NJAM - New Jersey Advance Media<br>William Sullivan<br>1 Harman Plaza<br>Secaucus, NJ 07094 | 170 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,091.89 | | | | | $36,091.89 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 3505 | 6/8/2015 | SCK, Inc. | $174.88 | | | | | $174.88 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 3638 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,760.29 | | | | | $1,760.29 |
| NMP Kingwood Glen, LLC<br>c/o John A. Christy<br>Schreeder, Wheeler & Flint, LLP<br>1100 Peachtree Street NE, Suite 800<br>Atlanta, GA 30309 | 955 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,462.78 | | | | | $2,462.78 |
| NNE Associates, LLC<br>Steven M. Crell, Attorney<br>8888 Keystone Crossing Blvd.<br>Suite 800<br>Indianapolis, IN 46240 | 1077 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,229.79 | | | | | $58,229.79 |
| No Sweat Air Conditioning, Inc.<br>73-4576 Mamalahoa Hwy.<br>Kailua Kona, HI 96740 | 772 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $466.66 | $0.00 | | | | $466.66 |
| Noah Wilt<br>9731 Evening Bird Ln<br>Laurel, md 20723 | 16627 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NOBLE COUNTY TREASURER<br>101 N ORANGE ST<br>ROOM 230<br>ALBION, IN 46701 | 19164 | 4/17/2017 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Noble, Cynthia<br>59 Derby Ave<br>Apt 1R<br>New Haven, CT 06511 | 8418 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| noel fattah<br>1646 Wyandotte<br>Lakewood, Ohio 44107 | 10141 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Noel Wise<br>1216 Bay St.<br>Alameda, CA 94501 | 12254 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.48 | | | | | $30.48 |
| Noel, Patricia<br>137-26 224TH STREET<br>LAURELTON, NY 11413-2426 | 6402 | 6/30/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $69.96 | $0.00 | | $69.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noel, Patricia<br>137-26 224th Street<br>Laurelton, NY 11413-2426 | 7087 | 7/9/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $69.96 | | | $69.96 |
| Noelle Angelozzi<br>4023 Mariaville Road<br>Schenectady, NY 12306 | 9272 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.90 | | | | | $109.90 |
| Noelle Daigneault<br>30 Woodcliff Avenue<br>Woodcliff Lake, NJ 07677 | 15104 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.51 | | | | | $99.51 |
| Noemi Grey<br>8421 Hazelwood Cir<br>Westminster, Ca 92683 | 13423 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Noggerath, Marlene<br>39073 St. Jude Dr<br>Pearl River, LA 70452 | 2413 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $26.08 | | $26.08 |
| Nolan Meyer<br>2212 Hampton Rhodes Ct NW<br>Rochester, MN 55901 | 10477 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Nolan, James<br>504 Oak Circle<br>West Chester, PA 19380 | 8559 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $43.00 | | | | $43.00 |
| Nolan, Lynn<br>3714 Peugeot St<br>Sebring, FL 33872 | 7983 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Nolasco Tamayo<br>10 Caxton St<br>Providence, RI 02904 | 15722 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.99 | | | | | $69.99 |
| Nolasco, Gabriel<br>6905 Gray Oaks Dr<br>Theodore, AL 36582 | 1674 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $71.49 | | | | | $71.49 |
| Nolen, Donald J.<br>2005 West Jorome Drive<br>Tampa, FL 33612-5051 | 2776 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Nomer Reyes<br>40270 Ayer Lane<br>Temecula, AZ 92591 | 16653 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nonie Spangler<br>389 Eagle Mill Road<br>Butler, PA 16001 | 9315 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.39 | | | | | $33.39 |
| Noorani Ramji<br>33 Panorama Hills Rise NW<br>Calgary, Alberta T3K 5M5 | 17325 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nora Butts<br>50 Hillairy Ave<br>Morristown, NJ 07960 | 17687 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Nora Hermosillo<br>6060 FAIRMONT PKWY #7205<br>PASADENA, TX 77505 | 16985 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Norbert E. Mitchell Co. Inc.<br>PO Box 186<br>Danbury, CT 06813-0186 | 1700 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $586.62 | | | $223.46 | | $810.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norco Corona Associates<br>Ronald K. Brown, Jr., Esq.<br>LAW OFFICES OF RONALD K. BROWN, JR., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 4569 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,228.14 | | | | | $93,228.14 |
| Norco Corona Associates<br>Ronald K. Brown, Jr., Esq.<br>LAW OFFICES OF RONALD K. BROWN, JR., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 5947 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nordan Station LLC (Phillips Edison & Company) t/a<br>Nordan Shopping Center, Danville, VA<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4785 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,064.48 | $1,064.48 |
| Nordan Station LP (Phillips Edison & Company) t/a<br>Nordan Shopping Center, Danville, VA<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia , PA  19103 | 6426 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,323.60 | | | | | $11,323.60 |
| Noreen P Richards<br>34 Pierce Drive<br>Pembroke, ma 02359 | 9362 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Noreilis Bango<br>4686 SW YACOLT DR.<br>PORT ST. LUCIE, FLORIDA 34953 | 16787 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.24 | | | | | $53.24 |
| Norma hernandez<br>normah20@gmail.com<br>Los angeles, CA 90015 | 9565 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Norma Hubbard<br>4425 North Hwy 52<br>St Stephen, SC 29479 | 11672 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| NORMAN FUQUA<br>2023 96TH PL SE<br>EVERETT, WA 98208 | 16669 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Norman LIm<br>8198 Maddie Court<br>Sacramento, CA 95829 | 14222 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Norman Robbins<br>6144 Plum Valley Place<br>Fort Worth, Texas 76116 | 10803 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Norman, William R.<br>406 Dunmore Rd<br>Fayetteville, NC 28303 | 6553 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.62 | | | | | $79.62 |
| Norris, Allison<br>4519 Wilmington Pike #5<br>Kettering, OH 45440 | 11382 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.00 | | | | | $9.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Fay 2259 Trailblazar Wy Castle Rock, CO 80109 | 12556 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.87 | | | | | $26.87 |
| Norris, George 8010 Oak Drive Palmetto, FL 34221-8803 | 15238 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.00 | | | | | $44.00 |
| NORTH AND CICERO DEVELOPMENT LLC C/O HARLEM IRVING COMPANY INC 4104 N HARLEM AVE CHICAGO, IL 60706 | 4660 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,480.64 | | | $0.00 | | $1,480.64 |
| NORTH CAROLINA DEPT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM 325 N SALISBURY ST RALEIGH, NC 27603 | 8036 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,652.64 | | | | | $10,652.64 |
| North Collins Two, LP Attn: Ken Bruder 1010 N Collins St. Arlington, TX 76011 | 5185 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,145.30 | $4,145.30 |
| North Collins Two, LP Attn: Ken Bruder 1010 N Collins St. Arlington, TX 76011 | 7141 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,603.62 | | | | | $90,603.62 |
| North Haven Holdings L.P. Wayne E. Heller c/o National Realty & Development Corp 3 Manhattanville Rd., Suite 202 Purchase, NY 10577 | 4498 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,409.03 | $4,409.03 |
| NORTH HAVEN HOLDINGS LP NAT'L REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD STE 202 PURCHASE, NY 10577-2177 | 4408 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,570.50 | | | | | $60,570.50 |
| North Jersey Media Group 1 Garret Mountain Plaza 7th Floor Woodland Park, NJ 07424-0471 | 501 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,628.83 | | | | | $26,628.83 |
| North Jersey Media Group 1 Garret Mountain Plaza 7th Floor Woodland Park, NJ 07424-0471 | 9107 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,250.00 | | | | | $14,250.00 |
| North Providence (E&A), LLC Laurence H. Berbert BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC 7315 Wisconsin Avenue, Suite 800 West Bethesda, MD 20814 | 3503 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,013.13 | $4,013.13 |
| North Providence (E&A), LLC c/o Bregman, Berbert, Schwartz & Gilday, LLC 7315 Wisconsin Avenue, #800W Bethesda, MD 20814 | 6940 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,720.14 | | | | | $60,720.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Riverside Park Associates LLC Robinson Brog Leinwand--Attn: FBR 875 Third Avenue, 9th FL New York, NY 10022 | 988 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $163,074.25 | | | | $10,272.49 | $173,346.74 |
| North Star Mall, LLC C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2760 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,756.56 | | | | | $15,756.56 |
| North Star Mall, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties 110 North Wacker Drive Chicago, IL 60606 | 3072 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,697.03 | $10,697.03 |
| North State Communications 111 North Main Street High Point , NC 27260 | 273 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $498.03 | | | | | $498.03 |
| NORTH TOWN MALL, LLC c/o GGP Limited Partnership 110 NORTH WACKER DRIVE Chicago, IL 60606 | 2902 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $147,972.50 | | | | | $147,972.50 |
| NORTH TOWN MALL, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago , IL 60606 | 2913 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10,442.98 | $10,442.98 |
| NORTHCENTRAL ELECTRIC POWER ASSOCIATION PO BOX 405 BYHALIA, MS 38611 | 2320 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $859.36 | | | | | $859.36 |
| NORTHCENTRAL ELECTRIC POWER ASSOCIATION PO BOX 405 BYHALIA, MS 38611 | 2801 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Northcliff I-480, LLC c/o David S. Blocker, Esq. Sonkin & Koberna, LLC 3401 Enterprise Parkway, Suite 400 Cleveland , OH 44122 | 6972 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,472.71 | | | | | $50,472.71 |
| Northcutt, Luther  H 51 Forest Lane Martinsville, VA 24112 | 12563 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Northcutt, Luther H 51 Forest Lane Martinsville, VA 24112 | 12618 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.03 | | | | | $21.03 |
| NORTHEAST HEATING COOLING REFRIGERATION 27 RAILROAD AVE ALBANY, NY 12205 | 111 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $675.42 | | | | | $675.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northeast Ohio Media Group, LLC C/O The Plain Dealer Credit Manager 4800 Tiedeman Rd Brooklyn , OH 44144 | 504 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,567.28 | | | | | $65,567.28 |
| Northeast Plumbing and Mechanical LLC 1630 Lincoln Ave Lakewood, OH 44107 | 934 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $777.00 | | | | | $777.00 |
| Northern Indiana Public Service Company Attn: Revenue/Recovery 801 E. 86th Avenue Merrillville, IN 46410 | 664 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,068.44 | | | | | $21,068.44 |
| NORTHERN KENTUCKY WATER DISTRICT Jack P. Bragg, Jr., VP 2835 Crescent Springs Road Erlanger, KY 41018 | 6297 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.27 | | | | | $24.27 |
| Northern MI Review 319 State St. Petoskey, MI 49770 | 386 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $570.00 | | | | | $570.00 |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy 3215 Commerce St La Crosse, WI 54603 | 389 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,673.40 | | | | | $23,673.40 |
| Northern States Power Co., A Wisconsin Corporation, DBA Xcel Energy 3215 Commerce St La Crosse, WI 54603 | 399 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,043.91 | | | | | $3,043.91 |
| Northern Virginia Daily 152 N Holliday St Strasburg, VA 22657 | 176 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,054.00 | | | | | $1,054.00 |
| NORTHERN WASCO COUNTY PEOPLES UTILITY DISTRICT 2345 RIVER RD THE DALLES, OR 97058 | 8334 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $256.71 | | | | | $256.71 |
| Northgate Mall Associates (203270-02193) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5759 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,013.69 | $4,013.69 |
| Northgate Mall Associates (203270-02193) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6227 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $84,703.66 | $4,013.69 | | | | $88,717.35 |
| NORTHPOINT INVESTMENTS LLC 4333 N. VINE ST. SUITE 40 HAYS, KS 67601 | 4033 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,285.92 | | | | | $8,285.92 |
| Northridge Owner, L.P. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 7656 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,794.33 | $3,142.31 | | | | $37,936.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHRIDGE OWNER, L.P. (384901-00070) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5686 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| NORTHRIDGE OWNER, L.P. (384901-00070) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6161 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Northridge Plaza 07 A, LLC Attn: Tim M. Swanson, Esq. Moye White LLP 16 Market Square, 6th Floor 1400 16th Street Denver, CO 80202-1486 | 1134 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,073.60 | | | | | $69,073.60 |
| Northside Plumbing 975 Swift N. Kansas City, MO 64116 | 837 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $715.00 | | | | | $715.00 |
| NORTHSTAR PLAZA SC, LTD (CENCOR REALTY SERVICES, INC.) T/A NORTHSTAR PLAZA, GARLAND, TX C/O DAVID L. POLLACK BALLARD SPAHR LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103 | 6428 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,528.45 | | | | | $2,528.45 |
| Northtowne Associates, by J.J. Gumberg Co., Agent H. Brian Peck, Esquire 198 Canterbury Road McMurray, PA 15317 | 1107 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,817.81 | | | | | $1,817.81 |
| Northtowne, Inc. Trustee Benjamin J. Berger and David B. Anthony Berger Harris LLP 1105 N. Market Street, 11th Floor Wilmington, DE 19801 | 1011 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,300.84 | | | | | $9,300.84 |
| Northwest Park Municipal Utility District Young & Brooks, Attorneys At Law 10000 Memorial Drive, Suite 260 Houston, TX 77024 | 674 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $527.00 | | | $527.00 |
| NORTHWESTERN DEVELOPMENT COMPANY B David P. Caravaggio; Michael R. Cogan, P.C. 12 S. Summit Avenue; Suite 250 Gaithersburg, Md 20877 | 2106 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $153,135.85 | | | | | $153,135.85 |
| Northwestern Development Company B David P. Caravaggio Authorized Agent 12 S. Summit Avenue; Ste. 250 Gaithersburg, Md 20877 | 5664 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,685.48 | $11,685.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN WATER AND SEWER DISTRICT<br>Jerry Greiner ext. 194<br>12560 Middleton Pike<br>Bowling Green, OH 43402 | 5895 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $260.90 | | | | | $260.90 |
| Northwoods Mall CBMS, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5657 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,775.34 | $4,775.34 |
| Northwoods Mall CMBS, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7306 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,678.38 | | | | | $69,678.38 |
| NORTHWOODS SHOPPING CENTER, LLC<br>c/o Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5380 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,314.67 | $0.00 | | | | $2,314.67 |
| Norton, Barbara<br>4432 Broadley Circle<br>Uniontown, OH 44685 | 18787 | 12/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Norton, Craig<br>24761 Hendon St<br>Laguna Hills, CA 92653 | 15129 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.75 | | | | $32.75 | $65.50 |
| Norton, James<br>3118 Lowingwood Ct<br>Jenison, MI 49428 | 1882 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Norton, Kane J<br>1293 Sage Green CT<br>Henderson, NV 89012 | 8905 | 10/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Norwalk-LIR, LLC f/k/a Tartaglia Limited Partnership<br>Tartaglia Commercial Properties<br>477 Main Street, Suite 212<br>Monroe, CT 06468 | 895 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,650.50 | | | | | $89,650.50 |
| NORWICH REALTY ASSOCIATES L P<br>C/O KONOVER OFFICE & INDUSTRIAL<br>342 N MAIN ST<br>WEST HARTFORD, CT 06117 | 6888 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,511.14 | | | | | $24,511.14 |
| Norwich Realty Associates LLC<br>c/o Konover Commerical Corporation<br>342 North Main Street, Suite 200<br>West Hartford, CT 06117 | 2130 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,072.53 | | | | | $1,072.53 |
| Norzow, Alex J.<br>50 Shinglehouse Rd.<br>Bowdoin, ME 04287 | 17070 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Notarantonio, David<br>132r Waterman Avenue<br>North Providence, RI 02911 | 3191 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Nothnagle, Edwin P.<br>306 West Seventh Street<br>Auburn, IN 46706 | 277 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,230.82 | | | | $9,230.82 |
| NOVATO FAIR SHOPPING CENTER LLC<br>Susan L. Masone<br>Authorized Person<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road Ste. 100<br>NEW HYDE PARK, NY 11042 | 5497 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,867.14 | $4,867.14 |
| Novotny, Marie<br>12204 Kingfisher Rd.<br>Crown Point, IN 46307 | 2272 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.47 | | | | | $25.47 |
| Nowell, Copeland<br>111 Beechwood Drive<br>Hattiesburg, MS 39402 | 14259 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| NP/I&G Eastchase Property Owner LLC<br>c/o J. David Folds<br>Baker Donelson<br>901 K Street NW, Suite 900<br>Washington, DC 20001 | 4004 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,285.02 | | | | | $4,285.02 |
| NPG Newspapers, Inc.<br>PO Box 29<br>St. Joseph, MO 64502 | 792 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $308.61 | | | | | $308.61 |
| NREA-TRC 700 LLC<br>C/O THE RATKOVICH COMPANY<br>Attn:  Brian Saenger<br>700 SOUTH FLOWER, SUITE 2600<br>LOS ANGELES, CA 90017 | 7639 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| NSTAR Electric Company d/b/a Eversource Energy<br>ATTN: Special Collections<br>1 NSTAR Way<br>Westwood, MA 02090 | 2947 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,866.21 | | | | | $45,866.21 |
| NStar Electric D/B/A Eversource<br>Kathleen Berry<br>One NStar Way<br>Westwood, MA 02090 | 5284 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $14,568.00 | $14,568.00 |
| NSTAR GAS Company d/b/a Eversource Energy<br>Attn: Special Collections<br>1 NSTAR Way<br>Westwood, MA 02090 | 2850 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,077.35 | | | | | $7,077.35 |
| NStar Gas D/B/A/ Eversource<br>Kathleen Berry<br>One NStar Way<br>Westwood, MA 02090 | 5169 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,147.99 | $2,147.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX 78760-7428 | 217 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $19,912.23 | | | $19,912.23 |
| Nunez, Sandra<br>2604 Cross Point Cir Apt#-21<br>Matthews, NC 28105 | 9144 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.18 | | | | | $32.18 |
| Nunez, Victor<br>3108 Saints Marys st<br>Bakersfield, CA 93305 | 9862 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,579.40 | $0.00 | | | | $1,579.40 |
| Nursey, John Allen<br>747 Barrington Cir.<br>Winter Springs, FL 32708 | 2417 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.07 | | | | | $19.07 |
| NW NATURAL<br>PO BOX 6017<br>PORTLAND, OR 97228 | 7310 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,659.96 | | | | | $6,659.96 |
| NW Sign Industries, Inc.<br>360 Crider Ave.<br>Moorestown, NJ 08057 | 2206 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $159,618.63 | | | $450.00 | | $160,068.63 |
| Nwosu, Robinson<br>2931 201st Place<br>Lynwood, IL 60411 | 1403 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| Nwosu, Robinson<br>2931 201st Place<br>Lynwood, IL 60411 | 3272 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| NYC Department of Finance<br>Attn: Yehuda Miller<br>Bankruptcy and Assignment Unit<br>345 Adams Street, 10th Floor<br>Brooklyn, NY 11201 | 8201 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| NYC Office of Administrative Trials and Hearings<br>James Macron<br>66 John Street, 10th Floor<br>New York, NY 10038 | 1175 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,176.76 | | | | | $17,176.76 |
| Nyeka James<br>36 east avenue<br>Valley stream, New York 11580 | 16617 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nyko Technologies Inc<br>1990 Westwood Blvd. # 300<br>Los Angeles, CA 90025 | 805 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,249.00 | | | | | $34,249.00 |
| NYKO Technologies, Inc.<br>1990 Westwood Blvd<br>#350<br>Los Angeles, CA 90025 | 2532 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Nyla Henderson<br>570 Harvey Street APT 1<br>Kent, OH 44240 | 17320 | 9/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYSEG<br>Attn: Bankruptcy Dept<br>PO Box 5240<br>Binghamton, NY 13902 | 4474 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,076.54 | $1,076.54 |
| NYSEG<br>Attn: Teresa Jangochian<br>NYSEG<br>18 Link Drive<br>Binghamton, NY 13904 | 5871 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,133.99 | | | | | $5,133.99 |
| O.V. Smith & Sons of Big Chimney, Inc.<br>James Smith<br>PO BOX 12150<br>CHARLESTON, WV 25302 | 5968 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $862.77 | | | | $0.00 | $862.77 |
| Oak Park Mall, LLC<br>by CBL & Associates Management, Inc., Managing agent<br>c/o Laura F. Ketcham, Esq<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7304 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,631.91 | | | | | $81,631.91 |
| Oak Park Mall, LLC, by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5771 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,826.13 | $5,826.13 |
| OAK RIDGE PLAZA, INC.<br>C/O AIG PROPERTIES LTD.<br>118 W. PECKHAM STREET<br>NEENAH, WI 54956 | 1728 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,806.92 | | | | | $47,806.92 |
| OAKDALE MALL II L.L.C.<br>C/O URBAN EDGE PROPERTIES<br>Attn: Mei Cheng<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 6043 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $124,513.21 | | | | | $124,513.21 |
| Oakdale Mall II LLC<br>Stephen Theriot, CFO<br>c/o Urban Edge Properties<br>210 Route 4 East<br>Paramus, NJ 07652 | 5095 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,401.19 | $5,401.19 |
| Oaks Mall, LLC<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2996 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| OAKWOOD HILLS MALL, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 2860 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,096.45 | $4,096.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oakwood Shopping Center, LLC c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2762 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oakwood Shopping Center, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties 110 North Wacker Drive Chicago, IL 60606 | 2764 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,531.75 | | | | | $68,531.75 |
| Oakwood Shopping Center, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties 110 North Wacker Drive Chicago, IL 60606 | 3237 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,800.91 | $11,800.91 |
| Oakwood Shopping Center,LLC C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2761 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $182,373.62 | | | | | $182,373.62 |
| Oates, Charles R. 3070 Housley Dr. Dallas, TX 75228-1710 | 17977 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Obenjy Michel 23 Manchester Court Novato, CA 94947 | 12670 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Obrien, Mary Keller 45 Jhstine Ave Plymonth, MA 02360 | 14681 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Observer & Eccentric Shelly Lucas Gannett Co., Inc Law Dept 7950 Jones Branch Dr Mclean, VA 22107 | 302 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,660.93 | | | | | $2,660.93 |
| Ocasio Lugo, Luis Manuel URB Las Colinas Buena Vista P-19 Calle 15 Toa Baja, PR 00949 | 1236 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ocasio Lugo, Luis Manuel URB Las Colinas Buena Vista P-19 Calle 15 Toa Baja, PR 00949 | 5870 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Occasio Gee 615 McLean St Portsmouth, VA 23701 | 15343 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ochs, Jr, Richard A. 29 Noble St Westfield, MA 01085 | 14137 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocoee Equities LLC C/O Falcon Development 5728 Major Blvd., Suite 505 Orlando, FL 32819 | 6060 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,343.83 | | | | | $3,343.83 |
| Oconnor, Kerry 521 Wyoming ave Penndel, PA 19047 | 5773 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.97 | | | | | $12.97 |
| O'Connor, Leia 5203A Cline Rd. Kent, OH 44240 | 18407 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Connor, Sally 1431 Riverplace Blvd #3306 Jacksonville, FL | 2252 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $52.49 | | | | $52.49 |
| OCONOMOWOC CITY UTILITIES PO BOX 27 OCONOMOWOC, WI 53066 | 6223 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $602.45 | | | | | $602.45 |
| OCS Builders Group LLC 420 Westbury Avenue Carle Place, NY 10017 | 8578 | 8/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,799.40 | | | | | $28,799.40 |
| OCW Retail-Belmont, LLC Jill Brenner Meixel, Esq. Krokidas & Bluestein LLP 600 Atlantic Avenue, 19th Floor Boston, MA 02210 | 7533 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,130.45 | | | | | $45,130.45 |
| OCW Retail-Belmont, LLC Cross & Simon, LLC Joseph Grey (DE Bar No. 2358) 1105 Market Street, Suite 901 Wilmington, DE 19801 | 9732 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,509.44 | $2,509.44 |
| OCW Retail-Dedham, LLC c/o Jill Brenner Meixel, Esq. Krokidas & Bluestein LLP 600 Atlantic Avenue, 19th Floor Boston, MA 02210 | 7615 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $159,797.16 | | | | | $159,797.16 |
| OCW Retail-Dedham, LLC Cross & Simon, LLC Joseph Grey 1105 Market Street, Suite 901 Wilmington, DE 19801 | 9730 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,838.41 | $8,838.41 |
| Odbert, Frederick 19525 Dubarry Dr. Brookeville, MD 20833 | 16306 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Oddone, Vanessa 5000 Futton St. Apt 2 San Francisco, CA 94121 | 11417 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Odell, Robert W. 5817 Mountain Laurel Dr. East Syracuse, NY 13057 | 11376 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Odell, Will 12661 Summit Ridge Drive Nevada City, CA 95959 | 19287 | 9/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, Harry 138 Sequams LN. E. West Islip, NY 11795 | 17342 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.58 | | | | | $32.58 |
| O'Donovan, Yvonne 19 Edgeworth Road Qunicy, MA 02171 | 12440 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.09 | | | | | $84.09 |
| OE 2103 collingsfield dr Sugar Land, TX 77478 | 17925 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oehmen, William 1334 Ridge Rd Homewood, IL 60430 | 2659 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| O'Farrell III, Francisco 1906 E. Clinton St. Tampa, FL 33610 | 6140 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Office of the Kansas State Treasurer Unclaimed Property Division 900 SW Jackson, Ste. 201 Topeka, KS 66612 | 8304 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,290.96 | | | | | $23,290.96 |
| OG&E Electric Services PO BOX 24990 OKLAHOMA CITY, OK 73124 | 6143 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,324.23 | | | | | $10,324.23 |
| Ogden, Rick 732 Teal Place Edmond, OK 73003 | 11230 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.28 | | | | | $73.28 |
| Ogle, Cindie Lee 1816 North 350 West Orem, UT 84057 | 9262 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.73 | | | | | $42.73 |
| Ogles, Aurelia 2517 Tecumseh Ave Leesburg, FL 34748 | 8130 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Ogletree Deakins, Nash, Smoak & Stewart PO Box 167 Greenville, SC 29602 | 649 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,875.40 | | | | | $41,875.40 |
| Ogren, Willard 64610 McCarry Lake Rd Iron River, WI 54847 | 6867 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.48 | | | | | $32.48 |
| Oh, Michael 270 Marin Blvd Apt 17H Jersey City, NJ 07302 | 8648 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16.04 | $16.04 |
| O'Hara, Jance R. 262 Percival Ave Kensignton, CT 06037 | 11304 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Ohio Bureau of Workers' Compensation Attn: Larry Rhodebeck PO Box 15567 Columbus, OH 43215-0567 | 921 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 1056 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43,471.72 | | | | $43,471.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 1119 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $419,889.21 | | | | | $419,889.21 |
| Ohio Bureau of Workers' Compensation Attn: Larry Rhodebeck PO Box 15567 Columbus, OH 43215-0567 | 3671 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ohio Bureau of Workers' Compensation Attn: Larry Rhodebeck PO Box 15567 Columbus, OH 43215-0567 | 8847 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ohio Department of Taxation, Bankruptcy Div. P.O. Box 530 Columbus, OH 43216 | 19305 | 11/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $15,908.19 | $173,585.38 | | | | $189,493.57 |
| Ohio Edison 1310 Fairmont Ave Fairmont, WV 26554 | 1633 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,511.92 | | | | | $5,511.92 |
| Ohio Edison Walter Larnerd 1310 Fairmont Ave Fairmont, WV 26554 | 5217 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,854.33 | $5,854.33 |
| Ohio Edison Company John M. Craig Law Firm of Russell R. Johnson III PLC 2257 Wheatlands Drive Manakin-Sabot, VA 23103 | 9680 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,152.04 | $1,152.04 |
| OHIO GAS COMPANY Chareen Hooser 200 West High Street PO Box 528 Bryan, OH 43506 | 3350 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.69 | | | | $0.00 | $30.69 |
| OJIMA, DAVID 4021 NE LUXURY LN BREMERTON, WA 98311 | 2209 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Okaloosa County Tax Collector Attn: Brandy Hearne 73 Eglin Pkwy NE, Ste. 111 Fort Walton Beach, FL 32548 | 1499 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $443.70 | | | $443.70 |
| OKALOOSA GAS PO BOX 548 VALPARISO, FL 32580 | 6545 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $230.44 | | | | | $230.44 |
| Okkasian, Vrezh 1341 N. Pacific Ave Glendale, CA 91202 | 10744 | 12/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,739.00 | | | | | $1,739.00 |
| Oklahoma County Treasurer Forrest "Butch" Freeman 320 Robert S. Kerr, Rm 307 Oklahoma City, OK 73102 | 1435 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $24,821.49 | | | $24,821.49 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3633 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $143.21 | | | | | $143.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3654 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $167.57 | | | | | $167.57 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3656 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $286.64 | | | | | $286.64 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3662 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $154.14 | | | | | $154.14 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa , OK 74121-1019 | 3677 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $301.26 | | | | | $301.26 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3681 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $122.05 | | | | | $122.05 |
| OKLAHOMA NATURAL GAS COMPANY, A DIVISION OF ONEGAS, INC. PO BOX 21019 TULSA, OK 74121-1019 | 3688 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $637.70 | | | | | $637.70 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3709 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $703.93 | | | | | $703.93 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3713 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $435.98 | | | | | $435.98 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3714 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $247.55 | | | | | $247.55 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3726 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $278.48 | | | | | $278.48 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3730 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $114.51 | | | | | $114.51 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3740 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.75 | | | | | $208.75 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3750 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $246.57 | | | | | $246.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3805 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $132.83 | | | | | $132.83 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3990 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $378.23 | | | | | $378.23 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3993 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $613.88 | | | | | $613.88 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 3998 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $556.53 | | | | | $556.53 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4005 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $275.22 | | | | | $275.22 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4007 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $321.86 | | | | | $321.86 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4017 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.18 | | | | | $42.18 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4022 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $290.39 | | | | | $290.39 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4034 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $259.97 | | | | | $259.97 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4037 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $351.47 | | | | | $351.47 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4042 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $187.05 | | | | | $187.05 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4044 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $157.67 | | | | | $157.67 |
| Oklahoma Natural Gas Company, a division of ONEGAS, Inc. PO Box 21019 Tulsa, OK 74121-1019 | 4049 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.20 | | | | | $95.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA NATURAL GAS COMPANY, A DIVISON OF ONEGAS, INC. PO BOX 21019 TULSA, OK 74121-1019 | 3696 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $235.21 | | | | | $235.21 |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION 4545 LINCOLN BLVD ST 106 OKLAHOMA CITY, OK 73105 | 4234 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oladapo Ashaolu 88 E San Fernando St Unit 1409 San Jose, CA 95113 | 13398 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $178.40 | | | | | $178.40 |
| OLD CAPITOL CENTRE PROPERTIES, LLC (STORE#4509) C/O URBAHNS COMPANIES, INC. 7914 N. SHADELAND AVENUE, SUITE 200 INDIANAPOLIS, IN 46250 | 2200 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,089.90 | | | | | $2,089.90 |
| Old Hickory Mall Venture II, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7314 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,378.51 | | | | | $89,378.51 |
| Old Hickory Mall Venture II, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5200 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,398.60 | $6,398.60 |
| Olea, Andrew 13132 allard ave apt b Garden Grove, CA 92840 | 8446 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,221.22 | | | | | $2,221.22 |
| Oleg Kasyan 2485 Tonquin Str. East Meadow, NY 11554 | 15870 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oleg Kasyan 2485 Tonquin Str. East Meadow, NY 11554 | 17493 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olentangy Plaza 450 LLC David M. Blau, Esq. Clark Hill PLC 151 S. Old Woodward Ave. 2nd Floor Birmingham, MI 48009 | 951 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,625.24 | | | | $2,625.24 | $5,250.48 |
| Olga Ramirez 2630 Portola Dr Space 60 Santa cruz, california 95062 | 15139 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.85 | | | | | $13.85 |
| Olguin, Rosa M 1010 Woodland Ave. Sanford, NC 27330 | 3204 | 6/5/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivadoti, Darlene<br>104 Elm Drive<br>Neptune, NJ 07753 | 8999 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Olivares, Roberto<br>681 N. Saginaw Blvd. #1128<br>Solginolw, TX 76179 | 12384 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| OLIVE TOWN CENTER, LLC<br>C/O M.D. ATKINSON CO., INC.<br>1401 19TH STREET, SUITE 400<br>BAKERSFIELD, CA 93301 | 2646 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,127.50 | | | | | $3,127.50 |
| OLIVE TOWN CENTER, LLC<br>Agent for Owner<br>Jeanie Chiu<br>1401 19TH STREET, SUITE 400<br>BAKERSFIELD, CA 93301 | 2966 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Oliver Pausch<br>5227 SE Boise St.<br>Portland, Oregon 97206 | 17912 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oliver schaal<br>16431 SW Marcil LN<br>Beaverton, OR 97007 | 13181 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oliver, Nancy C.<br>1324 Gibson Ave<br>Myrtle Beach, SC 29575 | 9013 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Olivieri, Martha<br>6987 dublin village drive<br>Dublin, OH 43017 | 8400 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $101.00 | | | | | $101.00 |
| Ollie Black<br>900 South Beach St, apt 5<br>Fort Worth, TX 76105 | 14509 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Loughlin, Phil<br>2418 Kelly St.<br>Hayward, CA 94541 | 18261 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Loughlin, Phil<br>2418 Kelly St.<br>Hayward, CA 94541 | 18262 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Loughlin, Phil<br>2418 Kelly St<br>Hayward, CA 94541 | 18463 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olsen, Agnes<br>208 S. Michigan Ave<br>Addison, IL 60101 | 10827 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olsen, Debbie<br>9787 So. Garden Glen Rd.<br>So. Jordan, UT 84095 | 17808 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olshansky, Howard F | 13024 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olson, John A.<br>20634 Creek River<br>San Antonio, TX 78259-2084 | 16483 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, John A. 20634 Creek River San Antonio, TX 78259-2084 | 16484 | 7/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olson, Paulette 158 Confer Hollow Rd Millville , PA 17846 | 14565 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olushoga, Mary 2050 Seward Ave; 6K Bronx, NY 10473 | 19254 | 6/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Olympic Signs 1130 N. Garfield Lombard, IL 60148 | 19182 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| OLYMPIC SIGNS INC 1130 N. Garfield Street LOMBARD, IL 60148 | 2124 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,816.64 | | | | | $9,816.64 |
| Om Patel 704 Heath Place Smyrna, TN 37167 | 9845 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.22 | | | | | $6.22 |
| Omaha Public Power District PO Box 3995 Omaha, NE 68103-0995 | 2328 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,157.64 | | | | | $4,157.64 |
| Omar Alowdi 1335 54th Oakland, CA 94601 | 12863 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.26 | | | | | $108.26 |
| Omar Alowdi 1335 54th Oakland, CA 94601 | 17476 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.54 | | | | | $108.54 |
| Omar Vivas P.O. Box 2698 Amagansett, NY 11930 | 14187 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Omens, Josh 3887 Pell Pl Apt 124 San Diego, CA 92130 | 18405 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.13 | | | | | $14.13 |
| Omer Sohail 8 Camp Bal Pl Little Falls, NJ 07424 | 12857 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Omer, Bareena 2226 Elks Run Toledo, OH 43617 | 18383 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| OMNICARE 309 BELLEVIEW BLVD BELLEAIR, FL 33756 | 5774 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,034.15 | | | | | $21,034.15 |
| Ondrasek, Douglas J. ONDRASEK LAW OFFICE, S.C. 195 N Main Street Fond du Lac, WI 54935 | 8785 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.19 | | | | | $42.19 |
| One Mile West, LLP c/o Robert G. Pollokoff 10096 Red Run Blvd Suite 300 Owings Mills, MD 21117 | 4445 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,880.00 | | | | | $30,880.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONE PENN PLAZA LLC<br>C/O VORNADO REALTY TRUST<br>ATTN: RANDALL GREENMAN<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 5194 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,215.91 | | | | | $1,215.91 |
| O'Neill, Karen<br>P.O. Box 171126<br>Boston, MA 02117 | 1872 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| O'Neill, Michele<br>471 Phlox Ct<br>Thousand Oaks, CA 91360 | 16509 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Neill, Michele<br>471 Phlox Ct.<br>Thousand Oaks, CA 91360-1437 | 19215 | 5/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| O'Neill, Michelle<br>62 Marshall Ridge Rd<br>New Canaan, CT 06840 | 9232 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $42.52 | | $42.52 |
| Ong, Frederick<br>25731 Celtic Terrace Dr<br>Katy, TX 77494 | 6624 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.59 | | | | | $47.59 |
| Onofrio II, Joseph<br>39 Sherwood Terrace<br>Old Saybrook, CT 06475 | 7970 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $100.00 | | $0.00 | | $100.00 |
| ONSLOW COUNTY TAX COLLECTOR<br>ATTN: MANAGING AGENT<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540-5309 | 8347 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| ONSLOW COUNTY TAX COLLECTOR<br>ATTN: MANAGING AGENT<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540-5309 | 8350 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,898.08 | | | $1,898.08 |
| Onstad, Carol J.<br>8078 Wieser Road<br>Hokah, MN 55941 | 8568 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $78.84 | | $78.84 |
| Ontario Municipal Utilities Company<br>1333 S Bon View Avenue<br>Ontario, CA 91761-4404 | 1055 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $540.67 | | | | | $540.67 |
| Ontario Municipal Utilities Company<br>1333 S Bon View Avenue<br>Ontario, CA 91761-4404 | 1158 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.72 | | | | | $300.72 |
| ONTARIO SCOTT<br>344 E. 28TH ST APT # 26 H<br>NY, NY 10016 | 13675 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $274.00 | | | | | $274.00 |
| Oquendo Rivera, Jimmy<br>Urb Marina Bahia<br>RB14 Plaza 4<br>Catano, PR 00962 | 1472 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| O'Quinn, D. I.<br>P. O. Box 361728<br>Melbourne, FL 32936-1728 | 16997 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc successor-in-interest to Oracle USA, Inc., Hyperion Solutions Corporation, Peoplesoft, Inc., Retek, Storage Technology Corporation, Sun Microsystems, and Taleo ("Oracle") Amish R. Doshi, Esq. Doshi Legal Group, P.C. 1979 Marcus Avenue Suite 210E Lake Sucess, NY 11042 | 5669 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Oracle America, Inc. successor in interest to Oracle USA, Inc., Hyperion Solutions Corporation, PeopleSoft, Inc., Retek, Storage Technology Oracle License and Services Agreement and related contracts Shawn M. Christianson, Esq. Buchalter Nemer P.C. 425 Market Street Suite 2900 San Francisco, CA 94105 | 9041 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oracle America, Inc. successor-in-interest to Oracle USA, Inc., Hyperion Solutions Corporation, PeopleSoft, Inc., Retek, Storage Technology Corporation, Sun MicroSystems and Taleo Shawn M. Christianson, Esq. Buchalter Nemer PC 425 Market Street Suite 2900 San Francisco, CA 94105 | 7095 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oracle America, Inc., including in its capacity as successor in interest to Oracle USA, James E. Huggett, Esq. 300 Delaware Avenue, Suite 800 Wilmington, DE 19801 | 11502 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,539.20 | | | | $89,658.90 | $104,198.10 |
| Orange & Rockland Utilities Jennifer A. Woehrle 390 W. Rt 59 Spring Valley, NY 10977 | 4353 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,187.22 | $6,187.22 |
| ORANGE & ROCKLAND UTILITIES Attn: Customer Support Operations 390 W ROUTE 59 SPRING VALLEY, NY 10977 | 4319 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,785.21 | | | | | $8,785.21 |
| Orange County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 141 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,264.02 | | | $6,264.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange County Water District<br>Miller & Axline<br>Miller, Daune C.<br>1050 Fulton Ave Ste 100<br>Sacramento , CA 95825 | 4709 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,000,000.00 | | | | | $9,000,000.00 |
| Orange Improvements Partnership (DLC Management Corp) t/a Orange Promenade, Orange, CT<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4784 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,773.22 | $3,773.22 |
| Orange Improvements Partnership (DLC Management Corp) t/a Orange Promenade, Orange, CT<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6507 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,044.36 | | | | | $57,044.36 |
| Ordonez, Daniel<br>Rastegar & Matern APC<br>1010 Crenshaw Boulevard<br>Suite 100<br>Torrence, CA 90501 | 6754 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,585,142.00 | | | | | $9,585,142.00 |
| Ordonez, Marco | 3300 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Orecchio Egresitz, Lauren<br>161 Halyburton Memorial Parkway<br>Apt 103<br>Wilmington, NC 28412 | 1893 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $41.38 | | | | $41.38 |
| Orecki, Susan<br>4832 Kasson Road<br>SYRACUSE, NY 13215 | 13028 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oregon Department of State Lands<br>Trust Property Section<br>775 Summer St NE STE 100<br>Salem, OR 97302 | 8306 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,486.43 | | | | | $50,486.43 |
| Oregon Dept. of Justice<br>c/o Carolyn G. Wade<br>1162 Court Street<br>Salem, OR 97301 | 7808 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,775.00 | | | | $2,775.00 |
| Oregonian Media Group<br>Advance Central Services<br>1515 SW Fifth Ave #1000<br>Portland, OR 97201 | 1350 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,987.81 | | | | | $54,987.81 |
| OREN HINDI<br>19 MYRON RD<br>PLAINVIEW, NY 11803 | 15064 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oren Malka<br>332 Coburn Ave<br>Worcester, MA 01604 | 16664 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orendorf, Larry<br>609 Moline St.<br>Brooksville, FL 34601 | 12493 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.12 | | | | | $11.12 |
| Orie Legum<br>PO Box 460117<br>Fort Lauderdale, FL 33346 | 10188 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oriole Construction, Inc<br>39 East Central Ave<br>Suite 2<br>Pearl River, NY 10965 | 4112 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,555.00 | | | | | $1,555.00 |
| Oriz Tamayo, Leonel Antonio<br>HK 5 Calle 255<br>URB Country Club<br>Carolina, PR 00982 | 1854 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Oriz Tamayo, Leonel Antonio<br>HK 5 Calle 255<br>URB Country Club<br>Carolina, PR 00982 | 4387 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Oriz Tamayo, Leonel Antonio<br>HK 5 Calle 255<br>URB Country Club<br>Carolina, PR 00982 | 4399 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| ORLANDO UTILITIES COMMISSION<br>Attention: Commercial Services / Bankruptcy<br>100 West Anderson Street<br>Orlando, FL 32802 | 5500 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,861.02 | | | | | $1,861.02 |
| ORLANDO UTILITIES COMMISSION<br>Missy Stephenson<br>100 West Anderson Street<br>Orlando, FL 32802 | 5527 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,681.27 | $2,681.27 |
| Ornes, Kathy<br>108 Granburg Circle<br>San Antonio, TX 78218 | 10838 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.62 | | | | | $21.62 |
| Orora North America dba Landsberg<br>Orora North America<br>600 Valley View Street<br>Buena Park, CA 90620 | 1486 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,735.36 | | | | | $7,735.36 |
| Orr, Catherine<br>45805 Filmore Drive<br>Great Mills , MD 20634 | 14988 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Orsino, Anita<br>4396 State Route 81<br>Greenville, NY 12083 | 17667 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Ortega, German<br>1854 Lagonda Ave<br>Fort Worth, TX 76164 | 16083 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ortega, Tanner<br>PO Box 1112<br>Frazier Park, CA 93225 | 3512 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz Fonseca, Oscar A. Calle Leonore Ax-9 4th Sec. Levittown Toabaja, PR 00949 | 1178 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ortiz Miranda, Victor M. Urb. Santa Juana Calle II L-26 Caguas, PR 00725 | 970 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ortiz Vega, Roberto Hc 10 Box 7821 Sabana Grande, PR 00637 | 4126 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ortiz, Giselle Po Box 3360 Bayamon, PR 00958 | 767 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| ORTON ABERNETHY, ROBERT N 17680 SW Hill Way Lake Oswego, OR 97035-5416 | 2694 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Orzech, Mary Jo 82 Adams St. Brockport, NY 14420 | 15275 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | $20.00 | $40.00 |
| OSBORNE CAPITAL LLC C/O DVL INC 70 EAST 55TH ST 7TH FLOOR NEW YORK, NY 10022 | 5690 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,690.53 | | | | | $19,690.53 |
| Oscar A. Garcia 82 Linda Circle Eagle Pass, TX 78852 | 17392 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oscar Cheung 649 Barnum Way Monterey Park, CA 91754 | 12141 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oscar Garcia 82 Linda Circle Eagle Pass, TX 78852 | 17393 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oscar Kelly 927 N. Macomb St. Apt 9C Monroe, MI 48162 | 15754 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Oscar Mora 3741 85 th Street Apt B1 Jackson Heights, NY 11372 | 14499 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $325.54 | | | | | $325.54 |
| Osinski, Robb 183 Atlantic Avenue Salisbury, MA 01952 | 6896 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Osorio, Lina 18222 Stockton springs dr Spring, Texas 77379 | 13552 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Ostap, Jerry 79 E. Country Club Ct. Palatine, IL 60067 | 8574 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.95 | | | | | $35.95 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTER BELLEVILLE PROPERTIES, LLC Richard L. Zucker, Esq., Lasser Hochman, LLC 75 Eisenhower Parkway Roseland, NJ 07068 | 8167 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,385.41 | | | | $6,413.95 | $16,799.36 |
| Oster Bergenfield Properties, LLC Richard L, Zucker, Esq. Lasser Hochman, LLC 75 Eisenhower Parkway Roseland, NJ 07068-1694 | 7218 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Oster Bergenfield Properties, LLC Richard L, Zucker, Esq. Lasser Hochman, LLC 75 Eisenhower Parkway Roseland, NJ 07068-1694 | 8395 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Oster Linden Properties, LLC Lasser Hochman, L.L.C. Richard L. Zucker, Esq. 75 Eisenhower Parkway Roseland, NJ 07068 | 1008 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,949.73 | | | | $3,317.55 | $48,267.28 |
| Osterhoff, Ted 247 Woodridge Drive Saunderstown, RI 02874 | 11289 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| OSTROVSKY, YELENA 24428 SAN MATEO AVENUE CARMEL, CA 93923 | 6909 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.75 | | | | | $38.75 |
| Ostrow Partnership Island Plaza 8660 Burton Way, Apt. B Los Angeles, CA 90048 | 641 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ostrow Partnership Island Plaza 8660 Burton Way, Apt. B Los Angeles, CA 90048 | 5854 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Ostrow, Jamie 28 Clamshell Avenue East Hampton, NY 11937 | 14444 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ostrum, Lorraine 1125 Church Avenue Wisconsin Rapids, WI 54494 | 19282 | 8/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Otero Maldonado, Carmen Calle I B-8 Vega Baja Lakes Vega Baja, PR 00693 | 1543 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,932.80 | | | | | $2,932.80 |
| Oteyza, Michael 2005 Mill Pond Rd Garland, TX 75044 | 2701 | 5/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,000.00 | | | | | $15,000.00 |
| O'Toole, Barbie 13316 Ocean Mist Dr. Jacksonville, FL 32258 | 16583 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTR, an Ohio general Partnership<br>Ivan M. Gold, attorney for claimant<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>3 Embarcadero Center, 12th Floor<br>San Francisco, CA 94111 | 5698 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| OTR, an Ohio general partnership<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Ivan M. Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco, CA 94111 | 5742 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,598.33 | $3,598.33 |
| OTR, an Ohio General Partnership<br>Ivan M. Gold, attorney for Claimant<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>3 Embarcadero Center, 12th Floor<br>San Francisco, CA 94111 | 5834 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,094.11 | $5,094.11 |
| OTR, an Ohio general partnership<br>c/o State Teachers Retirement System of Ohio<br>Attn: Thomas S. Counts, Real Estate Counsel<br>275 East Broad Street<br>Columbus, OH 43215 | 7547 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,408.35 | | | | | $59,408.35 |
| OTR, an Ohio general partnership<br>c/o State Teachers Retirement System of Ohio<br>275 East Broad Street<br>Columbus, OH 43215 | 7558 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,014.17 | | | | | $15,014.17 |
| OTRE INVESTMENTS LLC<br>C/O MARKS MANAGEMENT CO<br>1721 BROADWAY SUITE 202<br>OAKLAND, CA 94612 | 5427 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,778.57 | $0.00 | | | $4,311.43 | $30,090.00 |
| Otre Investments, LLC<br>Christine Wei<br>c/o GS Management<br>5674 Sonoma Drive<br>Pleasanton, CA 94566 | 8877 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| OTTER TAIL POWER COMPANY<br>Attn: Cash Management<br>215 S. Cascade St.<br>FERGUS FALLS, MN 56537 | 3361 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,031.17 | | | | | $2,031.17 |
| Otting, Steve<br>41465 Hanford Road<br>Canton, MI 48197 | 2167 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.90 | | | | | $32.90 |
| Otto, Gustav A.<br>3701 Tonganoxie Rd<br>Leavenworth, KS 66048 | 16091 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.99 | | | | | $41.99 |
| OUILLETTE, CHERYL<br>7953 JENNNGS RD<br>WHITMORE LAKE, MI 48189 | 2244 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outdoor Imaging LLC<br>195 Broadway - 29th Floor<br>New York, NY 10007 | 7665 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $267.94 | | | | | $267.94 |
| OUTDOOR MEDIA ALLIANCE LLC<br>195 BROADWAY - 29TH FLOOR<br>NEW YORK, NY 10007 | 7655 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,548.77 | | | | | $7,548.77 |
| Outdoor Media Allicance / McGavren Guild Malls<br>1065 Avenue of the Americas, 3rd Floor<br>New York, NY  10018 | 5396 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,875.00 | | | | | $11,875.00 |
| Overacker, Michael<br>162 HWY 93N<br>SALMON, ID 83467 | 13551 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Overholt, Dale<br>11692 W. Trinity Ave<br>Nampa, ID 83651 | 16311 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Overton, Mackenzie<br>164 116th Ave S Apt 4<br>Treasure Island, FL 33706 | 17371 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ow, Shirley<br>530 Meadow Road<br>Aptos, CA 95003 | 13790 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $231.51 | | | | | $231.51 |
| Owatonna Properties LLC<br>4590 Scott Trail #103<br>Eagan, MN 55122 | 6067 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $516.63 | | | | | $516.63 |
| Owen Russell<br>1178 dorwinion dr<br>Jacksonville, fl 32225 | 9788 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Owen, Cyndi<br>2014 East Gump Road<br>Fort Wayne, IN 46845 | 19185 | 4/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Owen-Fekete, Marion A.<br>526 Fenton St.<br>Lansing, MI 48910 | 14824 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| Owens, Jackie J.<br>1035 Live Oak Ave.<br>Moncks Corner, SC 29461 | 17976 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Owens, Joseph<br>58 Maplewood Drive<br>Brewster, NY 10509 | 11309 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.74 | | | | | $9.74 |
| Owens, Rebecca Auza<br>22117-2 Burbank Blvd.<br>Woodland Hills, CA 91367 | 9090 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| OWENSBORO MUNICIPAL UTILITIES<br>Terrance Naulty - General Manager<br>2070 Tamarack Road<br>Owensboro, KY 42301 | 5886 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $641.88 | | | | | $641.88 |
| Oxford Newsmedia LLC<br>Attn: Jessica Harwell<br>PO Box 866<br>Oxford, MS 38655 | 85 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $401.79 | | | | | $401.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYOLA-DIAZ, ELIUD<br>HC-15 Box 16557<br>Humacao, PR 00791 | 2558 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $950,000.00 | | | | | $950,000.00 |
| Ozark Centre, LLC<br>Lee J. Viorel - Lowther Johnson Attorneys at Law, LLC<br>901 St. Louis St., 20th Fl.<br>Springfield, MO 65806 | 1307 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,900.48 | | | | | $21,900.48 |
| Ozark Centre, LLC<br>Lee J. Viorel - Lowther Johnson Attorneys at Law, LLC<br>901 St. Louis St., 20th Fl<br>Springfield , MO 65806 | 1308 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,825.04 | | | | | $1,825.04 |
| Ozark Centre, LLC<br>Lee J. Viorel - Lowther Johnson Attorneys at La, LLC<br>901 St. Louis St., 20th Fl.<br>Springfield, MO 65806 | 1312 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $797.70 | | | | $797.70 |
| P Jossi<br>172 SW Terry Ter<br>Lake City, Fl 32024 | 15472 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.08 | | | | | $32.08 |
| P Manda<br>6215 SE 22nd Avenue<br>Portland, OR 97202 | 17509 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| P.C.<br>Donald F. Campbell, Jr., Esq.<br>Giordano, Halleran & Ciesla, P.C.<br>125 Half Mile Road, Suite 300<br>Red Bank, NJ 07701 | 438 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,004.10 | | | | | $115,004.10 |
| P.C.<br>Donald F. Campbell, Jr., Esq.<br>Giordano, Halleran & Ciesla, P.C.<br>125 Half Mile Road, Suite 300<br>Red Bank, NJ 07701 | 3392 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| P.C.D.M. ASSOCIATES, S.E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 1982 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,714.29 | | | | | $1,714.29 |
| P.D. Liberty Plaza GBC, LLC<br>Attn: Barnett Interests, Inc.<br>5700 Legacy Drive, Suite 10<br>Plano, TX 75024 | 5243 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,005.68 | | | | | $3,005.68 |
| P.D.C.M Associates, S.E.<br>PO Box 190858<br>San Juan, PR 00919-0858 | 6261 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,889.30 | | | | | $41,889.30 |
| P.D.C.M. ASSOCIATES, S.E.<br>PO BOX 190858<br>San Juan, PR 00919-0858 | 1986 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,812.18 | | | | | $58,812.18 |
| P.D.C.M. ASSOCIATES, S.E.<br>PO BOX 190858<br>San Juan, PR 00919-0858 | 6282 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,136.97 | | | | | $5,136.97 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P.N. Borgerink<br>400 North Riverside Drive<br>Suite 416<br>Pompano Beach, Florida 33062 | 10526 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.96 | | | | | $15.96 |
| P.U.D.#1 OF SNOHOMISH COUNTY<br>PO BOX 1100<br>EVERETT, WA 98206 | 3743 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| pablo padilla<br>15727 basin lane<br>victorvill e, ca 92394 | 12936 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.99 | | | | | $53.99 |
| Pabon, Luis<br>79 West 182nd St #52B<br>Bronx, NY 10453 | 14262 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $141.53 | | | | | $141.53 |
| Pace-Washington Associates, L.L.C.<br>Attn: Rick L. Matejka<br>1401 S. Brentwood Blvd., Suite 900<br>St. Louis, MO 63144 | 5873 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,113.25 | | | | | $2,113.25 |
| Pacheco, Dawn M.<br>467 N. Main St.<br>Gloversville, NY 12078 | 19085 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pacheco, Tony<br>Hc-1 Box 5530<br>Arroyo, PR 00714 | 5513 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Pacheco, Tony<br>Hc-1 Box 5530<br>Arroyo, PR 00714 | 5549 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| PACIFIC ALASKA FREIGHTWAYS<br>PO BOX 101714<br>Pasadena, CA 91189-0037 | 3819 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,540.15 | | | | | $11,540.15 |
| PACIFIC ALASKA FREIGHTWAYS<br>PO BOX 101714<br>Pasadena, CA 91189-0037 | 5057 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pacific Plaza Shopping Center<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd., 9th Floor<br>Beverly Hills, CA 90212 | 5017 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Pacific Plaza Shopping Center<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd., 9th Floor<br>Beverly Hills, CA 90212 | 6707 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $106,923.23 | | | | | $106,923.23 |
| Pacific Plaza Shopping Center<br>Jodyne Roseman<br>c/o Byron Moldo<br>9401 Wilshire Blvd., 9th Floor<br>Beverly Hills, CA 90212 | 10972 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,350.00 | $5,350.00 |
| PacifiCorp dba Rocky Mountain Power & Pacific Power<br>PO Box 25308<br>Salt Lake City, UT 84125 | 723 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,686.08 | | | | | $24,686.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paddock Place GP c/o Grace Development, Inc 3309 Fairmont Drive Nashville, TN 37203-1007 | 2102 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,357.15 | | | | | $3,357.15 |
| Paddock Place GP Fred Russell Harwell Adams and Reese LLP 424 Church Street, Suite 2700 Nashville, TN 37219 | 6487 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $444.38 | | | | $0.00 | $444.38 |
| PADGETT, RENDA 162 Huntington Street Apt #1F Brooklyn, NY 11231 | 8645 | 9/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Padilla, Kitty 5710 Baltimore Dr. #413 La Mesa, CA 91942 | 2307 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| Paez, Harry 23075 Twinflower Ave Wildomar, CA 92595 | 3772 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $10.79 | | | $10.79 |
| Pagán Roldán, Maribel Urb. Diamari 142 Calle Aleli Juncos, PR 00777 | 984 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pagan, Sharon RR5 Box 8583 Toa Alta, PR 00953 | 814 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pagan, Sharon RR 5 Box 8583 Toa Alta, PR 00953 | 8451 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pagan, Sharon RR5 BOX 8583 TOA ALTA, PR 00953 | 8462 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PAGAN, SHARON RR5 BOX 8583 TOA ALTA, PR 00953 | 8463 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pagan, Sharon RR5 Box 8583 Toa Alta, PR 00953 | 8465 | 8/17/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | | | | $0.00 |
| Pagan, Sharon Rr 5 Box  8583 Toa alra, PR 00953 | 6144 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PAGE PLAZA, LLC Ecoff Landsberg, LLP Attn: Ian S. Landsberg 280 South Beverly Drive, Suite 5040 Beverly Hills, CA 90212 | 5227 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,852.77 | $3,852.77 |
| Page Plaza, LLC Ecoff Landsberg, LLP 280 South Beverly Drive, Suite 504 Beverly Hills, CA 90212 | 7494 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,524.50 | $0.00 | | | | $66,524.50 |
| Paige Jones 1018 1st Street N Jacksonville Beach, FL 32250 | 12860 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige Murphy 334 Hamlett Drive East Mt. Sterling, KY 40353 | 16368 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paige Taylor 97 Delray Ave WEST SENECA, NY 14224 | 9431 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Paige Wilson 19627 Buck Run Georgetown, DE 19947 | 17508 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paige, Linda 14 Greenwood Drive Auburn, MA 01501 | 8971 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.44 | | | | | $3.44 |
| Paine, David A. 23 Prospect Street North Attleboro, MA 02760 | 3093 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.73 | | | | | $46.73 |
| Paine, Mitchell F 74 Hobart St Hingham, MA 02043 | 2220 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Paintball USA 19425 Soledad Cyn. Rd. B-167 Canyon Country, CA 91350 | 9531 | 11/28/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | $263.79 | | $263.79 |
| Paintiff, Marlene 1329 Sandwich Rd E.FAWMOUTH, MA 02536 | 13994 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Palchikoff, Gail 12400 Creek Crest Drive Reno, NV 89511 | 3258 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $40.00 | | $40.00 |
| Palladinelli, Nicholas 4574 Valley Parkway Apt. H Smyrna , Ga 30082 | 7057 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Pallavi Sawhney 2204 Waters Edge Drive Newark, DE 19702 | 17092 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Palm Bay Partners LLC WM CAPITAL PARTNERS LLC 885 3RD AVE RM 2403 New York, NY 10022-4834 | 4306 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PALM BAY PARTNERS LLC c/o Martin Kravel 500 Fifth Avenue Suite 1540 New York, NY 10110 | 4359 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,088.44 | | | | | $8,088.44 |
| Palm Bay Shopping Plaza LLC c/o Nightingale Realty LLC 1430 Broadway, Suite 1605 New York, NY 10018 | 943 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $574.53 | | | | | $574.53 |
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach, FL 33402-3715 | 527 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $744.99 | $744.99 | | | $1,489.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach, FL 33402-3715 | 9078 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $384.14 | $0.00 | | | $384.14 |
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach, FL 33402-3715 | 9094 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $735.48 | $0.00 | | | $735.48 |
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach , FL 33402-3715 | 521 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,338.47 | | | $1,338.47 |
| Palm Coast Observer LLC PO Box 353850 Palm Coast, FL 32135 | 35 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,527.08 | | | | | $1,527.08 |
| Palm Coast Observer LLC PO Box 353850 Palm Coast, FL 32135 | 6593 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PALM SPRINGS MILE ASSOCIATES, LTD Diana Marrone, Vice President 419 West 49th Street, Suite 300 Hialeah, FL 33012 | 5718 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,097.04 | $6,097.04 |
| Palm Springs Mile Associates, Ltd. By Palm Springs Mile GP LLC, General Partner Attn: Diana Marrone, Vice President 419 West 49th Street, Suite 300 Hialeah, FL 33012 | 6034 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,235.77 | | | | | $71,235.77 |
| Palma, Victor 13423 Ocean Gave Ave Hawthorne, CA 90250 | 2319 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Palmen, Jacob 133 N McDowell Blvd Petaluma, CA 94954 | 14831 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Palmer 2109 S College, LLC 3711 JFK PKWY #340 Fort Collins, CO 80528 | 451 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Palmer, JoDee 24 Clark Street Wakeman, OH 44889 | 13754 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.29 | | | | | $5.29 |
| Palmer, Tara 2526 Ridge St Yorktown Heights, NY 10598 | 18152 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Palmetto Park Road Associates, LTD c/o Brent A. Friedman 1001 Brickell Avenue, 8th Fl South Tower Miami, FL 33131 | 1579 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,144.30 | | $5,376.82 | | | $87,521.12 |
| Palton, Tesla K. 1338 E. 79th Street Kansas City, MO 64131 | 2281 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $8.00 | | $8.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pam Kadlubek<br>106 Sussex court<br>Lewes, De 19958 | 10182 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pam Kadlubek<br>106 Sussex court<br>Lewes, DE 19958 | 13003 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pam Konetzni<br>8914 W 104th Ter<br>Overland Park, KS 66212 | 18972 | 2/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pam Powers<br>535 Friendship Road<br>Somerville, AL 35670 | 10074 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Pam Turner<br>4930 Coughran Rd<br>Pleasanton, TX 78064 | 14756 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.94 | | | | | $51.94 |
| Pamala S. Weiler<br>5910 Wheatstalk Lane<br>Bonita, cA 91902 | 12049 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela A Buschmohle<br>41846 Alden Drive<br>Clinton Township, MI 48038 | 19009 | 3/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela A Henry<br>157 Dorwin Drive<br>West Springfield, MA 01089 | 13373 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela Aquino<br>910 E. Juanita Avenue<br>Glendora, CA 91740 | 18589 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela Carpenter<br>6911 Vessup Lane 9a-11<br>St Thomas, VI 00802 | 15051 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Pamela Gilbert<br>118 PONDEROSA COURT<br>SANTA CRUZ, CA 95060 | 10057 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela Hammer<br>6228 Willer Dr So<br>Quincy, IL 62305 | 11690 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela Himes<br>17789 Route 36<br>Punxsutawney, PA 15767 | 12230 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela jackson<br>4718 Parkside dr<br>Baltimore, Md 21206 | 17020 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| Pamela Jean Shaffer<br>2801 Erie Ave., #101<br>Cincinnati, OH 45208 | 13861 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pamela Luddy<br>90 Grassy Plain Street, Rear Apartment<br>Bethel, CT 06801-2802 | 17551 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.21 | | | | | $37.21 |
| Pamela Morris<br>636 N Lake Road<br>Oconomowoc, Wi 53066 | 18721 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pamela Prescott 13 Pearl Street Laconia, NH 03246 | 14928 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,500.00 | | | | | $2,500.00 |
| Pamela Spooner 2253 Bridle Path Drive Waldorf, MD 20601 | 10235 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Pamuk Bilsel 9 Boothbay Circle Madison, WI 53717 | 9998 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Pan Pacific (Bel Air Village) LLC Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road, Ste. 100 New Hyde, NY 11042 | 5393 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,908.24 | $2,908.24 |
| Pan Pacific (Bel Air Village) LLC c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6392 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,923.05 | | | | | $68,923.05 |
| Pan, Yu 105 Mary Lane Ithaea, NY 14850 | 2108 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $272.49 | | | $272.49 |
| PANAMA CITY UTILITIES DEPT Matt Standley - Utilities Director 9 Harrison Ave. Panama City, FL 32401 | 4088 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $280.32 | | | | | $280.32 |
| PANARA, DAVID T. 12 BEGONIA CT. MARLTON, NJ 08053 | 4136 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $32.61 | | | $32.61 |
| Pandora Media, Inc. Dave Nelson 2101 Webster St., Suite 1650 Oakland, CA 94612 | 160 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,782.66 | | | | | $78,782.66 |
| panna Arora 8745 Olcott Ave Niles,, Il 60714 | 18569 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| PANSE, BHAVANA 10353, MILLER AVE. UNIT 1 CUPERTINO, CA 95014 | 8105 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| PANTANO BROADWAY LLC C/O MAS REAL ESTATE SERVICE INC 4750 N ORACLE RD #210 TUCSON, AZ 85705 | 2846 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Pantoja Córdova, Carlos E. Calle Júpiter #48 Barriada Sundin Vega Baja, PR 00693 | 816 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pantoja Córdova, Carlos E. Calle Júpiter #48 Barriada Sandin Vega Baja, PR 00693 | 1611 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pantops Shopping Center 1, LLC c/o Great Eastern Management Company PO Box 5526 Charlottesville, VA 22905-5526 | 1973 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,500.00 | | | | | $7,500.00 |
| PAOLA ESCALONA 5370 Hackberry Lane Sw Concord, NC 28027 | 15198 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Paola Mendez 1158 Marcela Ct. Lakewood, Nj 08701 | 11998 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paolo Mabasa 50 Park Avenue, Apt 7B New York, NY 10016 | 17121 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paolo Maccarini 3217 Oxford Dr. Durham, NC 27707 | 15614 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $56.40 | | | | | $56.40 |
| Papabathini, Corina 1104 S. 84th St Omaha, NE 68124 | 8702 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Papia Jones 23048 Turtle Rock Terrace Clarksburg, MD 20871 | 17044 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paradis, Ernest PO Box 922 Waterville, ME 04903-0922 | 10551 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Paradise, Karin 4545 Myrtle St Edgewater, FL 32141 | 10909 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Paramount Plaza at New Brite, LLC Donna Thompson, Esq. PO Box 679 Allenwood, NJ 08720 | 405 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Paramount Plaza at New Brite, LLC Donna Thompson, Esq. PO Box 679 Allenwood, NJ 08720 | 415 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,926.09 | | | | | $4,926.09 |
| Paramus Park Shopping Center Limited Partnership C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2767 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,578.10 | | | | | $49,578.10 |
| Paramus Park Shopping Center Limited Partnership Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago, IL 60606 | 2859 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Paranga Wonder Property Management LLC 21682 Club Villa Terrace Boca Raton, FL 33433 | 669 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,137.00 | | | | | $5,137.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paranga Wonder Property Management LLC 21682 Club Villa Terrace Boca Raton, FL 33433 | 2136 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,403.18 | | | | | $4,403.18 |
| Paris Corporation 800 Highland Drive Westampton, NJ 08060 | 2198 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,044.54 | | | | | $10,044.54 |
| PARIS HENRY COUNTY PUBLIC UTILITY DISTRICT NATURAL GAS PO BOX 309 PARIS, TN 38242 | 2874 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $345.58 | | | | | $345.58 |
| Park Central Crossing Outlot 2, Ltd. Charles W. Shears, Manager c/o KAREN E. MURRAY, ESQ. - CRADDOCK MASSEY LLP 712 Main Street, 29th Floor HOUSTON, TX 77002 | 5237 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PARK CITY CENTER BUSINESS TRUST c/o GGP Limited Partnership 110 NORTH WACKER DRIVE Chicago, IL 60606 | 2939 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $199,112.58 | | | | | $199,112.58 |
| Park City Center Business Trust Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 2953 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $13,112.35 | $13,112.35 |
| Park Plaza Properties-Mavco, LLC 541 CALEDONIA ROAD DIX HILLS, NY 11746-7715 | 5178 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,120.90 | | | | | $4,120.90 |
| Park Plaza Properties-Mavco, LLC 541 CALEDONIA ROAD DIX HILLS, NY 11746-7715 | 5242 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,222.76 | $8,222.76 |
| Park Tysen Associates LLC C/o Eric J. Snyder Wilk Auslander, LLP 1515 Broadway, 43rd Floor New York, NY 10036 | 6732 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Park Tysen Associates, LLC c/o Eric J. Snyder Wilk Auslander LLP 1515 Broadway, 43rd Floor New York, NY 10036 | 8585 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $244,550.41 | | | | $8,481.48 | $253,031.89 |
| Parkchester Preservation Company, L.P. c/o Michael S. Tucker, Esq. ULMER & BERNE LLP 1660 West 2nd Street, Suite 1100 Cleveland, OH 44113-1448 | 5134 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,486.78 | $7,486.78 |
| Parkchester Preservation Company, L.P. c/o Michael S. Tucker, Esq. ULMER & BERNE LLP 1660 West 2nd Street, Suite 1100 Cleveland, OH 44113-1448 | 6044 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,155.58 | | | | | $26,155.58 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parkdale Crossing CBMS, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7313 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,808.36 | | | | | $1,808.36 |
| Parkdale Crossing CBMS, LLC, by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5652 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,128.94 | $6,128.94 |
| Parker Bangerter, LLC dba Kathy Parker & Pat Bangerter, LLC c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley LLP PO Box 1617 Boise , ID 83701 | 6629 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,562.00 | | | | | $7,562.00 |
| Parker CAD Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 95 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,572.69 | | | $6,572.69 |
| Parker, Mary 40 Palmerwoods Circle Branford, CT 06405 | 10814 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Parker, Mary 40 Palmer Woods Cir Branford, CT 06405-3623 | 14664 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parker, Michael 4228 Suncroft Drive Apex, NC 27539 | 1951 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.41 | | | | | $25.41 |
| PARKING MANAGEMENT COMPANY 514 SW 6th Avenue 1st Floor PORTLAND, OR 97204 | 3678 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $935.79 | | | | | $935.79 |
| Parkinson, Debra 894 Railway Square West Chester, PA 19380 | 8963 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.13 | | | | | $20.13 |
| Parks At Arlington, LLC C/O GGP Limited Partnership 110 NORTH WACKER DRIVE Chicago, IL 60606 | 2980 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,132.89 | | | | | $26,132.89 |
| Parks At Arlington, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 3159 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,840.51 | $9,840.51 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Bobbie<br>313 Mimosa Ave<br>Lulling, LA 70070 | 4476 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $95.73 | | $0.00 | | $95.73 |
| Parkside Shopping Center LLLP<br>PO Box 32591<br>Baltimore, MD 21282-2591 | 2723 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,157.74 | | | | | $20,157.74 |
| PARKVILLE SHOPPING CENTER, LLC<br>C/O REGENCY CENTERS, LP / ATTN: Ernst Bell, Esq.<br>1 Independent Drive<br>JACKSONVILLE, FL 32202 | 5342 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,583.07 | $9,495.07 | | | | $15,078.14 |
| Parkway Plaza Limited Partnership<br>c/o David Rasmussen, Esq.<br>Davidson Fink LLP<br>28 East Main Street<br>Rochester , NY 14621 | 2177 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parkway Plaza Limited Partnership<br>c/o David Rasmussen, Esq.<br>Davidson Fink LLP<br>28 East Main Street<br>Rochester , NY 14621 | 6280 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parkway Plaza Limited Partnership<br>c/o David Rasmussen, Esq.<br>Davidson Fink LLP<br>28 East Main Street<br>Rochester , NY 14621 | 6810 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,277.83 | | | | | $3,277.83 |
| Parkway Plaza LP<br>David L. Rasmussen, Esq.<br>Davidson Fink LLP<br>28 East Main Street<br>Rochester, NY 14614 | 6177 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,824.13 | $3,824.13 |
| Parkway PLaza LP<br>Davidson Fink LLP<br>David L. Rasmussen, Esq<br>28 East Main Street<br>Rochester, NY 14614 | 6830 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Parmatown Station LLC (Phillips Edison & Company)<br>t/a Parmatown Mall, Parma, OH<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4767 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,808.09 | $4,808.09 |
| Parmatown Station LLC (Phillips Edison & Company)<br>t/a Parmatown Mall, Parma, OH<br>c/o David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 6485 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $76,991.34 | | | | | $76,991.34 |
| Parminder Bhangu<br>11410 US RTE 250 North<br>Milan, Ohio 44846 | 15516 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARNELL, NICOLE<br>14679 DEER DR<br>FONTANA, CA 92336 | 10251 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parrish, Darrell Wayne<br>663 C.S. 2750<br>Minco, OK 73059 | 8331 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parsons Village Station LLC (Phillips Edison & Company) t/a Parsons Village, Seffner, FL<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 5216 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,469.51 | | | | $3,028.15 | $6,497.66 |
| Parsons Village Station LLC (Phillips Edison & Company) t/a Parsons Village, Seffner, FL<br>c/o David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6965 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,695.38 | | | | | $19,695.38 |
| Parsons, Randell<br>1449 Canal Cross CT<br>Ouiedo, FL 32766 | 16176 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Partipilo, Diane<br>375 W Winchester Rd (#310)<br>Libertyville, IL 60048 | 15586 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Partners Behavioral Health Management<br>Attn: LEGAL<br>901 S. New Hope Road<br>Gastonia, NC 28054 | 7946 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Parwl, Mona<br>4 Wooley Way<br>Ocean Township, NJ 07712 | 7949 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Pasadena Independent School District<br>Law Office of Dexter D. Joyner<br>Attn: Dexter D. Joyner or C. Austin<br>4701 Preston Ave<br>Pasadena , TX 77505 | 5893 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,084.54 | | | $8,084.54 |
| Pascoe, Peter<br>1536 Notre Dame Dr.<br>Davis, CA 95616 | 6802 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.78 | | | | | $13.78 |
| Pascual, Florinda<br>344 w 79st #2<br>Los Angeles, CA 90003 | 8285 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Pascual, Reesa<br>1710 Fernandez St<br>Honolulu, HI 96819 | 1418 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.06 | | | | | $46.06 |
| Pasini, Don<br>4 Pinewood Village<br>West Lebanon, NH 03784 | 2474 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.99 | | | | | $74.99 |
| Pasquariello, M. Scott<br>9071 Lemon Street<br>Spring Valley, CA 91977 | 17231 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSAIC VALLEY WATER COMMISSION George T. Hanley - Legal 1525 Main Avenue Clifton, NJ 07011 | 5997 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $115.26 | | $0.00 | | | $115.26 |
| Passansi, Carolyn 328 Valparaiso Court Valley Park , MO 63088 | 3376 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Passarello, Carol 10 East Pond Lane Eastport, NY 11941 | 3175 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Paster, Anna 197 Lawnside Ave Collingswood, NJ 08108 | 8900 | 10/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Pastor, Eugenio 214 Pk Hill Dr. Marietta , GA 30008 | 14567 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.00 | | | | | $87.00 |
| Pat  Wagner 2351 Willow Run Court Gibsonia, PA 15044 | 13265 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| pat gaut 11 jean ave Hempstead, ny 11550 | 12205 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pat Montanio 2445 Sandburg Street Dunn Loring, VA 22027 | 10355 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Pat Scully 25 Woodsboro Circle Cromwell, CT 06416 | 15441 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pate, Govind 224 Howland Terrace Blvd. Warren, OH 44484 | 8469 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.88 | | | | | $63.88 |
| Patel , Rashmi 28 Oak Lane Greets Green West Bromwich, West Midlands B70 8PN England | 18122 | 11/13/2016 | RS Legacy International Corporation fka Tandy International Corporation | | | | $0.00 | | $0.00 |
| PATEL MANAGEMENT INC 3730 W DEVON AVE LINCOLNWOOD, IL 60712 | 5832 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,532.14 | | $0.00 | | $3,503.58 | $9,035.72 |
| Patel, Avinash D 4525 Buffalo Bend Place Fort Worth, TX 76137 | 6316 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Patel, Dimple 5409 7th street Bay City, TX 77414 | 3771 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Patel, Haresh A. 31 Washington Rd Hamden, CT 06518 | 6757 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Patel, Haresh A. 31 Washington Rd Hamden, CT 06518 | 6777 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Hemant<br>10418 Memorial Knoll Dr.<br>Indianapolis, IN 46234 | 1341 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Patel, Kunti<br>110 Suburban Blvd.<br>Delran, NJ 08075 | 16312 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| Patel, Mona<br>4 Wooley Way<br>Ocean, NJ 07712 | 8141 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Patel, Neela<br>3 Metcalf Drive<br>Holliston, MA 01746 | 4409 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Patel, Om<br>704 Heath Place<br>Smyrna, TN 37167 | 3045 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.98 | | | | | $6.98 |
| Patel, Rashmi<br>28 Oak Lane<br>West Bromwich, West Midlands B70 8PN<br>United kingdom | 8090 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Patel, Rishen<br>1356 Dukes Creek Dr<br>Kennesaw, GA 30152 | 1650 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $361.98 | | | | | $361.98 |
| Patel, Sudha<br>309 Asbury Lane Drive<br>Brandon, MS 39042 | 18231 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.42 | | | | | $21.42 |
| Patrice Jones<br>4208 Kendall Farms Way<br>Winston Salem, NC 27107 | 16719 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrice Marshall-Abubakar<br>5813 McMahon St<br>Philadelphia, Pa 19144 | 13512 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Patricia<br>3524 East Ave R spc 275<br>Palmdale, California 93550 | 9571 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $88.20 | | | | | $88.20 |
| Patricia A Campbell<br>1284 Conewango Ave, Apt A6<br>Warren, Pa 16365 | 16339 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia A. Wyatt<br>1010 E. Bobier Drive, #211<br>Vista, CA 92084 | 15676 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $107.99 | | | | | $107.99 |
| Patricia Baker<br>9901 Millsaps Rd.<br>Soddy Daisy, TN 37379 | 11251 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.01 | | | | | $66.01 |
| Patricia Baker<br>9901 Millsaps Rd.<br>Soddy Daisy, TN 37379 | 11905 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.01 | | | | | $66.01 |
| PATRICIA BRADLEY<br>142 DeChene Ave<br>sonom, CA 95476 | 17295 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Brady<br>5 Melba Drive<br>Hudson, NH 03051 | 9632 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA BURNS 1420 campbell street, 126 rahway, nj 07065 | 15555 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| patricia deleon 2 Norman drive Shoreham, Ny 11786 | 18192 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Dinges 2775 Saxony PL. Apt. 1217 Allison Park, PA 15101 | 9168 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PATRICIA FRONK 10 Harding Blvd Scotia, NY 12302 | 16767 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.20 | | | | | $16.20 |
| Patricia Goodrich 1036 Dutchtown rd.  Apt d-2 Savannah, GA 31419 | 17593 | 9/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia I Camarena 8509 Arrington Ave Pico Rivera, CA 90660 | 12994 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $202.03 | | | | | $202.03 |
| Patricia L. Omlor 7708 Matthias Street Philadelphia, PA 19128 | 18996 | 3/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Lyons 26 Jackson Lane Springboro, ohio 45066 | 9601 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.15 | | | | | $30.15 |
| Patricia M Nepa 201 Sussex Way McMurray, PA 15317 | 16784 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia mancera 901 N. Queen st. palestine, texas 75801 | 12999 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.36 | | | | | $8.36 |
| Patricia Martinez 112 Dandelion Loop Kyle, Tx 78640 | 16644 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Muneno P O Box 1466 Aiea, HI 96701 | 14528 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Omlor 7708 Matthias Street Philadelphia, PA 19128 | 18994 | 3/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Omlor 7708 Matthias Street Philadelphia, PA 19128 | 18995 | 3/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Parente 16538 St. Anthony Lane Cleveland, Ohio 44111 | 12601 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Perry 8710 SW 91st Place Ocala, FL 34481 | 18173 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.42 | | | | | $5.42 |
| Patricia Schott P.O. 1691 Manteca, Ca 95336 | 19083 | 3/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| patricia sinclair<br>712 bridle ridge road<br>eagan, mn 55123 | 10357 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Trapp<br>8 Evergreen Aenue<br>Port Washingtn, NY 11050 | 9987 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Patricia Verrochi<br>246 Jerome ave<br>Oakhurst, Nj 07755 | 14606 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PATRICIA WOECK<br>5315 BEACH DR SW<br>SEATTLE, WA 98136 | 10189 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patricia Wolf<br>8217 Impatients Av<br>Las Vegas, NV 89131 | 16232 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.09 | | | | | $41.09 |
| patrick carron<br>pcarron@pchmo.org<br>perryville, MO 63775 | 16407 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.19 | | | | | $16.19 |
| Patrick Chow<br>21841 Propello Dr.<br>Santa Clarita, CA 91350 | 19026 | 3/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Chow<br>21841 Propello Dr.<br>Santa Clarita, CA 91350 | 19027 | 3/23/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Clark<br>1699 Concord Dr<br>Marietta, GA 30060 | 12042 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| patrick curel<br>10267 grand meadow<br>san antonio, tx 78239 | 12695 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.36 | | | | | $28.36 |
| PATRICK DIRUSSO<br>10040 eastern Lake Ave.<br>Orlando, FL 32817 | 9772 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PATRICK DIRUSSO<br>10040 eastern Lake Ave.<br>Orlando, FL 32817 | 9773 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Fitzgibbons<br>128 Bar Gate Trail<br>Killingworth, CT 06419 | 17030 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.57 | | | | | $76.57 |
| Patrick Gayle<br>18527 Brigantine Creek<br>San Antonio, TX 78259 | 14378 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Patrick H Ryan<br>252 Olde Poat Road<br>Niceville, FL 32578 | 11625 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| patrick heifferon<br>516 south avenue<br>elmira, ny 14904 | 12937 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Hughes<br>1263 vintage oak st<br>Simi valley, Ca 93063 | 16462 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick J. McWade<br>46 Maple Drive Unit F-2<br>Lakeville, PA 18438-4035 | 13169 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.32 | | | | | $26.32 |
| Patrick J. Vasquez<br>2006 Bowling Green St<br>Denton, TX 76201 | 14935 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Moore<br>6628 Bay City Bend<br>Austin, TX 78725 | 14629 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Moran<br>565 montauk highway<br>east quogue, NY 11942 | 9957 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| patrick pandya<br>3402 Aylesford Lane<br>Indianapolis, IN 46228 | 18597 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Reed<br>3447 Chris Circle<br>Morristown, TN 37814 | 10159 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Sellner<br>343 McCabe Drive<br>Greensburg, PA 15601 | 10419 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Patrick Slater<br>195 Elmwood Drive<br>Clifton, NJ 07013 | 11047 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Patrick W Borthwick<br>1736 Beaver Pond Road<br>Gulf Breeze, FL 32563-9204 | 14753 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrick Widen<br>600 12th Ave S<br>Nashville, TN 37203 | 13015 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.57 | | | | | $20.57 |
| Patrick, LA-vetra<br>4324 Carol Ave<br>Fort Worth, TX 76105-4226 | 701 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,815.22 | | | | | $9,815.22 |
| Patriece Hampton<br>712 Sewell Drive<br>Lancaster, Texas 75146 | 15639 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patrovic, Mary B.<br>7 Poplar Ct.<br>Miller Place, NY 11764 | 19314 | 12/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patsy Cloud<br>7049 Crossridge Rd<br>Charlotte, NC 28214 | 15295 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patsy Lowe<br>1802 28th Ave. No.<br>Nashville, TN 37208 | 16385 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.06 | | | | | $36.06 |
| Patsy Unruh<br>12580 County Road 8<br>Perryton, TX 79070 | 15304 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Patt Howard<br>RR 2 Box 152<br>Laverne, OK 73848 | 15228 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.78 | | | | | $20.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Amy 5017 Barcelona Dr Garland, TX 75043 | 6616 | 7/1/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $0.00 | | | | $0.00 |
| Patterson, Sherry 22385 Wallace Ave Alliance, OH 44601 | 18451 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Patty devries P.O. Box 375 Chester Mt, 59522 59522 | 14585 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.01 | | | | | $70.01 |
| Patty L Troia 14700 Reid Rd Romeo, MI 48065 | 17023 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| patty may 450A Kaha Street kailua, hi 96734 | 16911 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patty Singer 19 Debbie Ln Eliot, ME 03903 | 11592 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PATTY STORK 433 E 27th Street South sioux city, Nebraska 68776 | 14148 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PATTY STORK 433 E 27th Street South sioux city, Nebraska 68776 | 14149 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Patzer, Gordon 5431 N. East River Road Apt. 1217 Chicago, IL 60656-1032 | 5905 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.34 | | | | | $57.34 |
| Paul 43155 Parkers Ridge Drive Leesburg, va 20176 | 12242 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul & Rose Bryan PO Box 643 Umatilla, FL 32784 | 2296 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.32 | | | | | $20.32 |
| Paul Abernathy 5213 Regimental Banner Dr. Grand Blanc, MI 48439 | 10092 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Alvarez 555 Ovington Ave.  Apt 4B Brooklyn, NY 11209 | 10989 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Amyx 135 7th St Apt 3 Seal Beach, CA 90740 | 16789 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Barber 7 North Oak St Perryville, MO 63775 | 17489 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Bartlett 1182 Cherry Street Winnetka, IL 60093 | 10351 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| paul beavers 7305 Cedar Edge Drive Austin, texas 78744 | 16757 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul Best<br>1408 N Holly St<br>Canby, OR 97013 | 14919 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Paul Brown<br>696 N Pioneer Fork Rd<br>Salt Lake City, Utah 84108 | 10591 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.55 | | | | | $8.55 |
| Paul Carter<br>500 W Raleigh Street<br>Sanford, NC 27332 | 14151 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Casavant<br>52 Quarry Rd<br>Granby, CT 06035 | 13719 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PAUL CRICKS<br>260 LAQUINTA DRIVE<br>GLENDORA, CA 91741 | 15977 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Paul DeLuca<br>8833 Michaels Lane<br>Broadview Heights, Ohio 44147 | 10583 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.78 | | | | | $3.78 |
| Paul Denemark<br>6801 Caitlin Court<br>willowbrook, ILLINOIS 60527 | 16205 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Dezzutto<br>S109 Fairmead Circle<br>Raleigh, NC 27613 | 16752 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.44 | | | | | $37.44 |
| paul doherty<br>109 wakefield st<br>reading, mass 01867 | 18568 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| paul earles<br>6752 maddux drive<br>cincinnati, ohio 45230 | 14013 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.77 | | | | | $27.77 |
| paul esman<br>2881 Summerdale Ave.<br>Kalamazoo, mi 49004 | 11637 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| paul f. mehall<br>3050 Byron center ave. sw<br>wyoming mi 49519, 49519 apt. 3 | 14609 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Paul Garand<br>80 Linden Street<br>Exeter, NH 03833 | 17125 | 8/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Paul gerstenberger<br>Pro box 120162<br>Ft lauderdale, Fl 33312 | 15606 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.37 | | | | | $21.37 |
| Paul Gollata<br>1901 Main Street<br>Stevens Point, WI 54481 | 13074 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Guardiola<br>P.O. Box 489<br>Millbrook, NY 12545 | 18259 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Hendifar & Shahnaz Hendifar<br>PO Box 4629<br>Palos Verde, CA 90274 | 5272 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,022.37 | $5,022.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL HENDIFAR & SHAHNAZ HENDIFAR ATTN SEAN HANDIFAR PO BOX 4629 PALOS VERDES, CA 90274 | 7756 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $73,370.04 | | | | | $73,370.04 |
| Paul Hillier `112 Blossom St Lake Jackson, tx 77566 | 14133 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| Paul Hillier 112 Blossom St Lake Jackson, Tx 77566 | 17714 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| Paul Hogroian 6709 Osborn Street Falls Church, VA 22046 | 11023 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Paul Howard 12152 Moss Ln Nampa, ID 83651 | 10130 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PAUL J. NORR 1332 CLEARVIEW DRIVE JAMISON, PA 18929 | 11628 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Paul Kolenda 3148 Plainfield Ste. #289 Grand Rapids, MI 49525 | 10892 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Kozloski 3034 Northview Road Wayzata, MN 55391 | 13893 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Kralovanec 3012 Magdalene Woods Drive Tampa, FL 33618 | 10670 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.51 | | | | | $35.51 |
| Paul Larson 20 East Quasset Road Woodstock, CT 06281 | 9566 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Larson 3533 SE Midvale Drive Corvallis, OR 97333 | 15920 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Lephart 3615 Westover Circle Leesburg, Fl. 34748 | 16670 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Lopes 35 Berkshire Dr Newington, CT 06111 | 16395 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.56 | | | | | $26.56 |
| Paul Luke 100 Wabash Way #312 Wheeling, IL 60090 | 17194 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.17 | | | | | $21.17 |
| Paul Luke 100 Wabash Way #312 Wheeling, IL 60090 | 17195 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.81 | | | | | $58.81 |
| Paul Luke 100 Wabash Way #312 Wheeling, IL 60090 | 17196 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.19 | | | | | $16.19 |
| Paul Luke 100 Wabash Way #312 Wheeling, IL 60090 | 17197 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul Lyman<br>7675 Poplar Field Circle<br>Baldwinsville, NY 13027 | 10402 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Paul Lyman<br>7675 Poplar Field Circle<br>Baldwinsville, NY 13027 | 10403 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Paul M Gunsch<br>2422 62nd ST NW<br>Rochester, MN 55909-8747 | 10585 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Matsuda<br>220 Hazel Ave<br>Mill Valley, CA 94941 | 15928 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Morales<br>3911 Arelia Dr. N.<br>Delray Beach, FL 33445 | 13655 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| PAUL PERRY<br>2180 JENKEE DR.<br>FLORISSANT, MO 63031, MO 63031 | 10090 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.78 | | | | | $12.78 |
| Paul Perry<br>11805 Caribou Avenue NE<br>Albuquerque, NM 87111 | 16758 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.23 | | | | | $35.23 |
| Paul R. Lay<br>1004 Forge Road<br>Carlisle, PA 17015 | 9303 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Paul Rubeo<br>232 Clay Rd<br>Ulster Park, NY 12487 | 11702 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Rubeo<br>232 Clay Rd<br>Ulster Park, Ny 12487 | 11703 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PAUL S JUBB<br>1340 Florin Road Suite 200<br>sacramento, ca 95831 | 17554 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Sheridan<br>3641 Queen St N<br>St Petersburg, FL 33713 | 9355 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Paul Sikov<br>227 Anita Avenue<br>Pittsburgh, PA 15217 | 9332 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Silva<br>1729 Laura Lane<br>Clovis, NM 88101 | 9979 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Paul Tazar<br>335300 Woodward Ave #309<br>Birmingham, MI 48009 | 15524 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.37 | | | | | $15.37 |
| Paul Uitto<br>12467 Sugar Mill Dr.<br>Geismar, LA 70734 | 16309 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul Wandel<br>47 Crowley Ave.<br>Buffalo, NY 14207 | 11845 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul Welch 5617 Bellagio Drive San Jose, California 95118 | 13188 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Paul X Watson Jr 3740 south Peggy lane Tucson, AZ 85730 | 18414 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paul, Stephen  R. 277 Camerton Lane Townsend, DE 19734 | 3018 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.96 | | | | | $62.96 |
| paula cayce 308 n. 11th salina, ks 67401 | 15430 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Paula Caylor 2 E Congress St, Ste 900 Tucson, AZ 85701 | 17492 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $113.81 | | | | | $113.81 |
| Paula Gerald 730 Wilton Farm Drive Catonsville, MD 21228 | 12066 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.44 | | | | | $3.44 |
| Paula Griffith 108 Glen ct. Georgetown, Ky 40324 | 15710 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.07 | | | | | $19.07 |
| Paula Landin 1001 E. 62nd Ave. #816 Denver, CO 80216 | 14524 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paula Purcell `12505 Village Circle Dr Apt 261 St. Louis, MO 63127 | 16895 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paula Renae Scott 2023 Park St Houston, TX 77019 | 10132 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Paula Wilson 1 Iron Forge Rd Paxton, MA 01612 | 18429 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Paulick, John 1020 Ella St Apt. B San Luis Obispo, CA 93401 | 8810 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.84 | | $0.00 | | $60.84 |
| Paull, Rory 1253 Springfield Ave Ste 190 New Providence, NJ 07974 | 4965 | 6/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.90 | | | | | $32.90 |
| Pavan kumar sannapareddy 2050 southwest expy, apt 40 san jsoe, CA 95126 | 12281 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pavel Usatyy 56 Patriots Path Russell, MA 01071 | 9432 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| pavla pletkova 13632 flying squirrel drive herndon, va 20171 | 11118 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| pavla pletkova 13632 flying squirrel drive herndon, va 20171 | 15002 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pavlus, Ron 7306 State Route 20 Madison, NY 13402 | 1291 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.24 | | | | | $76.24 |
| Paxton Media Group dba News Dispatch PO Box 1640 Paducah, KY 42002 | 612 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,091.33 | | | | | $4,091.33 |
| Paxton Media Group dba Peru Tribune PO Box 1640 Paducah, KY 42002 | 622 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $177.10 | | | | | $177.10 |
| Paxton Media Group dba Chronicle Tribune PO Box 1640 Paducah, KY 42002 | 629 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $534.02 | | | | | $534.02 |
| Paxton Media Group dba Courier Times PO Box 1640 Paducah, KY 42002 | 634 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $414.12 | | | | | $414.12 |
| Paxton Media Group dba Herald Press PO Box 1640 Paducah, KY 42002 | 652 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $147.92 | | | | | $147.92 |
| Paxton Media Group dba Courier Times PO Box 1640 Paducah, KY 42002 | 3692 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $371.20 | | | | | $371.20 |
| PAXTON MEDIA GROUP C/O PATTY HENRY PO BOX 1200 PADUCAH, KY 42002 | 3751 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PCK Development Company, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2814 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,206.64 | | | | | $2,206.64 |
| PCK DEVELOPMENT COMPANY, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2833 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $13,239.70 | $13,239.70 |
| PCK Development Company, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2942 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $185,355.84 | | | | | $185,355.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PCWA<br>David Breninger - General Manager<br>144 Ferguson Road<br>Auburn, CA 95604 | 4931 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.62 | | | | | $105.62 |
| PCWA<br>PLACER COUNTY WATER AGENCY<br>PO BOX 6570<br>AUBURN, CA 95604 | 4977 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $67.89 | | | | | $67.89 |
| PDSI, Inc. (American Resurgens Management Corp)<br>t/a Trumans Corner S.C., Grandview, MO<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4743 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,652.17 | $2,652.17 |
| Peace River Electric Cooperative, Inc.<br>Randy Shaw - General Manager / CEO<br>210 Metheny Road<br>Wauchula, FL 33873 | 6156 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $732.00 | | | | | $732.00 |
| Peach Blossoms, LLC<br>c/o Metro Realty<br>2302 N Central Avenue<br>Suite 12<br>Phoenix, AZ 85004 | 614 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peach Blossoms, LLC<br>C/O Metro Realty<br>2302 N Central Avenue, Suite 12<br>Phoenix, AZ 85004 | 2174 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,834.06 | | | | | $4,834.06 |
| Peachey, Kendall<br>788 Forest Ave.<br>Bellefonte, PA 16823 | 12380 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Peachtree Mall L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties<br>110 North Wacker Drive<br>Chicago, IL 60606 | 3220 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,827.55 | $5,827.55 |
| PEACHTREE MALL LLC<br>c/o GGP Limited Partnership<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | 2907 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,584.49 | | | | | $69,584.49 |
| Peacock, Brendan<br>2504 Memory Ln #201<br>Sacramento, CA 95825 | 13666 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.17 | | | | | $16.17 |
| Pearce, Jeffrey<br>18169 Ballard Ave<br>Lake Elsinore, CA 92530 | 19205 | 5/14/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pearson, Dan<br>617 West Falls Rd.<br>West Falls, NY 14170 | 11585 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.86 | | | | | $10.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PECANLAND MALL, LLC c/o GGP Limited Partnership 110 N. WACKER DRIVE CHICAGO, IL 60606 | 2794 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $110,827.82 | | | | | $110,827.82 |
| PECANLAND MALL, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 2852 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,246.99 | $5,246.99 |
| Peck , Dean 4569 Indian Ridge Rd Sylvania , OH 43560 | 13462 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.74 | | | | | $106.74 |
| Peck, Deanna PO Box 206 Lyndonville, VT 05851 | 14774 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.11 | | | | | $34.11 |
| Peck, James 10030 FM 1013 Hillister, TX 77624 | 12387 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| PECO Energy Company c/o Merrick L. Friel 2301 Market Street, S23-1 Philadelphia , PA 19103 | 2135 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,910.60 | | | | | $21,910.60 |
| Pecoraro, OSF, S. Christina 4421 Lower River Rd. Stella Niagara, NY 14144 | 11544 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Pecoraro, Sister Christina 4421 Lower River Rd. Stella Niagara, NY 14144 | 11197 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Pecorella, Vincent  V 4939 Floramar Terr #707 New Port Richey, FL 34652 | 1833 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.76 | | | | | $200.76 |
| Pedaline, Julie 303 Wissner Ave. Beaver Falls, PA 15010 | 14245 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Pedraza Artache, Jose Ramon Sagrado Corazon EE-4 Bonneville Valley Caguas, PR 00725 | 8397 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Pedro Oliveira 48 Wordsworth st East Boston, Ma 02128 | 12018 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Pedro Ventura 23343 tranquil ln Boca raton, Fl 33428 | 9578 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Pedroza, Lourdes G. 3403 Frutas Ave El Paso, TX 79905 | 1847 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $118.66 | | | $118.66 |
| Peer, Stephen 3 Jordan Ct Cliffonpark, NY 12065 | 11196 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peggy Cochran<br>305 Glenmore St<br>Lower Burrell, PA 15068 | 9881 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peggy DiMeo<br>13026 Taylor Street<br>Brooksville, Florida 34613 | 12637 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $158.75 | | | | | $158.75 |
| PEGGY GATES<br>38 UNION STREET<br>WATERBURY, VT 05676 | 12810 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.82 | | | | | $8.82 |
| Peggy J Gourley<br>3534 Gorman Drive<br>New Port Richey, FL 34655 | 12184 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| peggy mueller<br>55 ferndale green<br>wayzata, mn 55391 | 9156 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.90 | | | | | $42.90 |
| Peggy Pearson<br>3429 N. 32nd Street<br>Waco, Texas 76708 | 10012 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peggy S Knoll<br>PO Box 9037<br>Prescott, AZ 86313 | 9988 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Peggy silva<br>318 Elm st<br>East Longmeadow, MA 01028 | 16475 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| peggy Townsend<br>213 maryjane rd<br>Buxton, Maine 04093 | 18854 | 1/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pekkar, Moshe<br>5882 Hobart St<br>Pittsburgh, PA 15217 | 6478 | 6/29/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $30.00 | | | | | $30.00 |
| Pelham Realty Group LLC<br>Jonathan P. Fine<br>One Washington Street<br>Suite 300<br>Wellesley, MA 02481 | 4609 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,212.41 | $2,212.41 |
| Pelham Realty Group LLC<br>c/o Douglas B. Rosner, Esq.<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110-3333 | 6690 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,684.54 | | | | | $32,684.54 |
| Peltzie, Gerald<br>70 East 107th St.<br>Kansas City, MO 64114 | 12363 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pemberton, Diana<br>1598 County Road 4210<br>Campbell, TX 75422 | 8422 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Pembroke Lakes Mall, LLC<br>Julike Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2952 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,308.71 | $12,308.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pembroke Lakes Mall,LLC C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2784 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $164,603.45 | | | | | $164,603.45 |
| Penelec Walter Larnerd 1310 Fairmont Ave. Fairmont, WV 26554 | 5064 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,637.64 | $2,637.64 |
| Penelec, a FirstEnergy Company 331 Newman Springs Road, Buliding 3 Red Bank, NJ 07701 | 314 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Penelec, a FirstEnergy Company 331 Newman Springs Road, Buliding 3 Red Bank, NJ 07701 | 1338 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,444.24 | | | | | $3,444.24 |
| Penfield TK Owner LLC c/o David Rasmussen, Esq. Davidson Fink LLP 28 East Main Street Rochester, NY 14621 | 6276 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,176.13 | | | | | $52,176.13 |
| Penfield TK Owner LLC c/o David Rasmussen, Esq. Davidson Fink LLP 28 East Main Street Rochester, NY 14621 | 6805 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peng Peng 18043 Clear Spring Ln Eden Prairie, MN 55347 | 16765 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.87 | | | | | $44.87 |
| Peninsula Electronics, LLC Mike Navarre PO Box 2009 KENAI, AK 99611 | 2590 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,059.31 | | | | | $4,059.31 |
| Penn Power 1310 Fairmont Ave Fairmont, WV 26554 | 1570 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $732.94 | | | | | $732.94 |
| Penn Station Improvements, LLC (DLC Management Corp) t/a Penn Station, District Heights, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4921 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,774.45 | $3,774.45 |
| Penn Station Improvements, LLC (DLC Management Corp) t/a Penn Station, District Heights, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6676 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,001.04 | | | | | $1,001.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn Station Improvements, LLC (DLC Management Corp) t/a Penn Station, District Heights, MD c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6966 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,445.48 | | | | | $26,445.48 |
| Penn, Nora M. 1312 Sierra Creek Court Patterson, CA 95363 | 5383 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.88 | | | | | $89.88 |
| Penna, Ronald J 2384 Peter Smith Rd. Kent, NY 14477 | 1866 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| Penni Sparks 2706 Kamelani Loop Makawao, HI 96768 | 14125 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PENNSYLVANIA AMERICAN WATER PO BOX 578 Alton, IL 62002 | 2971 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.59 | | | | | $27.59 |
| PENNSYLVANIA AMERICAN WATER PO Box 578 Alton, IL 62002 | 2999 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.67 | | | | | $18.67 |
| PENNSYLVANIA AMERICAN WATER PO BOX 578 Alton, IL 62002 | 3008 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.18 | | | | | $22.18 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3015 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.82 | | | | | $42.82 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3017 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $301.59 | | | | | $301.59 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3020 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.43 | | | | | $21.43 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3023 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.69 | | | | | $17.69 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3037 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.63 | | | | | $21.63 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3051 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.50 | | | | | $43.50 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3053 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.71 | | | | | $19.71 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3055 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.43 | | | | | $21.43 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3058 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $102.41 | | | | | $102.41 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania American Water PO Box Alton, IL 62002 | 3065 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.73 | | | | | $28.73 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3082 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.33 | | | | | $49.33 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3083 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.84 | | | | | $34.84 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3137 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.93 | | | | | $45.93 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3138 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.68 | | | | | $38.68 |
| Pennsylvania American Water PO Box 578 Alton, IL 62002 | 3155 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.28 | | | | | $39.28 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 2896 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 6854 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 8718 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 8730 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 8780 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,425.20 | $125,427.20 | | | | $135,852.40 |
| Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 19306 | 11/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pennsylvania Electric Company John M. Craig Law Firm of Russell R. Johnson III PLC 2258 Wheatlands Drive Manakin-Sabot, VA 23103 | 9823 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $686.34 | $686.34 |
| Pennsylvania Power Company John M. Craig Law Firm of Russell R. Johnson III PLC 2258 Wheatlands Drive Manakin-Sabot, VA 23103 | 9980 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $454.93 | $454.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penny Mayorga<br>Drawer B<br>Orchard, TX 77464 | 9205 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.76 | | | | | $75.76 |
| Pennywitt, Rachel<br>200 Mtn View Rd<br>Locust Grove, AR 72550 | 1790 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.24 | | | | | $54.24 |
| Penovich, Frank<br>1435 Sunrise Dr<br>Merritt Island, FL 32952 | 16330 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $187.96 | | | | | $187.96 |
| Peoples Gas Light & Coke Co. North Shore Gas Co.<br>200 E. Randolph Dr.<br>CHICAGO, IL 60601 | 7827 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,611.04 | | | | | $7,611.04 |
| PEOPLES NATURAL GAS COMPANY LLC<br>Attn: Dawn Lindner<br>225 North Shore Drive<br>Pittsburgh, PA 15212 | 6619 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,747.37 | | | | | $3,747.37 |
| PEOPLES NATURAL GAS COMPANY LLC EQUITABLE DIVISION<br>ATTN: DAWN LINDNER<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA 15212 | 6614 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,012.76 | | | | | $2,012.76 |
| PEOPLES TWP LLC<br>Attn: Dawn Lindner<br>205 N MAIN ST<br>BUTLER, PA 16001 | 6562 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $807.85 | | | | | $807.85 |
| Peoples, Robert<br>6522 Apple Ave<br>Pittsburgh, PA 15206 | 19048 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pepper, Ellen M.<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7581 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perales, Armandina<br>1017 Pavillion Ct<br>Fort Worth, TX 76102 | 5929 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perales, Armandina<br>1017 Pavillion Ct<br>Fort Worth, TX 76102 | 5932 | 6/23/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Peralta, Joseph J<br>8721 Redman St<br>Springfield, VA 22153 | 11894 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peregrin, Sheila<br>508 Amesbury Road<br>Lancaster, PA 17601 | 16084 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Perez Bermudez, Joan M<br>Paseo Aguila I 2626<br>2nd Secc. Levittown<br>Toa Baja, PR 00949 | 959 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez Bermudez, Joan M Paseo Aguila I 2626 2nd Secc. Levittown Toa Baja, PR 00949 | 1598 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perez Bermudez, Joan M Paseo Aguila I 2626 2nd Secc. Levittown Toa Baja, PR 00949 | 1629 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Bermúdez, Joan M. Paseo Aguila I 2626 2nd Secc. Levittown, Toa Baja, PR 00949 | 833 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perez Bermudez, Jose D. Paseo Angel 2532 2nd Secc. Levittown Toa Baja, PR 00949 | 1293 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Bermudez, Jose D. Paseo Angel 2532 2nd Secc. Levittown Toa Baja, PR 00949 | 1721 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Bermudez, Jose D. Paseo Angel 2532 2nd Secc. Levittown Toa Baja, PR 00949 | 4740 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Bermudez, Jose D. Paseo Angel 2532 2nd secc Levittown Toa Baja, PR 00949 | 4930 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Perez Esteva, Geamcarlos R. Urb. San Gerardo Calle Oklahoma 337 San Juan, PR 00926 | 1475 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perez Esteva, Geancarlos R. San Geraido Calle Oklahoma 337 San Juan, PR 00926 | 828 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perez Hernandez, Stephanie Y. PO Box 248 Juncos, PR 00777 | 1161 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Rodriguez, Iomida RR8 Box 9448 Bayamon, PR 00956 | 5509 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Perez Rodriguez, Iomida RR8 Box 9448 Bayamon, PR 00956 | 1237 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez Rodriguez, Iomida RR8 Box 9448 Bayamon, PR 00956 | 1526 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $23,942.25 | | | | $23,942.25 |
| Perez Rodriguez, Iomida RR8 Box 9448 Bayamon, PR 00956 | 5345 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $23,300.00 | | | | $23,300.00 |
| Perez Ruiz, Yarilette Urb. Factor 1 Calle 5 Casa 686 Manati, PR 00674 | 798 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pérez Vázquez, Hyan Urb. Luchetti V. Pozo #37 Manati, PR 00674 | 800 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Ailyn Perez<br>Ext. Valle Alto<br>Calle Loma 2302<br>Ponce, PR 00730 | 8321 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perez, Alfredo Z.<br>6438 Eskimo Dr.<br>Sun Valley, NV 89433 | 8411 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.29 | | | | | $60.29 |
| Perez, Alphonse<br>7734 Brown Avenue<br>Evanston, IL 60202 | 4935 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perez, Caridad | 2788 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perez, Felix E.<br>1535 Londonderry Pl<br>Fayetteville, NC 28301-2889 | 15490 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $57.75 | | | | | $57.75 |
| Perez, Geancarlos<br>Urb San Gerardo<br>Calle Oklahoma 337<br>San Juan, PR 00926 | 1413 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perez, Joan M<br>Levittown 2nd Secc<br>Paseo Aguila 2626<br>Toa Baja, PR 00949 | 4185 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Perez, Joan M<br>Paseo Aguila I2626<br>Levittown Toa Baja, PR 00949 | 4250 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perez, Justin<br>1658 West 3rd Street<br>Brooklyn, NY 11223 | 8881 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Perez, Lissette<br>1103 Wedgewood Circle<br>Belford, NJ 07718 | 6678 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $213.90 | | | | | $213.90 |
| Perez, Wilmer Rodriguez<br>HC 04 Box 12396<br>Yauco, PR 00698 | 1078 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Pergolizzi, James<br>264 Helm Ln<br>Bay Shore, NY 11706 | 12295 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peri, Robert<br>335 East 10th Street<br>New York, NY 10009 | 16811 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perimeter Investments, Inc.<br>C/O Coastal States Realty Inc.<br>246 2nd Street North<br>Safety Harbor, FL 34695 | 4606 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perimeter Investments, Inc.<br>C/O Coastal States Realty Inc.<br>246 2nd Street North<br>Safety Harbor, FL 34695 | 4656 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perimeter Investments, Inc.<br>c/o Penson Law Firm, P.A.<br>2810 Remington Green Circle<br>Tallahassee, FL 32308 | 8933 | 10/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,679.46 | | | | | $2,679.46 |
| Perimeter Mall, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2769 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $403,241.86 | | | | | $403,241.86 |
| Perimeter Mall, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2946 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $17,058.01 | $17,058.01 |
| Perkey, Joshua<br>167 W 1485 N<br>Orem, UT 84057 | 4435 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.56 | | | | | $30.56 |
| Perkins, David<br>4514 SW OLYMPIA DR<br>LEE SUMMIT, MO 64082 | 13755 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perkins, Kashemia<br>138 Valley Rd<br>Statesboro, GA 30458 | 6786 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Perl Investments, LLC<br>Higier Allen Lautin, PC (02392.2)<br>5057 Keller Springs Rd., Suite 600<br>Addision , TX 75023 | 1155 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,149.65 | | | | | $43,149.65 |
| Perlman, Steve<br>1776 Castle Hill Ave #6A<br>Bronx, NY 10462 | 2621 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.84 | | | | | $10.84 |
| Permelynn of Bridgehampton 360, LLC<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road, Ste. 100<br>New Hyde Park, NY 11042 | 5472 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,181.89 | $3,181.89 |
| Permelynn of Westchester, Inc.<br>c/o Kimco Realty Corporation<br>Susan L. Masone<br>3333 New Hyde Park Road<br>Ste. 100<br>New Hyde Park, NY 11042 | 5721 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Permelynn of Westchester, Inc.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 8203 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,685.57 | | | | $3,506.08 | $33,191.65 |
| pero krpan<br>1163 francisco blvd. east<br>san rafael, ca 94901 | 18736 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perot, Suzanne<br>P.O. Box 525<br>Sonoma, CA 95476 | 16047 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.47 | | | | | $24.47 |
| Perretta, Gertrude Trudy<br>135 Dahlia Dr<br>Mastic Beach, NY 11951 | 1417 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Perretta, Joseph<br>12 Cotherstone<br>South Hampton, NJ 08055 | 14204 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Perretta, Joseph<br>12 Cotherstone<br>South Hampton, NJ 08055 | 19368 | 7/29/2019 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| PERRY HALKITIS<br>1722 KINGSLEY AVENU<br>AKRON, OHIO 44313-6109 | 9789 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.84 | | | | | $80.84 |
| PERRY HALKITIS<br>1722 KINGSLEY AVENUE<br>AKRON, OHIO 44313-6109 | 9791 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.97 | | | | | $7.97 |
| Perry Jr., Alvin<br>5225 N. Riverview Dr.<br>Indianapolis, IN 46208 | 6325 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| PERRY, BARBRA<br>29 CLIFFORD ST<br>TAUNTON, MA 02780 | 12312 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perry, Debbie<br>1105 Savannah DR<br>Ennis, TX 75119 | 12899 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perry, Joyce<br>27620 73rd Ave NW<br>Stanwood , WA 98292 | 8929 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.03 | | | | $50.03 |
| Perry, Julie<br>1565 W Main St #208 PMB 135<br>Lewisville, TX 75067 | 18492 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Perry, Lynne<br>729 Bartletl Carry Rd<br>Tupper lake, NY 12986 | 11370 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.21 | | | | | $14.21 |
| Perry, Tanya<br>159 Stroud Road<br>McDonough, GA 30252 | 14390 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Perry, Terry L.<br>240 Yeoman<br>Springfield, IL 62704 | 6859 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Pers, Matthew<br>61-39 212 St<br>Bayside, NY 11364 | 4611 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Persico, Danielle<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7595 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERSON COUNTY TAX COLLECTOR PO BOX 1701 ROXBORO, NC 27573 | 6740 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $525.02 | | | | $525.02 |
| Peru Utilities PO BOX 67 Peru, IN 46970 | 2004 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $676.97 | | | | | $676.97 |
| Pesl, Susan 1405 Bracher Street Houston, TX 77055 | 19177 | 4/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pesl, Susan 1405 Bracher Street Houston, TX 77055 | 19181 | 4/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pesro Soto 1229 W Saint Anne Pl Santa Ana, Ca 92707 | 11255 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pete Halberstadt 1410 Park Avenue Alameda, CA 94501 | 11236 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Peter Bollinger Investment Co. c/o Jennifer L. Pruski, Esquire Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 12939 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Browne 72 Seney Drive Bernardsville, NJ 07924 | 14794 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Gallasso 35 Gail Lane South Windsor, CT 06074 | 18870 | 1/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Gallasso 35 Gail Lane South Windsor, CT 06074 | 18871 | 1/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Gvozdas 5414 Sunnyslope Ave. Sherman Oaks, CA 91401 | 15028 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Hoyt 2712 Palma Sola Blvd Bradenton, Fl 34209 | 13510 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter J. Solomon Company, L.P. Attn: Ajay Bijour 1345 Avenue of the Americas New York, NY 10105 | 7850 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $130,871.15 | | | | | $130,871.15 |
| Peter Juviler 108 Locust Dr. Westwood, MA 02090 | 18765 | 12/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Kondrashov 250 Touchstone Place #90 West Sacramento, CA 95691 | 14734 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.00 | | | | | $14.00 |
| Peter Koury 5231 E County Hwy 30A, Unit E Santa Rosa Beach, Fl 32459 | 14371 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peter La Monica<br>3 Village Brook Lane<br>Derry, NH 03038 | 9172 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Larison<br>38996 Winodee Way<br>Hamilton, VA 20158 | 12159 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Lehmann<br>20 Worths Mill Lane<br>Princeton, NJ 08540 | 11904 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Meier<br>16575 Bramblewood Lane<br>Woodbridge, VA 22191 | 17682 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PETER MENARD AKA PIERRE M. MEWARD<br>14322 StirLing Drive<br>Lakewood Ranch, FL 34202 | 11318 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Peter OCAMPO<br>222 N. PRIMROSE AVE<br>ALHAMBRA, CA 91801 | 18370 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Rice<br>3018 Cile Street<br>Deer Park, Texas 77536 | 18795 | 12/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Trast<br>19978 N Donithan Way<br>Maricopa, AZ 85138 | 15080 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Vu<br>13830 Ashington Court<br>Centreville, VA 20120 | 15698 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter Wu<br>91 Durand Drive<br>marlboro, nj 07746 | 10315 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peter, Zachary<br>32 Harris Fuller Road<br>Preston, CT 06365 | 8992 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Peter, Zachary<br>32 Harris Fuller Road<br>Preston, CT 06365 | 2876 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Peters, Bryan<br>25769 Cottonwood Ave<br>Sioux Falls, SD 57107 | 9476 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Peters, James J.<br>1104 Winchester Way<br>Chesapeake, VA 23320 | 18916 | 1/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peters, Vicky<br>2025 Field St<br>Lakewood, CO 80215 | 14639 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Peters, Vicky<br>2025 Field St<br>Lakewood, CO 80215 | 14640 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Petersen, Danielle<br>49 Maple Ave<br>Newport News, VA 23607 | 8828 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.97 | | | | | $31.97 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petersen, Diane 606 Pratt St, #409 Longmont , CO 80501 | 13610 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Petersen, Don A. 1004 Bluff St Cedar Falls , IA 50613 | 12338 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Peterson, Diana M. 2063 Cherry St. Marquette, MI 49855-1409 | 6984 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.05 | | | | | $24.05 |
| Peterson, James 43715 Orinoco Ln Hemet, CA 92544 | 8420 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,054.86 | $0.00 | | | | $10,054.86 |
| Peterson, Jennifer 11320 N Manning Ave KANSAS CITY, MO 64157 | 2321 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $28.20 | | $0.00 | | $28.20 |
| Peterson, Jim 1108 Ridge Crest Cir. Costa Mesa, CA 92627 | 12620 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Peterson, Larry J. 529 S. Almansor St. #70 Alhambra, CA 91801 | 16186 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Petit, Loc 2787 Klotz St Orefield, PA 18069 | 2564 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.40 | | | | | $7.40 |
| Petit, Loc 2787 Klotz St Orefield, PA 18069 | 2565 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.40 | | | | | $7.40 |
| Petropoulos, Wiliam AKOPYAN LAW GROUP c./o Michael Akopyan, Esq. A Professional Corporation 300 North Lake Avenue Suite 200 Pasadena, CA 91101 | 6332 | 6/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PETRUZZELLI, JOHN P 1941 GREENLEAF STREET BETHLEHEM, PA 18017 JPETRUZZELLI@BECAAI.COM | 11276 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.56 | | | | | $27.56 |
| Petti, Maria 55 Clark Ave Bloomfield, NJ 07003 | 3418 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Petty, Eugene Glenn 539 Rosary Drive Apt #5 | 2485 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.00 | | $20.00 |
| Petty, Eugene Glenn 539 Rosary Drive Apt#5 Erlanger, KY 41018 | 2515 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.00 | | $20.00 |
| Petty, Glenn 3268 Greensmill Rd Spring Hill, TN 37174 | 12461 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Peyman Hosseini 520 100th AVE SE APT 20 BELLEVUE, WA 98004 | 18327 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama 714 Greensboro Avenue, Room 124 Tuscaloosa, AL 35401 | 1069 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $484.35 | | | $484.35 |
| Pezze, Robert 465 Wolcott Street- #1 Bristol, CT 06010 | 15240 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.81 | | | | | $3.81 |
| PFP COLUMBUS II, LLC c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7388 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,193.90 | | | | | $1,193.90 |
| Pham, Tonny c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7261 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pham, Tonny c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7294 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pham, Tonny c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7760 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pham, Tony 602 Maplewood Avenue Durham, NC 27701 | 3894 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| phara souffrant 12 Crown Street #2D Brooklyn, NY 11225 | 17924 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Phenis, Cheryl 1461 Willow Grove Rd. Centerville, IN 47330 | 4199 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $42.79 | $42.79 |
| Phenix Partnership LP Samuel R. Arden, Esq. Hartman Simons & Wood 6400 Powers Ferry Road NW #400 Atlanta, GA 30339 | 3907 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,610.11 | $1,610.11 |
| Phenix Partnership, L.P. c/o Samuel R. Arden, Esq. Hartman Simons & Wood 6400 Powers Ferry Road NW #400 Atlanta, GA 30339 | 3869 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,408.87 | | | | | $2,408.87 |
| Phenix Partnership, L.P. c/o Samuel R. Arden, Esq. Hartman Simons & Wood 6400 Powers Ferry Road NW #400 Atlanta, GA 30339 | 4013 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,435.40 | | | | | $23,435.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phil Huxford 2355 n. springwood ct. lafayette, colorado 80026 | 11214 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Philadelphia Media Network (Newspapers) LLC James W. Adelman, Esquire Morris & Adelman, P.C. PO Box 2235 Bala Cynwyd, PA 19004 | 19 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,310.03 | | | | | $25,310.03 |
| Philip Castro 86 Hilldale Road West Hartford, CT 06117 | 12074 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Philip Garcia 3238 E. Ashurst Drive Phoenix, AZ 85048 | 11808 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Philip J Friel IV 94 Christian Hill Rd Amherst, NH 03031 | 14158 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PHILIP MADONIA 96 Richard ct Pomona, NY 10970 | 18771 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| philip ries S4395 County Road NL Augusta, WI 54722 | 18747 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Philip Rozewicz 2926 Spurlock Street Dallas, TX 75223 | 9705 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.09 | | | | | $48.09 |
| Philip. Hoover 338 W MAIN ST APT 201 MOUNT STERLING, OH 43143-1258 | 15937 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Philippi, Judy 10998 Village Ridge Lane Las Vegas, NV 89135 | 8801 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | unknown | | | | | $0.00 |
| Phillip Condit 4213 Placid Creek Way Round Rock, Texas 78665 | 9365 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| phillip holman 2628 blue bonnet dr. sebring, fl. 33870 | 12212 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Phillipi, Deeann 2995 Corona Ave Norco, CA 92860 | 1979 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.79 | | | | | $66.79 |
| Phillips, Haywood 5201 Connecticut Ave N.W. Washington, DC 20015 | 18149 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.79 | | | | | $22.79 |
| phuong nguyen 3903 nw cinnamon tree jensen beach, florida 34957 | 14978 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Phyllis Cole One Stillwater Place Bedford, NY 10506 | 13374 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phyllis Fimiani<br>387 Driftwood Terrace<br>Boca Raton, FL 33431 | 15037 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.90 | | | | | $49.90 |
| Phyllis Harrington<br>385 Pinnacle Street<br>Tewksbury, MA 01876 | 9840 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.00 | | | | | $42.00 |
| Phyllis Holmes<br>16137 NW 150th. Street<br>Yukon, OK 73099 | 12196 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.70 | | | | | $21.70 |
| Piccininni, Paul<br>2 Divot Pl<br>Suffern, NY 10901 | 16567 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Piccininni, Paul<br>2 Divot Pl<br>Suffern, NY 10901 | 16588 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pickens, Elizabeth<br>209 Steeple Road<br>Holly Springs, NC 27540 | 19285 | 8/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $24.53 | | | | | $24.53 |
| Pickens, Gary<br>500 Westwood Dr.<br>Richardson, TX 75080 | 13225 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Pickens, Tara<br>11 Northwood Ave<br>Greenville, SC 29609 | 17083 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Pickett, Jeff<br>173 Miramonte Road<br>Walnut Creek, CA 94597 | 8944 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Piedmont Associates LLC<br>651 Morris Turnpike<br>Springfield, NJ 07081 | 3092 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $216.00 | | | | | $216.00 |
| Piedmont Natural Gas Company<br>4339 S Tryon Street<br>Charlotte , NC 28217-1733 | 877 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,796.45 | | | | | $8,796.45 |
| Piegsa, Beth<br>14315 Dove Drive<br>Carmel, IN 46033 | 16456 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Piegsa, Beth<br>14315 Dove Drive<br>Carmel, IN 46033 | 16457 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Pielacha, Steven<br>6052 E Rosewood<br>Tuscon, AZ 85716 | 15990 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.61 | | | | | $21.61 |
| Piepho, Richard<br>PO Box 365<br>Monterey, MA 01245 | 15986 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Piepho, Richard<br>PO Box 365<br>Monterey, MA 01245 | 16060 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pierce , Don<br>231 Jefferson Ave<br>River Edge,, NJ 07661-1307 | 15258 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce , Donna<br>535 N Michigan Ave #3105<br>Chicago, IL 60611 | 14201 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Pierce Building Assocaites LP<br>c/o Rosemary A. Macero<br>Macero Law PC<br>92 High St. Suite T2A<br>Medford, MA 02155 | 5124 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,849.10 | | | | | $14,849.10 |
| Pierce Building Associates LP<br>Rosemary A. Macero<br>92 High St TZA<br>Medford, MA 02155 | 6046 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Pierce Campbell<br>124 mallard drive Avon CT<br>6001, 6001 06001 | 10330 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.62 | | | | | $10.62 |
| PIERCE COUNTY<br>PO BOX 11621<br>Tacoma, WA 98411 | 4179 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,858.44 | | | $2,858.44 |
| Pierce County Budget & Finance<br>615 South 9th ST, STE 100<br>Tacoma, WA 98405 | 1509 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Pierce, Yvonne E.<br>1512 Alison Drive<br>Gretna, LA 70056 | 7880 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $78.68 | | | | | $78.68 |
| Pierre Bossier Mall, LP<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert E. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5485 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,583.01 | | | | | $26,583.01 |
| Pierre Bossier Mall, LP<br>Susan Elman, Esq.<br>c/o Rouse Properties, Inc.<br>200 Vesey Street, 25th Floor<br>New York, NY 10281 | 5502 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,912.03 | $2,912.03 |
| Pierre, Gwendolyn<br>PO Box 21546<br>Beaumont, TX 77720 | 13926 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Piervencenti, Lisa | 17088 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PIETKA INVESTMENTS LLC<br>KIERSEY & MCMILLAN INC/DAVID KIERSEY<br>PO BOX 1696<br>BEAVERTON, OR 97075 | 3891 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,329.63 | | | | | $14,329.63 |
| Pietrantoni Méndez & Alvarez LLC<br>Banco Popular Center, 19th Floor<br>208 Ponce de Leon Avenue<br>San Juan, PR 00918 | 4447 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,433.55 | | | | | $53,433.55 |
| Pietrantoni, Mendez & Alvarez, LLC<br>Jorge I. Peirats, Esquire<br>Banco Popular Center - 19th Floor<br>208 Ponce de Leon Avenue<br>San Juan, PR 00918 | 5818 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIKEN-ENCINO LTD 12725 VENTURA BLVD STE A STUDIO CITY, CA 91604 | 6610 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $131,661.40 | | | | | $131,661.40 |
| Pikha, Bhuban 12030 Winding Creek Way Germantown, MD 20874 | 17530 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pilgrim Plaza, LLC Richard L. Zucker, Esq. Lasser Hochman, L.L.C. 75 Eisenhower Parkway Roseland, NJ 07068-1694 | 7602 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,461.03 | | | | $6,191.13 | $19,652.16 |
| Pillard, Cheryl A 141 Stony Rd Lancaster, NY 14086 | 6357 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.74 | | | | | $108.74 |
| Pillard, Cheryl A 141 Stony Rd Lancaster, NY 14086 | 12902 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.74 | | | | | $108.74 |
| Pilot, Dallas 4120 Crest View Drive Stroudsburg, PA 18360 | 3253 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pimentel, Jessica 224 Warwick Street Brooklyn, NY 11207 | 7606 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $86.00 | $0.00 | | | $86.00 |
| Pimentel, Maria Elena 1521 Arthur Neal Ct Lemon Grove, CA 91945 | 12828 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Pimolmas  Khamlue 25 Pearl St. Malden, MA 02148 | 15856 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Pina, Cindy 18522 Zachary Lane Kennett, MO 63857 | 9247 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.46 | | | | | $106.46 |
| Pina, Cindy 18522 Zachary Lane Kennett, MO 63857 | 19258 | 7/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PINAL COUNTY TREASURER PO BOX 729 FLORENCE, AZ 85132-0729 | 1003 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $504.98 | | | $504.98 |
| Pinellas County Tax Collector Attn: Robin Ferguson, CFCA, Tax Manager PO Box 4006 Seminole, FL 33775-4006 | 608 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,227.25 | | | $3,227.25 |
| Pinewood Palm Beach Retail, LLC c/o Jeffrey W. Courter Nyemaster Goode, P.C. 700 Walnut Street, Suite 1600 Des Moines, IL 50309-3899 | 7297 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,111.36 | | | | | $1,111.36 |
| Ping Y. Chan 325 Avenida Esplendor Walnut, CA 91789 | 10524 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.99 | | | | | $54.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINNACLE PROPERTIES I, LLC<br>C/O ERSHIG PROPERTIES, INC.<br>1800 N ELM STREET<br>PO Box 1127<br>HENDERSON, KY 42420 | 5114 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,333.34 | | | | | $1,333.34 |
| PINPOINT FRAZER ASSOCIATES I LLC<br>236 ARROWHEAD LANE<br>EIGHTY FOUR, PA 15330 | 5937 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,821.72 | | | | | $6,821.72 |
| Pinta, Jennifer<br>20 Hemlock Road<br>Andover, MA 01810 | 3325 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.49 | | | | | $31.49 |
| PINTZUK BROWN REALTY GROUP INC<br>491 OLD YORK RD STE 200<br>JENKINTOWN, PA 19046 | 4550 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PINTZUK BROWN REALTY GROUP INC<br>491 OLD YORK RD STE 200<br>JENKINTOWN, PA 19046 | 4724 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,666.09 | | | | | $30,666.09 |
| PINTZUK BROWN REALTY GROUP INC<br>491 OLD YORK RD STE 200<br>JENKINTOWN, PA 19046 | 5136 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PINTZUK BROWN REALTY GROUP INC<br>491 OLD YORK RD STE 200<br>JENKINTOWN, PA 19046 | 5143 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pioneer, LLC & Prospect, LLC<br>7625 N. University St., Suite C<br>Peoria, IL 61614 | 121 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,396.79 | | | | | $31,396.79 |
| Pioneer, LLC & Prospect, LLC<br>7625 N. University St., Suite C<br>Peoria, IL 61614 | 122 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,464.29 | | | | | $3,464.29 |
| Pirie, Tom<br>1620 Starview Dr.<br>appleton, WI 54913 | 11338 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Pitman, Sandy<br>313 Gifford Hill Rd<br>Minden, LA 71055 | 15587 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Pitney Bowes Global Financial Service LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | 8798 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $846.26 | | | | | $846.26 |
| Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | 534 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,968.16 | | | | | $7,968.16 |
| Pitney Bowes Global Financial Services LLC<br>27 Waterview Drives<br>Shelton , CT 06484 | 1998 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,096.49 | | | | | $21,096.49 |
| Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | 9000 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $949.89 | | | | | $949.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Software Inc. One Global View Troy, NY 12180 | 1922 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,756.91 | | | | | $43,756.91 |
| Pitotti, Annette 211 N Schanck Ave Pen Argyl, PA 18072 | 12593 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.92 | | | | | $12.92 |
| Pitre, Jerri 125 Guinevere St Victoria, TX 77904 | 17877 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.55 | | | | | $150.55 |
| Pitrock Realty Corp. (Pliskin Realty and Development, Inc.) c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6955 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,961.25 | $6,961.25 |
| Pitrock Realty Corp. (Pliskin Realty and Development, Inc.) located at 5005 N. Crescent Blvd., Pennsauken, NJ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4942 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,840.87 | $6,840.87 |
| Pitrock Realty Corp. (Pliskin Realty and Development, Inc.) located at 5005 N. Crescent Blvd., Pennsauken, NJ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6460 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,937.99 | | | | | $4,937.99 |
| Pitrock Realty Corp. (Pliskin Realty and Devlopment, Inc.) located at 5005 N. Crescent Blvd., Pennsauken, NJ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6954 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,969.51 | | | | | $9,969.51 |
| PITT COUNTY TAX COLLECTOR PO BOX 875 GREENVILLE, NC 27835-0875 | 8336 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,485.08 | | | $1,485.08 |
| Pitt, Susan 6642 Maple Lakes Dr. West Bloomfield, MI 48322 | 3588 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.19 | $21.19 |
| Pitts, Elizabeth 429 Eastover Rd. Charlotte, NC 28207 | 11408 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Pitts, Melvin 10518 Pembriar Circle San Antonio, TX 78240 | 11842 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Pizzazz Center I LLC PO Box 481 Grover, MO 63040 | 68 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,200.00 | | | | | $2,200.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pizzo, Patricia<br>2299 Forest Grove Rd<br>Furlong, PA 18925 | 2428 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $23.11 | | | $23.11 |
| PK I Cable Park LP<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>333 New Hyde Park Road<br>Ste. 100<br>New Hyde Park, NY 11042 | 5453 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $929.80 | $929.80 |
| PK I Cable Park LP<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq., James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6543 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,436.90 | | | | | $41,436.90 |
| PK I Cheyenne Commons LLC<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6462 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,446.14 | | | | | $6,446.14 |
| PK I CHEYENNE COMMONS LLC<br>Susan L. Masone<br>Authorized Person<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY 11042 | 5348 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,475.16 | $3,475.16 |
| PK I DEL NORTE PLAZA LP<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY 11042 | 5399 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,706.07 | $3,706.07 |
| PK I FASHION FAIRE PLACE LP<br>Susan L. Masone<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY 11042 | 5520 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,062.71 | $6,062.71 |
| PK I LAKEWOOD SC LP<br>Susan L. Masone, Authorized Person<br>Attn: Legal Dept.<br>c/o Kimco Realty Corporation<br>1621-B SOUTH MELROSE DRIVE<br>Vista, CA 92081 | 5528 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,993.33 | $3,993.33 |
| PK I Plaza 580 SC LP<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road, Ste. 100<br>New Hyde Park, NY 11042 | 5463 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,239.34 | $1,239.34 |
| PK II Marina Village LP<br>SUSAN L. MASONE<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD, STE. 100<br>NEW HYDE PARK, NY 11042 | 5460 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,099.71 | $3,099.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PK II Tanasbourne Village LP c/o Kimco Realty Corporation Susan L. Masone Authorized Person 3333 New Hyde Park Road, Ste. 100 New Hyde Park, NY 11042 | 5395 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,501.43 | $3,501.43 |
| PK II Tanasbourne Village LP c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6406 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,569.44 | | | | | $1,569.44 |
| PK Signal Hill, L.P. c/o Kimco Realty Corporation Susan L. Masone, Authorized Person 3333 New Hyde Park Road Ste. 100 NEW HYDE PARK, NY 11042 | 5478 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,807.11 | $3,807.11 |
| PK Signal Hill, L.P. c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6425 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,703.53 | | | | | $63,703.53 |
| Placencia, Sandra 700 Isabell Rd. Bakersfield, CA 93306 | 10256 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,669.55 | $0.00 | | | | $1,669.55 |
| PLACER COUNTY TAX COLLECTOR Gayle Strom, Deputy Tax Collector 2976 RICHARDSON DRIVE AUBURN, CA 95603 | 7941 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Placer County Tax Collector 2976 Richardson Dr Auburn, CA 95603 | 16871 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Plainfield Commons II Lot A LLC c/o Sitehawk Property Management Services LLC 8500 Keystone Crossing Suite 170 Indianapolis, IN 46240 | 6289 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,404.30 | | | | | $3,404.30 |
| PLAINFIELD PARKADE INC. c/o First Hartford Realty Corporation 149 COLONIAL ROAD MANCHESTER, CT 06045 | 7401 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.83 | | | | | $36.83 |
| Plaintiffs and Counsel in Kamar v. Radio Shack, 9th Circuit Court of Appeals Case No. 13-57157 Andre E. Jardini, Esq./Knapp, Petersen & Clarke 550 North Brand Blvd., Suite 1500 Glendale, CA 91203-1922 | 1646 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $325,000.00 | $0.00 | | | | $325,000.00 |
| Planitretail, LLC PO Box 363 Granby, CT 06090 | 1153 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $84,784.25 | | | | | $84,784.25 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Platis, Emmanuel 798 Coventry St Boca Raton, FL 33487 | 13965 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Platt, Russell 609 W 25th St Apt. 4 Lawrence, KS 66046 | 6208 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Plaza Camino Real (a California limited partnership) Niclas A. Ferland, Esq. LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4999 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,414.04 | $5,414.04 |
| Plaza Camino Real (A California Limited Partnership) C/O LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6574 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,759.84 | | | | | $3,759.84 |
| PLAZA CAROLINA MALL, L.P Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4968 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PLAZA CAROLINA MALL, L.P. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4659 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,504.28 | | | | | $2,504.28 |
| Plaza Carolina Mall, L.P. Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4678 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PLAZA CAROLINA MALL, L.P. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4962 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $163,499.63 | | | | $0.00 | $163,499.63 |
| Plaza del Caribe, S.E. c/o Holland & Knight LLP Attn: Jose A. Casal, Joaquin J. Alemany 701 Brickell Avenue, Suite 3300 Miami, FL 33131 | 5287 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $20,280.54 | $20,280.54 |
| Plaza del Caribe, S.E. c/o Holland & Knight LLP Attn: Jose A. Casal, Joaquin J. Alemany 701 Brickell Avenue, Suite 3300 Miami, FL 33131 | 7669 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $205,788.90 | | | | | $205,788.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaza Las Americas, Inc. c/o Holland & Knight LLP Attn: Jose A. Casal, Joaquin J. Alemany 701 Brickell Avenue, Suite 3300 Miami, FL 33131 | 5314 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $23,599.57 | $23,599.57 |
| Plaza Las Americas, Inc. c/o Holland & Knight LLP Attn: Jose A. Casal, Joaquin J. Alemany 701 Brickell Avenue, Suite 3300 Miami, FL 33131 | 7607 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $431,452.00 | | | | | $431,452.00 |
| Plein, Keith 14341 Windcreek Drive Chesterfield, MO 63017 | 18751 | 12/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Plentino Realty, Ltd. (Pliskin Realty and Development, Inc.) located at 940 Third Avenue, New York, NY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4828 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $24,173.56 | $24,173.56 |
| Plentino Realty, Ltd. (Pliskin Realty and Development, Inc.) located at 940 Third Avenue, New York, NY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6389 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,257.58 | | | | | $30,257.58 |
| Plentino Realty, Ltd. (Pliskin Realty and Development, Inc.) located at 940 Third Avenue, New York, NY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6944 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $255,484.38 | | | | | $255,484.38 |
| Plentino Realty, Ltd. (Pliskin Realty and Devlopment, Inc.) located at 940 Third Avenue, New York, NY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6949 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $57,738.79 | $57,738.79 |
| Pline, Kathy 3220 W. Summerband Ct. Peoria, IL 61615 | 12371 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.22 | | | | | $16.22 |
| PLR REAL ESTATE DEVELOPMENT LLC C/O OVP MANAGEMENT INC 2 COMMON COURT UNIT C13 NORTH CONWAY, NH 03860 | 6665 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,528.40 | | | | | $4,528.40 |
| PLR REAL ESTATE DEVELOPMENT LLC C/O OVP MANAGEMENT INC 2 COMMON COURT UNIT C13 NORTH CONWAY, NH 03860 | 7834 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,869.52 | | | | | $72,869.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLR Real Estate Development, LLC Robert M. Barsamian, Manager 1340 Centre Street Suite 207 Newton, MA 02459 | 4529 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,528.40 | $4,528.40 |
| Plue, Carol A. 2508 Weast Road Pattersonville, NY 12137 | 6352 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Plumbarama Co., Inc. 3431 Bristol Pike Bensalem, PA 19020 | 616 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $129.00 | | | | | $129.00 |
| Plunkett, Jr., Robert J. 60 Longmeadow Road Milton, MA | 2606 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.92 | | | | | $12.92 |
| PLYMOUTH VILLAGE WATER & SEWER DIST 227 OLD N MAIN ST PLYMOUTH, NH 03264 | 3889 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.43 | | | | | $35.43 |
| PMK Family, LLC 531 Bayview Drive Toms River, NJ 08753-2003 | 554 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| PMK Family, LLC 531 Bayview Drive Toms River, NJ 08753-2003 | 8117 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,000.00 | | | | | $20,000.00 |
| PNM PO BOX 17970 DENVER, CO 80217 | 4187 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,742.49 | | | | | $9,742.49 |
| Po Yi Cheung 3937 Woodlawn Dr Nashville, TN 37205 | 13563 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pocono Retail Associates, L.L.C. c/o Riverview Management Company 1765 Merriman Road Akron, OH 44313 | 7098 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,021.33 | | | | | $4,021.33 |
| Podosek, Eddie 279 Wilmot Road Rochester , NY 14618 | 11801 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Point Plaza, LLC John C. La Liberte, Esq. Sherin and Lodgen LLP 101 Federal Street Boston, MA 02110 | 1172 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Point Plaza, LLC John C. La Liberte, Esq. Sherin and Lodgen LLP 101 Federal Street Boston, MA 02110 | 8060 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,824.34 | | | | $2,616.74 | $43,441.08 |
| POINTROLL INC 3200 HORIZON DR. SUITE 120 KING OF PRUSSIA, PA 19406 | 1194 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $673.02 | | | | | $673.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Points East, LLC (c/o Sequoia Realty Corporation) Howard S. Rabb, Esq. Dworken & Bernstein Co., L.P.A. 60 South Park Place Painesville, OH 44077 | 4514 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,539.78 | | | | | $2,539.78 |
| Points East, LLC (c/o Sequoia Realty Corporation) Howard S. Rabb, Esq. Dworken & Bernstein Co., L.P.A. 60 South Park Place Painesville, OH 44077 | 4518 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Points East, LLC (c/o Sequoia Realty Corporation) Howard S. Rabb, Esq. Dworken & Bernstein Co., L.P.A. 60 South Park Place Painesville, OH 44077 | 5108 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Po-Ju Chen 9338 Cypress Cove Drive Orlando, FL 32819 | 12228 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Po-Ju Chen 9338 Cypress Cove Drive Orlando, FL 32819 | 12260 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Polaski, Terry 625 Wall St Vero Beach, FL 32960 | 2468 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.11 | | | | | $32.11 |
| Poliseno, Rosalin PO Box 27 Sea Cliff, NY 11579 | 16088 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $127.00 | | | | | $127.00 |
| Polk County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 132 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,480.44 | | | $4,480.44 |
| Polk County Tax Collector Joe G Tedder, CFC PO Box 2016 Bartow, FL 33831-2016 | 1498 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $196.68 | | | $196.68 |
| POLK JACKSON BUILDING MARTIN E HARBAND, MANAGING PARTNER 66 BOVET ROAD, SUITE 280 SAN MATEO, CA 94402-3127 | 4251 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,857.56 | $3,857.56 |
| POLK JACKSON BUILDING C/O MARTIN HARBAND/CHAUVEL GLATT LLP 66 BOVET ROAD SUITE 280 SAN MATEO, CA 94402-3127 | 4195 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,714.22 | | | | | $5,714.22 |
| Pollock, Alice 690 South RD. Milton, NY 12547 | 1551 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.80 | | | | | $10.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pollog, Michael A.<br>130 Talavera Parkway<br>Apt 1134<br>San Antonio, TX 78232 | 2885 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| POM- College Station, LLC, by CBL & Associates Management, Inc. managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5198 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,639.65 | $2,639.65 |
| POM-College Station, LLC<br>by CBL & Associates Management, Inc, managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7213 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,954.74 | | | | | $1,954.74 |
| Poms, Annabel<br>9514 Singleton Drive<br>Bethesda, MD 20817 | 14679 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PONCA CITY UTILITY<br>PO BOX 1450<br>PONCA CITY, OK 74602 | 2858 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ponce Vilella, Pedro J.<br>Po Box 215<br>Mercedita, PR 00715 | 8341 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ponce, Ana<br>404 Red Cedar Lane<br>Somerville, TX 77879 | 8009 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Pooja Gupta<br>1220 SHIELDS STREET<br>Laramie, WY 82072 | 10665 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Popa, Georgeta<br>PO Box 609071<br>Cleveland, OH 44109 | 2032 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $32.39 | | | $32.39 |
| POPE COUNTY COLLECTOR<br>100 W MAIN STREET<br>RUSSELLVILLE, AR 72801 | 3268 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,111.50 | | | | $1,111.50 |
| Pope, Adam<br>1970 Adams St<br>Eugene , OR 97405 | 11274 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.01 | | | | | $23.01 |
| Pope, Joseph<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7512 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Popoola Olusegun & Mosunmola<br>4501 Morris Str. NE<br>Apt #280<br>Albuquerque, NM 87111 | 3540 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.29 | | | | | $34.29 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popoola, Mosunmola<br>3003 Manzamo ST. NE<br>Albuquerque, NM 87110 | 13758 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.29 | | | | | $34.29 |
| Poppie, Benjamin<br>3720 S normal ave<br>Chicago, IL 60609 | 12298 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Poras, Angela<br>637 Pine Ridge Drive<br>L.V., NV 89110 | 11313 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Porciello, Antonio<br>83 Mt. Pleasant Ave.<br>Whippany, NJ 07981 | 17802 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Porfirio Jehu Ortiz<br>3650 W. Bouquet Ave.<br>Anaheim, CA 92804 | 17321 | 9/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PORTER COUNTY INVESTORS LLC<br>PO BOX 7<br>SCHERERVILLE, IN 46375 | 4257 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,535.84 | | | | | $2,535.84 |
| Porter, Daniel A.<br>PO Box 352<br>Latham, NY 12110-0352 | 1686 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Porter, Garrett<br>7069 Mink Hollow Road<br>Highland, MD 20777 | 6216 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $40.00 | | | $40.00 |
| Porter, Jojuane<br>3712 Burgee Court<br>Fort Worth, TX 76244 | 729 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,140.40 | $12,475.00 | | | | $24,615.40 |
| Porter, Patricia<br>2110 North Anvil Lane<br>Temple Hills, MD 20748 | 7811 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Porter, Patricia<br>3160 Timmy Ave<br>Clovis, CA 93612-4850 | 17733 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.06 | | | | | $14.06 |
| Porter, Wright, Morris & Arthur LLP<br>Attn: Jack R. Pigman, Esq.<br>41 South High Street<br>Columbus , OH 43215 | 6623 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,107.50 | | | | | $6,107.50 |
| Porterfield, John<br>1665 Geneva Circle<br>Longmont, CO 80503 | 18826 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Porterwood Shopping Center, LP c/o G & E Real Estate Mgmt Services Inc.<br>PO BOX 841293<br>Dallas, TX 75284-1293 | 5309 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,891.25 | | | $0.00 | | $23,891.25 |
| Portillo, Alberto<br>111 N. Piedras<br>El Paso, TX 79905 | 17601 | 9/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Portland Water District<br>225 Douglass St<br>PO Box 3553<br>Portland, ME 04104 | 638 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.40 | | | | | $27.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portsmouth Police Department Debra Glitschier 3 Junkins Avenue Portsmouth, NH 03801 | 9030 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Poser, Daniel W 1030 ATLANTIC APT 305 ST. PAUL, MN 55106 | 4086 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Potomac Edison 1310 Fairmont Ave Fairmont, WV 26554 | 1384 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,403.31 | | | | | $3,403.31 |
| Potomac Electric Power Company PO Box 97274 Washington, DC 20090-7274 | 9703 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $524.40 | | | | | $524.40 |
| Potsdam Associates c/o Gross, Shuman, Brizdle & Gilfillan, P.C. 465 Main Street, Suite 600 Buffalo, NY 14203 | 1396 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $988.57 | | | | | $988.57 |
| POUNDS , TAMMY 126 SOUTH HIGHLAND SPARTA , TN 38583 | 12961 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.79 | | | | | $87.79 |
| Pounds, Tammy 126 South Highland Dr. Sparta, TN 38583 | 17566 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.79 | | | | | $87.79 |
| Powell Renee 132 Sunset Ave Sunnyvale, CA 94086 | 16980 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Powell, Barbara 178 Charter Circle Ossining, NY 10562 | 18698 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| POWER GOOD ELECTRONIC IND. CO. LTD. 6, ALLEY 3, LANE 126, SEC. 3 CHUNG-YANG ROAD TU-CHENG CITY, TAIPEI COUNTY Taiwan | 1414 | 4/15/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $37,187.40 | | | | | $37,187.40 |
| POWER GOOD ELECTRONIC IND. CO. LTD. 6, ALLEY 3, LANE 126, SEC. 3 CHUNG-YANG ROAD TU-CHENG CITY, TAIPEI COUNTY Taiwan | 1702 | 4/20/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $10,158.80 | | | | | $10,158.80 |
| Power, Daniel 2995 Trousdale Dr Burlingame, CA 94010 | 3187 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| PowerComm Solutions 450 Sunshine Lane Reno, NV 89502 | 10112 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.55 | | | | | $64.55 |
| Powers-Neeld, Michele 11388 Holshoe Rd. Homerville, OH 44235 | 12393 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Powierza, Peter 1217 Mantra Ct. Cary, NC 27513 | 15189 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PPL Electric Utilities<br>827 Hausman Road<br>Allentown, PA 18104 | 6700 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,669.98 | | | | | $2,669.98 |
| PPR Cascade LLC Cascade Mall (203270-02171)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6030 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,729.68 | $1,729.68 |
| PPR Cascade LLC Cascade Mall (203270-02171)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6191 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,914.99 | $1,729.68 | | | | $37,644.67 |
| PPR Kitsap Mall LLC (384901-00066)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5708 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,916.25 | $6,916.25 |
| PPR Kitsap Mall LLC (384901-00066)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6166 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $118,896.87 | $6,916.25 | | | | $125,813.12 |
| PPR Washington Square LLC (203270-02177)<br>c/o Dustin P. branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5430 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,840.51 | $5,840.51 |
| PPR Washington Square LLC (203270-02177)<br>c/o Dustin P. branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6231 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $123,813.55 | $5,840.51 | | | | $129,654.06 |
| PR Beaver Valley Limited Partnership<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1437 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,797.58 | $4,785.71 | | | | $72,583.29 |
| PR CAPITAL CITY LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1532 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| PR Capital City Limited Partnership<br>Jeffrey Kurtzman, Esquire<br>401 South 2nd Street<br>Philadelphia, PA 19147 | 7706 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,638.18 | | | | $0.00 | $26,638.18 |
| PR Crossroad I, LLC<br>Jeffrey Kurtzman, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 4323 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $62,024.83 | $4,182.62 | | | | $66,207.45 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PR CROSSROADS I, LLC<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102-3803 | 1536 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PR EXTON LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1533 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,104.77 | | | | $2,293.76 | $3,398.53 |
| PR Financing Limited Partnership (Uniontown)<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1527 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,108.30 | | | | $3,931.14 | $60,039.44 |
| PR Jacksonville Limited Partnership<br>c/o Preit Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1534 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,421.03 | | | | $11,259.52 | $65,680.55 |
| PR LOGAN VALLEY L.P.<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1439 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,223.37 | $2,757.00 | | | | $3,980.37 |
| PR LYCOMING LIMITED PARTNERSHIP<br>c/o PREIT Services, LLC<br>200 S. Broad Street, Suite 1400<br>Philadelphia, PA 19102 | 1541 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,199.04 | | | | $5,592.56 | $80,791.60 |
| PR Newswire Association, LLC<br>602 Plaza Three<br>Harborside Financial Center, 6th Floor<br>Jersey City, NJ 07311 | 168 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,195.00 | | | | | $10,195.00 |
| PR NORTH DARTMOUTH LLC<br>c/o Preit Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1539 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $132,202.00 | | | | $9,139.20 | $141,341.20 |
| PR PALMER PARK LIMITED PARTNERSHIP<br>c/o PREIT Services, LLC<br>200 S. Broad Street, Suite 1400<br>Philadelphia, PA 19102 | 1540 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,523.81 | | | | $7,142.85 | $16,666.66 |
| PR PATRICK HENRY, LLC<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1546 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $135,907.57 | | | | $9,387.10 | $145,294.67 |
| PR PRINCE GEORGES PLAZA LLC<br>c/o PREIT Services, LLC<br>200 S. Broad Street, Suite 1400<br>Philadelphia, PA 19102 | 1542 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,294.43 | | | | $0.00 | $2,294.43 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1447 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $92,051.41 | $6,467.25 | | | | $98,518.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PR VALLEY LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1535 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,491.46 | $8,101.71 | | | | $9,593.17 |
| PR VALLEY VIEW LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street, suite 1400<br>Philadelphia, PA 19102 | 1550 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,510.58 | | | | $7,299.39 | $14,809.97 |
| PR VIEWMONT LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>Christiana Uy<br>Manager of Collections<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1548 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,579.27 | | | | $9,646.08 | $11,225.35 |
| PR WIREGRASS COMMONS LLC<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1549 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| PR Wiregrass Commons LLC<br>Jeffrey Kurtzman, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market Street, Suite 1400<br>Philadephia, PA 19103 | 4134 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,795.14 | | | | $2,886.05 | $33,681.19 |
| PR WOODLAND LIMITED PARTNERSHIP<br>PREIT Services, LLC<br>200 S. Broad Street<br>Philadelphia, PA 19102 | 1547 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,127.92 | $4,285.71 | | | | $5,413.63 |
| PR WYOMING VALLEY LIMITED PARTNERSHIP<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1481 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| PR WYOMING VALLEY LIMITED PARTNERSHIP<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 7712 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,759.51 | | | | $5,753.01 | $7,512.52 |
| Prabhu Viswanathan<br>615 Stonecrest Dr<br>Birmingham, AL 35242 | 14944 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pradeep Agarwal<br>31 Rutgers Street<br>West Orange, NJ 07052 | 17775 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pradip Kumar Saha<br>2501 Westerlake Dr.<br>Pearland, TX 77584 | 7977 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.98 | | | | | $39.98 |
| Prado, Kim<br>3 Dogwood Drive<br>Chester, NJ 07930 | 7974 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.10 | | | | | $32.10 |
| PRAIRIE PRIDE COOPERATIVE<br>1100 E. MAIN<br>MARSHALL, MN 56258 | 765 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $331.77 | | | $196.20 | | $527.97 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prasad Balusu<br>1574 Jamestown Drive<br>Cupertino, CA 95014 | 15302 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.40 | | | | | $18.40 |
| Prasad, Suma<br>1402 East Braymore Circle<br>Naperville, IL 60564 | 8727 | 9/14/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | | | | $40.00 | | $40.00 |
| Prasad, Suma<br>1402 East Braymore Circle<br>Naperville, IL 60564 | 9682 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.00 | | | | | $48.00 |
| Prashant Shah<br>578 Crimson Dr<br>Crystal Lake, IL 60014 | 9422 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Pratti, Naga Gangadhar<br>8540 Harvest View Ct<br>Ellicott City, MD 21043 | 10688 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Pratyusha banerjee<br>4720 Ariano dr,<br>Cypress, CA 90630 | 16712 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.76 | | | | | $10.76 |
| Precision Htg & Pro Refrigeration<br>12004 S. Central Ave<br>Alsip, IL 60803 | 720 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,774.73 | | | | | $1,774.73 |
| PREIT GADSDEN MALL, LLC<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1444 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,934.01 | $6,250.00 | | | | $96,184.01 |
| PREIT-RUBIN, Inc. and PREIT Services, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>Domenic E. Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 8869 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $130,859.71 | $130,859.71 |
| Prelsnik, Lynne<br>PO Box 302<br>Pacific Grove, CA 93950 | 6270 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $80.42 | | $0.00 | | $80.42 |
| Prelsnik, Lynne<br>PO Box 302<br>Pacific Grove, CA 93950 | 6300 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $80.42 | | $80.42 |
| Premji., Sapna<br>7325 Harlie St.<br>Orlando, FL 32819 | 15773 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Prenizny, Lorraine<br>2189 Lincolnwood Rd<br>Schererville, IN 46375 | 3107 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $79.14 | | | | | $79.14 |
| Presque Isle Newspaper Inc<br>104 South Third St<br>PO Box 50<br>Rogers City, MI 49779 | 240 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $201.42 | | | | | $201.42 |
| Prestino, F.<br>6365<br>Estrella Av.<br>San Diego, CA 92120 | 17839 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preston Munsch<br>5030 Snow Mesa Drive<br>Fort Collins, CO 80528 | 15470 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Prevost, Abraham<br>6 Pine St<br>Hyde Park , MA 02136 | 13084 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Prewett, Shelley<br>474233 State Hwy 101<br>Muldrow, OK 74955 | 11282 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.08 | | | | | $4.08 |
| Preyak Patel<br>865 Beau Drive<br>Des Plaines, IL 60016 | 14583 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Price, Arnold<br>3274 Sedwick Circle<br>Loveland, CO 80538 | 12381 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Price, Barbara<br>3896 Masseyville RD<br>Macon, GA 31217 | 7737 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.22 | | | | | $20.22 |
| Price, Joann<br>5907 Nueces Dr<br>Spring, TX 77389 | 8497 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Pricila Vidal<br>1003 St Nicholas Avenue Apt 61<br>New York, NY 10032 | 10774 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.24 | | | | | $28.24 |
| Pride, Denice<br>33 Karis Ct<br>Bayshore, NY 11706 | 2879 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $162.93 | | $162.93 |
| Prigge, Jeff<br>8167 Tollgate Rd<br>Alexandria, KY 41001 | 13957 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.20 | | | | | $42.20 |
| Primatronix Ltd<br>Flat C & D 17/F<br>Kings Tower III King Lam Street<br>Kowloon<br>HONG KONG | 486 | 3/3/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $170,543.02 | | | | | $170,543.02 |
| Prime Clerk LLC<br>Michael J. Frishberg, Co-President and COO<br>830 Third Avenue<br>9th Floor<br>New York, NY 10022 | 5405 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 587 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 588 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>C/O Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 589 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 590 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 591 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 640 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 737 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 6273 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 6281 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 6285 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 6296 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>M. Evan Meyers<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 6317 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 6322 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>c/o Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale, MD 20737-1385 | 6359 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 12396 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $608.64 | | | $608.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste. 400 Riverdale Park, MD 20737 | 12409 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $697.79 | | | $697.79 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste. 400 Riverdale Park, MD 20737 | 12430 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $23,072.80 | | | $23,072.80 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 12452 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $2,312.70 | | | $2,312.70 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 12453 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $1,912.85 | | | $1,912.85 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste. 400 Riverdale Park , MD 20737 | 12455 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $541.86 | | | $541.86 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 12451 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $3,826.58 | | | $3,826.58 |
| Prince Marshall 6 Quaker Ln Selden, NY 11784-1209 | 19030 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Prince of Orange, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 946 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Prince of Orange, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 4264 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,303.57 | $3,303.57 |
| Prince of Orange, LLC c/o Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 7513 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,889.71 | | | | | $78,889.71 |
| PRINCE WILLIAM COUNTY DEPT 871 ALEXANDRIA, VA 22334 | 8240 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,958.16 | | | | $1,958.16 |
| Prince William County (Police Department) Carolyn Pruitt Desai Prince William County Attorney's Office 1 County Complex Court, Suite 240 Prince William, VA 22192 | 1162 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Princeton (East River) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3545 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Princeton (East River) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3615 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,961.22 | $2,961.22 |
| Princeton (East River) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3817 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,948.30 | | | | | $3,948.30 |
| Princeton (East River) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7942 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,361.22 | $4,361.22 |
| Princeton (East River) WMS,LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7944 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,257.12 | | | | | $44,257.12 |
| Princeton (EDENS), LLC<br>C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>Laurence H. Berbert<br>7315 Wisconsin Avenue, #800W<br>Betheseda, MD 20814 | 3356 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,729.47 | $4,729.47 |
| Princeton (EDENS), LLC<br>C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>Laurence H. Berbert<br>7315 Wisconsin Avenue, #800W<br>Betheseda, MD 20814 | 6960 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,260.22 | | | | | $74,260.22 |
| PRINCETON PLAZA LLC<br>C/O ERSHIG PROPERTIES INC<br>PO BOX 634184<br>CINCINNATI, OH 45263 | 4844 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $643.76 | | | | | $643.76 |
| Principal Life Insurance Company<br>c/o Jeffrey W. Courter<br>Nyemaster Goode, P.C.<br>700 Walnut Street<br>Suite 1600<br>Des Moines, IL 50309-3899 | 7358 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,757.78 | | | | | $1,757.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pringle, Marie<br>2321 Wolf Ridge Lane<br>Mount Dora, FL 32757 | 9047 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Prisa II Davie Square Associates, Ltd. (204404-00169)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park east, Suite 2600<br>Los Angeles, CA 90067-3012 | 5590 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,164.24 | $1,164.24 |
| Prisa II Davie Square Associates, Ltd. (204404-00169)<br>Katten Muchin Rosenman LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park east, Suite 2600<br>Los Angeles, CA 90067-3012 | 6214 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,287.97 | $1,299.69 | | | | $16,587.66 |
| PRISCILLA AGUILAR - VALCOR COMMERCIAL REAL ESTATE<br>5101 Broadway Suite 200<br>San Antonio, TX 78209 | 3669 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Pritchett, Bryan<br>413 Edlon Park<br>Cambridge , MD 21613 | 15829 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pritish Shah<br>24324 Nepavine Drive<br>Novi, MI 48374 | 16593 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PRIVITERA REALTY HOLDING LLC<br>909 TROOST AVE<br>KANSAS CITY, MO 64106 | 6764 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $750.00 | | | | | $750.00 |
| Process Displays Co.<br>Dean Friedrichs<br>7108 31st Ave N<br>Minneapolis , MN 55427 | 7797 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Procision Heating Cooling Ref DBA Precision HTG & ProRef<br>12004 S. Central Ave.<br>Alsip, IL 60803 | 722 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,828.03 | | | $3,318.77 | | $11,146.80 |
| Produce Paradsie LLC<br>2643 N. Larriva Pl.<br>Nogales, Az. 85621 | 9528 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $78.29 | | | | | $78.29 |
| Production Contracting, LLC<br>Christopher Carione<br>161 21st Street<br>Brooklyn, NY 11232 | 34 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $117,460.00 | | | | | $117,460.00 |
| Production Contracting, LLC<br>161 21st Street<br>Brooklyn , NY 11232 | 198 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,255.00 | | | | | $8,255.00 |
| Professional Plumbing Inc<br>PO Box 57<br>Auburn , ME 04212 | 736 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,231.96 | | | | | $8,231.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Progress Trust, Inc. E. David Chanin, Esquire Kleinbard LLC One Liberty Place, 46th Floor 1650 Market Street Philadelphia, PA 19103 | 5319 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,302.60 | $5,302.60 |
| Progress Trust, Inc. c/o Kleinbard LLC E. David Chanin One Liberty Place, 46th Floor 1650 Market Street Philadelphia, PA 19103 | 7470 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,797.23 | | | | | $65,797.23 |
| Proia, Tina 225 Chapel St. Newton, MA 02458 | 3831 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.95 | | | | | $34.95 |
| Prometco 390 River Ridge Rd. Elgin , IL 60123 | 10 | 2/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,630.40 | | | | | $43,630.40 |
| Property Holdings LLC 1991 Main St # 183 Sarasota, FL 34236 | 368 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,491.12 | | | | | $6,491.12 |
| Prosper, Margarette 15 Crooke avenue apt 1B Brooklyn, NY 11226 | 13751 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | $65.00 | | | | $65.00 |
| Protop International Inc. 5F-3. No.33, Sec.1, Minsheng Rd. Banqiao Dist. New Taipei City 220 Taiwan, R.O.C | 140 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Providencia Sauceda 3022 Refugio St. Fort Worth, TX 76106 | 4636 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PROVO CITY UTILITIES 351 WEST CENTER STREET PO BOX 1849 PROVO, UT 84603-1849 | 6087 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $634.95 | | | | | $634.95 |
| Prow , Denise 51-558 Kamehameha Highway Kaaawa, HI 96730 | 9752 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Prudvi Raj Mallam 250 Main Street, Apt. No #828 Hartford, CT 06106 | 2099 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Pruitt's Air Conditioning & Heating, Inc PO Box 4192 Monroe, LA 71211-4192 | 676 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $247.50 | | | | | $247.50 |
| Przybylski, Bary 10907 E. San Tan Blvd Sun Lakes, AZ 85248-7902 | 5783 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $130.99 | | | $130.99 |
| PS Business Parks, L.P. c/o Todd A. Brisco & Associates, APC 1900 South State College Blvd, Suite 275 Anaheim, CA 92806 | 2967 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,035.60 | | | | | $4,035.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSE&G Attn: Bankruptcy Dept PO Box 490 Cranford , NJ 07016 | 8421 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,518.61 | | | | | $31,518.61 |
| PSE&G Attn: Bankruptcy Dept PO Box 490 Cranford , NJ 07016 | 9276 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 | 997 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,727.87 | | | | | $93,727.87 |
| Public Service Co of North Carolina ATTN: JANET REYES 220 OPERATION WAY MAIL CODE C222 CAYCE, SC 29033 | 4014 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,154.54 | $0.00 | | | $4,057.10 | $11,211.64 |
| Public Service Company of Colorado Attn: Dennis A. Schipper 1800 Larimer St, 15th Fl Denver, CO 80202 | 1441 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,514.56 | | | | | $31,514.56 |
| Public Service Electric & Gas Co. Attn: Bankruptcy Dept. PO Box 490 Cranford , NJ 07016 | 5704 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50,138.45 | $50,138.45 |
| Puccio, Donald C. 5 Lucia Ct. Lancaster, NY 14086 | 18060 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Puckett, John 17201 Anne Freda St. Santa Clarita, CA 91387 | 2441 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Pudwill, Catherina P.O. Box 88145 Honolulu, HI 96830 | 17066 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Puerto Rico Electric Power Authority (Autoridad de Energia Electrica de Puerto Rico) Maria T. Gorbea, Supervisor PREPA - Bankruptcy Office PO Box 364267 San Juan, PR 00936-4267 | 4439 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Puerto Rico Power Electric Authority (Autoridad de Energia Electrica de Puerto Rico) Attn: Maria T. Gorbea, Supervisor PREPA - Bankruptcy Office PO Box 364267 San Juan, PR 00936-4267 | 4080 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $134,151.84 | $0.00 | | $0.00 | | $134,151.84 |
| Puffer, Matt 17215 Mallet Hill Dr Louisville, KY 40245 | 16007 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puget Sound Energy Vendor Collections Dept - BOT-02G PO Box 97034 Bellevue, WA 98009-7034 | 4753 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,040.50 | | | | | $17,040.50 |
| Pugh , Ronald 6184 Secret Lake Dr Port Orange, FL 32128 | 16236 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PULASKI COUNTY TREASURER PO Box 430 LITTLE ROCK, AR 72203 | 5950 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,290.21 | | | $4,290.21 |
| Pulliam, Sandra 6114 Lindley Woods Dr. Greensboro, NC 27410 | 11178 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.74 | | | | | $19.74 |
| Puma, Mary 26378 Woodmont St Roseville, MI 48066 | 4095 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Purcell, Lorraine 4846 Clear Spring Rd. Minnetonka, MN 55345 | 18396 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Pure Air Post Office Box 9519 Greenwood, MS 38930 | 1265 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,658.10 | | | | | $69,658.10 |
| Purnell, Charmayne 1133 E. Durham St Philadelphia, PA 19150 | 2522 | 5/24/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $10.40 | | | | | $10.40 |
| Pursati, Anthony 4 Ditton St Lyons, NY 14489 | 1577 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Purvis, Carol 104 Parkmist Circle Cary, NC 27519 | 7580 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| PW 1134 W Granada Blvd Ormond Beach, FL 32174 | 9758 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PW 1134 W Granada Blvd Ormond Beach, FL 32174 | 9759 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| PWR 12-5370 Stone Mountain Hwy LLC c/o C-III Asset Management Attn: Laura McWilliams 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7205 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,139.81 | $0.00 | $0.00 | | $2,008.74 | $34,148.55 |
| Pyke, Kathleen A. 3115 Thunderbird Circle Hays , KS 67601 | 8325 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.60 | | | | | $17.60 |
| PYRAMID MALL OF HADLEY NEWCO, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2854 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,323.47 | $4,323.47 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PYRAMID MALL OF HADLEY NEWCO, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2856 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,886.77 | | | | | $45,886.77 |
| PYRAMID MALL OF HADLEY NEWCO, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 2950 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,541.62 | | | | | $1,541.62 |
| Pyramid Walden Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3228 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,022.17 | | | | | $31,022.17 |
| Pyramid Walden Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3233 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,249.81 | | | | | $1,249.81 |
| Pyramid Walden Company, L.P.<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3234 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,222.39 | $4,222.39 |
| Pyrlik, Angela<br>47 Rahkola Rd.<br>Esko, MN 55733 | 11810 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| PZ MIRACLE LIMITED PARTNERSHIP<br>C/O ZAMIAS SEREVICES, INC.<br>300 MARKET STREET<br>JOHNSTOWN, PA 15901 | 7645 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,954.39 | | | | | $4,954.39 |
| Qian Du<br>122 Remington Ave, Apt A<br>Syracuse, NY 13210 | 11013 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $73.01 | | | | | $73.01 |
| Qidong Jia<br>1545 Coleman Rd APT K<br>KNOXVILLE, TN 37909 | 9560 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Qidong Jia<br>1545 Coleman Rd APT K<br>KNOXVILLE, TN 37909 | 9561 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.96 | | | | | $23.96 |
| Qing Zhang<br>14732 Ames Ave<br>Omaha, NE 68116 | 14960 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Qiqi Wang<br>5899 153rd AVE SE<br>Bellevue, WA 98006 | 16203 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QMI Security Shutter c/o Liquidity Solutions, Inc. One University Plaza Suite 312 Hackensack, NJ 07601 | 5218 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,456.73 | | | | $2,228.12 | $6,684.85 |
| QMI SECURITY SOLUTIONS 1661 Glenlake Ave Itasca, IL 60143 | 4596 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,453.48 | | | | | $41,453.48 |
| Quail Valley Station LLC (Phillips Edison & Company) t/a Quail Valley Shopping Center, Missouri City, TX c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 4773 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,141.02 | $2,141.02 |
| Quail Valley Station LLC (Phillips Edison & Company) t/a Quail Valley Shopping Center, Missouri City, TX c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6385 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,261.73 | | | | | $35,261.73 |
| Quangvan, Vana 306 Nita Lane Euless, TX 76040 | 5944 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Quangvan, Vana 306 Nita Lane Euless, TX 76040 | 5891 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Quartley, Margie 56 Shalamar Court Getzville, NY 14068 | 9105 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $75.00 | | | | $75.00 |
| Queen Boulevard Joint Venture C/O Marx Realty & Improvment Co., Inc 708 Third Avenue 21st Floor New York, NY 10017 | 2494 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $137,601.14 | | | | | $137,601.14 |
| Questar Gas Company Bankruptcy DNR 244 1140 West 200 South PO Box 3194 Salt Lake City, UT 84110-3194 | 908 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,705.32 | | | | | $7,705.32 |
| Quezada, Evelyn 2744B MALABEY COURT Kailua, HI 96734 | 2519 | 5/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | $0.00 | | $60.00 |
| Quicker, Mary Gae 6823 So. Jasmine Ct Centennial , CO 80112 | 15497 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Quiles, Gladys HC 05 box 31588 Hatillo, PR 00659 | 14399 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quill, Paul D.<br>51245 Avenida Rubio<br>La Quinta, CA 92253 | 8970 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $32.38 | | $32.38 |
| Quinn, Suzanne<br>3041 Dupont St. S.<br>Gulfport, FL 33707 | 10749 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Quiñones Barriera, Evelyn<br>HC--02<br>Box 3360<br>Penuelas, PR 00624 | 4689 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Quiñones Barriera, Evelyn<br>HC--02<br>Box 3360<br>Penuelas, PR 00624 | 4789 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Quintana, Shari<br>1500 Cool Springs Dr<br>Allen, TX 75013 | 1649 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.61 | | | | | $31.61 |
| Quintero, Nicole<br>8125 Mills Rd<br>#8202<br>Houston, TX 77064 | 7917 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.48 | | | | | $32.48 |
| Quivari Belton<br>3046 Spring Hill Pkwy SE Apt K<br>Smyrna, Ga 30080 | 17881 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Quraishi, Sabrina<br>451 N Clinton Ave<br>Linderhurst, NY 11757 | 11310 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Quran Beckett<br>1875 Main Street<br>Newington, CT 06111 | 12920 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Quyen Tran<br>6746 38th Ave S<br>Seattle, WA 98118 | 10588 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Qwest Corporation dba Centurylink QC<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver, CO 80202-265 | 7414 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $150,152.83 | | | | | $150,152.83 |
| R & S Properties, L.L.C.<br>Attention Charles A. Rohde<br>PO BOX 368<br>Cedar Rapids, IA 52406 | 2288 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,314.30 | | | | | $16,314.30 |
| R HORNING<br>4394 BRIARCLIFF DR.<br>TRAVERSE CITY, MI 49684 | 18440 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| R Michael Jones<br>12 Ozark Hills MHC<br>Arnold, Mo 63010 | 13997 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| R P & A LLC<br>1125 WESTVIEW DR<br>NAPA, CA 94558-4200 | 6098 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,972.92 | | | | | $9,972.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R&H Mission George, Ltd<br>Attn.: Kerrie L. Ozarski<br>c/o Reef Real Estate Services, Inc.<br>Third Party Administrator<br>1620 Fifth Ave, Ste 770<br>San Diego, CA 92101 | 4508 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,575.12 | | | | | $10,575.12 |
| R&H MIssion George, Ltd<br>Attn.: Kerrie L. Ozarski<br>c/o Reef Real Estate Services, Inc.<br>Third-Party Administrator<br>1620 Fifth Ave, Ste 770<br>San DIego, CA 92101 | 4516 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| R&H Mission George, LTD.<br>c/o Reef Real Estate Services, Inc.<br>Kerrie L. Ozarski<br>1620 Fifth Ave., Ste 770<br>San Diego, CA 92101 | 5545 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,942.40 | $2,942.40 |
| R&L Construction<br>c/o Patrick White<br>904 Nepperhan Avenue<br>Yonkers, NY 10703 | 3525 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| R. Field<br>1332 3rd Ave<br>New York, NY 10075-1902 | 18965 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| R. SUNNY JAMES<br>PO BOX 524<br>MANNFORD, OK 74044 | 13339 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| R.I. Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1000 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| R.I. Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1007 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,000.00 | | | | $1,000.00 |
| R.K. WESTBORO, LLC<br>C/O RK CENTERS<br>PO BOX 111<br>DEDHAM, MA 02027 | 6551 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,971.43 | | | | | $1,971.43 |
| R.N. McCarthy<br>14 DuMerle Street<br>Lowell Ma, 1851 01851 | 10692 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| R.Sax Inc. (Radio Shack Dealer)<br>1040 West Main Street<br>Mascoutah, IL 62258 | 208 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,586.96 | | | | | $27,586.96 |
| R/M Vacaville Ltd., LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 1117 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $119,319.80 | | | | | $119,319.80 |
| R/M Vacaville Ltd., LP<br>c/o Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 1142 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $5,896.85 | $5,896.85 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RA Three RDS, LLC
38 Kings HWY
Hauppauge, NY 11788 | 327 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| RA Three Roads
Enrico Scarda
38 Kings Highway
Hauppauge, NY 11788 | 2702 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rabinowitz, Daniel
21539 Sweet Water Lane South
Boca Raton, FL 33428 | 4957 | 6/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Raceway Plaza II 2006 Limited Partnership
c/o THE GLIMCHER GROUP
500 GRANT STREET, STE 2000
PITTSBURGH, PA 15219 | 5663 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,922.74 | $2,922.74 |
| RACEWAY PLAZA II 2006 LP
C/O GLIMCHER GROUP INC
1 MELLON BANK CTR STE 2000
PITTSBURGH, PA 15258 | 5111 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,857.49 | | | | | $56,857.49 |
| Rachael Eichacker
86 Fox Ridge Lane
Tolland, CT 06084 | 14068 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Rachael Sealy
2905 Hannah Way
Opelika, Alabama 36801 | 16251 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachel Boehm
Po Box 6
New Auburn, WI 54757 | 17039 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachel Cranford
9530 Poni Place
Diamondhead, MS 39525 | 14632 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.47 | | | | | $41.47 |
| Rachel Demers
525 Huntington Ave
Boston, MA 02115 | 11072 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachel Ebie
4341 Riverview Rd. Lot 6
Peninsula, Ohio 44264 | 12207 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| rachel ericson
151 blair dr
angier, nc 27501 | 10497 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rachel James
408 Belwood Lawndale Road
Lawndale, NC 28090 | 14634 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Rachel Lane
1831 Lexington Dr.
Fullerton, CA 92835 | 15401 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachel Ni
609 Hillside Blvd
SOUTH SAN FRANCISCO, CA 94080 | 16193 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachel Strick
135 Lakeside Pl
Highland Park, IL 60035 | 16170 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rachel Taylor-Saghie<br>385 Woodbridge Way<br>Durango, CO 81301 | 13532 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rachelynn Milby<br>22 Pinebrool Loop<br>Hopewell Junction, NY 12533 | 13012 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Racine Joint Venture II, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7321 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,723.46 | | | | | $6,723.46 |
| Racine Joint Venture II, LLC bY CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 6039 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,286.34 | $3,286.34 |
| Radack, Pat<br>1836 Palomares Rd<br>Fallbrook, CA 92028 | 8038 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.38 | | | | | $12.38 |
| Rader, Sandra L.<br>504 E Timber Drive<br>Payson, AZ 85541 | 6133 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Radford (Peppers Ferry) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3560 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $701.10 | $701.10 |
| Radford (Peppers Ferry) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4006 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,856.05 | | | | | $3,856.05 |
| Radford (Peppers Ferry) WMS, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4019 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,920.83 | | | | | $2,920.83 |
| Radiant Innovation INC.<br>1F, No3 Industrial E. 9th Rd.,<br>Science Based Industrial Park<br>Hsinchu 300<br>Taiwan | 1052 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,320.00 | $0.00 | | | | $16,320.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radiant Innovation Inc. 1F. No3. Industrial E. 9th Rd. Screna-Based Industrial Park Hsa Chu Taiwan 300 | 1096 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,320.00 | $0.00 | | | | $16,320.00 |
| RadioShack Corporation 300 RadioShack Circle Fort Worth, TX 76102 | 7823 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Radoncic, Melissa 722 hamilton avenue Ridgefield, NJ 07657 | 13695 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| RADOWICZ, DAVID A. P.O Box 270022 Milwaukee, WI 53227-7201 | 13456 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.23 | | | | | $42.23 |
| Radtke, Bruce 7210 Jordan Ave B12 Canoga Park, CA 91303 | 19235 | 6/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raduilas, Dianne J 128 Morton St Stoughton, MA 02072 | 14486 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.52 | | | | | $9.52 |
| Radunzel, Elizabeth 912 Rumley Run Deforest, WI 53532 | 2436 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| RAE ME NORTH CAROLINA LLC PO BOX 807 OAKHURST, NJ 07755 | 8483 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,394.30 | | | | | $3,394.30 |
| RaeAnne Hebnes 12325 Shiloh Rd Anchorage, AK 99516 | 12788 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.85 | | | | | $29.85 |
| RAF BEDFORD LLC CHASE PROPERTIES LTD. 3333 RICHMOND ROAD SUITE 320 BEACHWOOD, OH 44122 | 6868 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,857.14 | | | | | $1,857.14 |
| Rafael Cleveland 125 Rim Rock Rd Aledo, TX 76008 | 17936 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.30 | | | | | $59.30 |
| Rafael Rehac 322 Whipp Dr. SE Leesburg, VA 20175 | 13542 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rafaela Charles 3322 Bishop Park Dr #621 Winter PArk, FL 32792 | 18673 | 12/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raghu Kona 1725 NW 173rd Ave Apt 808 Beaverton, 97006 7373 | 11835 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Rahelan, Masoud PO Box 607 San Juan Capistrano, CA 92693 | 16070 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rahman, Md A 8050 Baxter Ave, 4A Elmhurst , NY 11373 | 14838 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $50.00 | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rahman, Mohammed 959 - Broadway Watervliet, NY 12189 | 8952 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.91 | | | | | $25.91 |
| Raihofer, Lynda 48 Young Ave Pelham, NY 10803 | 8973 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Raimo, Grace PO Box 764 36 Michelli Rd Lake George, NY 12845 | 19248 | 6/26/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raissa Brito 166 Nichols Ave Apt 2R Brooklyn, NY 11208 | 11768 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raj, Vinay 1601 Mesquite Dr Little Rock, AR 72211 | 7784 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.04 | | | | | $37.04 |
| Rajadurai Asirvatham 1559 Aberdeen Dr Brentwood, TN 37027 | 17699 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rajeev Sathianathan 26 Jeffro Dr Ridgefield, CT 06877 | 10710 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rajeev Sathianathan 26 Jeffro Dr Ridgefield, CT 06877 | 10712 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rajender Macha 13904 Hawkstone Drive Fishers, IN 46040 | 14580 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.00 | | | | | $106.00 |
| Rajiv Shah 30025 Gladstone St FARMINGTN HLS, MI 48334 | 16029 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rajni Parashar 1832 N Greenleese Dr Frederick, MD 21701 | 9672 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Rajni Parashar 1832 N Greenleese Dr Frederick, MD 21701 | 9676 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Rajnish Kumar Bani 2781 Collaroy Rd Waxhaw, NC 28173 | 14515 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rajput, Salahuddin 9 Helmstown Ct. Tuxedo Park, NY 10987 | 11270 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rajski, Robert S. 51778 Oldmill Rd. South Bend, IN 46637 | 8774 | 9/23/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $139.09 | $0.00 | $0.00 | | $139.09 |
| Rajski, Robert S. 51778 Oldmill Rd. South Bend, IN 46637 | 8782 | 9/25/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Rajski, Robert S. 51778 Oldmill Rd. South Bend, IN 46637 | 8783 | 9/25/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rakesh Govindji 11558 Auldbury Way Raleogh, NC 27617 | 13682 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.68 | | | | | $42.68 |
| Ralph Porter 2862 W.W. Kelley Road Tallahassee, FL 32311 | 15728 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.61 | | | | | $80.61 |
| Ralph Reeder 121 Stonehouse Road Carlisle, PA 17015-7413 | 9659 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ralph Samson 35 Tanglewood Dr Piscataway, NJ 08854 | 13712 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| Rama Iyer 14 Grist Mill Lane Westport, CT 06880 | 10698 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.62 | | | | | $16.62 |
| Ramakrishna Kambhampati 1071 Southern Artery APT 506 Quincy, MA 02169 | 11790 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ramanathan Balasubramanian 6831 Stoneheath Ln Port Orange, FL 32128 | 17424 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.58 | | | | | $42.58 |
| Ramanathan Balasubramanian 6831 Stoneheath Ln Port Orange, FL 32128 | 17425 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.84 | | | | | $51.84 |
| Rambo, Suzanne 17157 E Rockwood Dr Fountain Hills, AZ 85268 | 18786 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramco Gershenson Properties, LP David M. Blau, Esq., Attorney/authorized agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 930 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,111.26 | | | | $0.00 | $67,111.26 |
| Ramco Gershenson Properties, LP David M. Blau, Esq., Attorney/authorized agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5159 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,230.20 | $2,230.20 |
| Ramco Gershenson Properties, LP David M. Blau, Esq., Attorney/authorized agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5165 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,240.48 | $2,240.48 |
| Ramco Gershenson Properties, LP David M. Blau, Esq., Attorney/authorized agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5180 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,142.57 | $3,142.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramco Spring Meadows LLC David M. Blau, Esq. Clark Hill PLC 151 S. Old Woodward Ave 2nd Floor Birmingham, MI 48009 | 949 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $986.59 | | | | $3,229.76 | $4,216.35 |
| Ramco Spring Meadows LLC David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5207 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $184.31 | | | | $0.00 | $184.31 |
| Ramco-Gershenson Properties, L.P David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 958 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,981.84 | | | | $0.00 | $50,981.84 |
| Ramco-Gershenson Properties, L.P David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5179 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $523.66 | | | | $5,297.14 | $5,820.80 |
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham , MI 48009 | 948 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,028.66 | | | | $1,608.88 | $7,637.54 |
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq. Clark Hill PLC 151 S. Old Woodward Ave. 2nd Floor Birmingham, MI 48009 | 950 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,241.80 | | | | $0.00 | $82,241.80 |
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq. Clark Hill PLC 151 S. Oldwoodward Ave. 2nd Floor Birmingham, MI 48009 | 953 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,939.14 | | | | $0.00 | $53,939.14 |
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq. Clark Hill PLC 151 S. Old Woodward Ave., 2nd Floor Birmingham, MI 48009 | 963 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,956.64 | | | | $0.00 | $88,956.64 |
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham , MI 48009 | 5173 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $446.54 | | | | $0.00 | $446.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramco-Gershenson Properties, L.P. David M. Blau, Esq. Clark Hill PLC 151 S. Old Woodward Ave. 2nd Floor Birmingham, MI 48009 | 8056 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,279.72 | | | | | $5,279.72 |
| Ramco-Gershenson Properties, LP David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5177 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,377.92 | $3,377.92 |
| Ramco-Gershenson Properties, LP David M. Blau, Esq., Attorney/Authorized Agent Clark Hill PLC 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5274 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,998.52 | $1,998.52 |
| Ramesh Kumar 7378 Village Square Dr West Bloomfield, MI 48322 | 17623 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ramesh Munaga 622 Bond Court San Ramon, CA 94582 | 15033 | 5/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RAMIN kavian 609 N. Glenoaks blvd, apt 707 Burbank, CA 91502 | 17999 | 11/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Ramirez Maldonado, Carmen I PO Box 140674 Arecibo, PR 00614 | 5546 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ramirez Maldonado, Carmen I PO Box 140674 Arecibo, PR 00614 | 5607 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ramirez Maldonado, Carmen Ivette PO Box 140674 Arecibo, PR 00614 | 520 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramirez, Alex 569 Academy Street apt 42 New York, NY 10034 | 16335 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.09 | | | | | $87.09 |
| Ramirez, Dana 6140 Monterey Road, #223 Los Angeles, CA 90042 | 8950 | 10/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| RAMIREZ, DENA 2201 1ST AVE 3B NEW YORK , NY 10029 | 2235 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| RAMIREZ, DUFAY | 12938 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.19 | | | | $0.00 | $86.19 |
| Ramirez, Steffani 12 Lucille Pl. Apt #1 Passaic, NJ 07055 | 16194 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramirez, Steffani 12 lucille Pl Apt# 1 Passaic, NJ 07055 | 16231 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, William<br>William Javier Ramirez Del Pino<br>2408 Ave. Eduardo Conde Parque Victoria<br>Apt. 229 Edf.2<br>San Juan, PR 00915 | 1315 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ramirez, William<br>William Javier Ramirez Del Pino<br>2408 Ave. Eduardo Conde Parque Victoria<br>Apt. 229 Edf.2<br>San Juan, PR 00915 | 1775 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ramirez, William J<br>2408 Ave Eduardo Conde Parque Victoria<br>Edf 2 Apt 229<br>San Juan, PR 00915 | 5031 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ramirez, William J.<br>2408 Ave. Eduardo Conde Parq. Victoria<br>Apt. 229 Edf. 2<br>San Juan, PR 00915 | 5113 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ramnamain, Rianna<br>416 Adams Street<br>Boston, MA 02122 | 16437 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RAMON FERNANDEZ NAVARRO<br>50 San Jose Street, Cond. San Francisco Javier, Apt. 502<br>Guaynabo, Puerto Rico 00969 | 11435 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ramon Maghsoudi<br>828 El Camino Real apt 10<br>Burlingame, CA 94010 | 17629 | 10/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramos Gonzalez, Angel Anibal<br>HC 3 Box 14637<br>Aguas Buenas, PR 00703 | 8879 | 10/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ramos Gonzalez, Angel Anibal<br>HC 3 Box 14637<br>Aguas Buenas, PR 00703 | 8896 | 10/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ramos Gonzalez, Angel Anibal<br>hc 3 box 14637<br>Aguas Buenas, PR 00703 | 8904 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ramos, Coralia<br>57 Shaler Avenue apt 3<br>Fairview, NJ 07022 | 6304 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $104.29 | | | | | $104.29 |
| Ramos, Coralia<br>57 Shaler Avenue apt 3<br>Fairview, NJ 07022 | 6321 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramos, Evelin<br>2225 SW 131 Pl<br>Miami, FL 33175 | 2007 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $140.21 | $140.21 |
| Ramos, Evelin<br>2225 SW 131 Pl<br>Miami, FL 33175 | 4522 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ramos, Evelin<br>2225 SW 131 Pl<br>Miami, FL 33175 | 4642 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Heidi<br>URB Valle Hermoso arriba calle tilo n 12<br>Hormigueros, PR 00660 | 9098 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Ramos, Marielena<br>633 N. Irving Blvd<br>Los Angeles, CA 90004 | 1822 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.48 | | | | | $64.48 |
| Ramos, Marielena<br>633 N. Irving Blvd<br>Los Angeles, CA 90004 | 3626 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.00 | | | | | $69.00 |
| Ramos, Marielena<br>633 N. Irving Blvd<br>Los Angeles, CA 90004 | 3982 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $69.00 | $69.00 |
| Ramos, Rafael<br>PO Box 868<br>Hinesville, GA 31310 | 10550 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $72.20 | | | | | $72.20 |
| Ramos, Victor<br>521 Betsy Ross<br>La Place, LA 70068 | 14500 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Rampersaus, Pramrajie<br>114-24 149th Street<br>Jamaica, NY 11436 | 3214 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Ramsey, Deanna<br>PO Box 325<br>Claremont, NC 28610 | 8800 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $71.11 | | | | | $71.11 |
| RAMZAN, KHATIDJA<br>2497 132ND AVE SE<br>BELLEVUE, WA 98005 | 5920 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rancho Cordova Property Holdco, LLC<br>Ronald K. Brown, Jr., Esq.<br>Law Offices of Ronald K Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 6116 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,945.37 | | | | | $34,945.37 |
| Randal Shamp<br>60 Richard Place<br>Owatonna, MN 55060 | 15861 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Randall Benderson 1993-1 Trust<br>Ken Labenski<br>570 Delaware Ave<br>Buffalo, NY 14202 | 4560 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,016.95 | | | | $3,205.63 | $6,222.58 |
| RANDALL BENDERSON 1993-1 TRUST<br>570 Delaware Ave<br>Buffalo, NY 14202 | 7893 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,617.12 | | | | | $74,617.12 |
| RANDALL BENDERSON 1993-1 TRUST<br>570 Delaware Ave<br>Buffalo, NY 14202 | 7899 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,108.62 | | | | | $43,108.62 |
| Randall Cottingham and Baldwin & Vernon, LLC<br>11 E. Kansas<br>Liberty, MO 64068 | 3444 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Randall Family, LLC.<br>351 Ballenger Center Drive<br>Frederick, MD 21703 | 221 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,053.08 | | | | | $4,053.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall Gore<br>3709 E. 1150 North<br>Alexandria, IN 46001 | 11719 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Randall Marsile<br>4341 San Pablo Circle<br>Yorba Linda, Ca 92886 | 11936 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Randall Melton<br>300 Mashie Drive, SE<br>Vienna, VA 22180 | 9407 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Randall Melton<br>300 Mashie Drive, SE<br>Vienna, VA 22180 | 13407 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Randazzo, Isabella<br>16 Uncas Road<br>Gloocaster, MA 01930 | 11349 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Randee Dixon<br>1108 skyline dr.<br>Danvill, IL 61832 | 11991 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Randee Dixon<br>1108 skyline dr.<br>Danville, IL 61832 | 11993 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.86 | | | | | $3.86 |
| RANDOLPH COUNTY TAX<br>725 MCDOWELL RD<br>ASHEBORO, NC 27205 | 5814 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $7.11 | | | | $7.11 |
| Randolph, Mark<br>110 Driftwood Rd<br>Bridgeport, WV 26330 | 17111 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Randy Benbow<br>10107 Fremont Ave. S.<br>Bloomington, MN 55431 | 13580 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.70 | | | | | $5.70 |
| randy bompane<br>44 Michigan ave<br>lynn, ma 01902 | 10261 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| randy e. pike<br>14218 oak shadows dr<br>san antonio, texas 78232 | 17559 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.08 | | | | | $23.08 |
| Randy Hunt<br>614 30 Road<br>Grand Junction, Colorado 81504 | 11722 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Randy J Malta<br>32 Georgetown Circle<br>O Fallon, MO 63368-8550 | 15138 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.92 | | | | | $16.92 |
| Randy L Van Ausdal<br>1150 South Main, Apt 343<br>BOUNTIFUL, Utah 84010 | 15412 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.00 | | | | | $46.00 |
| Randy Mukai<br>102 W Santa Ana Ave<br>Clovis, Ca 93612 | 11847 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |
| Randy Seeger<br>1900 Cisco Road<br>Sidney, Ohio 45365 | 12189 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.16 | | | | | $32.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randy Tilley<br>10500 NE 19th Street<br>Vancouver, WA 98664 | 17938 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Randy Tilley<br>10500 NE 19th Street<br>Vancouver, WA 98664 | 17939 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ranelle kain<br>6520 mesa norte dr<br>san diego, ca 92130 | 12058 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Rangeline Road Holdings LLC<br>100 Dorrance St, Suite 20<br>Providence, RI 02903 | 646 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Ranger American of Puerto Rico, Inc.<br>PO Box 29105<br>San Juan, PR 00929-0105 | 147 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,048.74 | $5,048.74 | | | | $10,097.48 |
| Ranger American of The Virgin Island, Inc<br>PO Box 29105<br>San Juan , PR 00929-0105 | 143 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $550.00 | $0.00 | | | | $550.00 |
| Rania M. Masri<br>200 Cove Way, #603<br>Quincy, MI 02169 | 16399 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rania Scander<br>59 Pomona Ave<br>Fair Lawn, NJ 07410 | 16341 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Ranish, William<br>PO Box 598<br>Sebastopol, CA 95472 | 2521 | 5/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| RANJIT SHENOY<br>PO box 929<br>keyser, wv 26726 | 14340 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RANKIN, CRYSTAL A<br>PO BOX 188<br>CLEAR BROOK, VA 22624 | 2043 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $411.87 | | | | $411.87 |
| Rap Heart, LLC (Pliskin Realty & Development, Inc.) located at 15005 E. Eight Mile Road, Eastpoint, MI<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 4951 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,924.20 | $1,924.20 |
| Rap Heart, LLC (Pliskin Realty & Development, Inc.) located at 15005 E. Eight Mile Road, Eastpoint, MI<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 6421 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,161.65 | | | | | $79,161.65 |
| Raphael Cordova<br>3311 Julian Ave.<br>Long Beach, CA 90808 | 15211 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rapp Investments, LLC<br>Michael E. Gossler<br>Montgomery Purdue Blankinship & Austin PLLC<br>701 5th Avenue, Suite 5500<br>Seattle, WA 98104 | 4475 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,887.19 | $7,887.19 |
| Rapp Investments, LLC<br>P.O. Box 3727<br>Bellevue, WA 98009 | 7904 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $61,796.83 | | | | | $61,796.83 |
| Rasberry, John Etta<br>4032 Hamilton Circle<br>Apt. 115<br>Arlington, TX 76013 | 7574 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $62.74 | | $0.00 | | $62.74 |
| Rasche, Robert J.<br>20234 Williamson St.<br>Clinton Twp., MI 48035 | 6268 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rashid, Nadeem<br>6422 Sweet Orchid Lane<br>Katy, TX 77494 | 5322 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.67 | | | | | $46.67 |
| Raska, Doug<br>17811 Memorial Oaks Lane<br>Spring, TX 77379 | 17404 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rasmussen, Robert<br>1315 Willow Springs Wax<br>Irving, UT 84738 | 16820 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rath Chan<br>36 Hamilton St<br>providence, ri 02907 | 12890 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rathi, Vinod<br>18909 Lloyd CIR<br>APT5212<br>Dallas, TX 75252 | 7714 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ratima Kruse<br>4942 N. Merrimac Ave<br>Chicago, IL 60630 | 18219 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ratliff, Kyle<br>6140 Hatches Ct.<br>Burke, VA 22015 | 7628 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.48 | | | | $10.48 |
| Rattanpal, Sukhjinder Singh<br>1306 Forest Haven Blvd<br>Edison, NJ 08817 | 4517 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Rauch, Beth<br>5 Patricia Dr.<br>New City, NY 10956 | 2596 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.56 | | | | | $76.56 |
| raul esqueda<br>41 olive circle<br>marietta, ga 30060 | 15444 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raul Quinones<br>1659 Saint Stephen<br>El paso, TX 79936 | 14692 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.53 | | | | | $59.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raul Quinones 1659 Saint Stephen El Paso, TX 79936 | 14693 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.34 | | | | | $17.34 |
| Raul Quinones 1659 saint Stephen el paso, TX 79936 | 16649 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.53 | | | | | $59.53 |
| Raul Quinones 1659 Saint stephen el paso, TX 79936 | 16650 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.34 | | | | | $17.34 |
| Rauworth, Sydney P. 603 S. Grant Ave Janesville, WI 53548 | 1037 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $132,097.51 | | | | | $132,097.51 |
| Ravid Knoxville, LLC R. Louis Crossley, Jr. Long, Ragsdale & Waters, P.C. 1111 N. Northshore Drive; Suite S-700 Knoxville, TN 37919 | 5051 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,118.73 | $2,118.73 |
| Ravid Knoxville, LLC c/o Meir 675 3rd Avenue, Suite 2400 New York, NY 10017 | 6058 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,266.13 | | | | | $33,266.13 |
| Rawlings Jr., Clifton A. 15695 Sage Ct. Moreno Valley, CA 92555 | 19338 | 7/4/2018 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ray Archibald Annas Retreat 404-320 St. Thomas, VI 00802 | 10691 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| RAY BILLS 618 23RD ST NE ROCHESTER, MN 55906 | 18488 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.89 | | | | | $100.89 |
| Ray Martinelli 4 Overbrook Flanders, NJ 07836 | 14736 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ray Perez 705 East Market St 7Sinton, TX 78387 | 10292 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ray Sayareh 6290 North Point Way Sacramento, CA 95831 | 11250 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Ray Valdes, the Seminole County Tax Collector DEBRA MURPHY, BANK REPRESENTATIVE 1101 East First Street PO Box 630 Sanford, FL 32772 | 9074 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $12.47 | | | $12.47 |
| Ray Valdes, the Seminole County Tax Collector 1101 East First Street PO Box 630 Sanford, FL 32772 | 9100 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $62.42 | | | $62.42 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray Worcester<br>152 Winthrop St<br>Watertown, NY 13601 | 11648 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.91 | | | | | $6.91 |
| Ray, DeElla A.<br>14212 Cedar Circle<br>Omaha, NE 68144 | 2265 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.31 | | | | | $18.31 |
| Raymo, John<br>8516 Waumegah Rd<br>Clarkston, MI 48348 | 17263 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.13 | | | | | $20.13 |
| raymond catroppa<br>20 granada place<br>massapequa, ny 11758 | 11942 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| raymond catroppa<br>20 Granada Place<br>Massapequa, New York 11758 | 11943 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raymond Crawford<br>16425 Wintun Rd<br>Apple Valley, CA 92307 | 9921 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Raymond Dy-Liacco<br>482 Arguello Drive<br>Benicia, CA 94510 | 13132 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.97 | | | | | $7.97 |
| Raymond Fernandez<br>3350 San Pedro St<br>Clearwater, FL 33759 | 9456 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.35 | | | | | $66.35 |
| Raymond Fortier<br>1606 Country Club Rd<br>Middletown, CT 06457 | 16577 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Raymond, Charlean<br>6213 Harper Dr. N.E.<br>Albuquerque, NM 87109 | 6715 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raymundo ubillo<br>1306 iva. St<br>Irving, Tx 75060 | 18305 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Rayssa Joseph<br>242 Melbourne Ave<br>Syracuse, NY 13224 | 16212 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rayssa Joseph<br>242 Melbourne Ave<br>Syracuse, NY 13224 | 16215 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rayssa Joseph<br>242 Melbourne Ave<br>Syracuse, NY 13224 | 16216 | 7/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rayssa Joseph<br>PO BOX 5524<br>Syracuse, NY 13220 | 17672 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Raytac Corporation<br>Mr. Lyon, Liu<br>5F., No.3, Jiankang Road<br>Zhonghe District, , New Taipei City 23586<br>Taiwan | 24 | 2/13/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $78,864.00 | | | | | $78,864.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RB SEMINOLE LLC C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK, NY 10019 | 1111 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,130.77 | | | | $3,508.17 | $59,638.94 |
| RB-3 Associates Attn: Ken Labenski 570 Delaware Ave Buffalo, NY 14202 | 4561 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $531.17 | | | | $1,596.89 | $2,128.06 |
| RB-3 Associates Attn: Ken Labenski 570 Delaware Ave Buffalo, NY 14202 | 6762 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,975.78 | | | | | $34,975.78 |
| RCC Shoppes at West Market,LLC c/o Jennifer J. West, Esquire Spotts Fain PC 411 E Franklin St., Ste. 600 Richmond , VA 23219 | 13700 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $17,005.32 | | | | | $17,005.32 |
| RCC Shoppes at West Market,LLC c/o Jennifer J. West, Esquire Spotts Fain PC 411 E. Franklin St., Ste. 600 Richmond, VA 23219 | 13705 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $5,157.89 | | | | | $5,157.89 |
| RCG- Miamisburg, LLC c/o RCG-Ventures I, LLC 3060 Peachtree Road NW, Suite 400 Atlanta, GA 30305 | 1032 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| RCG- Rome, LLC RCG Ventures, LLC Attn: Carisa LeClair 3060 Peachtree Road NW Suite 400 Atlanta, GA 30305 | 1031 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,553.63 | | | | | $22,553.63 |
| RCG- Rome, LLC c/o RCG-Ventures I, LLC 3060 Peachtree Road NW, Suite 400 Atlanta, GA 30305 | 1046 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $371.63 | $371.63 |
| RCG-Circleville, LLC RCG Ventures I, LLC, Attn: Carisa Leclair 3060 Peachtree Rd. NW, Suite 400 Atlanta, GA 30305 | 1394 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,320.29 | | | | | $35,320.29 |
| RCG-Circleville, LLC RCG Ventures I, LLC Attn: Carisa Leclair 3060 Peachtree Rd. NW, Suite 400 Atlanta, GA 30305 | 1497 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,152.17 | | | | | $2,152.17 |
| RCG-Circleville, LLC c/o RCG Ventures I, LLC Attn: Carisa Leclair 3060 Peachtree Rd. NW, Suite 400 Atlanta, GA 30305 | 1512 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RCG-Miamisburg, LLC Attention: Carisa Leclair 3060 Peachtree Road NW Suite 400 Atlanta, GA 30305 | 1047 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,527.94 | | | | | $1,527.94 |
| RCG-NAPLES, LLC c/o RCG VENTURES I, LLC 3060 PEACHTREE ROAD NW, SUITE 400 ATLANTA, GA 30305 | 1517 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RCG-NAPLES, LLC RCG VENTURES I, LLC Attn: Katie Wood 3060 PEACHTREE ROAD NW, SUITE 400 ATLANTA, GA 30305 | 1596 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $452.47 | | | | | $452.47 |
| RCG-PASCAGOULA, LLC RCG VENTURES I, LLC Attn: Katie Wood 3060 Peachtree Rd. NW, Suite 400 ATLANTA, GA 30305 | 1510 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,519.95 | | | | | $1,519.95 |
| RCG-PASCAGOULA, LLC c/o RCG-VENTURES I, LLC 3060 Peachtree Rd. NW, Suite 400 ATLANTA, GA 30305 | 1595 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Read Real Estate, LLC Robert L. LeHane Gilbert R. Saydah Jr. (DE Bar No. 4304) 101 Park Avenue New York, NY 10178 | 5340 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,876.92 | $1,876.92 |
| Read Real Estate, LLC Kelley Drye & Warren LLP Attn: Robert L. Lehane, Esq. 101 Park Avenue New York, NY 10178 | 5830 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,333.69 | | | | | $79,333.69 |
| Rebecca Allison 100 Hart Drive Litchfield, CT 06759 | 17384 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Cavazuti 10 Arrowleaf Court cheshire, Connecticut 06410 | 10799 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| rebecca Cavazuti 10 Arrowleaf Court Cheshire, CT 06410 | 17947 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Cavazuti 10 arrowleaf court cheshire, ct 06410 | 17956 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Deleenitan 40 Saint Adams Dr Stafford, Va 22556 | 17119 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.00 | | | | | $14.00 |
| Rebecca deRonde 48 Kingsley St West Orange, nj 07052 | 18349 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| rebecca frazee<br>4845 W Alder Dr<br>San Diego, ca 92116 | 15563 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Rebecca Harbour<br>106 Tarkington Court<br>Morrisville, NC 27560 | 9408 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Rebecca Juarez<br>PO Box 87892<br>Vancouver, WA 98687 | 13575 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.51 | | | | | $32.51 |
| Rebecca Kinelski<br>4938 Alto St.<br>Eureka, CA 95503 | 14108 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Lafferty<br>PO Box 267<br>Ravencliff, WV 25913 | 15357 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Reed<br>P.O Box 557<br>Underwood, ND 58576 | 18817 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebecca Shirlene Kennelly Haas DBA CBK Interests<br>1716 Magnolia Lane<br>Richmond, TX 77469 | 2443 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,552.40 | | | | | $1,552.40 |
| Rebecca Wilkowski<br>221 3rd St NW<br>Bemidji, MN 56601 | 15356 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.85 | | | | | $28.85 |
| Rebekah Harris<br>819 Lydia dr<br>Warsaw, IN 46582 | 14618 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebekah L James<br>950 Lake Park Dr.<br>Spring Branch, Tx 78070 | 14026 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rebekka Nickle<br>3057 North 1800 East<br>North Logan, UT 84341 | 16654 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Recchioni, Marcus<br>32990 Bluebird Loop<br>Fremont, CA 94555 | 1846 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| RECEIVER OF TAXES<br>1496 ROUTE 300<br>NEWBURGH, NY 12550 | 2837 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $348.72 | | $348.72 |
| Recksiek, William C.<br>326 N. Azusa Ave<br>West Coloma, CA 91791 | 16989 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Recksiek, William C.<br>326 North Azusa Ave<br>West Covina, CA 91791 | 16991 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Rector, Avery Lewis<br>General Delivery<br>Fort Lauderdale, FL 33310-9999 | 1817 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.98 | | | | | $11.98 |
| Rector, Linda<br>2726 4-H Camp Rd<br>Philippi, WV 26416 | 4339 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $22.09 | | $22.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Red Mountain Asset Fund I, LLC<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd., 9th Floor<br>Beverly Hills, CA 90212 | 6738 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,911.23 | | | | | $83,911.23 |
| Reddington, Susan<br>123 Northwood Drive<br>Depew, NY 14043 | 2144 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.61 | | | | | $32.61 |
| Reddington, Susan<br>123 Northwood Drive<br>Depew, NY 14043 | 14810 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.61 | | | | | $32.61 |
| Redman Associates<br>Michael S. Amato, Esq.<br>RUSKIN MOSCOU FALTISCHEK, P.C.<br>EAST TOWER, 15TH FLOOR<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556-1425 | 1916 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $291,941.48 | | | | | $291,941.48 |
| REDMAN ASSOCIATES<br>PATRICIA ROCHA<br>39 WEST 14TH STREET<br>NEW YORK, NY 10011 | 5359 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $14,683.04 | $14,683.04 |
| Redmon, Erica<br>343 River Bluff Lane<br>Royal Palm Beach, FL 33411 | 2759 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Redstone Operating Limited Partnership<br>Paul W. Carey, Esq./Kate P. Foley, Esq.<br>Mirick, O'Connell, DeMallie & Lougee, LLP<br>100 Front St.<br>Worcester, MA 01608 | 1813 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,741.20 | | | | | $7,741.20 |
| Reed Smith LLP<br>101 Second Street<br>San Francisco, CA 94105 | 3190 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $184,527.45 | | | | | $184,527.45 |
| Reed, Andy<br>4701 Houghton Ave.<br>Fort Worth , TX 76107 | 13964 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.01 | | | | | $16.01 |
| Reed, Brenda<br>1480 Keats<br>Dyersburg, TN 38024 | 16815 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reed, Claire  A<br>31 Bosson St.<br>Revere, MA 02151 | 17106 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Reed, Claire A.<br>31 Bosson St.<br>Revere, MA 02151 | 16017 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| REED, DARLENE<br>2111 TANNER BRIDGE<br>JEFFERSON CITY, MO 65101 | 12970 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reed, Donna<br>11068 Galaxy Drive<br>Maryland Heights, MO 63043 | 2656 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.10 | | | | | $27.10 |
| Reed, Donna<br>11068 Galaxy Drive<br>Maryland Heights, MO 63043 | 2663 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.10 | | | | | $27.10 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, James 69 Carlisle Road Toms River, NJ 08757 | 16075 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reed, John W 1350 E. Locust St Apt-1101 Milwaukee, WI 53212 | 17372 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reed, Stephanie 2500 Frenchmen Street Apt B New Orleans, LA 70119 | 7691 | 7/11/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $85.50 | | | | | $85.50 |
| Reef, Martin 6341 East County Road 500 South Cutler, IN 46920 | 3365 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.27 | | | | | $50.27 |
| REESE HEIRS LLC MARCHETA REESE FRANKLIN 155 MORNING DOVE LANE BLUE RIDGE, VA 24064 | 4729 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,204.31 | | | | $1,791.99 | $3,996.30 |
| REESE HEIRS LLC MARCHETA REESE FRANKLIN 155 MORNING DOVE LANE BLUE RIDGE, VA 24064 | 4763 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Reese Jr, Melvin 11055 Liberto Road Weeki Wachee, FL 34614-3146 | 13786 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.92 | | | | | $1.92 |
| Reese, Darin 221 Front Ave Salamanca, NY 14779 | 17528 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reese, Delois 815 58th Ave. Dr. East Bradenton, FL 34203 | 12321 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Reeves, Charles 175 Mobbs School Rd. Arab, AL 35016 | 19333 | 6/17/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Reeves, Louise 240 E. Westfield Avenue APT C6 Roselle Park, NJ 07204 | 7907 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.25 | | | | | $76.25 |
| Reeves, Louise 240 E. Westfield Avenue APT C6 Roselle Park, NJ 07204 | 7915 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.25 | | | | | $76.25 |
| Regan Hoover 4714 Baldwin Avenue Lincoln, NE 68504 | 12549 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Regan, Anna 1 Spring Floral Drive New Providence, NJ 07974 | 2629 | 5/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.80 | | | | | $42.80 |
| Regency Centers, L.P. Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5569 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,219.64 | | | | $15,961.04 | $18,180.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regency Centers, L.P. Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5791 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,678.81 | | | | $12,361.22 | $69,040.03 |
| REGENCY CENTERS, L.P. ATTN: ERNST BELL, ESQ. 1 INDEPENDENT DRIVE JACKSONVILLE, FL 32202 | 5840 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,198.36 | | | | $4,460.78 | $37,659.14 |
| Regency Centers, LP Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5722 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,347.85 | | | | $3,579.57 | $36,927.42 |
| Regency Centers, LP Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5841 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,217.63 | $7,680.23 | | | | $8,897.86 |
| Regency Commercial Associates LLC 330 Cross Pointe Boulevard Evansville, IN 47715-4027 | 7596 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,534.62 | | | | | $54,534.62 |
| Regency Commercial Associates LLC 330 Cross Pointe Boulevard Evansville, IN 47715-4027 | 7620 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Regency Commercial Associates, LLC Elizabeth Amandus, Esq., Agent 500 Lee St., East, Suite 1600 PO Box 553 Charleston, WV 25322-0553 | 4557 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,199.74 | $3,199.74 |
| Regency Lumberton LLC Elizabeth Amandus, Esq. 500 Lee St., East, Suite 1600 PO Box 553 Charleston, WV 25322-0553 | 4590 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,473.09 | $2,473.09 |
| Regency Lumberton LLC 330 Cross Pointe Boulevard Evansville, IN 47715-4027 | 7572 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,112.24 | | | | | $42,112.24 |
| REGENCY PARK ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 1969 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,568.55 | | | | | $2,568.55 |
| REGENCY PARK ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 1980 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,699.64 | | | | $67.89 | $11,767.53 |
| Regina Williamson 1019 Pioneer Road Lansdale, PA 19446 | 17519 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reginald Reaves 6638 Quantico Rd Quantico, MD 21856 | 17587 | 9/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| REGIONAL INCOME TAX AGENCY Attn: Legal Dept PO Box 470537 Broadview Heights, OH 44147 | 347 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,610.86 | | | | $5,610.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGIONAL MALLS, LLC 1800 North Elm Street PO Box 1127 (42419-1127) HENDERSON, KY 42420 | 5066 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,569.64 | | | | | $2,569.64 |
| Rehm, Judy 212 Garden Street Lockport, NY 14094 | 12313 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Reich, Rudolph M 808 Ironbark Place Orinda, CA 94563 | 15917 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.84 | | | | | $10.84 |
| Reid Moody 5339 Magdelena Dr Austin, TX 78735 | 16667 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reidelberger, Barbara 645 W. Broadway DuBois, IL 62831 | 11351 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Reideman, Stephen H 37 Osborne Avenue Mount Sinai, NY 11766 | 18113 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Reilly II, James P 1411 Medinah Ct Arnold, MD 21012 | 8587 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.21 | | | | | $21.21 |
| Reilly, Ann Marie 137 Mohawk St. #2 Cowes, NY 12047 | 16040 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reinaldo Rementeria 306 Riverside Chase Circle Greer, SC 29650 | 16538 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reinhart International, LLC c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 16827 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $45,000.00 | | | | | $45,000.00 |
| Reis Seggebruch D4 Townhouse Apartments Ithaca, New York 14853 | 12652 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reising, Kathy 264 Riverview Add Rd Bedford, IN 47421 | 13452 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.67 | | | | | $10.67 |
| Reitz, Duane 1225 10th St Nevada, IA 50201 | 1845 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Reizis, Eugune C/O BRIGHTON BEACH REALTY LLC PO BOX 525 Store # 2658 MANALAPAN, NJ 07726 | 6824 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,428.57 | $12,428.57 |
| REKHA REDDI TRUSTEE 14008 OUTLOOK STREET OVERLAND PARK, KS 66223 | 4038 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,540.27 | | | | | $3,540.27 |
| RELATION , LISA 141 HORIZON BLVD ROTTERDAM, NY 12306 | 13311 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Remo Tartaglia Assocs., LLC f/k/a Remo Tartaglia Assocs. Tartaglia Commercial Properties 477 Main Street, Suite 212 Monroe, CT 06468 | 1803 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,668.47 | | | | | $75,668.47 |
| Renaissance Partners I, LLC Pueblo Mall (386781-00002) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 5667 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,799.87 | $9,799.87 |
| Renaissance Partners I, LLC Pueblo Mall (386781-00002) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 LOS ANGELES, CA 90067-3012 | 6220 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,493.42 | $10,801.67 | | | | $83,295.09 |
| Renate McIntosh 105Lawn Dr. Apt. 3A Smyrna, DE 19977 | 17257 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Renda, Heidi PO DRAWER A DURANGO, CO 81302 | 8084 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renee Beaudoin 2333 Ne 46th Ave Portland, OR 97213 | 13884 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renee Guy 14670 W Cornell Place Lakewood, CO 80228 | 15918 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renee Kettelhut 26022 SW 103rd Rd Beatrice, NE 68310 | 14738 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Renee Lynn Scott 13 Drew Drive Eastport, NY 11941 | 12628 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.97 | | | | | $24.97 |
| Renee Matthews 327 Carlye Way #227 Pacific, MO 63069 | 17013 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Renee Palandri 23816 231st Pl Se Maple Valley, WA 98038 | 9206 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renee Smith 7475 Flying Cloud Dr, #353 Eden Prairie, MN 55344 | 14349 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renee Terrell PO Box 673673 Marietta, GA 30006 | 10212 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.44 | | | | | $74.44 |
| Renee Washington 202 Claremont Rd Philadelphia, Pa 19120 | 17327 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renee Wilson<br>764 E 146th Street<br>Dolton, Il 60419 | 16151 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renette Frank<br>15120 Harbour Isle Drive #502<br>Fort Myers, Fl 33908 | 13694 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.69 | | | | | $47.69 |
| Renitta Sidbury<br>206 Wallington Rd<br>Wilmington, NC 28409 | 15877 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Renzi, Daniel J.<br>36 Timber Trace<br>Malta, NY 12020 | 1808 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| Reola, Arnold T.<br>13725 Hastenbeck Dr.<br>Gainesville, VA 20155 | 6792 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Republic Media DBA: The Arizona Republic<br>The Arizona Republic<br>200 E. Van Buren<br>Phoenix, AZ 85004 | 86 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,024.62 | | | | | $13,024.62 |
| Requerdo Co.<br>c/o 21 Reynolds Road<br>Glen Cove, NY 11542 | 262 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Reshma Kotian<br>5805 Charlotte Drive # A 542<br>San Jose, CA 95123 | 16879 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Resnick, Ronald H.<br>6140 Indian Forest Circle<br>Lake Worth, FL 33463 | 2368 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Respress, Lakisha<br>537 Honeysuckle Dr.<br>Thompson , GA 30286 | 13883 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reston North Point Village LLLP<br>c/o Lerner Corporation<br>2000 Tower Oaks Blvd., 8th Floor<br>ROCKVILLE, MD 20852 | 1836 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,015.11 | | | | | $5,015.11 |
| Retail Construction Inc<br>David Baldinger<br>36 Cain Drive<br>Plainview, NY 11803 | 9538 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,950.00 | | | $0.00 | | $1,950.00 |
| Retail Data LLC<br>Attention: Chris Ferguson<br>2235 Staples Mill Rd.<br>Suite 300<br>Richmond, VA 23230 | 3986 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,346.46 | | | | | $3,346.46 |
| Retta Rautenberg<br>32 Laval St<br>Hyde Park, 2136 123 | 10580 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |
| Revenue Commissioner<br>PO Box 794<br>Florence, AL 35631 | 8841 | 10/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $162.68 | $162.68 | | | | $325.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rex Funk<br>32 Grove rd<br>willow, NY 12495 | 9322 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.16 | | | | | $20.16 |
| Rex Reed<br>83 ODonnell Ave.<br>East Falmouth, MA 02536 | 17573 | 9/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.58 | | | | | $6.58 |
| Reyes, Aldo<br>1160 Bishop Ave<br>Hayward, CA 94544 | 18203 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reyes, Alondra<br>15754 Via Seco<br>San Lorenzo, CA 94580 | 13014 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Reyes, Cynthia<br>8116 Meadowlane ln<br>Charlotte, NC 28227 | 11487 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Reyes, Janet C.<br>220 Operation Way<br>Mail Code C222<br>Cayce, SC 29033 | 4029 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| REYES, JANET C.<br>220 OPERATION WAY<br>MAIL CODE C222<br>CAYCE, SC 29033 | 4069 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reyes, Jennifer<br>1666 Calle Diamonte<br>Newbury Park, CA 91320 | 8254 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.49 | | | | | $107.49 |
| Reyes, Jennifer<br>1666 Calle Diamonte<br>Newbury Park, CA 91320 | 19320 | 2/7/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Reyes, Jose<br>2 VICTOR STREET<br>Lodi, NJ 07644 | 2453 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| REYES, LUIS<br>12512 COUNTY ROAD 421<br>ROSHARON, TX 77583 | 1844 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $21.59 | | | | $21.59 |
| Reyes-Alveno, Yashira<br>Villas de San Cristobal II #327<br>Las Piedras , PR 00771 | 1156 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Reyna Swanson<br>1317 Woodland Ct.<br>San Marcos, Ca 92069 | 15329 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reyna, Esther Catalina<br>111 Jackson St<br>Laguna Heights, TX 78578 | 8531 | 8/24/2016 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $75.76 | | | | | $75.76 |
| Reynaldo Castillo<br>114 Summit Drive<br>Huntington, WV 25705 | 13136 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Reyner Medina<br>8900 Springhurst Dr<br>Elk Grove, California 95624 | 17178 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $96.00 | | | | | $96.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynerio Rubio<br>44-21 Ketcham St.<br>Elmhurst, NY 11373 | 14051 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reynolds , Joy<br>7862 Tunnelton Road<br>Bedford , IN 47421 | 12894 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Reynolds, Marie<br>114 Hickory St<br>Roswell, GA 30075 | 18393 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Reynoso Urbaez, Juan C.<br>3830 NW 183rd St Apt 106<br>Miami Gardens, FL 33055 | 1446 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhaukeem Conner<br>242 Melbourne Ave<br>Syracuse, NY 13224 | 17673 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhaukeem Conner<br>242 Melbourne Ave<br>Syracuse, NY 13224 | 17674 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rhine, Charlotte<br>1375 Mainsail Drive Unit 1712<br>Naples, FL 34114 | 16740 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Rho, Kyungsook<br>3416 Westfield Drive<br>Plano, TX 75093 | 15924 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhoda Noori<br>2118 Wilshire Blvd. #855<br>Santa Monica, Ca 90403 | 16120 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhodal 2 LLC<br>c/o McKool Smith. P.C.<br>One Bryant Park, 47th Floor<br>New York, NY 10036 | 3900 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $499,937.52 | | | | | $499,937.52 |
| RHODAL 2 LLC<br>10632 N. Scottsdale Road<br>Suite B-247<br>Scottsdale, AZ 85254 | 3542 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $17,897.61 | $17,897.61 |
| RHODAL 2 LLC<br>10632 N. SCOTTSDALE ROAD, STE. B-247<br>SCOTTSDALE, AZ 85254 | 5065 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rhonda Beckham<br>2030 aloha dr<br>South lake tahoe, Ca 96150 | 13726 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.17 | | | | | $16.17 |
| RHONDA BILINSKI<br>222 S HANOVER ST<br>POTTSTOWN, PA 19465 | 13992 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhonda Hetrick<br>500 North Congress Avenue #153<br>West Palm Beach, Florida 33401 | 12496 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhonda Hetrick<br>500 North Congress Avenue #153<br>West Palm Beach, Florida 33401 | 13146 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhonda Jablonski<br>120 N. Ronda Road<br>McHenry, IL 60050 | 9930 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Rhonda meabon<br>415 Lombardy ln.<br>Forrest, ar 72335 | 11695 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Rhonda Robinson<br>15214 Marlowe Grove Drive<br>Sugar Land, TX 77498 | 17058 | 8/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhonda Ruff<br>3171 Rolling Rd.<br>Scottsville, VA 24590 | 17312 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhynes, Vincent E.<br>513 W. 159th Street<br>Gardena, CA 90248 | 6701 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rhynes, Vincent E.<br>513 W. 159th Street<br>Gardena, CA 90248 | 8510 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Riberio, Mary<br>PO Box 353<br>Glen Mills, PA 19342 | 10548 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| ricardo jaramillo<br>7000 sw 14 st<br>pembroke pines, 33023 florida | 10104 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.00 | | | | | $84.00 |
| Ricards, Will<br>1012 Holly Rd<br>Santa Paula, CA 93060-1226 | 12621 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ricci, Lynn<br>1200 S. Big Bend Blvd.<br>St. Louis, MO 63117 | 5328 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.00 | | | | | $51.00 |
| Riccoboni, Shelia<br>61 Strawberry Hill Rd<br>New Canaan, CT 06840 | 10375 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| RICE LAKE UTILITIES<br>320 W COLEMAN ST<br>RICE LAKE, WI 54868 | 3431 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,530.00 | | | | | $2,530.00 |
| Rich Brockway<br>307 Maryland Ave<br>Clarksburg, WV 26301 | 18604 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Davidson<br>1405 Olive lane No. #321<br>Plymouth, Mn. 55447 | 18196 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Fletcher<br>195 N Maple Hill Rd<br>Kelso, WA 98626 | 15605 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Rich Larson<br>7520 Fremont Ave S<br>Richfield, MN 55423 | 15649 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Manning<br>10509 Old Bridge Lane<br>Charlotte, NC 28269 | 10553 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich Nalichowski<br>7 E West Dr<br>Pittsburgh, PA 15237 | 17730 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Nalichowski<br>7 E West Dr<br>Pittsburgh, PA 15237 | 17732 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Simon<br>570 Surrey Place<br>Oceanside, NY 11572 | 18848 | 1/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich Taylor<br>175 Queens Crossing<br>Centerville, OH 45458 | 12279 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rich, Ruth<br>188 Glenmore Way<br>So. Lake Tahoe, CA 96150 | 16420 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.59 | | | | | $22.59 |
| Richa Lowe<br>492 Georgetown St<br>Sharpsville, Pa 16150 | 11891 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard A Ellis III<br>70 Loon Creek Lane<br>Averill Park, NY 12018 | 11084 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard A Leger<br>64 Vermont Street<br>West Roxbury, MA 02132 | 16559 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| richard ayala<br>10 arch street<br>Unit C-1<br>norwalk, ct 06850 | 15216 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| richard ayala<br>10 arch street<br>Unit C-1<br>norwalk, ct 06850 | 15217 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Beckett<br>8 Chidester Road<br>Randolph, NJ 07869 | 10176 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.44 | | | | | $21.44 |
| Richard Breckenridge<br>PO Box 263<br>Morgan Hill, CA 95038 | 15360 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Richard Bright<br>23 lincoln ave<br>south hamilton, ma 01982 | 14545 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| richard brown<br>2345 conners creek circle<br>knoxville, tennessee 37932 | 14175 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Chepovsky<br>421 Camino De Los Ranchos S.<br>Pueblo west, Co 81007 | 10648 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| Richard Ciccone<br>20 Noel Drive<br>Rochester, NY 14606 | 13175 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| richard clarke 1811 diamond vase ct richmond, tx 77469 | 14455 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.88 | | | | | $37.88 |
| Richard Clarke 1811 Diamond Vase Ct Richmond, Texas 77469 | 15709 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.88 | | | | | $37.88 |
| Richard Corte 4130 forest dr weston, florida 33332 | 10014 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.00 | | | | | $36.00 |
| Richard Dinius 12026 Thornapple Cove Fort Wayne, IN 46845-6935 | 17269 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.89 | | | | | $14.89 |
| Richard Duggan 314 N Main St Elmer, NJ 08318 | 14055 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Francis 404 E Steed Dr Midwest City, Ok 73110 | 13165 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave. Lawrence, Mass 01841 | 18517 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave lawrence, Mass 01841 | 18518 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave. Lawrence, Mass 01841 | 18519 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave. lawrence, Mass 01841 | 18520 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave. Lawrence, Mass 01841 | 18521 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Guilmette 51 Florence Ave. Lawrence, Mass 01841 | 18617 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Hellyer 3675 Cody Court Santa Clara, CA 95051 | 17670 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.51 | | | | | $17.51 |
| Richard Horn 707 Virginia Ave. Ext. Pittsburgh, PA 15215 | 11426 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RICHARD HUNTT 550 OKEECHOBEE BLVD, LPH02 WEST PALM BEACH, FL 33401 | 16900 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $195.00 | | | | | $195.00 |
| richard huntt 550 okeechobee blvd, lph02 west palm beach, fl 33401 | 16902 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $195.00 | | | | | $195.00 |
| richard huntt 550 okeechobee blvd, lph02 west palm beach, fl 33401 | 16903 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.36 | | | | | $40.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| richard huntt<br>550 okeechobee blvd, lph02<br>west palm beach, fl 33401 | 16904 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.42 | | | | | $31.42 |
| Richard J Barbey<br>5425 Chatelaine Cir<br>Reno, nv 89511 | 16414 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RICHARD J RIORDAN<br>9709 SOUTH PARK CIRCLE<br>FAIRFAX STATION, VA 22039 | 9448 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard J. Merck<br>PO Box 3537<br>Kingston, NY 12402 | 10708 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RICHARD JEWELL<br>8195 RONSON RD., STE A<br>SAN DIEGO, CA 92111 | 12734 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Kheir<br>19931 Choctaw Ct<br>Germantown, MD 20876 | 18010 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Lewis<br>304 Marina Oaks Ct<br>Kemah, Texas 77565 | 15730 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard M. Adam<br>4607 Indian Deer Rd<br>Windermere, FL 34786 | 14986 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Maka<br>734 S Nrrbury Ave<br>Lombard, IL 60148 | 10085 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Ogle<br>21552 tanglewood Dr<br>Castro Valley, CA 94546 | 10119 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.02 | | | | | $32.02 |
| Richard Oom<br>1733 Pembroke Dr. SE<br>Kentwood, MI 49508-6331 | 14687 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $335.01 | | | | | $335.01 |
| Richard Perlstein<br>9 Vista Court<br>Corte Madera, CA 94925 | 15392 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Perry Sr. and Mary P. Perry<br>c/o Berenbaum weinshienk PC<br>370 Seventeenth Street<br>Suite 4800<br>Denver, CO 80202 | 8797 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,500.00 | $9,500.00 |
| Richard Quire<br>3380 Hwy 111 Se<br>Elizabeth, IN 47117 | 9662 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| richard rose<br>8313 bayside road<br>chesapeake beach, md 20732 | 9904 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Richard Rothrock<br>2487 Captain Hook Dr<br>Fernandina Beach, fl 32034 | 9352 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.11 | | | | | $17.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richard S Webster<br>PO BOX 339<br>Lake Jackson, TX 77566 | 15550 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Shults<br>15 Lewis St.<br>Needham, MA 02492 | 17142 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Singer<br>PO Box 439<br>Edneyville, NC 28727 | 17278 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| Richard stephens<br>4340 me 27th st<br>Des Moines, Iowa 50317 | 13321 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.52 | | | | | $7.52 |
| Richard Trent<br>70 Alice Road<br>West Islip, NY 11795 | 14192 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Richard Trimbur<br>245 1/2 W. 5th Ave<br>Columbus, OH 43201 | 17089 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Richard Vanoni<br>1309 Trail View<br>Tarpon Spring, FL 34688 | 15502 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Weber<br>209 N John St<br>Teutopolis, IL 62467 | 13155 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.82 | | | | | $40.82 |
| Richard Wiesen<br>42 greenfield ave<br>Ballston Spa, NY 12020 | 14220 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Richard Wiesen<br>42 Greenfield Avenue<br>Ballston Spa, NY 12020-2420 | 14221 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richard Wood<br>145 Birchwood Drive<br>Colchester, VT 05446 | 13568 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.99 | | | | | $49.99 |
| Richard Woods JR and Bryan G. Hasendehrl<br>1053 21st St<br>Lewiston, ID 83501 | 47 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,289.27 | | | | | $7,289.27 |
| Richard, Lewis<br>49-R Tsienneto Rd<br>Derry, NH 03038 | 8914 | 10/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Richardson Independent School District<br>Elizabeth Banda Calvo<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 618 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,437.38 | | | $5,437.38 |
| Richardson Independent School District<br>Eboney Cobb<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 763 | 3/17/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Frank<br>70 Liberty Place<br>Weehawken, NJ 07086-7015 | 18968 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richardson, Kevin M.<br>3106 Glendon Avenue<br>Los Angeles, CA 90034-3404 | 7735 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $375.00 | | | | | $375.00 |
| Richardson, Margaret<br>132 Hobart ave<br>Short Hills, NJ 07078-2001 | 8655 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.21 | | | | | $23.21 |
| Richardson, William<br>1408 N. Farley Rd.<br>Essexville, MI 48732 | 4196 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| Richburg, Sara<br>650 Lenox Avenue #4B<br>New York, NY 10037 | 19304 | 11/1/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Riche, Ticia<br>3534 W. Ball RD #116<br>Anaheim, CA 92804 | 1988 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $26.99 | | | | $26.99 |
| Richele L Caley<br>17 Pearl st<br>Lunenburg, ma 01462 | 14452 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Richie IV, Oscar<br>214 Chatham RD NE<br>Cedar Rapids, IA 52402 | 9817 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Richmond Palladium-Item<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Beach Dr.<br>McLean, VA 22107 | 343 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $836.00 | | | | | $836.00 |
| Richmond, Je lessa<br>421 West Burlington Avenue<br>West Burlington, IA 52655 | 18211 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $120.00 | $120.00 |
| Rich-Taubman Associates<br>Andrew S. Conway<br>200 East Long Lake Road, Suite 300<br>Bloomfield Hills, MI 48304 | 1050 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $163,236.02 | | | | | $163,236.02 |
| Rich-Taubman Associates, a Connecticut general partnership<br>Andrew S. Conway<br>200 East Long Lake Road<br>Bloomfield Hills, MI 48304 | 1165 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,907.05 | $8,907.05 |
| rick chesky<br>135 midwood way<br>colonia, nj 07067 | 18755 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rick cromwell<br>7102 State Rt 158<br>Millstadt, IL 62260 | 17115 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.62 | | | | | $43.62 |
| Rick Crouse<br>1492 Hampton Lane<br>Warminster, PA 18974 | 11935 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rick Hluchan<br>3100 San Marino Dr<br>Odessa, TX 79765 | 9807 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.48 | | | | | $6.48 |
| RICK NGUYEN<br>901 N. EUCLID #B<br>SANA ANA, CA 92703 | 16478 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RICK ROHLER<br>3062N 1150E<br>OGDEN, UT 84414 | 9369 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.09 | | | | | $39.09 |
| Rick Walker<br>3 Shawnee Dr<br>Hamilton, Ohio 45013 | 16909 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rick Zeronis<br>21 Parke Street<br>Pittsburgh, Pa 15205 | 14503 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Rick Zeronis<br>21 Parke Street<br>Pittsburgh, Pa 15205 | 14504 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.96 | | | | | $8.96 |
| Ricky Kelly<br>543 Whitegate Dr.<br>Jackson, Ms. 39206 | 9191 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.00 | | | | | $193.00 |
| Ricky Cheng<br>1538 79St<br>Brooklyn, NY 11228 | 13630 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.26 | | | | | $66.26 |
| Ricky herring<br>1439 County Road 816<br>Nacogdoches, texas 75964 | 14338 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ricky Ruedaflores<br>2300 E Concorda Dr<br>Tempe, AZ 85282 | 12052 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ricoh USA Inc<br>Accounts Receivable Center<br>Attn: Bankruptcy Team<br>3920 Arkwright Rd. Suite 400<br>Macon, GA 31210 | 448 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,285.53 | | | | | $19,285.53 |
| Riddle, Lee<br>Pob 190690<br>Hawi, HI 96719 | 11329 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| RIDGE NORTH SHOPPING CENTER ASSOCIATES<br>C/O ACL REALTY CORP<br>3060 PEACHTREE RD STE 270<br>ATLANTA, GA 30305-2234 | 5820 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,614.77 | | | | | $2,614.77 |
| Ridgeway Plaza LLC<br>PO Box 990<br>Port Jefferson Station, NY 11776 | 744 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Riedemann, Stephen H<br>P.A. 200 Wilson Street, Suite 4E<br>Port Jefferson Station, NY 11776 | 17740 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riegel, Richard<br>c/o Thomas W. Coffey<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7249 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Riegel, Richard<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7705 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rier Realty Co., Inc<br>C/O Marx Realty & Improvment Co., Inc<br>708 Third Avenue<br>21st Floor<br>New York, NY 10017 | 2407 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,796.86 | | | | | $5,796.86 |
| Ries, Steve<br>80 Kapi Ln., 13 204<br>Wailuku, HI 96793 | 11213 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.51 | | | | | $37.51 |
| Riggs, John E.<br>24551 Dardania<br>Mission Viejo, CA 92691 | 11389 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Rijal, Yadu<br>1780 W. Missouri Ave Apt #C18<br>Phoenix, AZ 85015 | 17660 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.48 | | | | | $32.48 |
| Rikki Cutsforth<br>7826 SE 36th Ave<br>Portland, OR 97202 | 18661 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rimbu, Mihail<br>6 The Registry<br>East Quogue, NY 11942 | 16359 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Rincon, Mary Frances<br>9311 Rowlands Sayle<br>Austin, TX 78744 | 6730 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.71 | | | | | $140.71 |
| Rio Grande City CISD<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 213 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,313.52 | | | $3,313.52 |
| Rio Grande Investment, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road<br>Suite 1-255<br>Atlanta, GA 30339 | 5750 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,779.43 | $3,779.43 |
| Rio Grande Investment, LLC<br>c/o Heather D. Brown, Esq.<br>Brown Law, LLC<br>2727 Paces Ferry Road<br>Suite 1-255<br>Atlanta, GA 30339 | 5966 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,951.33 | | | | | $57,951.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIO Ventures, LLC Ralph H. Scheuer, Member PO Box 9570 Sante Fe, NM 87504 | 882 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,902.52 | | | | | $2,902.52 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for Alamo Ranch Marketplace TX, LP 307 Fellowship Road,  Suite 116 Mount Laurel, NJ 08054 | 4273 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,382.58 | $7,382.58 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for Alamo Ranch Marketplace TX, LP Attn: Linda Madway, Esquire 307 Fellowship Road, Suite 116 Mt. Laurel, NJ 08054 | 7677 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $121,859.79 | | | | | $121,859.79 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for CSC Towne Square LP Mark Wampler Assistant Vice President, Operations 307 Fellowship Road,  Suite 116 Mount Laurel, NJ 08054 | 4519 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,594.95 | $3,594.95 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for CSC Towne Square LP Attn: Linda Madway, Esquire 307 Fellowship Road, Suite 116 Mount Laurel, NJ 08054 | 7517 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,488.65 | | | | | $38,488.65 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for Louetta RioCan LP Mark Wampler, Assistant Vice President, Operations 307 Fellowship Road, Suite 116 Mount Laurel, NJ 08054 | 4502 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,977.12 | $3,977.12 |
| RioCan America Management, LP f/k/a RioCan (America) Management, Inc., as managing agent for Louetta RioCan LP Attn: Linda Madway, Esquire 307 Fellowship Road, Suite 116 Mt. Laurel, NJ 08054 | 7673 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,180.82 | | | | | $79,180.82 |
| Rios, Christopher 9383 Furnace Gulch Ave Las Vegas, NV 89178 | 18612 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rios, Lynette Soto Urb. Jardines De Arecibo Calle L  Casa  I- 42 Arecibo, PR 00612 | 8812 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rioux, Jeanne 20911 Lennon St. Harper Woods, MI 48225 | 11204 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $116.62 | | | | | $116.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rip Griffin Truck Servicing Center, Inc. Successor in int. to Sublett Corners, L.P. c/o Joseph F. Postnikoff Goodrich Postnikoff & Associates, LLP 801 Cherry Street Suite 1010 Fort Worth, TX 76102 | 707 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,921.71 | $0.00 | | | | $31,921.71 |
| Rip Griffin Truck Servicing Center, Inc. Successor in Interest to Sublett Corners, L.P. Betty Catherman, CFO c/o Joseph F. Postnikoff 777 Main St., Suite 1360 Ft. Worth, TX 76102 | 3981 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,934.30 | $3,934.30 |
| Ripperton, John Gregory PO Box 1566 Aledo, TX 76008 | 450 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $559,510.50 | $0.00 | | | | $559,510.50 |
| Rita Cain 3255A Shamrock Dr. Charlotte, NC 28215 | 10376 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rita Lacy 4726 W Kelton Lane Glendale, AZ 85306-1414 | 10811 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.80 | | | | | $8.80 |
| Rita M Page 3009 Saint Lynda Drive Mansfield, TX 76063 | 15909 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rita Reblin 3515 191st place Chicago, Il 60617 | 19018 | 3/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rita Sanders 909 Wynhaven Lane Ballwin, MO 63011 | 10391 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ritchey, Linda J. 410 Cocklia St. Mechanicsburg, PA 17055 | 9816 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ritter, Kayla 865 Mankato Ave Winona, MN 55987 | 13110 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.74 | | | | | $42.74 |
| Ritter, Kayla 865 Mankato Ave Winona, MN 55987 | 13233 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.74 | | | | | $42.74 |
| Ritter, Kayla 865 Mankato Ave Winona , MN 55987 | 13229 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.74 | | | | | $42.74 |
| RITTER, KAYLA 865 MANKATO AVE WINONA , MN 55987 | 13230 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.74 | | | | | $42.74 |
| Ritzen, Bruce A. 3021 NE 100th ST Seattle, WA 98125-7723 | 16179 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rivas, Giovanni 42 Weathering Creek San Antonio, TX 78238 | 8704 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $211.06 | | | | | $211.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| River Plaza Muncie, In. LLC RIVER PLAZA 270 COMMERCE DRIVE ROCHESTER, NY 14623 | 6776 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,243.60 | | | | | $3,243.60 |
| RIVER POINTE IMPROVEMENTS, LP (DLC MANAGEMENT CORP) t/a RIVER POINTE MALL, MADISON, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4735 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,334.05 | $2,334.05 |
| RIVER POINTE IMPROVEMENTS, LP (DLC MANAGEMENT CORP) t/a RIVER POINTE MALL, MADISON, IN c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6386 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,616.87 | | | | | $35,616.87 |
| Rivera Camacho, Magauy HC 2 Box 2136 Boqueroli, PR 00622 | 1036 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rivera Clemente, Jeyza E 76351 Cl Las Palmas Sabana Seca, PR 00952 | 1476 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera Clemente, Jeyza E 76351 Calle Las Palmas Sabana Seca, PR 00952 | 3856 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera Clemente, Jeyza E 76351 Cl Las Palmas Sabana Seca, PR 00952 | 3909 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Rivera Sanabria, Sonia I. Urb. Baco Calle Gardenia G-19 Ensenada , PR 00647 | 969 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera Tirado, Omar PO Box 1179 Patillas, PR 00723 | 6092 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rivera Vazquez, Lizette PO Box 3306 Guayama, PR 00785 | 6275 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera, Corinne 25-25 Astoria Blvd. Apt. 6C Astoria, NY 11102 | 8419 | 8/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rivera, David Joe 4333 Weber Street Apt #306 Fort Worth, TX 76106 | 4770 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera, David Joe 4333 Weber Street Apt #306 Fort Worth, TX 76106 | 4940 | 6/19/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Eduardo M<br>1033 Blinn ave<br>Wilmington, CA 90744 | 8494 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $837.20 | $0.00 | | | | $837.20 |
| Rivera, Francisco J<br>La Plata Calle<br>Turqueza A-15<br>Cayey, PR 00736 | 6180 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera, Francisco Javier<br>La Plata C/Turqueza-A-15<br>Cayey, PR 00736 | 6255 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rivera, Jimmy Oquendo<br>Urb Marina Bahia<br>RB 14 Plaza 4<br>Catano, PR 00962 | 680 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $8,596.15 | | | | $8,596.15 |
| Rivera, Luis Sepulveda<br>Urb. Rio Cristal<br>634 Calle Frank Souffront<br>Mayaguez, PR 00680 | 1106 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RIVERA, MARIBEL RODRIGUEZ<br>HC 65 BUZON 4001<br>PATILLAS, PR 00723 | 5720 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rivera, Omar A<br>PO Box 1179<br>Patillas, PR 00723 | 6099 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Riverside County Tax Collector<br>ATTN: Sheree Raphael<br>4080 Lemon St, 4th Floor<br>Riverside, CA 92501 | 7948 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,040.96 | $4,040.97 | $0.00 | | | $8,081.93 |
| Riverside County Tax Collector<br>ATTN: Sheree Raphael<br>4080 Lemon St, 4th Floor<br>Riverside, CA 92501 | 8019 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Riverton Plaza, LC<br>C/O PDT Management, Inc.<br>6589 South 130 East, Suite 120<br>Salt Lake City, UT 84121 | 211 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |
| Riviera Shopping Center, LTD, Successor-in-interest to KIB Retail Properties, L.P.<br>Ronald K. Brown, Jr., Esq.<br>Law offices of Ronald K. Brown, JR., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 6781 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Riviera Shopping Center, LTD, Successor-in-interest to KIB Retail Properties, L.P.<br>Ronald K. Brown, Jr., Esq.<br>Law offices of Ronald K. Brown, JR., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 7744 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,875.43 | | | | | $4,875.43 |
| Riyaz Dholakiya<br>4500 Admiral Ridge Way SW<br>Lilburn, GA 30047 | 15849 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RK Midway LLC<br>c/o RD Management LLC<br>810 Seventh Avenue, 10 Flr.<br>New York, NY 10019 | 1061 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,967.74 | $3,898.11 | | | | $62,865.85 |
| RK Swansea, LLC<br>c/o RK Centers<br>PO Box 111<br>Dedham, MA 02027-0111 | 6552 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,721.44 | | | | | $4,721.44 |
| RKM Management Trade Name: Atlanta Refrigeration Service<br>Atlanta Refrigeration Service, VI<br>DBA: ARS<br>7350 Estate Bouoni C121<br>St. Thomas, VI 00802 | 1359 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,503.20 | $0.00 | | | | $5,503.20 |
| RKM Management Trade Name: Atlanta Refrigeration Service<br>Atlanta Refrigeration Service, VI<br>DBA: ARS<br>7350 Estate Bouoni C121<br>St. Thomas, VI 00802 | 1364 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RKM Management Trade Name: Atlanta Refrigeration Service<br>Atlanta Refrigeration Service, VI<br>DBA: ARS<br>7350 Estate Bouoni C121<br>St. Thomas, VI 00802 | 1365 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RKM Management Trade Name: Atlanta Refrigeration Service<br>Atlanta Refrigeration Service, VI DBA: ARS<br>7350 Estate Bovoni<br>St. Thomas, VI 00802 | 1368 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RKM Management Trade Name: Atlanta Refrigeration Service<br>DBA: ARS<br>Atlanta Refrigeration Service, VI<br>7350 Estate Bovoni C121<br>St. Thomas, VI 00802 | 1370 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| RL East Haven SC, LLC<br>JCorp Realty, LLC<br>2 Corporate Drive Suite 441<br>Shelton, CT 06484 | 148 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,138.14 | | | | | $15,138.14 |
| Roanoke Gas Company<br>PO Box 13007<br>Roanoke, VA 24030 | 4068 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $805.64 | | | | | $805.64 |
| Rob Collins<br>4500 Deer Park Road<br>Owings Mills, MD 21117 | 17137 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rob D. Williams<br>PO Box 56<br>Keene, TX 76059 | 10705 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rob Dickerman<br>1440 8th Ave<br>Marion, IA 52302 | 15662 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.17 | | | | | $18.17 |
| Rob Reynolds<br>5711 Wrenwyck Place<br>Weldon Spring, MO 63304 | 12029 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.86 | | | | | $26.86 |
| Rob Rodriguez<br>3275 Atlanta Blvd<br>Portage, IN 46368 | 12443 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.09 | | | | | $4.09 |
| Rob Weidner<br>26883 W Lakeridge Drive<br>Lake Barrington, IL 60010 | 11686 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.92 | | | | | $0.92 |
| Robbin Conner<br>33 Shingle House Road<br>Millwood, NY 10546 | 10171 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $91.01 | | | | | $91.01 |
| Robby Franklin<br>213 orchid st<br>Las vgas, nevada 89107 | 14122 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $352.11 | | | | | $352.11 |
| Robby Franklin<br>213 Orchid st.<br>Las Vegas, NV 89107 | 14132 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Roberson, Michelle R.<br>417 Clearview Ave<br>Harwinton, CT 06791 | 8677 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roberston, Linda Marie<br>725 Vista DelRey<br>Atwater, CA 95301 | 19176 | 4/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert<br>3283 Swigart<br>Bellbrook, OH 45305 | 17299 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.36 | | | | | $53.36 |
| Robert A. Davis<br>1942 NE 6th Court<br>Apt. J 300<br>Fort Lauderdale, FL 33304 | 11758 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert A. Lynch Trucking, Inc.<br>PO Box 7487<br>St. Thomas, VI 00803 | 952 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,410.00 | | | | | $1,410.00 |
| Robert Ainbinder<br>1125 Timbal Ct Apt B<br>Asheboro, NC 27205 | 15522 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Akinsehinwa<br>13146 Kara Lane<br>Silver Spring, Maryland 20904 | 9320 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Robert Akinsehinwa<br>13146 Kara Lane<br>Silver Spring, Maryland 20904 | 9321 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Robert Alexander<br>4864 Sherwell Drive<br>Waterford, MI 48327 | 12009 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.68 | | | | | $29.68 |
| Robert Anderson<br>94-1030 alau street<br>Waipahu, Hi 96797 | 15557 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Anderson 10419 France Avenue North Brooklyn Park, MN 55443 | 17085 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Anderson 10419 France Avenue North Brooklyn Park, MN 55443 | 17086 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Argomaniz 5944 Allston St. Los Angeles, CA 90022 | 10028 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Argomaniz 5944 Allston St. Los Angeles, CA 90023 | 10030 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.89 | | | | | $10.89 |
| Robert Argomaniz 5944 Allston St. Los Angeles, CA 90022 | 10041 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Avila Garcia 10314 Capistrano Ave South Gate, CA 90280 | 16133 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Badeau 3497 Long Branch Trl Suamico, WI 54313 | 18484 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Bahr 16001 N 99th Drive Sun City, AZ 85351 | 15704 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.07 | | | | | $18.07 |
| Robert Barker 211 Parkway Harrington Park, NJ 07640 | 9855 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.39 | | | | | $6.39 |
| robert black 8640 nw 24th st sunrise, fl 33322 | 12026 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Bosley 1286 Brooklawn Rd NE Atlanta, GA 30319 | 10386 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.00 | | | | | $106.00 |
| Robert Brabandt 14 Brandywine Terrace Morristown, NJ 07960 | 13806 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Brown 325 Meridian Ave., #14 Miami Beach, FL 33139 | 14912 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Bukar 12728 Futura Street San Diego, CA 92130 | 11928 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Burgese 2728 South Smedley Street Philadelphia, PA 19145 | 10451 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.23 | | | | | $39.23 |
| Robert Burke 110 Gaskill Ave Punxsutawney, PA 15767 | 14367 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Campbell 57618 Mehlman Rd. Bellaire, Ohio 43906 | 16434 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Campbell<br>159Millrace Circle<br>Aiken, SC 29805 | 16973 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Cashen<br>1617 Lorelei Dr Apt 209<br>Zion, IL 60099 | 16986 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Connerney<br>9 Renfrew Park<br>Middletown, RI 02842 | 10443 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| robert constans<br>701 forrest<br>danville, il. 61832 | 15503 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Crimmins<br>4 Ashby Court<br>Manalapan, NJ 07726 | 17301 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Cumming<br>1522 El Dorado<br>Santa Cruz, CA 95062 | 16403 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Danka<br>3113 Ohio Drive<br>Lower Burrell, PA 15068 | 9964 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Daurio<br>83 Lexington Avenue<br>Somerville, MA 02144 | 12194 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Doran<br>10227 Osceola Ct.<br>Westminster, co 80031 | 10795 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.93 | | | | | $24.93 |
| Robert E. King<br>30764 Via La Cresta<br>Rancho Palos Verdes, CA 90275 | 18557 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Edel<br>34 Sagebrush Lane<br>Lancaster, NY 14086 | 10165 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Robert Faulkner<br>32 Elwin st<br>Swampscott, MA 01907 | 12782 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Feferman<br>170 West End Avenue<br>New York, NY 10023 | 15504 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Feferman<br>170 West End Avenue<br>New York, NY 10023 | 15505 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Fenn<br>1093 A1A Beach BLVD #337<br>Saint Augustine, FL 32080 | 11163 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert Fenoglio<br>34 Bassett St<br>FORT BRAGG, NC 28307 | 15673 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Fernley<br>3 Maple Tree Road<br>Stockholm, NJ 07460 | 14981 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Ferris<br>1636 Moran Ave<br>Lincoln Park, MI 48146 | 12867 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Folger<br>302 Sackett St<br>Maumee, Oh 43537 | 14472 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Forlina<br>7 north waterloo road #233<br>devon, PA 19333 | 14529 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $79.37 | | | | | $79.37 |
| Robert Fusco<br>530 Harlan BLVD unit#712<br>Wilmington, DE 19801 | 15057 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Goertz<br>126 Ilwaco Place NE<br>Renton, Wa 98059 | 10069 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Goertz<br>126 Ilwaco Place NE<br>Renton, Wa 98059 | 10070 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Greaney<br>1309 Main Street<br>Seabrook, Texas 77586 | 15751 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Robert Greaney<br>1309 Main Street<br>Seabrook, Texas 77586 | 15752 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Half Management Resources<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 551 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,375.22 | | | | | $12,375.22 |
| Robert Half Management Resources<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2963 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,000.00 | | | | | $13,000.00 |
| robert hartwig<br>1700 Medfield Road<br>Raleigh, NC 27607 | 10983 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Heberlein<br>900 Eisenhower Ct.<br>Howards Grove, WI 53083 | 9360 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Robert Helman<br>15828 SE 326th St<br>Auburn, Wa 98092 | 9790 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Hessler<br>129 Grandview Lane<br>Smithtown, New York 11787 | 15643 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Hinton<br>6530 Rossford lane<br>Durham, nc 27713 | 11116 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Robert Hodge<br>4505 Elmwood Dr.<br>Alexandria, VA 22310 | 10578 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.50 | | | | | $73.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Jurgensen 12101 Oakland Avenue NE Albuquerque, NM 87122 | 12130 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |
| Robert Kastan 708 Beaver Street Leetsdale, PA 15056 | 12501 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| Robert Kelley 206 East 6th Street, Apartment 1RW New York, NY 10003 | 17911 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Kinion P.O. Box 282 Fincastle, Va 24090 | 16803 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| robert koncelik 112 jefferson st east islip, ny 11730 | 16842 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Robert Kushner 180 West 20th street, 16-R New York, NY 10011 | 13823 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Lamberti 7504 Castle Dr. Sarasota, FL. 34240-9516 | 15520 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Levine 4516 Palmer Ct Longmont, CO 80503 | 15707 | 6/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert lew 2444 rue Bienville way Henderson, Nevada 89044 | 13122 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.09 | | | | | $20.09 |
| Robert Lewis 403 W. 43rd Street Sand Springs, OK 74063 | 11198 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.11 | | | | | $38.11 |
| robert lucchetti 1520 forst drive glenview, il 60025 | 10982 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Lux 521 Eugenia Avenue Madison, WI 53705 | 12083 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.33 | | | | | $6.33 |
| ROBERT MADDALENA PO BOX 533 WAPPINGERS FALLS, NY 12590 | 13211 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| Robert McGowan 23 Calvert Lane Lumberton, NJ 08048 | 9684 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robert McKenna 2106 NE 47th St Seattle, WA 98105 | 12850 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Meyers 162 East 80th Street Apt 7B New York, NY 10075 | 14533 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Mistretta 305 East 86th Street, Apt. 17SW New York, NY 10028 | 12404 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT MORLEY & ROMAINE MORLEY JT TEN<br>Ave De La Bonne Fosse 34<br>1420 Braine-L'Alleud<br>Belgium | 7998 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Moses<br>801 South St, #2103<br>Honolulu, HI 96813 | 17120 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert N McCarthy<br>14 DuMerle Street Lowell Ma.<br>Lowell Ma 01851, Lowell Ma. 01851 | 15099 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Robert N. Graham, LLC<br>P.O. Box 1207<br>Purvis, MS 39475 | 19005 | 3/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert N. Patterson<br>71 Mayflower Hill Dr<br>Waterville, ME 04901 | 16746 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.29 | | | | | $20.29 |
| Robert Nannini<br>15568 Katherine Ct.<br>Clinton Twp., Mi 48038 | 15479 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.80 | | | | | $14.80 |
| Robert Odom<br>2111 pleasant valley rd<br>Newark, Delaware 19702 | 18022 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Odom<br>2111 pleasant valley rd<br>Newark, Delaware 19702 | 18023 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Padgett<br>836 E Napa Street<br>Sonoma, CA 95476 | 13558 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Pickus<br>37 Hollywood Drive<br>Plainview, NY 11803 | 18820 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Pirijanyan<br>1020 davis av #101<br>GLENDALE, CA 91201 | 17945 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.94 | | | | | $21.94 |
| robert pon<br>1137 Tanglewood Way<br>San Mateo, ca 94403 | 14660 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Robert Prosser<br>16655 Purcival Court<br>Dumfries, VA 22025 | 12133 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.71 | | | | | $65.71 |
| Robert Prosser<br>16655 Purcival Court<br>Dumfries, VA 22025 | 12134 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.41 | | | | | $7.41 |
| Robert Raczynski dba AAAPlumbing<br>1401 Oregon St<br>Rapid City, SD 57701 | 239 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $190.60 | | | | | $190.60 |
| Robert Reagan<br>735 Springshire Drive<br>Telford, PA 18969 | 12578 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Reed
5042 Stone Hill Dr
Ellicott City, MD 21043 | 12665 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.03 | | | | | $18.03 |
| Robert Reko
721 Ladybird Lane
Burnsville, MN 55337 | 12550 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert Reko
721 Ladybird Lane
Burnsville, MN 55337 | 12551 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Robert Rodgers
1180 E st #405
hayward, ca 94541 | 16646 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Robert Rose
11627 collins creek dr
Jacksonville, Fl 32258 | 17096 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROBERT rosen
437 south juanita st.
hemet, ca 92543 | 14725 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROBERT ROSEN
437 south juanita st
HEMET, CALIF 92543 | 14726 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Rossi
14416 Erin Court
Homer Glen, Illinois 60491 | 13525 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| robert ryan
842 brady ave
alamo, tx 78516 | 10925 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| robert ryan
842 brady ave
alamo, tx 78516 | 10926 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Robert Scherer
218 S Edgewood Rd
Eden, NC 27288 | 15141 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Robert Schwartz
11805 S. Fairway Ridge Lane
Spokane, WA 99224 | 12108 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.55 | | | | | $44.55 |
| Robert Schwartz
11805 S. Fairway Ridge Lane
Spokane, WA 99224 | 14218 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.55 | | | | | $44.55 |
| Robert Serroni
40 Juniper Lane Ext.
Harwich, MA 02645 | 10715 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.22 | | | | | $5.22 |
| Robert Shepherd
202 Caraway Lane
Cary, NC 27519 | 12528 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Smart
335 East Laura Ct.
Visalia, CA 93277 | 15397 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.04 | | | | | $40.04 |
| Robert Spring
2112 East Pebble Beach
Tempe, AZ 85282 | 11154 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Stiurgeon<br>721 W Loula St<br>Olathe, KS 66061 | 10876 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Robert Suliman<br>1709 Willow Road<br>Carrollton, TX 75006 | 13263 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $145.89 | | | | | $145.89 |
| Robert Szymkowski<br>W283 N9045 Sunset ct<br>Hartland, WI 53029 | 14028 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Szymkowski<br>W283 N9045 Sunset ct<br>Hartland, WI 53029 | 14029 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Szymkowski<br>W283 N9045 Sunset ct<br>Hartland, WI 53029 | 14030 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Tucker<br>4604 Gage Place<br>Columbia, MO 65203 | 17139 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Robert Turek<br>443 S US 23<br>Harrisville, MI 48740 | 19012 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROBERT UTTER<br>7401 Elata Ave<br>Yucca Valley, CA 92284 | 14675 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Vega<br>609 Brita Trl<br>Minooka, IL 60447 | 10917 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert W Dick<br>P O Box 1919<br>Belfair, WA 98528 | 9241 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.82 | | | | | $22.82 |
| Robert W. Zoeller Jr.<br>1001 Pine Street<br>Saranac Lake, NY 12983 | 14146 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert Zandi<br>270 Church Ave. Apartment #2<br>Brooklyn, New York 11218 | 14755 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Robert, James<br>35 cliff rd.<br>Port Jefferson, NY 11777 | 18743 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robert, Lana<br>PO Box 1043<br>Santa Barbara, CA 93102 | 2014 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $35.63 | | | $35.63 |
| Robert, Lana<br>PO Box 1043<br>Santa Barbara, CA 93102 | 6154 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $35.63 | | | $35.63 |
| Robert, Lana<br>1868 Knapps Alley<br>Apt 207<br>West Linn, OR 97068 | 6219 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| roberta flott<br>804 Michael dr<br>papillion, ne 68046 | 13741 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberta Marino<br>924E Boulevard<br>New Milford, NJ 07646 | 12215 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Roberta newman<br>3312 Hermosa ave<br>Hermosa bech, Ca 90254 | 10066 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberta Robbins<br>7709 Christy Cary Lane<br>Tallahassee, fl 32304 | 14543 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roberto Tapia<br>9231 Nicollet Ave S Apt 102<br>Bloomington, MN 55420 | 17899 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roberts, Carolyn<br>5440 Friendly Street<br>Cocoa, FL 32927 | 19196 | 5/2/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Roberts, Carolyn<br>5450 Friendly Street<br>Cocoa, FL 32927 | 19200 | 5/2/2017 | Atlantic Retail Ventures, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Chamaine<br>9705 Sam Bass Tr<br>Keller, TX 76244 | 12825 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberts, Chantell<br>6744 S Oquirrh Ridge Rd<br>West Jordan, UT 84081 | 4123 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $43.04 | | $43.04 |
| Roberts, James<br>35 Cliff Road<br>Port Jefferson, NY 11777 | 18777 | 12/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberts, James<br>35 Cliff Rd.<br>Port Jefferson, NY 11777 | 18780 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberts, James W.<br>610 Edward Rd<br>Naperville, IL 60540 | 2002 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.34 | | | | | $64.34 |
| Roberts, John<br>1026 Mohican Pass<br>Madison, WI 53711 | 17212 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberts, John<br>1026 Mohican Pass<br>Madison, WI 53711 | 18984 | 3/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roberts, John C.<br>1026 Mohican Pass<br>Madison , WI 53711 | 7879 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.47 | | | | | $28.47 |
| Roberts, Judy<br>1209 County Heights<br>Mt. Sterling, KY 40353 | 17605 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roberts, Laurel<br>702 N Hubbard Ave<br>Yacolt, WA 98675 | 9749 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.68 | | | | | $21.68 |
| Roberts, Laurel<br>702 N Hubbard Ave<br>Yacolt, WA 98675 | 9750 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.57 | | | | | $19.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Leonard H. Bruce W. Akerly, Cantey Hanger LLP 1999 Bryan Street, Suite 3300 Dallas , TX 75201 | 983 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,615,000.00 | | | | | $1,615,000.00 |
| Roberts, Robert PO Box 92846 City of Industry, CA 91715-2846 | 1780 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.55 | | | | | $200.55 |
| Roberts, Tiffany 467 38th Oakland, CA 54609 | 16052 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Robertson County Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 186 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Robertson, Linda 725 Vista Delrey Atwater, CA 95301 | 19190 | 4/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robertson, Valerie c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7247 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robertson, Valerie c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7709 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROBESON COUNTY TAX ADMINISTRATION C/O KRIS L MCMILLAN 500 N ELM ST LUMBERTON, NC 28358 | 8272 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $909.40 | | | $909.40 |
| Robin Beaudoin 27 Goss St. Clinton, MA 01510 | 17113 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robin card 567 east lassen spc. 903 Chico, Ca 95973 | 18379 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robin cholowski 9637 Indigo Creek Blvd Murrells Inlet, SC 29576 | 16442 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Robin Drive Investments, L.L.C. c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road St.Louis, MO 63124 | 7550 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,920.00 | | | | | $1,920.00 |
| Robin Investments, L.L.C. c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road St. Louis, MO 63124 | 7518 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,477.12 | $2,415.00 | | | | $17,892.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robin Jewell<br>92 Elisabeth Way<br>Fairview, Tx 75069 | 18005 | 11/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| Robin lowell<br>360 West Elm St<br>Yarmouth, ME 04096 | 13621 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robin Owens<br>117 Altra Drive<br>Clarksville, IN 47129-2219 | 9892 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Robin Picariello<br>PO Box 191<br>Harvard, MA 01451 | 10804 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robin Schnitzler Nathan<br>202 Farley Avenue<br>Madison, WI 53705 | 16491 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robin Spediell<br>4595 willow pond ct e<br>West palm beach, FL 33417 | 12807 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Robin Tillman<br>7307 Wood Hollow Terrace<br>Fort Washington, MD 20744 | 15410 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.77 | | | | | $32.77 |
| Robin Wright<br>3043 Ellis Street<br>Bekeley, CA 94703 | 17751 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Robinett, Anna J.<br>12860 Miami Trace Rd.<br>Greenfield, OH 45123 | 19132 | 4/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Robinson, Curt<br>1790 Bekah Rd<br>Germantown, TN 38138 | 13763 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Robinson, Elbert<br>600 Nottingham Oaks Trl #102<br>Houston, TX 77079 | 7870 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Robinson, Lisa A<br>166 S Miller Rd<br>Fairlawn, OH 44333 | 2713 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Robinson, Lisa A<br>166 S Miller Rd<br>Fairlawn, OH 44333 | 11483 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROBLES JR, VIDAL<br>1601 VINEYARD AVE<br>LOS ANGELES, CA 90019 | 2624 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $108.97 | | | $108.97 |
| Robles Vazquez, Carlos A.<br>Calle 27 2T-21 Mirador de Bairoa<br>Caguas, PR 00727 | 834 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Robyn Duprey<br>11249 Brown Drive<br>Rancho Cucamonga, CA 91701 | 13830 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.43 | | | | | $19.43 |
| Robyn McGinley<br>201 Overcreek Road<br>Phoenixville, PA 19460 | 18867 | 1/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCCO A CONFORTIJR<br>55 GEORGIA STREET<br>EAST NORTHPORT, NY 11731 | 18534 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $1,000.00 | | | | | $1,000.00 |
| Roch and Diane Houle Family Trust Dated July 11, 2002<br>Greegory Houle<br>9255 Sunset Blvd., Suite 1030<br>West Hollywood, CA 90069 | 4793 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| Roch and Diane Houle Family Trust Dated July 11, 2002<br>Greegory Houle<br>9255 Sunset Blvd., Suite 1030<br>West Hollywood, CA 90069 | 4814 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rocha, Luis<br>Friedman & Feiger LLP<br>5301 Spring Valley Road<br>Suite 200<br>Dallas, TX 75254 | 5162 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roche Ayala, Carla M.<br>Condominio Assisi Apt. 304 Ave. Luis<br>Vigoreaux Guaynabo, PR 00969 | 859 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Roche Ayala, Claudia M.<br>Calle Rio de Janeiro 1501<br>Ciudad Primavera Cidra, PR 00739 | 867 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Roche, Liz<br>2112 W. Jetton Ave.<br>Tampa , FL 33606 | 6538 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.96 | | | | | $6.96 |
| ROCHESTER GAS & ELECTRIC CORPORATION<br>Patricia A. Cotton<br>89 EAST AVE<br>ROCHESTER, NY 14649 | 4129 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,612.46 | $1,612.46 |
| ROCHESTER GAS & ELECTRIC CORPORATION<br>Patricia A. Cotton<br>89 EAST AVE<br>ROCHESTER, NY 14649 | 4148 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,451.09 | | | | | $17,451.09 |
| Rochester Gas and Electric Corp.<br>Patricia A. Cotton<br>89 East Avenue<br>Rochester, NY 14649 | 9514 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rock Springs Retail Center LLC<br>Sara M. Ingber<br>508 W. Davis Blvd<br>Tampa, FL 33606 | 4455 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ROCK SPRINGS RETAIL CENTER LLC<br>PO BOX 1104<br>TAMPA, FL 33601-1104 | 4413 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,524.69 | | | | | $3,524.69 |
| Rockaway Realty Associates<br>Robert M. Sasloff, Atty in Fact<br>Robinson Brog<br>875 Third Avenue<br>New York, NY 10022 | 5480 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $491.87 | | | | $8,886.37 | $9,378.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rockaway Realty Associates, L.P. c/o Robinson Brog Leinwand Greene Genovese & Gluck Attn: Robert M. Sasloff 875 Third Avenue New York, NY 10022 | 7670 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $101,029.20 | | | | | $101,029.20 |
| Rockingham 620, Inc. Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road, Ste. 100 NEW HYDE PARK, NY 11042 | 5490 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,584.38 | $3,584.38 |
| Rockingham 620, Inc. c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6404 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,686.46 | | | | | $5,686.46 |
| Rockwall CAD Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 280 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,036.10 | | | $4,036.10 |
| ROCKWOOD WATER DISTRICT 19601 NE Halsey Street Portland, OR 97230 | 6433 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.69 | | | | | $28.69 |
| Rocky Catenzaro 449 N Lyndhurst Drive North Salt Lake, Utah 84054 | 13966 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.39 | | | | | $39.39 |
| Rocsin, Roxana 66 Tennis Pl. Forest Hills, NY 11375 | 18914 | 2/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roderick M. Swain 102 Tidwell Drive Huntsville, Alabama 35806 | 9308 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rodger Knox 897 Windmill Lane Evans, GA 30809 | 13578 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.82 | | | | | $10.82 |
| Rodney Beck 3007 Sierra Drive Carrollton, TX 75007 | 10565 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $88.00 | | | | | $88.00 |
| Rodney douglass 1522 delia Akron, Oh 44320 | 15932 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rodolfo Gastelum 1450 Brett Place Unit 111 San Pedro, CA 90732 | 12958 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rodrigo Carvo 5 North 12th St Hawthorne, NJ 07506 | 13126 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.54 | | | | | $69.54 |
| Rodrigo Mogrovejo 86-15 85th Street Woodhaven, NY 11421 | 15994 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez Berrios, Orlando<br>Mondriguez & Mondriguez<br>Apartado 1211<br>Las Piedras, PR 00771 | 5152 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,974.08 | | | | | $80,974.08 |
| Rodríguez Berrios, Orlando<br>Box 164<br>Humacao, PR 00791 | 1602 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rodriguez Horta, Ezequiel<br>PO Box 978<br>Hormigueros, PR 00660 | 1029 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rodriguez Negron, Fernando<br>PO  Box 163<br>Juana Diaz, PR 00795 | 1181 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rodriguez Rivera, Maribel<br>HC 65 Buzon 4001<br>Patillas, PR 00723 | 5587 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rodriguez Vega, Ashley M.<br>RR1 Buzon 2370<br>Anasco, PR 00610 | 1105 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rodriguez, Ashley<br>43 Wesleyan Avenue 2nd Floor<br>Providence, RI 02907 | 7688 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rodriguez, Ildefonso Velez<br>Po Box 4277<br>Aguadilla, PR 00605 | 5936 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rodriguez, Jeanette<br>11587 57th St Cir E<br>Parrish, FL 34219 | 14237 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Rodriguez, Linda<br>2116 41st Avenue SW<br>Seattle, WA 98116 | 18934 | 2/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rodriguez, Maricarmen<br>Villas De Candelero<br>Calle Golondrina Num 36<br>Humacao, PR 00791 | 1470 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rodriguez, Rachelle<br>11042 SW 129 PL<br>Miami, FL 33186 | 15760 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rodriguez, Rosa<br>2205 Ellis Drive<br>Flower Mound, TX 75028 | 8590 | 8/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.05 | | | | | $27.05 |
| Rodriguez, Rosa<br>2205 Ellis Drive<br>Flower Mound, TX 75028 | 8591 | 8/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.05 | | | | | $27.05 |
| Rodriguez, Xochitl A<br>961 N Spruce Ave<br>Lindsay, CA 93247 | 17681 | 10/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| RODRIQUEZ, PATRICIA<br>33990 ST RT 683<br>MCARTHUR , OH 43228 | 13482 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriquez, Ray<br>31 Pine Terrace<br>Rindge , NH 03461 | 13625 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roeder, Alan<br>J. Herzog and Sons, Inc.<br>1720 S. Bellaire St., Suite 1209<br>Denver, CO 80222 | 3569 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Roel Garcia<br>4109 Santa Susana way<br>San Jose, CA 95111 | 10310 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roger Allen<br>638 Walapai Drive<br>Fuquay Varina, NC 27526 | 14041 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.61 | | | | | $19.61 |
| Roger Buckley<br>PO Box 720722<br>Pinon Hills, California 92372 | 10039 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Roger Conway<br>167 Park Avenue<br>Windsor, CT 06095 | 17251 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roger Dingess<br>8730 lenore<br>dearborn heights, mi 48127 | 16256 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roger House<br>2810 Richland Park Dr<br>Bryant, AR 72022 | 17048 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roger O'Sullivan<br>1218 Pico Ave<br>Pacific Grove, CA 93950 | 13064 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roger Phillips<br>249 East 118 Street, Apt. 5C<br>New York, NY 10035 | 15507 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roger Strong<br>6 Ridgeview Cir<br>Armonk, NY 10504 | 10654 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.96 | | | | | $11.96 |
| Rogers, Brenda<br>2104 Belclaire Dr.<br>Carrollton, TX 75006 | 11916 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Rogers, Cheryl<br>16610 Burnell Oak Lane<br>Houston, Tx 77090 | 14287 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $1,614.00 | | | | | $1,614.00 |
| Rogers, Courtney<br>315 27th st ne apt 2<br>Rochester, MN 55906 | 9083 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $72.14 | | | | | $72.14 |
| Rogers, Debra<br>5326 NE 22nd Court<br>Renton, WA 98059 | 8700 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Rogers, Leane<br>6946 N. Oicott Avenue<br>Chicago, IL 60631 | 1839 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.84 | | | | | $21.84 |
| Rogstad, Bruce<br>3340 S 269th St<br>Kent, WA 98032 | 2593 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogue Valley Mall L.L.C<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2994 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,597.15 | $3,597.15 |
| Rogue Valley Mall, LLC<br>C/O GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2787 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,526.27 | | | | | $51,526.27 |
| Rohit Rana<br>5006 Hyde Park Dr<br>Indian Trail, NC 28079 | 14942 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROHIT SHRESTHA<br>4849 W 118TH CT<br>WESTMINSTER, CO 80031 | 9829 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| ROIC Paramount Plaza, LLC<br>c/o Christopher L. Parnell<br>Dunn Carney Allen Higgins & Tongue LLP<br>851 SW Sixth Avenue, Suite 1500<br>Portland, OR 97204 | 7215 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,341.45 | | | | | $4,341.45 |
| ROIC Pinole Vista, LLC<br>c/o Christopher L. Parnell<br>Dunn Carney Allen Higgins & Tongue LLP<br>851 SW Sixth Avenue, Suite 1500<br>Portland, OR 97204 | 7431 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,849.14 | | | | $3,863.92 | $97,713.06 |
| ROIC Washington, LLC<br>Dunn Carney Allen Higgins & Tongue LLP<br>Kenneth S. Antell<br>851 SW Sixth Avenue, Suite 1500<br>Portland, OR 97204-1357 | 7185 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,924.67 | $0.00 | | | | $65,924.67 |
| Rojas Colón, Vanessa<br>210 c/ Alamo Grand Palm 2<br>Vega Alta, PR 00692 | 863 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rojas Colón, Vanessa<br>210 c/ Alamo Grand Palm 2<br>Vega Alta, PR 00692 | 1495 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rojas, Evelyn<br>77-30 74th St # 2RR<br>Glendale, NY 11385 | 10883 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Roland Adams<br>126 Falling Brook Way<br>Hawley, PA 18428 | 12200 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.86 | | | | | $24.86 |
| Roland J. Pasion<br>PO Box 317<br>La Canada, CA 91012-0317 | 18421 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rolek, Janet<br>316 Campbell Ln<br>Costa Mesa, CA 92627 | 6109 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rolle, Theresa<br>131 Moore Street #1A<br>Brooklyn, NY 11206 | 2323 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.78 | $21.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolling Hills Station LLC (Phillips Edison & Company) t/a Rolling Hills Shopping Center, Tucson, AZ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4808 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,973.51 | $4,973.51 |
| Rolling Hills Station LLC (Phillips Edison & Company) t/a Rolling Hills Shopping Center, Tucson, AZ c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6581 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $92,159.32 | | | | | $92,159.32 |
| Roma Christian 1025 78 Street Brooklyn, New York 11228 | 10605 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Roma Heystek 8741 58th Way North Pinellas Park, FL 33782 | 18382 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Romain, Gail 4482 World Farm Rd Oxford , MD 21654 | 16266 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.80 | | | | | $31.80 |
| Romain, Gail 4482 World Farm Rd Oxford , MD 21654 | 17973 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.80 | | | | | $31.80 |
| Roman, Christa 4295 Birch St. NE St. Petesburg, FL 33703 | 1408 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $60.00 | $0.00 | | $60.00 |
| Roman, Christa 4295 Birch St. NE St. Petesburg, FL 33703 | 3372 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Romano, Antonio 7 Red Way Road Ossining, NY 10562 | 6885 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $96.63 | | | | | $96.63 |
| Romano, Marlene I 1014 Buena Vist St. Apt 3 Duarte, CA 91010 | 1794 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Romeo, Alessandro 28 B Terhune St. Bergenfield, NJ 07621 | 1970 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.69 | | | | | $47.69 |
| Romeo, Jacquelyn 5119 Arthur Street Hollywood, FL 33021 | 2546 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $26.00 | $26.00 |
| Romero, Annette 305 N Beechwood Ave. #B Catonsville, MD 21228 | 3261 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Romero, Betsy 1735 McEvoy Ln Santa Ana, CA 92706 | 18033 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romine, Richard L<br>7904 Cayenne Way<br>Pensacola, FL 32526 | 19103 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Allen<br>1204 Buttercup Lane<br>Wake Forest, NC 27587 | 15156 | 5/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Dean<br>204 Oak Court<br>Overbrook, Ks 66524 | 13668 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ron Dean<br>204 Oak Court<br>Overbrook, Ks 66524 | 13670 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ron Dunagan<br>2912 W Woodlawn Ave<br>Boise, ID 83702 | 10093 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Guy / Garthe Robinson<br>4444 Caminito Fuente<br>Mansfirel TX, 76063 | 16636 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Hayunga<br>798 Arbor Rd.<br>Paramus, NJ 07652 | 10427 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.90 | | | | | $13.90 |
| Ron James<br>113 Glenside Court<br>Midway Park, NC 28544 | 10929 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Jones<br>22617 Camp Dr.<br>Tehachapi, CA 93561-8234 | 12633 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Ron jones<br>4202 crestwood st nw<br>Canton, Ohio 44708 | 18831 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Mehling<br>367 14th St<br>Burlington, CO 80807 | 14544 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Ochu<br>115 S. Sixth St.<br>Girard, IL 62640-1402 | 14551 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Ochu<br>115 S. Sixth St.<br>Girard, IL 62640-1402 | 14552 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Silverman<br>1406 Village Center Dr.<br>Medford, OR 97504 | 19039 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Strazulla<br>2993 Cranbooke Dr<br>Tallahassee, FL 32308, Fl 32309 | 17494 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ron Zacchi<br>263 Ray Avenue<br>Schenectady, Ny 12304 | 16788 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ronald Aman<br>1325 Barr Ave<br>Pittsburgh, PA 15205 | 10221 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Erb<br>104 W. School Street<br>Alburtis, PA 18011 | 9314 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.88 | | | | | $5.88 |
| Ronald Gail Miller Jr.<br>1575 Barnes Rd.<br>Woodstock, GA 30188 | 13516 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| RONALD H WILLIAMS CITY TREASURER<br>C/O CITY OF SUFFOLK TREASURER<br>441 MARKET STREET<br>SUFFOLK, VA 23434 | 6768 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,035.73 | | | | $1,035.73 |
| Ronald H. Resnick<br>6140 Indian Forest Circle<br>Lake Worth, FL 33463 | 13686 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Ronald Massaroni<br>4 Budd Lane<br>East Greenbush, Ny 12061 | 17487 | 9/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ronald Wolf<br>3483 Westbury Road<br>Dayton, Ohio 45409 | 10500 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RONDA BROWN<br>3919 National Drive Suite 400<br>Burtonsville, MD 20866 | 18135 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RONDA BROWN<br>3919 National Drive Suite 400<br>Burtonsville, MD 20866 | 18136 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RONDA BROWN<br>3919 National Drive Suite 400<br>Burtonsville, MD 20866 | 18137 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ronika Dukes<br>1509 Oriole Ave<br>San Leandro, CA 94578 | 15873 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ronnie Lane<br>8853 Camino Real<br>San Gabriel, CA 91775 | 11555 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.70 | | | | | $14.70 |
| Ronnie Nall<br>2335 Traditions Ct<br>Naples, FL 34105 | 17490 | 9/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $135.60 | | | | | $135.60 |
| Ronnie Walker<br>500 Oxbow Dr<br>Myrtle Beach, SC 29579 | 15011 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ronnie Warren<br>327 27th St.<br>Springfield, MI 49037 | 10332 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Roog, Robert<br>23927 Via Renata<br>Richmond, TX 77406 | 8477 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Roominate, LLC f/k/a Maykah Inc.<br>c/o Domenic Grisanzio<br>PlayMonster LLC<br>1400 E Inman Pkwy<br>Beloit , WI 53511 | 17652 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $49,000.00 | | | | | $49,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roosevelt Square, LLLP (Formerly Roosevelt Square Associates LLLP) Peter Farag Dewberry Capital 1545 Peachtree Street, NE Suite 250 Atlanta , GA 30309 | 5436 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Roosth Interests 850, LLC 3310 South Broadway, Suite 200 Tyler, TX 75701 | 1886 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,501.57 | | | | | $2,501.57 |
| Root, Margaret 15369 Portage Rd Vicksburg, MI 49097 | 17411 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.60 | | | | | $28.60 |
| Roper, Gerald G 3421 Oakridge Ln Saraland, AL 36571 | 11485 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| Ros, Mat A. 143 Barrett Place Jackson, TN 38305 | 15775 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.27 | | | | | $14.27 |
| Rosa Martinez 200 Madison Ave 2nd Floor New York, NY 10016 | 12945 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.31 | | | | | $65.31 |
| Rosa, Alexandra Figueroa Hacienda La Matilde Calle Surco S449 Ponce, PR 00728 | 1041 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Rosa, Nancy 841 S 63 Ave Hollywood, FL 33023 | 8387 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.88 | | | | | $32.88 |
| Rosado, Gustavo 1650 Library Ave Bronx, NY 10465 | 11856 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rosado, Gustavo 1650 Library Ave Bronx, NY 10465 | 15056 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $2,730.00 | | | | | $2,730.00 |
| Rosado, Sherly Villa Verde Calle 10 C-69 Bayamon, PR 00959 | 8490 | 8/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Rosalba Moscato 1386 Island Cottage Road Rochester, NY 14612 | 15962 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rosalinda Reyna 151 Rosemary Hollow Buda, Tx 78610 | 18450 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.67 | | | | | $8.67 |
| Rosalinda Velazquez 1304 E Dunlap Ave Phoenix, Az 85020 | 12750 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $121.22 | | | | | $121.22 |
| Rosalyn leffall 1606 north Elva ave Compton, ca 90222 | 10640 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Rosario Hernandez PO BOX 1104 Lodi, CA 95241 | 16390 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSCOE DEVELOPMENT, LLC 2000 Forum Blvd., Ste.4 COLUMBIA, MO 65203 | 1698 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,664.30 | | | | | $35,664.30 |
| rose bautch 227 n crocker port washington, wi 53074 | 10501 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rose, Charmaine 30 Walnut Rd. McDonald, PA 15057 | 7093 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Rose, Greg 1872 E Napa St. Sonoma, CA 95476 | 17228 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rose, Joseph H. 15-06 Abbott Rd Fair Lwn, NJ 07410 | 2686 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $32.09 | | $32.09 |
| Roseann Jones 14675 Via Azul San Diego, CA 92127 | 11824 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $137.72 | | | | | $137.72 |
| Roseann Jones 14675 Via Azul San Diego, CA 92127 | 13533 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $137.72 | | | | | $137.72 |
| ROSELLE PLAZA MANAGEMENT 1000 SOUTH ELMORA AVE ELIZABETH, NJ 07202 | 222 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,608.21 | | | | | $12,608.21 |
| Rosely John PO Box 266 Church Rock, NM 87311 | 9472 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rosemary Wielms 640 Gerald Ave 63031, Mo Florissant | 18458 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.64 | | | | | $48.64 |
| ROSEMEAD PLACE LLC C/O BEACON PROPERTY MANAGEMENT 3505 HART AVENUE SUITE 214 ROSEMEAD, CA 91770 | 2425 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,657.85 | | | | | $3,657.85 |
| Rosen, Eric 94 Oak Drive Pleasantville, NY 10570 | 7916 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $54.00 | | $54.00 |
| Rosen, Eric 94 Oak Drive Pleasantville, NY 10570 | 17236 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.00 | | | | | $54.00 |
| ROSEN, NEAL 43-10 KISSENA BLVD- APT 17K FLUSHING , NY 11355 | 11264 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.31 | | | | | $20.31 |
| Rosendale-Cech, Angela 12101 Emmawalter Road Lincoln, NE 68517-9817 | 14876 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.62 | | | | | $9.62 |
| Rosenfeld, Richard 94 Humiston Drive Bethany, CT 06524 | 17876 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenquist, Dennis<br>26029 S. HollyGreen Dr.<br>Sunlakes, AZ 85248 | 4131 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rosenquist, Dennis<br>26029 S. HollyGreen Dr.<br>Sunlakes, AZ 85248 | 11899 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROSHAN GERA<br>28 KNOLLS DRIVE<br>MANHASSET HILLS, NY 11040 | 13631 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Roslindale Realty Group LLC<br>One Washington Street<br>Suite 300<br>Wellesley, MA 02481 | 4545 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,836.32 | $5,836.32 |
| Roslindale Realty Group LLC<br>c/o Douglas B. Rosner, Esq.<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110-3333 | 6683 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roslindale Realty Group LLC<br>c/o Douglas B. Rosner, Esq.<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110-3333 | 7003 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,656.55 | | | | | $53,656.55 |
| Rosmeri Gusman<br>7648 SE Henderson St Apt #A<br>Portland, OR 97206 | 16024 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROSS , MICHENER<br>1412 W IDAHO ST STE 110<br>BOISE, ID 83702 | 6604 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,211.66 | $2,775.00 | | | | $6,986.66 |
| Ross Bogash<br>3610 Bardfield Court<br>Cumming, Georgia 30041 | 10320 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.35 | | | | | $5.35 |
| Ross Corbitt<br>277 West 11th Street, Apartment 4F<br>New York, NY 10014 | 9643 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $130.65 | | | | | $130.65 |
| Ross D Ballard<br>1395 North Bennett Circle<br>Farmington, Utah 84025 | 10163 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.02 | | | | | $42.02 |
| Ross Karim<br>14 Spruce Lane<br>South windsor, CT 06074 | 12661 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.37 | | | | | $24.37 |
| Ross, Cheryl<br>755 E. Hedgelawn Way<br>Southern Pines, NC 28387 | 8264 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.69 | | | | | $42.69 |
| Ross, Joan C<br>5928 Wheat Penny Ave<br>L.V., NV 89122 | 13080 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROSS, KIMBERLY<br>45 WEBB STREET<br>CALUMET CITY, IL 60409 | 14556 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Patricia<br>48 Hardwick Drive<br>Ewing, NJ 08638-2414 | 8708 | 9/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.00 | $40.00 |
| Rossanna Lopez<br>125 e guadalupe rd. #233<br>Gilbert, Az 85234 | 15089 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rossanna lopez<br>125 e. Guadalupe rd. #233<br>Gilbert, Az 85234 | 15090 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rossi, Anthony  G<br>1424 Oak St<br>Oakmont, PA 15139 | 7968 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.60 | | | | | $10.60 |
| Rossi, Cheryl<br>48 Hall Drive<br>Norwell, MA 02061 | 8075 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rossi, Michael<br>46 Airport Road<br>Concord, NH 03301 | 11327 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $132.96 | | | | | $132.96 |
| Rossi, Robert<br>14416 Erin Court<br>Homer Glen, IL 60491 | 13745 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rossow USA, Inc.<br>100 Matawan Road, Suite 350<br>Matawan, NJ 07747 | 8974 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |
| Rotband, Debbie<br>301 North Hawkins Ave<br>Akron, OH 44313 | 11367 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Roth, Ronald<br>301 Pecos River Dr<br>Carlsbad, NM 88220 | 2035 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Rothbeind, Nancy<br>172 Landing Rd<br>Glen Cove, NY 11542 | 19162 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rothermel, Peter<br>5815 POPPY SHORES WAY<br>STOCKTON, CA 95219 | 13082 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.00 | | | | | $14.00 |
| Roto Rooter<br>101 N. Cannon Ave<br>Hagerstown, MD 21740 | 756 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $330.42 | | | | | $330.42 |
| Rotterdam Square Mall<br>93 W. Campbell Road<br>Schenectady, NY 12306 | 4663 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,141.18 | | | | | $8,141.18 |
| Rotterdam Square Mall<br>Viaport New York LLC<br>93 W. Cambell Road<br>Schenectady, NY 12306 | 5981 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rotto, Howard<br>95 Northgate Drive<br>Syosset, NY 11791 | 11345 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Roula Saffi<br>94 Cocks Lane<br>Locust Valley, NY 11560 | 17019 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.14 | | | | | $12.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rouse, Landis<br>129 Redbud Dr.<br>Forney, TX 75126 | 6292 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Routt, Rick<br>4900 Vaquero Dr<br>Arlington , TX 76017 | 15256 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.95 | | | | | $11.95 |
| ROW, DARLENE<br>938 PENNYOAKS DR.<br>MACOMB, IL 61455 | 13023 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Rowe Plumbing and Drain<br>1505 NW 95th Circle<br>Vancouver, WA 98665 | 686 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $216.80 | | | | | $216.80 |
| Roxana Alvarez<br>13416 Esmond Avenue<br>Norwalk, Ca 90650 | 13850 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roxanne Dolhover<br>384 S 500 W<br>Valparaiso, IN 46385 | 14019 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roxanne Dolhover<br>384 S 500 W<br>Valparaiso, IN 46385 | 14020 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roxanne Lott<br>805 Tara Rd<br>Papillion, NE 68046 | 10889 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roxas, Michelle<br>1253 S. Beretania St. # 1722<br>Honolulu, HI 96814 | 16967 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.05 | | | | | $27.05 |
| Roxas, Michelle<br>1253 S. Beretania St. # 1722<br>Honolulu, HI 96814 | 16970 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.76 | | | | | $29.76 |
| Roxas, Roman Carlo B.<br>1345 Woodbridge Trail<br>Virginia beach , VA 23453 | 3420 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ROYAL HAWAIIAN EXPRESS<br>Attn: VP of Finance<br>1901 RAYMER AVE<br>FULLERTON, CA 92833-2512 | 2287 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,035.44 | | | | | $12,035.44 |
| ROYAL PLAZA ASSOCIATES<br>C/O THALHIMER COMMERCIAL REAL ESTATE<br>ATTN: STUCKEY ASSOCIATES, GP. GEORGE C. STUCKEY<br>11100 WEST BROAD STREET<br>GLEN ALLEN, VA 23060 | 19189 | 4/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Royce stratton<br>1120 Choctaw trail<br>Blanchard, Oklahoma 73010 | 9478 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Roz Alviri<br>30757 rue Valois<br>Rancho Palos verdes, Ca 90275 | 16227 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Rozicki, Sandra<br>13198 Farm Hill Drive<br>Huntley , IL  60142 | 7724 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RPAI Arvada, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4916 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,152.86 | $2,152.86 |
| RPAI Arvada, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 5018 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,425.66 | | | | | $2,425.66 |
| RPAI Arvada, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7112 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,195.71 | | | | | $33,195.71 |
| RPAI Chicago Brickyard, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4758 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,823.56 | | | | | $7,823.56 |
| RPAI Chicago Brickyard, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7131 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,904.56 | | | | | $111,904.56 |
| RPAI King's Grant, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4715 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,448.60 | $2,448.60 |
| RPAI King's Grant, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4876 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RPAI King's Grant, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 5016 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,047.96 | | | | | $5,047.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RPAI King's Grant, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8520 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,398.05 | | | | | $59,398.05 |
| RPAI McAllen Limited Partnership f/k/a Inland Western McAllen Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4798 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,357.10 | $5,357.10 |
| RPAI McAllen Limited Partnership F/K/A Inland Western McAllen Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4821 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $843.04 | | | | | $843.04 |
| RPAI McAllen Limited Partnership F/K/A Inland Western McAllen Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4897 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RPAI McAllen Limited Partnership F/K/A Inland Western McAllen Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7831 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,558.00 | | | | | $69,558.00 |
| RPAI MCDONOUGH HENRY TOWN, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4719 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| RPAI McDonough Henry Town, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4802 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,866.11 | | | | | $10,866.11 |
| RPAI McDonough Henry Town, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4816 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RPAI McDonough Henry Town, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7828 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RPAI McDonough Henry Town, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8380 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RPAI McDonough Henry Town, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8624 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,278.26 | | | | | $63,278.26 |
| RPAI North Richland Hills Davis Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4720 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,621.50 | $4,621.50 |
| RPAI North Richland Hills Davis Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4830 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $682.81 | | | | | $682.81 |
| RPAI North Richland Hills Davis Limited Partnership Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4903 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,951.77 | | | | | $68,951.77 |
| RPI Bel Air Mall LLC (Rouse) c/o Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue | 5575 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,746.41 | | | | | $59,746.41 |
| RPI Bel Air Mall LLC (Rouse) Susan Elman, Esq. C/O Rouse Properties, Inc. 1114 Avenue of Americas, Suite 2800 New York, NY 10036 | 5986 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,270.84 | $5,270.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RPI CHESTERFIELD LLC C/O ROUSE PROPERTIES, INC SUSAN ELMAN, ESQ. 1114 AVENUE OF AMERICAS SUITE 2800 NEW YORK, NY 10036 | 6010 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,216.61 | $8,216.61 |
| RPI Chesterfield LLC (Rouse) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 10 Park Avenue New York, NY 10178 | 6012 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $234,146.63 | | | | | $234,146.63 |
| RPI Greenville Mall, LP (Rouse) Kelley Drye & Warren LLP Attn: Robert L. Lehane, Esq. 101 Park Avenue New York, NY 10178 | 5701 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,095.23 | | | | | $3,095.23 |
| RPI Greenville Mall,LP C/O Rouse Properties, Inc. Susan Elman, Esq. 1114 Avenue of Americas, Suite 2800 New York, NY 10036 | 5473 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,095.24 | $3,095.24 |
| RPI SALISBURY MALL LLC (ROUSE) Susan Elman, Esq. c/o Rouse Properties, Inc. 200 Vesey Street, 25th Floor New York, NY 10281 | 5462 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,033.81 | $2,033.81 |
| RPI Salisbury Mall, LLC (Rouse) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 6036 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,033.81 | | | | | $2,033.81 |
| RPI Turtle Creek Mall, LLC (Rouse) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5418 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,639.98 | | | | | $11,639.98 |
| RPI Turtle Creek Mall, LLC (Rouse) Susan Elman, Esq. c/o Rouse Properties, Inc. 1114 Avenue of the Americas, Suite 2800 New York, NY 10036 | 5464 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,985.33 | $5,985.33 |
| RR Donnelley Dan Pevonka, Director Credit services 4101 Winfield Rd Warrenville, IL 60555 | 4532 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $271,120.52 | | $271,120.52 |
| RR Donnelley Dan Pevanter, Director Credit Services 4101 Winfield Road Warrenville, IN 60555 | 5058 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $31,643.00 | $31,643.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RR Donnelley<br>Attn: Robert Larsen<br>4101 Winfield Rd.<br>Warrenville, TN 60555 | 6695 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $716,911.94 | | | | | $716,911.94 |
| Ruan Transport Corporation<br>Attn: Ken Baird<br>666 Grand Avenue, Floor 31<br>Des Moines, IA 50309 | 2501 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $173,760.84 | | | | | $173,760.84 |
| Rubab, Shahida<br>16 TracyAlan way<br>Revere, MA 02151 | 3177 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Rubalcaba, Guillermina<br>3917 Schwartz<br>Fort Worth, TX 76106 | 3936 | 6/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rubalcaba, Guillermina<br>3917 Schwartz<br>Fort Worth, TX 76106 | 4279 | 6/16/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Ruben Abigador<br>10 Burnt Mill Road<br>Branchburg, NJ 08876 | 12925 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruben Martinez<br>7610 Taxco St. El Paso, Tx 79915<br>El Paso, Tx 79915 | 19033 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruben Martinez<br>7610 Taxco St. El Paso, Tx 79915<br>El Paso, Tx 79915 | 19034 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruben Martinez<br>7610 Taxco St. El Paso, Tx 79915<br>El Paso, Tx 79915 | 19035 | 3/25/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ruben molina<br>2870 s cook st<br>denver, colorado 80210 | 16899 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruben rodriguez<br>130 n. prater ave<br>northlake, il 60164 | 13167 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| Ruben rosario<br>2916 falcon are<br>Medford, Ny 11763 | 15913 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rubenstein, Davina<br>7535 S.W. Montchair Dr.<br>Portland, OR 97225 | 11390 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Rubenstein, Laurie<br>1202 SW Englewood Drive<br>Lake Oswego, OR 97034 | 8719 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Rubino, Giovanni<br>20 Hancock Street<br>Lambertville, NJ 08530 | 2225 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.25 | | | | | $22.25 |
| Rubinstein, Deborah<br>6 Churchill St.<br>Newton, MA 02460 | 9479 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.85 | | | | | $38.85 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubio, Enrique<br>659 W 6th Apt A<br>San Pedro, CA 90731 | 8524 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $385.74 | $0.00 | | | | $385.74 |
| Rubio, Luz<br>7400 SW 146 Ave<br>Miami, FL 33183 | 18359 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.04 | | | | | $16.04 |
| RUBLOFF C&G PORTFOLIO, L.L.C.<br>C/O RUBLOFF DEVELOPMENT GROUP, INC.<br>6723 WEAVER ROAD, SUITE 108<br>ROCKFORD, IL 61114 | 4147 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,589.27 | $0.00 | | | | $63,589.27 |
| RUBLOFF C&G PORTFOLIO, L.L.C.<br>Gerald H. Weber, Jr., President of the Manager of its Sole Member<br>6723 WEAVER ROAD, SUITE 108<br>ROCKFORD, IL 61114 | 4174 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,935.95 | $2,935.95 |
| ruby medina<br>2421 w west ave.<br>fullerton, ca 92833 | 13824 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $105.20 | | | | | $105.20 |
| Ruby Rental Properties LLC<br>c/o James S. Yoder, White and WIlliams LLC<br>824 N. Market St.<br>Wilmington, DE 19801 | 1042 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,759.43 | | | | | $19,759.43 |
| RUBY RENTAL PROPERTIES LLC<br>C/O PULLIAM PROPERTIES<br>2 WALDEN RIDGE DR SUITE 70<br>ASHEVILLE, NC 28803 | 8846 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,429.00 | $3,429.00 |
| Rucker, Jo Ellen<br>129 MacArthur St.<br>Richland, WA 99354 | 18457 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| RUDGE , DAVID<br>60 W 4TH ST<br>DUNKIRK , NY 14048 | 13342 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rudolph, Malcolm<br>200 Ginzel Rd<br>New Oxford, PA 17350 | 8991 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Ruf, Frank<br>14 Avalon Rd<br>Binghamton, NY 13901 | 10542 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ruiz, Alejandro<br>HC-5 Box 52991<br>Aguadilla, PR 00603 | 482 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruiz, Aristides<br>Property Manager<br>City Commercial Management<br>10722 Arrow Route, Suite 500<br>PO Box 548<br>Rancho Cucamonga, CA 91729-0548 | 3005 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Ruiz, Palmira<br>216 Pine Valley Road Apt B<br>Saint Cloud, FL 34769 | 2341 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.00 | | | | | $63.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Tiffany May<br>5609 Tahama Street<br>Sacramento, CA 95841 | 4652 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,737,525.00 | $12,475.00 | | | | $1,750,000.00 |
| Rungruangviechakul, Oragan<br>709 Palmer Ct APT 1F<br>Mamaroneck, NY 10543 | 6355 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.16 | | | | | $84.16 |
| Rungruangviechakul, Oragan<br>709 Palmer Ct APT 1F<br>Mamaroneck, NY 10543 | 6356 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.16 | | | | | $84.16 |
| RUNKLE, JOSEPH<br>3812 ANN AVE<br>LAFAYETTE, IN 47905 | 13025 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Runyan, Penny L.<br>Box 144<br>Mill Creek, OK 74856 | 1454 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $284.68 | | | | | $284.68 |
| Rushton, Stakely, Johnston & Garrett, P.A.<br>c/o R. Austin Huffaker, Jr.<br>PO Box 270<br>Montgomery, AL 36101 | 1855 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,159.72 | | | | | $1,159.72 |
| Russ Kay<br>HC 3 Box 985<br>Tucson, AZ 85739 | 15838 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russell Chappell<br>508 Ash Grove Cir<br>Edmond, Ok 73003 | 17101 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russell County, Alabama<br>Naomi Elliott, Revenue Commissioner<br>PO Box 669<br>Phenix City, AL 36868-0669 | 8596 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $223.02 | | | $223.02 |
| Russell Driscoll<br>8702 E Indian Hills Rd Unit B<br>ORange, CA 92869 | 10471 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russell Godshalk<br>41 Timberwood Drive<br>Hilton, NY 14468 | 12869 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russell Wilburth<br>310 Willard Ave.<br>Fruitland Park, FL 34731 | 12537 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russell, Dianne<br>1900 E. Tropicana Ave #109<br>Las Vegas, NV 89119 | 11411 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $338.00 | | | | | $338.00 |
| Russell, Dianne<br>1900 E. Tropicana #109<br>Las Vegas, NV 89119-6555 | 17366 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Russell, Dianne<br>1900 E. Tropicana Ave #109<br>Las Vegas, NV 89119 | 17910 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Russell, Kimberly A.<br>10 Old Lantern Place<br>Norwalk, CT 06851 | 1799 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.68 | | | | | $19.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Nicole<br>PO Box 294<br>Washington, NJ 07882 | 19194 | 5/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Russell, Ricky<br>1086 S. Springer Road<br>Los Altos, CA 94024 | 2537 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $45.32 | $0.00 | | $45.32 |
| Russell, Ricky<br>1086 S. Springer Road<br>Los Altos, CA 94024 | 2538 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $22.60 | $0.00 | | $22.60 |
| RUSSELL, STEPHEN<br>200 JUNIPER DR.<br>LEVITTOWN, PA 19056 | 13154 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Russell, Stephen<br>3486 Argyle St<br>Napa, CA 94558 | 16304 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Russlee Armstrong<br>613 Portledge Drive<br>Bryn Mawr, PA 19010 | 11098 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.94 | | | | | $16.94 |
| RUSSO, JASON<br>PO BOX 5119<br>EL DORADO HILLS, CA 95762 | 7137 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | $0.00 | | $0.00 |
| Russo, Madion<br>428 West 46th Street Apt A<br>New York, NY 10036 | 16971 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russo, Peter<br>3 Macintosh Rd.<br>Bedford, MA 01730 | 1954 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $138.11 | | | | | $138.11 |
| Russo, R.<br>P.O. Box 665<br>Port Richey, FL 34673 | 16071 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Russo, Selene<br>160 Devon Loop - 3<br>Staten Island, NY 10314 | 3242 | 6/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rust, Marilyn<br>3216 S Gunnison ST<br>Tacoma , WA 98409 | 2327 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43.79 | | $0.00 | | $43.79 |
| Ruszczyk, Henry<br>350 Bond Road<br>Titus, AL 36080 | 2134 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.80 | | | | | $63.80 |
| Ruszczyk, Henry<br>350 Bond Road<br>Titus, AL 36080 | 2170 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.80 | | | | | $63.80 |
| Ruth Curtis<br>5995 Cochran Mill Road<br>Palmetto, GA 30268 | 16599 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $77.59 | | | | | $77.59 |
| Ruth Drews<br>45 Richmond Ave.<br>New Haven, CT 06515 | 14318 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| RUTH GOMEZ<br>1045 W 18th STREET #25<br>LOS ANGELES, CA 90015 | 13220 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH GOMEZ 1045 W 18TH STREET #25 LOS ANGELES, CA 90015 | 13221 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruthanne Kilheffer 810 Prospect Rd Columbia, PA 17512 | 13503 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.63 | | | | | $45.63 |
| Ruttar, Kellie c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7281 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ruttar, Kellie c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7722 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Rutvik Patel 157 Lowell st Lexington, MA 02420 | 13403 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| RVFjr Richard Fabian POB 223 Holderness, NH 03245 | 2313 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3.06 | | | | | $3.06 |
| Ryals, Kristine K 4200 Northern Cross Blvd #8302 Haltom City, TX 76137 | 9086 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Ryan 6321 mar vista drive Huntington Beach, California 92647 | 17098 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ryan Abel 12106 Crescent Run Ct. Charlotte, nc 28277 | 11807 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Andrews 1324 E Street Elmont, NY 11003 | 13408 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ryan Atkins 206 dino St Hot Springs, Ar 71901 | 12756 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.33 | | | | | $42.33 |
| Ryan Bond 110 contour rd Mount Airy, MD 21771 | 15473 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan de la Vega 4203 Iroquois Ave. Lakewood, CA 90713 | 16660 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Dehnel 14281 Fresno Avenue Apple Valley, MN 55124 | 15415 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.44 | | | | | $21.44 |
| Ryan Fuqua 24710 46th Ave E Graham, WA 98338 | 17134 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Fuqua 24710 46th Ave E Graham, WA 98338 | 17135 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Geraci 12573 Richards Rook Ln Jacksonville, FL 32246 | 16208 | 7/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Hamilton 19737 E Pinewood Drive Aurora, COLORADO 80016 | 11532 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Ryan Hoffman 7520 Inzer Street Springfield, VA 22151 | 16221 | 7/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Honan 173 Noel dr Centereach, Ny 11720 | 18422 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| RYAN INC Three Galleria Tower 13155 Noel Road, Suite 100 DALLAS, TX 75240 | 7554 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $762,987.49 | | | | | $762,987.49 |
| Ryan Jensen 4127 1/2 Utah St. San Diego, CA 92104 | 9500 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.08 | | | | | $32.08 |
| Ryan Marugame 45-619 Apapane St. Kaneohe, HI 96744 | 14428 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.87 | | | | | $41.87 |
| ryan matthews 226 hansford ln seaford, va 23696 | 13178 | 2/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ryan McAuley 1235 Bush Street APT 52 San Francisco, CA 94109 | 16571 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.95 | | | | | $10.95 |
| Ryan Ogawa 2021 Hoohai Street Pearl City, HI 96782 | 17460 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ryan Papariello 4348 Frank Street Pittsburgh, PA 15227 | 17720 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Ryan Passarelli 1101 Coeburn ct. College Station, TX 77845 | 11934 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ryan Peugeot 10909 w 76 street Shawnee, KS 66214 | 13190 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ryan Retail Consulting 401 Orlando St Venice, FL 34285 | 22 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,001.41 | $0.00 | | | | $48,001.41 |
| Ryan Scardigli 205 S State St Ann Arbor, MI 48104 | 14263 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.31 | | | | | $32.31 |
| ryan shelton 12393 W Buckhorn Rd Littleton, CO 80127 | 16248 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Stitzel 1320 Stahlheber Rd Hamilton, OH 45013 | 12735 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.50 | | | | | $29.50 |
| Ryan Sweat 3715 Vaquero Circle S Colorado Springs, CO 80918 | 13574 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ryan Tarabocchia 18 Forest Ave Old Tappan, NJ 07675 | 18582 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Trostle 2590 Twin Hills Ct. Union, KY 41091 | 13615 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ryan Ursery 753 Montana Ave. Missoula, Mt 59802 | 10624 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ryan Webb 4900 S. Figueroa Street Apt 105 Los Angeles, CA 90037-5301 | 10438 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan Webster 1002 Manhattan Ave Unit B Hermosa Beach, CA 90254 | 12222 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ryan Yee 236 N Conlon Ave West Covina, CA 91790 | 10450 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.21 | | | | | $12.21 |
| Ryan, Alexis 3824 Rye Ct El Dorado Hills, CA 95762 | 844 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Ryan, Catherine P O Box 67 Monterey, MA | 16455 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan, George 1279 Peru Ave E. Port Orchard, WA 98366 | 2310 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $31.11 | | | | $31.11 |
| Ryan, Heather 1948 Saffron Court Oviedo, FL 32765 | 2398 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan, Jennifer 1123 Cleveland Ave Park Hills, KY 41011 | 14100 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryan, Kathleen 253 Oakland Ave Methuen, MA 01844 | 6669 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.99 | | | | | $39.99 |
| Ryan, Paul 402 N Norman Ave Eveleth, MN 55734 | 18402 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| ryant connelly 441 vera cruz street corpus christi, texas 78405 | 16831 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ryczek, Jaime E6545 Fuller Rd Reedsburg, WI 53959 | 1655 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryen Schaetzel<br>4020 Caruth Ct<br>Flower Mound, Texas 75022 | 10005 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| S & S INVESTMENTS<br>902 CARNEGIE CENTER SUITE 400<br>PRINCETON, NJ 08540 | 4541 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| S & S Investments, a New Jersey general partnership<br>Andrew J. Schragger, Attorney for Claimant<br>902 Carnegie Center, Suite 400<br>Princeton, NJ 08540 | 7707 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,812.98 | $7,812.98 |
| S + N Company - Sonoma Ltd<br>Attn: Tina Luther- Prop Mgr<br>PO BOX 298<br>SONOMA, CA 95476 | 3769 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| S&I Partners<br>7600 Red Road, Suite 124<br>South Miami, FL 33143 | 51 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| S&N CO & KENNETH NILES<br>C/O THE NILES CO<br>PO BOX 298<br>SONOMA, CA 95476 | 3738 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,860.75 | | | | | $10,860.75 |
| S.D.P. ELECTRONICS, INC.<br>4360 PINE LAKE DR<br>MEDINA, OH 44256-7626 | 5181 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,643.47 | | | | $0.00 | $1,643.47 |
| S.D.P. ELECTRONICS, INC.<br>PAUL SEVOUGIAN, PRESIDENT<br>4937 GRANDE SHOPS AVE<br>Medina Grande Shops<br>MEDINA, OH 44256 | 7086 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,610,531.00 | | | | | $3,610,531.00 |
| Saba Woldu<br>153 College Ave<br>Somerville, MA 02144 | 10280 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.40 | | | | | $11.40 |
| Saba, Micheal W.<br>PO Box 278<br>Crystal Bay, NV 89402 | 14400 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.73 | | | | | $40.73 |
| Saban, Eddy Coroxon | 5559 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $85.00 | $0.00 | | | $85.00 |
| Sabato, Derek<br>217 Bells Lake Road<br>Turnersville, NJ 08012 | 8033 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.71 | | | | | $18.71 |
| Sabbagh, Ebrahim<br>936 12th Ave Apt 7<br>Huntington, WV 25701 | 9215 | 11/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | $0.00 | | $100.00 |
| Sabella, Matthew J.<br>240 Hilltop Dr<br>Philippi, WV 26416 | 4208 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.29 | | | | | $5.29 |
| sabin, robert<br>P.O. Box 3075<br>Pocasset, MA 02559 | 11268 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sabrina Parker<br>27 Oak Leaf Lane<br>Toms River, NJ 08755 | 11814 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Sabu Azeez<br>2612 Mirasol Loop<br>Round Rock, TX 78681 | 15627 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Sachin Vaidya<br>17504 Old Baltimore Rd.<br>Olney, MD 2032 | 10664 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sachin Vaidya<br>17504 Old Baltimore Rd.<br>Olney, MD 20832 | 10667 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.77 | | | | | $13.77 |
| Sachs, Dennis E.<br>5818 W. Hope Ct.<br>White Bear Lake, MN 55110 | 19045 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sacramento Municipal Utility District<br>PO Box 15830, MS A253<br>Sacramento, CA 95852-1830 | 2133 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,377.00 | | | | | $11,377.00 |
| Sacramento Municipal Utility District<br>PO Box 15830, MS A253<br>Sacramento, CA 95852-1830 | 19117 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sacramento Municipal Utility District<br>PO Box 15830, MS A253<br>Sacramento, CA 95852-1830 | 19150 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sadia ali<br>3335 Glamorgan Ct<br>Charlotte, NC 28269 | 11107 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sadie Piller<br>3160 N Lincoln Ave #504<br>Chicago, IL 60657 | 17383 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.98 | | | | | $54.98 |
| Sadoski, Maryann A.<br>289 River Rd<br>South Deerfield, MA 01373 | 7803 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.18 | | | | | $37.18 |
| Sadoski, MMaryann A.<br>287 River Road<br>So. Deerfield, MA 01373 | 7441 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.18 | | | | | $37.18 |
| Saee Una<br>4590 NW 188th Ave<br>Portland, Or 97229 | 16790 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Saenz, Francisco<br>233 Elmwood Dr<br>Parsippany, NJ 07054 | 1879 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $64.19 | | $64.19 |
| Safety National Casualty Corporation<br>Nicholas A. Kriegel<br>1832 Schuetz Rd<br>St Louis, MO 63146 | 5310 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Safety National Casualty Corporation<br>1832 Schuetz Rd<br>St. Louis, MO 63146 | 7520 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Saffle, Eric<br>108 Linden CV<br>Madison, MS 39110 | 2533 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Safi, Samsor<br>348 Ainsdale Court<br>Roseville, CA 95747 | 15749 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.98 | $0.00 | | $0.00 | $0.00 | $21.98 |
| Safin, Clifford D.<br>25 Sunset Dr<br>E. Stroudsburg, PA 18301 | 11371 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Sagar, Parmod<br>780 Kimbrooke Trail<br>Lawrenceville, GA 30044 | 17075 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.20 | | | | | $21.20 |
| Sager, Marni<br>452 York Court<br>Sonoma, CA 95476 | 12124 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.13 | | | | | $33.13 |
| SAGINAW TOWNSHIP WATER DEPT<br>PO BOX 6400<br>SAGINAW, MI 48608 | 3297 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $640.45 | | | | | $640.45 |
| Sagit Realty Inc.<br>PO Box 11856<br>San Juan, PR 00922 | 28 | 2/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,000.00 | | | | | $4,000.00 |
| SAHAGUN, JAIME<br>484 Mariposa Ave Apt E<br>Sierra Madre, CA 91024-2384 | 7950 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sahlstrom, Sam<br>17585 Aspen Ave.<br>Tracu, MN 56175 | 10823 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Sai Moturu<br>72 Plumeria Ct<br>Danville, CA 94506 | 9971 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Saime Kosek<br>35 Cumley st.<br>Hamden, Ct 06514 | 17249 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.91 | | | | | $33.91 |
| Saime kosek<br>35 Cumley st.<br>Hamden, Ct 06514 | 17250 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| sainath pandurang<br>5901 w.behrend drive/ apt#2018<br>glendale, az 85308 | 12059 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sainath pandurang<br>5901 w. behrend drive apt# 2018<br>glendale, az 85308 | 12060 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sakamoto, Joy<br>738 Kalaau Pl<br>Honolulu, HI 96821 | 11303 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.35 | | | | | $5.35 |
| Salaiz, Helen<br>HC 71 Box 702 / 2496 Hwy. 61 S.<br>San Lorenzo, NM 88041 | 10571 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.38 | | | | | $7.38 |
| Salazar, Gloria A.<br>16900 North Bay Road<br>Sunny Isles Beach, FL 33160 | 18608 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Salazar, Ruben<br>3895 Cinco Amigos<br>Santa Barbara, CA 93105 | 9005 | 10/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $118.78 | | | | | $118.78 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salberg, Jack<br>52 Annandale<br>Nashville, TN 37215 | 1793 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $7.41 | | | | $7.41 |
| Saldivar, Maria Teresa<br>1305 Lilac CT<br>Brownsville, TX 78520 | 8885 | 10/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.92 | | | | | $64.92 |
| Saldivar, Sandra A.<br>1914 Declaration St.<br>Salinas, CA 93906 | 2486 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Salem Utilities Department<br>231 S. Broadway Ave<br>Salem, OH 44460 | 545 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.84 | | | | | $20.84 |
| Salem Utilities Department<br>231 S. Broadway Ave<br>Salem, OH 44460 | 3221 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Salesforce.com, Inc.<br>c/o BIALSON, BERGEN & SCHWAB, P.C.<br>Thomas M. Gaa, Esq.<br>2600 El Camino Real, Suite 300<br>Palo Alto, CA 94551 | 3610 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $228.81 | | | | $17,372.18 | $17,600.99 |
| Salguero, Bryan<br>1413 E Thousand Oaks Blvd Apt D<br>Thousand Oaks, CA 91362 | 8934 | 10/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| salil mehta<br>1440 Jackson Street<br>San Francisco, CA 94109 | 9207 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.11 | | | | | $27.11 |
| Salinas Californian<br>Shelly Lucas<br>Garnett Co. Inc<br>Law Department<br>7950 Jones Beach Dr.<br>McLean, VA 22102 | 320 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $454.13 | | | | | $454.13 |
| Salinas Statesman Journal<br>Shelly Lucas<br>Gannett, Co. Inc<br>Law Department<br>7950 Jones Branch Dr.<br>McLean, VA 22107 | 305 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,270.64 | | | | | $14,270.64 |
| Salinas, Melanie<br>4444 Rosemont Ave.<br>Montrose, CA 91020 | 4143 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |
| SALINE COUNTY COLLECTOR<br>SALINE COUNTY COMPLEX<br>215 N MAIN ST<br>BENTON, AR 72015 | 3313 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,803.76 | | | | $2,803.76 |
| SALISBURY, OSBURN<br>2087 OAKWOOD<br>TWIN FALLS, ID 83301 | 17909 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sally Staben<br>492 Serento Circle<br>Thousand Oaks, CA 91360 | 18727 | 12/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALMON RUN SHOPPING CENTER, L.L.C. Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 3236 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $410.80 | | | | | $410.80 |
| Salua Baida 41-44 44th Street, #C6 Sunnyside, NY 11104 | 15721 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Salus Capital Partners LLC Attention: Portfolio Manager - RadioShack 197 First Avenue, Suite 250 Needham, MA 02494 | 7027 | 7/8/2015 | TRS Quality, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attention: Portfolio Manager - RadioShack 197 First Avenue, Suite 250 Needham, MA 02494 | 7008 | 7/8/2015 | Merchandising Support Services, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attn: Portfolio Manager - RadioShack 197 First Avenue Suite 250 Needham, MA 02494 | 7011 | 7/8/2015 | SCK, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attention: Portfolio Manager 197 First Avenue, Suite 250 Needham, MA 02494 | 7012 | 7/8/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC 197 First Avenue Suite 250 Needham, MA 02494 | 7015 | 7/8/2015 | TE Electronics LP | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attention: Portfolio Manager 197 First Avenue, Suite 250 Needham, MA 02494 | 7017 | 7/8/2015 | ITC Services, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC 197 First Avenue Suite 250 Needham, MA 02494 | 7019 | 7/8/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attention: Portfolio Manager 197 First Avenue, Suite 250 Needham, MA 02494 | 7020 | 7/8/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC 197 First Avenue Suite 250 Needham, MA 02494 | 7021 | 7/8/2015 | Ignition L.P. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC Attn: Portfolio Manager - RadioShack 197 First Avenue Suite 250 Needham, MA 02494 | 7024 | 7/8/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salus Capital Partners, LLC<br>Attn: Portfolio Manager - RadioShack<br>197 First Avenue, Suite 250<br>Needham, MA 02494 | 7025 | 7/8/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC<br>Attention: Portfolio Manager - RadioShack<br>197 First Avenue, Suite 250<br>Needham, MA 02494 | 7026 | 7/8/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC<br>Attn: Portfolio Manager - RadioShack<br>197 First Avenue<br>Suite 250<br>Needham, MA 02494 | 7031 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salus Capital Partners, LLC<br>Attention: Portfolio Manager<br>197 First Avenue, Suite 250<br>Needham, MA 02494 | 7018 | 7/8/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salvador, Lydia<br>202 W. 1st Street, Suite TS100<br>Los Angeles, CA 90012 | 2689 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $600,000.00 | | | | | $600,000.00 |
| Salvador, Lydia Renee<br>Law Offices of Maryann Gallagher<br>202 W. 1st Street, TS 100<br>Los Angeles, CA 90012 | 1717 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Salvatore Cataldo<br>34 Lawrence Lane<br>Bay Shore, NY 11706 | 15481 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Salvatore, Donna<br>PO Box 21663<br>Bakersfield, CA 93390 | 12486 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Allen<br>118 Comanche Trail<br>Lexington, NC 27295 | 14630 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Chapnick<br>300 West 55th ST #15A<br>New York, NY 10019 | 17451 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Chapnick<br>300 West 55th ST #15A<br>New York, NY 10019 | 17769 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam habib<br>653 Laurel Ave<br>Holmdel, NJ 07733 | 16939 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sam Harshaw<br>8630 Spring Garden Dr APT 26304<br>Fort Worth, TX 76244 | 13410 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Hindi<br>311 Mullet Ct<br>Foster City, CA 94404 | 14619 | 4/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam J. Russo Trust, William D. Russo, et al, Tenants in Common c/o David Chasin Gordon & Rees LLP 101 West Broadway, Suite 2000 San Diego, CA 92101 | 7502 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,484.78 | | | | | $54,484.78 |
| Sam J. Russo Trust, William D. Russo, et al, Tenants in Common c/o David Chasin Gordon & Rees LLP 101 West Broadway, Suite 2000 San Diego, CA 92101 | 7537 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam J. Russo Trust, William D. Russo, et al, Tenants in Common Gordon & Rees LLP Attn: David Chasin 101 West Broadway, Suite 2000 San Diego, CA 92101 | 7538 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Reed 355 Jerris ave SE Salem, OR 97302 | 15447 | 5/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Sahlstrom 17585 Aspen Ave. Tracu, MN 56175 | 10358 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam Willard 1126 S Grandview Ave. Papillion, NE 68046 | 12769 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sam, Christopher 487 Prospect Pl Apt. 2L BROOKLYN, NY 11238 | 11454 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.20 | | | | | $76.20 |
| Samantha B. Northart 550 W. 45th Street, #1805 New York, NY 10036 | 17273 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samantha B. Northart 550 w.45th Street, #1805 New York, NY 10036 | 17274 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.14 | | | | | $14.14 |
| Samantha Forystek 1190 Mattingly Rd Hinckley, OH 44233 | 13628 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samantha Michalka 212 Needham St Dedham, MA 02026 | 16946 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.86 | | | | | $25.86 |
| Samantha Miodowski 4622 S. 32nd street Omaha, NE 68107 | 13716 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.00 | | | | | $8.00 |
| Samantha Nieves 419 S 48th Street, Apt#311 Philadelphia, PA 19143 | 9137 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samantha Peoples 3107 AppleGreen Lane Bowie, MD 20716 | 17461 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samantha Richard
31 Moccasin Ave
North Hero, VT 05458 | 13477 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.04 | | | | | $87.04 |
| Samantha Richard
31 Moccasin Ave
Grand Isle, VT 05458 | 13478 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Samantha Richard
31 Moccasin Ave
Grand Isle, VT 05458 | 13479 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Samantha Romatoski
1724 n. Whitney dr.
Appleton, wi 54914 | 17792 | 10/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samaroo, Geeta
1041 NW 45th Street
Ft. Lauderdale, FL 33305 | 2165 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| sameena khaja
1359 n noble #101
Chicago, il 60642 | 15369 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sameer Chopra
321 S. San Vicente
Apt 803
Los Angeles, CA 90048 | 11122 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sampson chateram
8124 chapel cove dr
laurel, maryland 20707 | 10312 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sampson County Tax Office
PO Box 207
Clinton, NC 28329 | 8561 | 8/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $16.90 | | | | $16.90 |
| Sampson Crossing, LLLP
Horack Talley Pharr & Lowndes, ATTN: John H.Capitano
301 South College St., Suite 2600
Charlotte, NC 28202 | 1137 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,621.68 | | | | | $3,621.68 |
| SAMS Air Conditioning Maintenance Service, Inc.
6141 Masonic Drive
Alexandria, LA 71301 | 2651 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $285.00 | | | $0.00 | | $285.00 |
| Sams, Tomoral
14200 Conser St
#808
Overland Park, KS 66223 | 8016 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |
| Samson Morgan
16 Coolidge Street
Brookline, MA 02446` | 11220 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Samson, Nestor
91-1010 KAILEOLEA DR., G1
EWA BEACH , HI 96706-6053 | 13033 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.62 | | | | | $58.62 |
| SAMUEL CHADIN F
1621 COLLINS AVE UNIT 705
MIAMI BEACH, FLORIDA 33139 | 10428 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.99 | | | | | $106.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuel Dahl<br>4771 57th St SE<br>Streeter, ND 58483 | 17715 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Samuel Desmond<br>S23W26149 Canterbury Ln<br>Waukesha, WI 53188 | 16922 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.59 | | | | | $87.59 |
| Samuel Foskuhl<br>2466 Kewanna Lane<br>Beavercreek, Ohio 45434 | 14345 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Samuel Lewis<br>2358 Placita la Marquesina<br>Santa Fe, NM 87507 | 16138 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samuel Song<br>8303 Periwinkle Place<br>Fairfax Station, va 22039 | 17830 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Samya Technology Co., LTD<br>FUI YANG<br>NO. 61, Ln. 770, Guangfu Rd., Bade Dist.<br>Taoyuan City<br>Taiwan | 352 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $385,424.75 | $2,775.00 | | | | $388,199.75 |
| San Diego County Treasurer-Tax Collector<br>Attn: Bankruptcy Desk<br>1600 Pacific Highway<br>Room 162<br>San Diego, CA 92101 | 3766 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,367.80 | | | | $2,367.80 |
| San Marcos CISD<br>Diane W. Sanders<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 422 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,480.04 | | | $1,480.04 |
| San Patricio County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLC<br>PO Box 17428<br>Austin , TX 78760 | 404 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,202.54 | | | $3,202.54 |
| sanae oswald<br>547 E. Walnut Ave. Apt 6<br>El Segundo, CA 90245 | 9568 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.29 | | | | | $18.29 |
| Sanam Arjang<br>5178 Kimscott Ct.<br>Annandale, VA 22003 | 15759 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanamo, Trent M.<br>6514 Crystal Forest Trail<br>Katy, TX 77493 | 7842 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $27.05 | $27.05 |
| Sanborn-Franklin, LLC<br>c/o Brookside Properties, Inc.<br>2002 Richard Jones Road, Ste 200C<br>Nashville, TN 37215 | 1685 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $84,333.22 | | $0.00 | | $5,267.01 | $89,600.23 |
| Sanchez Carrasquillo, Mayra I.<br>Urb. Villa Andalucia C16 Calle Llanez<br>San Juan, PR 00926 | 687 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,000.00 | | | | | $8,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez Carrasquillo, Mayra I.<br>Urb. Villa Andalucia C16 Calle Llanez<br>San Juan, PR 00926 | 1469 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanchez Cruz, Jean Carlos<br>PO Box 1454<br>Cabo Rojo, PR 00623 | 1038 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sánchez Cruz, Jean Carlos<br>P.O. Box 1454<br>Cabo Rojo, P.R. 00623 | 1344 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez Gomez, Juan<br>Calle Azucena E-7 Caribe Gardens<br>Caguas, PR 00725 | 786 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | |
| Sanchez Gomez, Juan<br>Calle Azucena E-7 Caribe Gardens<br>Caguas, PR 00725 | 1521 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez Gomez, Juan O.<br>Urb. Caribe Gardens Calle Azucena E-7<br>Caguas, PR 00725 | 1608 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez Gomez, Juan O.<br>Urb. Caribe Gardens Calle Azucena E-7<br>Caguas, PR 00725 | 1999 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez Pabón, Jennifer<br>Calle Ucar Casa U-7<br>Urb. El Culebrinas<br>San Sebastian, PR 00685 | 1673 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez, Annabel<br>1503 N York St<br>Porterville, CA 93257 | 2683 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.58 | | | | | $20.58 |
| Sanchez, Claudia<br>2107 SE 10th Ave<br>Apt. 833<br>Fort Lauderdale , FL  33316 | 6720 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Sanchez, Destiny<br>14460 W D St<br>Kerman, CA 93630 | 19155 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SANCHEZ, ERNESTO<br>64 PASEO DE DIEGO<br>RIO PIEDRAS, PR 00925 | 5572 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,464.22 | $2,464.22 |
| Sanchez, Giovanni Nieves<br>Levittown 6ta Seccion<br>EV-2 Salvador Brau<br>Toa Baja, PR 00949 | 5803 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanchez, Giovanni Nieves<br>Levittown 6ta Seccion<br>EV-2 Salvador Brau<br>Toa Baja, PR 00949 | 5982 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Sanchez, Juan<br>1097 Sw Martha St<br>Arcadia, FL 34266 | 7810 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.56 | | | | | $27.56 |
| Sanchez, Maria G.<br>50-136 Goya Drive<br>Coachella, CA 92236 | 18243 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Maria G. 50-136 Goya Drive Coachella, CA 92236 | 18277 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanchez, Simon B. 1362 Stabler Lane Apt 7 Yuba City, CA 95993 | 7245 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanchez, Yena P. 210 6th St. Fremont, OH 43420 | 9120 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43.85 | | | | $43.85 |
| Sanchez, Yolanda 10886 Mimosa Place Oakton, VA 22124 | 2274 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanchez, Zack 3103 Wyoming Ave. Burbank, CA 91505 | 7504 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Sanchez, Zack 3103 Wyoming Ave. Burbank, CA 91505 | 7507 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Sandberg, Deborah 225 Glen Road Woodcliff Lake, NJ 07677 | 11446 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandeep Kumar 417 Strafford ave,#2D wayne, pa 19087 | 11680 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Sandeep Kumar 4314 Regatta Cir Norristown, PA 19401 | 13260 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.75 | | | | | $44.75 |
| Sandeep Ninjoor 23 Marina Lakes Dr Richmond, CA 94804 | 17811 | 10/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sander, Hannelore 39 Claremont Ave, Apt 101 New York, NY 10027 | 8918 | 10/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanderfer, Shawn 561 Washington Blvd. Marina Del Rey, CA 90292 | 8187 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $18.45 | $18.45 |
| Sanderfer, Shawn 561 Washington Blvd. Marina Del Rey, CA 90292 | 8549 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.45 | | | | | $18.45 |
| Sanders, Gemerial 1505 Archer Rd. Apt 10 D Bronx, NY 10462 | 2748 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.64 | | | | | $80.64 |
| Sanders, Rita 909 Wynhaven Lane Ballwin, MO 63011 | 3732 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Sandesara, Pratik 8842 SW 14th RD Gainesville, Fl 32607 | 2297 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |
| Sandhill Venture Group, LLC. PO Box 8 Hilton Head Island , SC 29938 | 879 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,762.30 | | | | | $9,762.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandi Brummage<br>763 Shelby Ontario Rd<br>Mansfield, OH 44906 | 18216 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $320.99 | | | | | $320.99 |
| SanDisk Corporation<br>O'Melveny & Myers LLP<br>Attn: Suzzanne Uhland<br>Two Embarcadero Center, 28th Floor<br>San Francisco, CA 95035-7932 | 3196 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,801,080.92 | | | | | $2,801,080.92 |
| Sandius, Ayo<br>28 Cheshire Terrace<br>West Orange, NJ 07052 | 2098 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.30 | | | | | $28.30 |
| Sandoval, Beatriz A<br>825 N Garfield St Apt B<br>Santa Ana, CA 92701 | 8468 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43.19 | | | | $43.19 |
| Sandoval, Beatriz A<br>825 N Garfield St Apt B<br>Santa Ana, CA 92701 | 8449 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $43.19 | | | | $43.19 |
| Sandra Bernal<br>1780 Boston Dr<br>Las Cruces, NM 88001 | 11123 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandra Bottcher<br>PO Box 2826<br>Bonita Springs, FL 34133 | 19098 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandra Brown<br>404 S Robinson Ave<br>Mangum, OK 73554 | 9897 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.00 | | | | | $108.00 |
| Sandra D and/or Doug B Jones<br>25400 W 132nd St<br>Olathe, KS 66061 | 7438 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,488.71 | | | | | $6,488.71 |
| Sandra Driscoll<br>16 Cottage Street<br>Exeter, NH 03833 | 10123 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.99 | | | | | $89.99 |
| Sandra Gale<br>3501 Glover Ave<br>Des Moines, Iowa 50315 | 13895 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $130.00 | | | | | $130.00 |
| Sandra Gardner<br>20 Palisade Terrace<br>Glastonbury, CT 06033 | 12913 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandra Greget<br>215 Mark Ave<br>Ozark, AL 36360 | 9520 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.18 | | | | | $40.18 |
| Sandra Gruen<br>457 Mildred Ave<br>Cary, Il 60013 | 10038 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.48 | | | | | $64.48 |
| sandra jaworski<br>6305 Ruidoso Dr<br>Saginaw, MI 48603 | 9607 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.30 | | | | | $34.30 |
| Sandra Madelans<br>3614 South Richfield Circle<br>Aurora, Colorado 80013 | 11421 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.43 | | | | | $21.43 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandra Schrank 34720 N Stanley Rd Ingleside, IL 60041 | 12674 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandra Schrank 34730 N Stanley Rd Ingleside, Il 60041 | 12675 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sandra soemardi 1742 wellington road los angeles, ca 90019 | 18528 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Sandra Torres PO BOX 124 Orland, Ca 95963 | 13556 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $83.75 | | | | | $83.75 |
| sandra walley 8111 sweet water road lone tree, co 80124 | 13768 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandreth, Ben PO Box 5236 Eugene, OR 97405 | 15137 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Sands, Carol 32860 170th St PO Box 12 Huntley, MN 56047 | 11565 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.25 | | | | | $24.25 |
| Sands, James A. 15634 Greenstone LN Parker, CO 80134 | 15830 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.00 | | | | | $24.00 |
| Sands, James A. 15634 Greenstone LN Parker, CO 80134 | 15831 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| SANDUSKY MALL COMPANY Richard T. Davis, Asst. Counsel 2445 BELMONT AVENUE PO BOX 2186 YOUNGSTOWN, OH 44504-0186 | 3200 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,649.60 | $2,649.60 |
| SANDUSKY MALL COMPANY 2445 BELMONT AVENUE P.O. BOX 2186 YOUNGSTOWN, OH 44504-0186 | 4579 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,126.99 | | | | | $71,126.99 |
| SANDUSKY MALL COMPANY 2445 BELMONT AVENUE P.O. BOX 2186 YOUNGSTOWN, OH 44504-0186 | 4583 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,826.33 | | | | | $4,826.33 |
| Sandy Amarante 1017 Mulberry Street Chester Springs, PA 19425 | 16148 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandy Amarante 1017 Mulberry Street Chester Springs, PA 19425 | 16149 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandy Amarante 1017 Mulberry Street Chester Springs, PA 19425 | 16150 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandy Cohen
12263 SW 144 Ter
Miami, FL 33186-7474 | 16121 | 6/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sandy McDonald
37124 Munger
Livonia, MI 48154 | 15824 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SANDY SPRINGS REGENCY, LLC
c/o Regency Centers, LP
ATTN: Ernst Bell, Esq.
1 Independent Drive
Jacksonville, FL 32202 | 5864 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,598.03 | | | | $3,463.36 | $71,061.39 |
| sandyfury
31505 Lindero Canyon Road, unit 11
Westlake Village, CA 91361 | 17895 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $139.50 | | | | | $139.50 |
| Sane, Danny W
Whitfield County Tax Commissioner
205 N Selvidge Street, Ste J
Datlon, GA 30720 | 3758 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sane, Danny W
Whitfield County Tax Commissioner
205 N Selvidge Street, STE J
Dalton, GA 30720 | 8912 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sanford Water District
PO Box 650
Sanford, ME 04073 | 2332 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $199.43 | | $199.43 |
| Sangertown Square, L.L.C.
Barclay Damon LLP
Attn: Kevin M. Newman
Barclay Damon Tower
125 East Jefferson Street
Syracuse, NY 13202 | 2983 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $936.78 | | | | | $936.78 |
| Sangertown Square, L.L.C.
Barclay Damon LLP
Attn: Kevin M. Newman
Barclay Damon Tower
125 East Jefferson Street
Syracuse, NY 13202 | 3161 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,232.71 | | | | | $3,232.71 |
| Sangertown Square, L.L.C.
Barclay Damon LLP
Attn: Kevin M. Newman
Barclay Damon Tower
125 East Jefferson Street
Syracuse, NY 13202 | 3570 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,516.35 | $1,516.35 |
| Sangmee Kim
271 11th ST., Unit #B
Palisades Park, NJ 07650 | 14379 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SANISETTY, SAIKRISHNA
2090 HASSELL RD
APT 203
HOFFMAN ESTATES, IL 60169 | 8245 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| sanjay nangia<br>16 Hastings Lane<br>Monroe, NJ 08831 | 18304 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanjay Shah<br>170 Crown Point Road<br>Parsippany, NJ 07054 | 15916 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanjaya<br>6 Orlando CT<br>Billerica, MA 01821 | 10567 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $127.56 | | | | | $127.56 |
| Sanjeev Bharani<br>1855 River Park Drive<br>Germantown, TN 38139 | 15933 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $46.53 | | | | | $46.53 |
| SANJEEV JAISWAL<br>14450 CHAMBERS ROAD<br>TUSTIN, California 92780 | 17753 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sanjeev rawat<br>44 center grove road, apt h10<br>randolph, nj 07869 | 10723 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Sanjeev Rawat<br>44 center grove road, apt h10<br>randolph, nj 07869 | 10725 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sanmuga sivaswarupan<br>4 westside place<br>san ramon, CA 94583 | 16111 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SANOM, SOEURETTA<br>40 Templest<br>Somerville, MA 02145 | 2207 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.89 | | | | | $60.89 |
| Sanquine, Ronald W.<br>2705 BM Montgomery St.<br>Birmingham, AL 35209 | 11192 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sansone Fenton Plaza, LLC<br>c/o Stuart Radloff, Attorney<br>13321 N. Outer 40 Road, Suite 800<br>Town and Country, MO 63017 | 1169 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,281.23 | | | | | $7,281.23 |
| Sansone Fenton Plaza, LLC<br>c/o Stuart Radloff, Attorney<br>13321 N. Outer 40 Road, Suite 800<br>Town and Country, MO 63017 | 1378 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,967.36 | | | | | $44,967.36 |
| Sansone Fenton Plaza, LLC<br>c/o Stuart Radloff, Attorney<br>13321 N. Outer 40 Road, Suite 800<br>Town and Country, MO 63017 | 5906 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,902.89 | $2,902.89 |
| Sansone Plaza on the Boulevard, LLC<br>c/o Stuart Radloff<br>Attorney at Law<br>13321 N. Outer 40 Road, Suite 800<br>Town and Country, MO 63017 | 1942 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,248.97 | | | | | $63,248.97 |
| SANSONE PLAZA ON THE BOULEVARD, LLC<br>c/o STUART RADLOFF<br>ATTORNEY AT LAW<br>13321 N. OUTER 40 ROAD SUITE800<br>TOWN & COUNTRY , MO 63017 | 1938 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,333.28 | | | | | $13,333.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sansone Plaza on the Boulevard, LLC (Jennings, MO) Stuart Radloff 13321 N. Outer 40 Road, #800 Town and Country, MO 63017 | 5930 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,327.29 | $4,327.29 |
| Sansonetti, Steven 1787 Solvang Mill Drive Las Vegas, NV 89135 | 8592 | 8/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | | | | $40.00 |
| Santa Fe Mall Property Owner LLC Santa Fe Place Lease, 4250 Cerrillos Road, Santa Fe NM c/o Kelly Howden, Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 | 6993 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,247.82 | | | | | $42,247.82 |
| SANTA ROSA MALL, LLC PO BOX 362983 SAN JUAN, PR 00936-2983 | 6898 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,604.01 | | | | | $6,604.01 |
| Santana, Eduardo 1847 Wharf Rd #E Capitola, CA 95010 | 7840 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.90 | | | | $10.90 |
| SANTEE COOPER Legal Dept Mail Code M402 Santee Cooper Headquarters 1 Riverwood Drive Moncks Corner, SC 29461 | 7468 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $568.03 | | | | | $568.03 |
| Santee Trolley Square 91, L.P. c/o Morgan, Lewis & Bockius LLP Attn: Neil Herman, Esq. James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6454 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $83,853.56 | | | | | $83,853.56 |
| Santee Trolley Square 91, LP Susan L. Masone Authorized Person c/o Kimco Realty Corporation 3333 New Hyde Park Road Ste. 100 New Hyde Park, NY 11042 | 5449 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,351.17 | $5,351.17 |
| santi khairassame 3926 47th St #2F Sunnyside, NY 11104 | 17719 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| Santiago, Alma 17950 Lassen Street Apt J-5 Northridge, CA 91325 | 6632 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| Santiago, Emmanuel Colón 605 Palmarejo Cotto Laurel, PR 00780 | 1333 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Santiago, Idelisa Lopez 32 Plaza Mozaico Hacienda San Jose Cagus, PR 00727 | 787 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $11,000.00 | | | | $11,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santiago, Lynnette Alvaradu<br>Bda: San Luis Calle Gelzemani #6<br>Aibonito, PR 00705 | 6258 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Santoli, Phyllis<br>74 Emerson Avenue<br>Floral Park, NY 11001 | 6761 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Santoni, Willy Mendez<br>RR1 Box 2066<br>Anasco, PR 00610-9641 | 1385 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,480.00 | | | | | $24,480.00 |
| Santos Vega<br>866 Slumpstone Way<br>Las Vegas, Nevada 89110 | 13216 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| santosh gautam<br>155 Chestnut Crossing Dr<br>Newark, DE 19713 | 17011 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sanzone, Edna S<br>23 Victoria Circle<br>E. Patchoque, NY 11772 | 14255 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.61 | | | | | $108.61 |
| Sapak, Jill<br>233 Haltertown Rd<br>Monroe, CT 06468 | 17524 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sapanaro, Marjorie<br>5 Cynthia lane<br>Center Moriches, NY 11934 | 9106 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.77 | | | | | $9.77 |
| sara<br>106 Kelsey ct.<br>longview, washington 98632 | 10164 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sara Boone<br>7316 Thomas Avenue<br>Lanesville, IN 47136 | 10002 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Sara Lundberg<br>3635 W 10th St<br>Lawrence, KS 66049 | 9563 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.39 | | | | | $12.39 |
| sara mcmullen<br>19b w glenwood drive<br>camp hill, pa 17011 | 10981 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sara Powell<br>1308 s Water st<br>Wichita, Kansas 67213 | 16805 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sara Wilson<br>3109 Hill Lane<br>Wilmette, IL 60091 | 13210 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarabi, Lynda<br>2830 Mills Park Dr. #89<br>Rancho Cordova, CA 95670 | 2018 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.54 | | | | | $12.54 |
| Sarah Adamson<br>9109 Thelma Ln<br>Louisville, Ky 40220 | 13571 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Sarah Angell<br>2307 SE 72nd Ave<br>Portland, OR 97215 | 16363 | 7/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarah Biernat 22 Maple Ave Bloomfield, NY 14469 | 18895 | 1/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Bratcher 4045 Highland Crest Way Apt 208 Knoxville, TN 37920 | 14638 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Brohl 701 Lincln Ave NW Grand Rapids, MI 49504 | 15975 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sarah cobb 2810 asbury ave kalamazoo, mi 49048 | 9350 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| SARAH COBB 2810 ASBURY AVE KALAMAZOO, MI 49048 | 9351 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sarah Eiklor 219 Dewey Avenue Washington, Pa 15301 | 14474 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| SARAH GOODIE 910 PARK AVENUE BREAUX BRIDGE, LA 70517 | 17724 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $161.99 | | | | | $161.99 |
| Sarah Gregorio 3117 NE Irving Street Portland, OR 97232 | 12648 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| SARAH KELLER 222 ELWOOD DR MCKENZIE, TN 38201 | 10399 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Kloss 16325 83rd St Royalton, MN 56373 | 13358 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sarah McLaughlin 190 Everett Ave Chelsea, MA 02150 | 17141 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Meachum 212 N Niles St Paw Paw, MI 49079 | 13732 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.41 | | | | | $9.41 |
| Sarah Murrow 865 Grim Hollow Road Red Lion, PA 17356 | 18255 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.69 | | | | | $65.69 |
| Sarah Noblett 4497 Carter Rd Fairport, NY 14450 | 9187 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.16 | | | | | $43.16 |
| Sarah Noblett 4497 Carter Rd Fairport, NY 14450 | 9188 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sarah Pettit 3807 pasadena ave suite 240 sac, ca 95821 | 15526 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.02 | | | | | $100.02 |
| Sarah Rafferty 559 S. Grandview Ave. Dubuque, IA 52003 | 14886 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarah Richardson 4854 Dana Ct Avon, IN 46123 | 19057 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Richardson 4854 Dana Ct Avon, IN 46123 | 19058 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Richardson 4854 Dana Ct Avon, IN 46123 | 19059 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Rickard 23 Cromer Ave Schenectady, Ny 12304 | 17438 | 9/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Sarah Sanford 2512 The Strand Northbrook, IL 60062 | 17150 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarah Trumbull 9 Massachusetts St Plattsburgh, NY 12903 | 14579 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarahi Uribe 2736 Porter Street NW. Apt. 6 Washington, DC 20008 | 17095 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| SARASOTA COUNTY TAX COLLECTOR 101 S WASHINGTON BLVD SARASOTA, FL 34236 | 3729 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $539.10 | | | | $539.10 |
| Sarasota Shoppingtown LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5002 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,672.56 | $19,672.56 |
| Sarasota Shoppingtown LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6468 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $110,153.51 | | | | | $110,153.51 |
| Sarav Paul Singh 3015 W 85th St Chicago, IL 60652 | 13969 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.70 | | | | | $10.70 |
| Sari Schwartz 2600 netherland avenue #1809 Bronx, NY 10463 | 18643 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarkisian, Joanne M 220 Las Palmas Street Royal Palm Beach, FL 33411 | 8820 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Saroeum Roeub 28164 23rd ave s Federal Way, WA 98003 | 16173 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.84 | | | | | $32.84 |
| Sarracco Mechanical Services Inc PO Box 475 Brattleboro, VT 05302 | 6708 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,566.85 | | | $314.65 | | $9,881.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarracco Mechanical Services Inc<br>PO Box 475<br>Brattleboro, VT 05302 | 19245 | 6/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| SARRIA HOLDINGS, INC.<br>Attn: Francisco Sarria<br>4725 SW 8TH ST.<br>MIAMI, FL 33134 | 7997 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,630.95 | | | | | $23,630.95 |
| SARRIA HOLDINGS, INC.<br>Attn: Francisco Sarria<br>4725 SW 8TH ST.<br>MIAMI, FL 33134 | 8014 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sarria Holdings, Inc.<br>McDonald Hopkins LLC<br>600 Superior Avenue, East<br>Suite 2100<br>Cleveland, OH 44114 | 8078 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Sasada, Joann T.<br>16910 So. Hobart Blvd.<br>Gardena, CA 90247-5339 | 17797 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Satish Tummala<br>229 TRUMAN WAY<br>DOWNINGTOWN, PA 19335 | 14111 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| satish uppathil<br>1117 waterford way<br>allen, tx 75013 | 11094 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Satterfield, Norma<br>1001 Round Bottom Rd<br>Hundred, WV 26575 | 15190 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Sauceda, Providencia<br>3022 Refugio St.<br>Fort Worth, TX 76106 | 4627 | 6/18/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Sauer, Bobby<br>2443 Brantley St. NW<br>Atlanta, GA 30318 | 8936 | 10/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.25 | | | | | $19.25 |
| Saul Subsidiary I Limited Partnership<br>Stephen A. Metz, Esquire<br>Shulman Rogers Gandal Pordy & Ecker, PA<br>12505 Park Potomac Avenue, 6th Floor<br>Potomac, MD 20854 | 1334 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $98,950.71 | | | | | $98,950.71 |
| Saul Weinstein<br>2940 Fortesque Avenue<br>Oceanside, NY 11572 | 15088 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.61 | | | | | $108.61 |
| saurabh bhatt<br>414 nw dover court<br>port saint lucie, fl 34983 | 9945 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| saurabh bhatt<br>414 nw dover court<br>port saint lucie, fl 34983 | 9946 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sautner, MRS. Rose<br>160 E. 54th St<br>Elmwood Park, NJ 07407-2801 | 15255 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Judy 1401 Lution Dr Weatherford, TX 76087 | 17364 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Savage, William 362 Laurel Park Place Hendersonville, NC 28791 | 6118 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $106.74 | | | | $106.74 |
| Savage, William 362 Laurel Park Place Hendersonville, NC 28791 | 12145 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.74 | | | | | $106.74 |
| Savannah 724 s oracle Mesa, Az 85204 | 15029 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Savannah Square Associates, LTD. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 7561 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,623.74 | $4,473.46 | | | | $73,097.20 |
| Savannah Square Associates, Ltd. (204404-00166) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5691 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,473.46 | $4,473.46 |
| Savannah Square Associates, Ltd. (204404-00166) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6240 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,780.29 | $4,310.49 | | | | $12,090.78 |
| Savant, Lance 2334 Mystic Star Dr. Corpus Christi, TX 78414 | 6311 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $141.00 | | | | | $141.00 |
| Sawada, Ken 518 Park Drive #6267 Boston, MA 02215 | 2919 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Sawey, Rojeanne ROJEANNE SAWEY P.O BOX 895 SAN CARLOS, CA 94070 | 4492 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $87.19 | | | | $87.19 |
| SAWNEE EMC PO BOX 100002 CUMMING, GA 30028 | 3868 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $622.98 | | | | | $622.98 |
| Saxton, Danielle 224 Beechwood Rd Oradell, NJ 07649 | 8995 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Sayareh, Ray 6290 North Point Way Sacramento, CA 95831 | 9109 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $70.00 | $70.00 |
| sayed ikhlaq 25 campsite lane east setauket, ny 11733 | 15859 | 6/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sayers, Joseph<br>1004 Spindle Crossing<br>Virginia Beach, VA 23455-6726 | 6717 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $24.32 | $24.32 |
| Sayers, Joseph<br>1004 Spindle Crossing<br>Virginia Beach, VA 23455-6726 | 6734 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $24.32 | $24.32 |
| SC KIOSKS INC<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134 | 909 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| SCANA ENERGY<br>220 Operation Way<br>Mail Code C222<br>Attn: Janet Reyes<br>Cayce, SC 29033 | 3723 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,405.89 | $0.00 | | | $1,655.77 | $9,061.66 |
| SCARANTINO, FRANCES<br>156-18 96TH ST<br>HOWARD BEACH, NY 11414 | 3317 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $68.58 | | | | $68.58 |
| Scarborough, Jasmine<br>90 east 38th street<br>Paterson, NJ 07514 | 17741 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.99 | | | | | $14.99 |
| Scarborough-St James Corporation<br>Michael T. Conway, Esq.<br>LeClairRyan, a Professional Corporation<br>885 Third Avenue, 16th Floor<br>New York, NY 10022 | 957 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,053.57 | | | | | $1,053.57 |
| Scarchilli, Arnold V<br>51 Creek Rd Apt. 706<br>Poughkeepsie, NY 12601 | 16733 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Scarchilli, Arnold V.<br>51 Creek Road  Apt 706<br>Poughkeepsie, NY 12601-1548 | 16313 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scaringello, Vincent<br>1 JFK Blvd<br>Apt 1F<br>Somerset, NJ 08873 | 7762 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scarpaci, Bruce<br>4159 Little Gap Loop<br>Ellenton, FL 34222 | 524 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,281.06 | | | | | $32,281.06 |
| Scatterfield Road Associates, LLC<br>Robert M. Stefancin<br>Ice Miller LLP<br>600 Superior Avenue East<br>Suite 1701<br>Cleveland, OH 44114 | 8856 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,620.86 | $3,620.86 |
| Scatterfield Road Associates, LLC<br>ATTN: Karen Byrge<br>PO BOX 639<br>Anderson, IN 46015 | 1917 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,992.00 | | | | | $52,992.00 |
| Scaturro, Stephen<br>61 Topsail Road<br>Brick, NJ 08723 | 17511 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $137.77 | | | | | $137.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scavo, Brian<br>5 Barclay St.<br>Albany, NY 12209 | 19186 | 4/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schable, Tearsa<br>5192 West 400 South<br>LaPorte, IN 46350 | 19240 | 6/9/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Schaech, Tammie<br>203 North Earlton Rd<br>Havre De Grace, MD 21078 | 13094 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Schaefer, Eric<br>2546 Maple Rd.<br>Wilson, NY 14172 | 8392 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.41 | | | | | $32.41 |
| Schaeffer, Nancy<br>118 Wynooska Road<br>Greentown, PA 18426 | 17709 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schafer, Melissa<br>1821 Bolson Drive<br>Downers Grove, IL 60516 | 12512 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schaffer, Eric A.<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 8154 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $52.42 | | | | $52.42 |
| Schaffler, Robin<br>85 Hickman Street<br>Syosset, NY 11791 | 6503 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.02 | | | | | $24.02 |
| Schalles, Robert<br>216 Remington Ave<br>GALLATIN, TN 37066-7582 | 11335 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Schapiro, Howard<br>1601 Waterbury CT<br>Bel Air, MD 21014 | 16814 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.82 | | | | | $38.82 |
| Scharff, Cindy<br>4328 S. 174th Ave<br>Omaha, NE 68135 | 12365 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Scheidel, Elizabeth<br>155 BROOK ST<br>BAY SHORE, NY 11706 | 11277 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.09 | | | | | $41.09 |
| Scheirer, Joshua<br>210 Westfall Drive<br>Syracuse, NY 13219 | 3332 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Scher, Mark<br>1 Rocking Horse Way<br>Holland, PA 18966 | 8362 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12.80 | | | $0.00 | $12.80 |
| Scherfee, Stephen<br>1920 Swan Drive<br>Costa Mesa, CA 92626 | 17211 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.03 | | | | | $41.03 |
| Schertz, Angela Jolene<br>317 North Plane<br>Burlington, IA 52601 | 6246 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Schertz, Angela Jolene<br>317 North Plane<br>Burlington, IA 52601 | 6267 | 6/26/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schillaci, Patricia 2701 Bellefontaine #B21 Houston, TX 77025 | 2662 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $86.58 | | | | $86.58 |
| Schindler, Emily 30 Peter Parley Rd. Boston, MA 02130 | 16068 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.18 | | | | | $20.18 |
| Schirf, Jennifer 1731 Dailey Ave Latrobe, PA 15650 | 8133 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| SCHKADE, STEVE 4700 RIVERPLACE BLVD. # 3 AUSTIN, TX 78730-3594 | 11316 | 12/16/2015 | RS lg Holdings Incorporated | | $50.00 | | | | $50.00 |
| Schlichting, Kimberly 21 Meadowbrook Dr Hadley, MA 01035 | 13869 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schlick, Ronald 62-A Makamah Beach Rd. Northport, NY 11768 | 19293 | 9/23/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Schmidt, Sharon 4821 NE 13 Terrace Oakland Park, FL 33334 | 13293 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.00 | | | | | $7.00 |
| Schmidt, Sharon 4821 NE 13 Terrace Oakland Park, FL 33334 | 16592 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schmitt, Dawn 69 Wilma Drive Lancaster, NY 14086 | 3454 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.86 | | | | | $10.86 |
| Schmitt, Rosemary G. 156 N. Bailey Ft. Worth, TX 76107 | 442 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,692.00 | | | | | $10,692.00 |
| SCHNEIDER, DEBORAH 2712 IMBS STATION RD MILLSTADT, IL 62260 | 3551 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.99 | | | | | $59.99 |
| Schnepel, Amanda 103 Sunnyside Dr Danville, IL 61832 | 17067 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.55 | | | | | $21.55 |
| Schnitzer Wagner Partnership No. 2 Ltd. 1500 Ramsgate Plano, TX 75093 | 4116 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,818.21 | | | | | $1,818.21 |
| Schoonover, David R. 709 Mt. Rock Road Carlisle, PA 17015 | 9017 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $74.18 | | $74.18 |
| Schopfer, Maxine P.O. Box 1757 Weaverville, CA 96093 | 17415 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SCHORN, JOHN A 1401 LARCH LANE WEST CHESTER , PA 19380 | 12960 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $127.00 | | | | | $127.00 |
| Schrock, Jenny 5112 S. Sweetgrass PL Boise, ID 83716 | 3903 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, Erich | 6163 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| SCHULTZ, CHARLES J<br>274 CHEROKEE RD<br>BEAVER DAM , WI 53916 | 13357 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schultz, Michael<br>1906 Wilhelmina Rise<br>Honolulu, HI 96816 | 12607 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Schur, Lori<br>1216 Sandhurst Drive<br>Buffalo Grove, IL 60089 | 2410 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.38 | | | | | $62.38 |
| Schuster, Gretchen<br>805 Wiley Court<br>Arcata, CA 95521 | 17427 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schuyler Cumbie<br>11594 Cedar Chase Rd<br>Herndon, VA 20170 | 17252 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Schuyler Cumbie<br>11594 Cedar Chase Rd<br>Herndon, VA 20170 | 17253 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Schuyler Cumbie<br>11594 Cedar Chase Rd<br>Herndon, VA 20170 | 17254 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Schwartz, Andrea B.<br>330 E. 63rd Street, 3N<br>New York, NY 10065 | 8382 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Schwartz, Lawrence<br>8 Twin Ledge Road<br>Norwalk, CT 06854 | 8134 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.94 | | | | | $15.94 |
| Schwarzenbach, Cody<br>88130 Lindsay Lane<br>Veneta, OR 97487 | 16264 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| SCHWENDIMAN, JOSIE<br>STERLING MANAGEMENT GROUP, INC.<br>977 WILLAGILLESPIE ROAD<br>EUGENE, OR 97401 | 6750 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $525.14 | | | | | $525.14 |
| Sciacca, Nancy<br>5469 Exuma Pl.<br>Sarasota, FL 34233 | 16016 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Scichilone, Philip<br>1655 Elk Run Trl.<br>Reno, NV 89523 | 10885 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| scott applegate<br>6311 hollyridge st nw<br>north canton, oh 44720 | 18876 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott barber<br>2905 e main st<br>urbana, il 61802 | 11766 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| scott bell<br>5670 evelyn court<br>new orleans, la 70124 | 10737 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.00 | | | | | $43.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott Booth<br>13241 Mango Drive<br>Del Mar, CA 92014 | 14783 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Braid<br>102 SE 10th Ct.<br>Deerfield Beach, FL 33441 | 9888 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.11 | | | | | $34.11 |
| scott burhop<br>1673-45th st<br>turtle lake, wi 54889 | 13143 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.49 | | | | | $25.49 |
| scott burhop<br>1673-45 th st<br>turtle lake, wi 54889 | 13145 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.49 | | | | | $25.49 |
| Scott Carney<br>1024 Dixon Ave<br>Louisville, KY 40217 | 12360 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.18 | | | | | $21.18 |
| Scott Carson<br>928 Columbus Drive<br>Capitola, CA 95010 | 12853 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.70 | | | | | $13.70 |
| scott chamberlin<br>2346 bella vista ave<br>martinez, ca 94553 | 15742 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.19 | | | | | $14.19 |
| Scott Charpentier<br>171 Steelhammer Rd<br>Silverton, Or 97381 | 18742 | 12/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Clark<br>339 River Bluff Road<br>Mosinee, WI 54455 | 17275 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| scott culberson<br>32802 Edgewater Drive<br>Magnolia, TX 77354 | 16241 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott D.H. Redman, Individually and on behalf of all others similarly situated<br>Paul F. Markoff<br>Markoff Leinberger LLC<br>134 N LaSalle St Ste 1050<br>Chicago, IL 60602 | 497 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott D.H. Redman, Individually and on behalf of all others similarly situated<br>Paul F. Markoff<br>Markoff Leinberger LLC<br>134 N LaSalle St Ste 1050<br>Chicago, IL 60602 | 3605 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,000,000,000.00 | | | | | $16,000,000,000.00 |
| Scott Davis<br>1946 Overland Avenue, #302<br>Los Angeles, CA 90025 | 15697 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.49 | | | | | $43.49 |
| Scott Delage<br>6 France's Drive<br>Brookline, NH 03033 | 11994 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SCOTT GROUNDS<br>5733 FAWN DRIVE<br>SOUTHAVEN, MS 38672 | 9820 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott Harper<br>341 Buck Cash Dr<br>Westminster, MD 21158 | 16697 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Hildebrand<br>1406 W 113th St S<br>Jenks, OK 74037 | 14465 | 4/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.40 | | | | | $43.40 |
| Scott Hogg<br>10552 N. Sage Vista Ln.<br>Cedar Hills, UT 84062 | 18167 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Keesling<br>15241 NE 153rd St.<br>Woodinville, WA 98072 | 15974 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SCOTT KRAKOWER<br>5 clent rd  APT1J<br>GREAT NECK, NY 11021 | 18302 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Levering<br>4137 24th Pl S<br>Seattle, WA 98108 | 15976 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Light<br>37101 27-Mile Road<br>Lenox, MI 48048 | 11687 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| Scott MacIntyre<br>10 Rimmon ct.<br>Merrimack, NH 03054 | 11134 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.03 | | | | | $10.03 |
| Scott Meyer<br>16307 Ranchita Drive<br>Dallas, TX 75248 | 10233 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.68 | | | | | $7.68 |
| Scott Nelson<br>177 Stacia St<br>Los Gatos, CA 95030 | 16793 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Parish<br>3249 39th Ave S<br>Minneapolis, MN 55406 | 9268 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Petersen<br>12345 N Lamar STE 300<br>Austin, tx 78753 | 10195 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Pope<br>2933 SE Market st.<br>Portland, OR 97214 | 10298 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Scott Randolph, Orange County Tax Collector<br>PO BOX 545100<br>Orlando, FL 32854 | 2408 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $142.36 | | | $142.36 |
| Scott Randolph, Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 2426 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $330.04 | | | $330.04 |
| Scott Randolph, Orange County Tax Collector<br>PO BOX 545100<br>ORLANDO, FL 32854 | 2491 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $336.73 | | | $336.73 |
| Scott Safer<br>305 Waverly Road<br>Wilmington, DE 19803 | 15172 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott Savoy<br>165 Kinderkamack Rd<br>Westwood, NJ 07675 | 16945 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| scott sinkule<br>608 south creek ct<br>Traverse city/Michigan/49696, 49696 49696 | 10043 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Scott Stumpfl<br>25 Timbermill Ct.<br>Springboro, Ohio 45066 | 13713 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Sullivan<br>355 arbor trail<br>conroe, tx 77384 | 13124 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| scott tran<br>3023 marble falls drive<br>pearland, tx 77584 | 11938 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Scott Von Rohr<br>115 Pointer Lane<br>St. Louis, MO 63124 | 14487 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| scott watson<br>20 US Route One<br>Falmouth, ME 04105 | 13245 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.54 | | | | | $10.54 |
| Scott Weideman<br>5106 Dunham Creek Place<br>Brandon, FL 33511 | 11888 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott Wilson<br>325 Madeline  way<br>Temple, Ga 30179 | 18605 | 12/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott, Alexandra<br>46 Walker Dr<br>Ringwood, NJ 07456 | 16348 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Scott, Glenn M.<br>PO BOX 1007<br>Milton, NH 03851-1007 | 11368 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| Scott, Gregory<br>165 Woodcliff Avenue<br>Woodclif Lake, NJ 07677 | 19187 | 4/19/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Scott, Gwendolyn<br>PO Box 4972<br>Capitol Heights, MD 20791 | 14703 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Scott, Marlene<br>1701 Still Wagon RD<br>Niles, OH 44446 | 8960 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $92.46 | | | | | $92.46 |
| Scott, Susan<br>13 Broad Ave<br>Stanhope, NJ 07874 | 16175 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scott, William<br>826 Granada Drive<br>Duncanville, TX 75116 | 6932 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.47 | | | | | $75.47 |
| Scott, William M.<br>826 Granada Dr.<br>Duncanville, TX 75116 | 7734 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $69.02 | | | | $69.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTS VALLEY PLAZA, L.P. C/O PGI MANAGEMENT 1606 N. MAIN ST. SALINAS, CA 93906 | 6905 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,026.60 | | | | | $1,026.60 |
| SCOTTS VALLEY PLAZA, L.P. C/O PGI MANAGEMENT 1606 N. MAIN ST. SALINAS, CA 93906 | 6907 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Scoville, Bernard E. 2395 Garden Hwy Sacramento, CA 95833 | 1884 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $13,037.50 | | | $13,037.50 |
| SCREENVISION 1411 BROADWAY FL 33 NEW YORK, NY 10018 | 171 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,164,606.00 | | | | | $1,164,606.00 |
| SCREIBER CO BELLEVIEW ASSOC LTD PO BOX 534273 PITTSBURGH, PA 15253-4273 | 6062 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,930.00 | | | | | $36,930.00 |
| Scully, Kevin 70 Chadwick Road White Plains, NY 10604 | 6498 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.07 | | | | | $12.07 |
| SDI Bossier Ltd. Charles W. Shears, Manager c/o Karen E. Murray, Esq. - Craddock Massey LLP 712 Main Street, 29th Floor Houston, TX 77002 | 5233 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,761.47 | $7,761.47 |
| SDI Bossier, Ltd. c/o Craddock Massey LLP Attn: K. Murray 1400 Post Oak Boulevard, Suite 640 Houston, TX 77056 | 7327 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $61,923.44 | | | | | $61,923.44 |
| SDI Technologies, Inc. 1299 Main Street Rahway, NJ 07065 | 1767 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $134,393.46 | | | | | $134,393.46 |
| SDI Technologies, Inc. 1299 Main Street Rahway, NJ 07065 | 15094 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $70,000.00 | | | | | $70,000.00 |
| SEAFORD AVENUE CORP 21 BROOKLYN AVENUE MASSAPEQUA, NY 11758 | 2445 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $309.58 | | | | | $309.58 |
| SEAFORD AVENUE CORP 21 BROOKLYN AVENUE MASSAPEQUA, NY 11758 | 2451 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $435.91 | | | | | $435.91 |
| Sealey, Glenovan 3643 Beells Farm Ct Frederick, MD 21704 | 15281 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| SEAN & STEPHEN CORPORATION 4F, NO.3, LANE 335, SEC. 4 HSIN-Y1 Road TAIPEI, R.O.C. 106 TAIWAN | 126 | 2/18/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN & STEPHEN CORPORATION<br>4F., NO. 3, LANE 335, SEC. 4 HSIN-YI RD.<br>TAIPEI<br>Taiwan | 4256 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,883.54 | | | | | $29,883.54 |
| Sean Bertsch<br>PO Box 87<br>Lakebay, Wa 98349 | 15779 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| sean butler<br>545 Princeton Cir East<br>Fullerton, ca 92831 | 14796 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean Campbell<br>19 monmouth st<br>chelmsford, ma 01824 | 16402 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Sean Cowen<br>6828 Encino Ave<br>VanNuys, CA 91406 | 18761 | 12/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean Dyer<br>4972 W. 129th Ter<br>Leawood, KS 66209 | 17256 | 8/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean E. Mann<br>253 E. 9th Street<br>Hobart, Indiana 46342 | 10994 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $102.92 | | | | | $102.92 |
| Sean Hastings<br>4116 N Western Ave Apt 2<br>Chicago, IL 60618 | 15106 | 5/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean Jackson<br>12342 16th Street<br>Yucaipa, Ca 92399 | 18315 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean Jackson<br>12342 16th Street<br>Yucaipa, California 92399 | 18316 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean McLean<br>49 Gull Rd<br>Falmouth, Ma 02540 | 18252 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.75 | | | | | $63.75 |
| Sean N Strache<br>438 Falcon Cir #2<br>Monona, WI 53716 | 6736 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean OBrien<br>32 Alfred Street<br>New Haven, CT 06512 | 17833 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $68.73 | | | | | $68.73 |
| Sean O'Keeffe<br>246 E 46th St Apt 5M<br>New York, NY 10017 | 14746 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.35 | | | | | $16.35 |
| sean perez<br>33 North Anguilla Road<br>North Stonington, CT 06359 | 12914 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $39.15 | | | | | $39.15 |
| Sean Russell<br>619 Fairway Dr<br>Washington Court House, OH 43160 | 14848 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sean Sonnie<br>10893 Gable Street<br>Boca Raton, Fl 33428 | 14050 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sean Swafford<br>1020 Dolores St. Apt. 40<br>Livermore, CA 94550 | 9312 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Sean Virkler<br>9 Catherine Ave.<br>New Hartford, NY 13413 | 9190 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sean W. Russell<br>125 Saint Drive<br>Dingmans Ferry, PA 18328 | 14727 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sears, Erin A<br>1831 W 28th St.<br>Jacksonville, FL 32209 | 8457 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Sears, Erin A<br>1831 W 28th St.<br>Jacksonville, FL 32209 | 8464 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Sea-Sal Salem LLC (Landlord for 3728)<br>5050 1st Ave S, Suite 102<br>Seattle, WA 98134 | 740 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,500.00 | | | | | $4,500.00 |
| Sea-Sal Salem LLC (Landlord for Store 3728)<br>5050 1st Ave S, Suite 102<br>Seattle, WA 98134 | 1490 | 4/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,844.16 | | | | | $2,844.16 |
| Seayco-THF Owasso Market, LLC<br>C/O THF Management, Inc.<br>Attn: Jason Meyerpeter<br>211 North Stadium Blvd., Suite 201<br>COLUMBIA, MO 65203 | 7452 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,224.26 | | | | | $3,224.26 |
| Sebastian Fernandez<br>3131 Sherwood Ave #6<br>Alhambra, CA 91801 | 12854 | 2/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SECRETARY OF THE TREASURY PUERTO RICO<br>PO BOX 70125<br>SAN JUAN, PR 00936-8125 | 7912 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| SECRETARY OF THE TREASURY PUERTO RICO<br>PO BOX 70125<br>SAN JUAN, PR 00936-8125 | 9693 | 11/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $205,709.42 | | | | $205,709.42 |
| Securitas Security Services USA, Inc.<br>2 Campus Dr<br>Parsippany, NJ 07950 | 6095 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,531.71 | | | | | $1,531.71 |
| Sedlacek, Edward<br>203 W 19th St Apt 2R<br>New York, NY 10011-4011 | 7199 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Seeherman, Marc<br>32 west 40th street<br>Apt 2c<br>New York, NY 10018 | 8312 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.02 | | | | | $74.02 |
| Seema Rani<br>12 Marketree Ct<br>Montgomery Village, MD 20886 | 15248 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Seema Rani<br>12 Marketree Ct<br>Montgomery Village, MD 20886 | 15249 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sefchik, John R.<br>208 Orchard Avenue<br>Scottdale, PA 15683 | 8656 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sefchik, John R.<br>208 Orchard Avenue<br>Scottdale, PA 15683-1222 | 8738 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| SEGALLA, GOLDBERG<br>Administrative Offices<br>95 Earhart Drive Suite 104<br>AMHERST, NY 14221-7801 | 8608 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,425.84 | | | | | $4,425.84 |
| Segeda, Elsa A<br>2807 Runnels st.<br>Fort Worth, TX 76106 | 5946 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Segeda, Elsa A<br>2807 Runnels st.<br>Fort Worth, TX 76106 | 5957 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Segovia, Marlene<br>3351 NW 21st Ct<br>Coconut Creek, FL 33066 | 16059 | 6/5/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $36.95 | $0.00 | | $36.95 |
| Seifert, Susan Graham<br>2855 Sunset Circle<br>Export, PA 15632 | 14174 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.94 | | | | | $15.94 |
| Seigle, Amanda<br>12020 McCartyville Road<br>Anna, OH 45302 | 8906 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Seikaku Technical Group Limited<br>No. 1, Lane 17, Sec. 2<br>Hanshi West Road<br>East District<br>Taichung City 40151<br>Taiwan, R.O.C | 518 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,352.00 | | | | | $26,352.00 |
| Seils, Gary<br>11017 S. Lawndale Ave.<br>Chicago, IL 60655 | 19204 | 5/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Seirbert, Tammy<br>1023 Macon Ave.<br>Canon City, CO 81212 | 2038 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $68.94 | | | | $68.94 |
| Selena Catania<br>5 Sheppard Lane<br>Stony Brook, NY 11790 | 9638 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Selena Ibarra<br>501 Briarcrest Dr<br>Burleson, Texas 76028 | 14696 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Selena Ibarra<br>501 Briarcrest Dr<br>Burleson, Texas 76028 | 14706 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Self, Candice<br>67 Hason PL Apt #3F<br>Brooklyn, NY 11217 | 12309 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $176.00 | | | | | $176.00 |
| Self, Nicholas<br>22601 Road 16<br>Chowchilla, CA 93610 | 13664 | 2/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sellitto, Maureen<br>807 Sunflower Circle<br>Weston, FL 33327 | 5972 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |
| Selvallic , Mario<br>145 Sargeant Avenue<br>Clifton , NJ 07013 | 13609 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Seman, Abdalla<br>6352 Neddersen Circle<br>Brooklyn Park, MN 55445 | 7181 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.00 | | | | | $85.00 |
| Seminole County Tax Collector<br>Ray Valdes<br>1101 East First Street<br>PO Box 630<br>Sanford, FL 32772 | 874 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 East First Street<br>PO Box 630<br>Sanford , Fl 32772 | 905 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Seminole County Tax Collector<br>Ray Valdes<br>1101 East First Street<br>PO Box 630<br>Sanford, FL 32772 | 1006 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $28.06 | | | $28.06 |
| SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 East First Street<br>PO Box 630<br>Sanford , FL 32772 | 1014 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Seminole County Tax Collector<br>Attn: Ray Valdes<br>1101 East First Street<br>PO Box 630<br>Sanford, FL 32772 | 9095 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $458.20 | | | $458.20 |
| Seminole Mall LP<br>Attn: Craig Walton, Legal Counsel, NADG<br>2851 John Street, Suite One<br>Markham, ON L3R 5R7<br>Canada | 7360 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $933.10 | | | | | $933.10 |
| Seminta Murphy Johnson<br>212 awanetah<br>Midland, MI 48640 | 15251 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.17 | | | | | $10.17 |
| Sendejo, Rebecca<br>13669 Teague Lane #104<br>Corpus Christi, TX 78410 | 5790 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Seneus, Claudemar<br>1994 Nostrand Ave<br>2nd Floor<br>Brooklyn, NY 11210 | 9122 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sengul, Marcel<br>1726 Park St. Unit B<br>Alameda, CA 94501 | 9088 | 11/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $120.00 | $120.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senter, Levann<br>37 Byron St<br>Unit 1<br>Bradford, MA 01835 | 1704 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Sentinel & Enterprise - Media News Group<br>PO Box 65230<br>Colorado Spring , CO 80962-5230 | 692 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sentinel & Enterprise - Media News Group<br>PO Box 65230<br>Colorado Springs, CO 80962-5230 | 850 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,461.58 | | | | | $13,461.58 |
| Sentinel Properties, LLC<br>c/o Mike Atchley, Esquire<br>Pope, Hardwicke, Christie, Schell<br>Kelly & Ray, LLP<br>500 West 7th Street, Suite 6000<br>Forth Worth, TX 76102 | 4255 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,434.64 | | | | | $9,434.64 |
| Sentry, Peter<br>3529 S Pine Ave.<br>Milwaukee, WI 53207 | 8539 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.61 | | | | | $53.61 |
| SEONG AH KIM<br>17045 ROSCOE BLVD. UNIT 16<br>NORTHRIDGE, CA 91325 | 13714 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Sequerra, Gina<br>10888 Aderman Ave. # 184<br>San Diego, CA 92126 | 11322 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Seramone, Jennifer<br>67 Ivy Road<br>Wilmington , DE 19806 | 13937 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Seramone, Jennifer<br>67 Ivy Road<br>Wilmington , DE 19806 | 13938 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Serena Pisoni<br>2430 Castilla Isle<br>Fort Lauderdale, FL 33301 | 15842 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sergey Eygenson<br>23 Buckingham Ln<br>Buffalo Grove, IL 60089 | 15418 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.83 | | | | | $11.83 |
| Sergio A Boniche<br>971 SW 178TH Way<br>Pembroke Pines, FL 33029 | 10791 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Serina Lidder<br>15628 N Himes Ave<br>Tampa, FL 33618 | 12137 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.17 | | | | | $2.17 |
| Serino, Arthur<br>46 Lexington St.<br>Newton, MA 02465 | 19332 | 6/4/2018 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SEROTA WADING RIVER, LLC.<br>c/o Certilman Balin Adler & Hyman, LLP.<br>90 Merrick Avenue<br>East Meadow, NY 11554 | 1114 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,142.86 | | | | | $59,142.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEROTA WADING RIVER, LLC. c/o Certilman Balin Adler & Hyman, LLP. 90 Merrick Avenue East Meadow, NY 11554 | 1151 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,142.86 | | | | | $5,142.86 |
| Serpas, Melvin 6060 Bellaire Blvd. Ste. E Houston, TX 77081 | 1927 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Serrano, Angel R. 841 HWY 92N Fayetteville, GA 30214 | 11761 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.00 | | | | | $78.00 |
| Serrano, Jose 1290 Highland Dr. Des Plaines, IL 60018 | 1810 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Serrant Cartagena, Alberto Urb Los Pinos 48 Cipres Mejicano Arecibo, PR 00612 | 841 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sertz, Paul 3271 N. Filbert Rd. Exeter, CA 73221 | 11292 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.13 | | | | | $12.13 |
| Service By All Seasons 89-A East Blount Street Pensacola, FL 32501 | 568 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,522.48 | | | | | $1,522.48 |
| Servideo, Frank 7 Winchester Ave. Worcester, MA 06103-1531 | 14265 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sessions, Karen 127 W. Fairbanks Ave #482 Winter Park, FL 32789-4326 | 11844 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Seth Ferrin 5518 Ferge Street Weston, WI 54476 | 18762 | 12/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Seth LaRiviere 856 Hilltop Ave 98031, 0 000 | 14795 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.39 | | | | | $4.39 |
| Seth Perkins 3463 Taylor Road Carmel, CA 93923 | 15571 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SEVAN ARDIC 18636 LEMARSH STREET Northridge, Ca 91324 | 13661 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sevilla, Krystyna 67-40 Booth St Apt 2P Forest Hills, NY 11375 | 19227 | 5/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SEYFARTH SHAW LLP 3807 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 3202 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,236.16 | | | | | $13,236.16 |
| Seymour, Donna  G. 929 Bradley Rd. Springfield, MA 01109-1428 | 10882 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.83 | | | | | $13.83 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFP Pool One Shopping Center, LP<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 1280 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,646.70 | | | | | $33,646.70 |
| SFP Pool One Shopping Center, LP<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5382 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,592.23 | $2,592.23 |
| SFP Pool Six, LLC<br>David M. Blau, Esq.<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 1276 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,509.50 | | | | | $34,509.50 |
| SFP Pool Six, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 1302 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,913.00 | | | | | $33,913.00 |
| SFP Pool Six, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 2301 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $556.56 | | | | | $556.56 |
| SFP Pool Six, LLC<br>David M. Blau, Esq.<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5215 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $770.88 | $770.88 |
| SFP Pool Six, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 6748 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $45,591.20 | | | | | $45,591.20 |
| SFP Pool Three Shopping Center, LP<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 1274 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,518.00 | | | | | $49,518.00 |
| SFP Pool Three Shopping Center, LP<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 1275 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,600.00 | | | | | $26,600.00 |
| SFP Pool Three Shopping Center, LP<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 2588 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,853.45 | $0.00 | | | $3,766.29 | $61,619.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFP Pool Three Shopping Center, LP<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5163 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,240.10 | $2,240.10 |
| SFP Pool Three Shopping Center, LP<br>David M. Blau, Esq., Attorney/Authorized Agent<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham, MI 48009 | 5214 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,203.33 | $1,203.33 |
| SFPUC-Water Department<br>Collection Unit<br>525 Golden Gate Ave<br>2nd Floor<br>San Francisco, CA 94102 | 8308 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $227.22 | | | | | $227.22 |
| SFS MAYAGUEZ, L.P.<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road Ste. 100<br>NEW HYDE PARK, NY 11042 | 5479 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,835.69 | $1,835.69 |
| Sgroi, Betsy A<br>2038 FURANCE ROAD<br>FALLSTON, MD 21047 | 11361 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.41 | | | | | $31.41 |
| Shadel, Deb<br>11253 Welty Lane<br>Auburn, CA 95603 | 17513 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shaffer, Eric A<br>1244 Maluem Ave.<br>Pittsburgh, PA 15217-1141 | 14837 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.42 | | | | | $52.42 |
| Shah, Ankesh<br>158 Cheshire Crossing Dr<br>Delaware, OH 43015 | 18051 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shah, Pallavkumar J<br>8012 Via Hacienda<br>Riviera Beach, FL 33418 | 4282 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| SHAH, SHRIPAL M<br>8 Wlodarczyk PL<br>Parlin, NJ 08859 | 11409 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Shahriar Mahmud<br>15 Capella Rd<br>Turnersville, NJ 08012 | 9685 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shahriar Mahmud<br>15 Capella Rd<br>Turnersville, NJ 08012 | 9686 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shaikh, Haris<br>134 Janos Lane<br>West Hempstead, NY 11552 | 2741 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.31 | | | | | $65.31 |
| Shaines, Sarah<br>PO Box 1685<br>Kihei, HI 96753 | 7593 | 7/10/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $54.89 | | | | | $54.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shajan Karottu<br>454 Shannon Pkwy<br>Elgin, IL 60124 | 14063 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shakopee Station LLC (Phillips Edison & Company)<br>t/a Crossroads of Shakopee, Shakopee, MN<br>Ballard Spahr LLP<br>c/o David L. Pollack, Esq.<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4832 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,146.04 | $4,146.04 |
| Shakopee Station LLC (Phillips Edison & Company)<br>t/a Crossroads of Shakopee, Shakopee, MN<br>Ballard Spahr LLP<br>c/o David L. Pollack, Esq.<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 6465 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $66,799.10 | | | | | $66,799.10 |
| SHAKOPEE UTILITIES COMMISSION<br>PO BOX 470<br>SHAKOPEE, MN 55379 | 3876 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $205.51 | $0.00 | | | | $205.51 |
| Shala, Anton<br>276 Temple Hill Rd Unit 1616<br>New Windsor , NY 12553 | 7053 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.61 | | | | | $21.61 |
| Shalanko, John<br>1717 Maple Lane<br>Wheaton, IL 60187 | 10716 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.72 | | | | | $10.72 |
| Shalash, Lucy<br>17218 Dooneen Ave.<br>Tinley Park, IL 60477 | 8485 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| shalika chordia<br>89 weeks road<br>east williston, ny 11596 | 13246 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shan He<br>1044 Gardenia Way<br>Sunnyvale, CA 94086 | 15333 | 5/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shan Jiang<br>597 Kirts Blvd Apt 204<br>Troy, MI 48084 | 9557 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.42 | | | | | $51.42 |
| Shana Law<br>9801 Cascade Dr<br>Mobile, Al 36695 | 15299 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shanas, Frances<br>5950 South Pecos Rd., #3028<br>Las Vegas, NV 89120-5441 | 11898 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shane Braganza<br>3111 14th St. NE<br>Washington, DC 20017 | 13137 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shane Kaylor<br>4422 Shining Armor Lane<br>West Lafayette, IN 47906 | 12255 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shane Knepper 24 Springfield Lane Williamsport, MD 21795 | 16656 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Shane Myers 857 Sage Crest Dr Wenatchee, WA 98801 | 18009 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.91 | | | | | $64.91 |
| Shane Schantz 2445 Samantha Lane Billings, MT 59101 | 13417 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shane Williams 72 Roger Williams Cir. Cranston, RI 02905 | 15371 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Shaney, JagJit 151-09 36 Ave Apt# 2E Flushing, NY 11354 | 4103 | 6/15/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Shanice John 3528 Neptune Ave Brooklyn, NY 11224 | 13849 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Shanks, Martha L Gift Card Monetery redemption | 9089 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shannon Hance 3346 Bloomingdale Rd Kingsport, TN 37660 | 9310 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| shannon henry 500 City Limit Street Mcfall, MO 64657 | 11063 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.03 | | | | | $19.03 |
| Shannon Holt 855 Camel Back Drive New Braunfels, TX 78130 | 16244 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shannon Honaker 7321 Marshall Lane Radford, Va 24141 | 11663 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.05 | | | | | $21.05 |
| Shannon Leo 383 Carilla Lane Columbus, Oh 43228 | 12886 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| shannon Lozoya 8622 Dunwoodie Rd Santee, CA 92071 | 10717 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.41 | | | | | $11.41 |
| Shannon Robinson 1646 Nicole 144th Dr Goodyear, Az 85395 | 16695 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.68 | | | | | $8.68 |
| shannon santiago po box 383 stroudsburg pa, 18360 862 thomas | 13844 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shannon Whiley 1861 Poggi St. Apt 306B Alameda, CA 94501 | 15681 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.45 | | | | | $16.45 |
| Shantell Harris P O Box 794 Harvey, La 70056 | 11600 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shantell Harris<br>P O BOX 794<br>Harvey, La 70059 | 11602 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| shao, li xia<br>1484 woodland dr<br>south elgin, IL 60177 | 9050 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | $0.00 | | $100.00 |
| SHAOSHAN LIAO<br>1408 NEW AVE APT C<br>SAN GABRIEL, CA 91776 | 16710 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shapowal, Elaine<br>4040 Stump Rd<br>Doylestown, PA 18902 | 18655 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shapowal, Elaine<br>4040 Stump Rd<br>Doylestown, PA 18902 | 18839 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.90 | | | | | $69.90 |
| Sharamet, Artem<br>290 West Main St. Apt. 331<br>Hyannis, MA 02601 | 1952 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| Sharayah Boxdell<br>1800 Laguna Street #2<br>Concord, CA 94520 | 18468 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.35 | | | | | $4.35 |
| Shardae Griffin<br>15101 NW 12 Ave<br>Miami, FL 33169 | 14481 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.00 | | | | | $13.00 |
| Shari Hess<br>17 Red Birch Cove<br>Little Rock, AR 72212 | 12096 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.59 | | | | | $43.59 |
| Shari Lariviere<br>56 Partridge Lane<br>Madison, CT 06443 | 13392 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| Shari Schubot<br>389 Via El Cuadro<br>Santa Barbara, CA 93111 | 15604 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharkey, Greg<br>166 St. Helena Ct.<br>Danville, CA 94526 | 8663 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.00 | | $25.00 |
| Sharkey, Helena<br>49 Moore TER<br>WEST ORANGE , NJ 07052 | 12383 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharma, Sudarshan L.<br>301 Old Deal Road<br>Eatontown, NJ 07724 | 8822 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.34 | | | | | $28.34 |
| Sharma, Vijay<br>35 Bear Paw, Apt 39C<br>Irvine, CA 92604 | 7693 | 7/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.79 | | | | | $34.79 |
| Sharon & David Poston<br>6759 Hickory Hammock Circle<br>Bradenton, FL 34202 | 16431 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.16 | | | | | $32.16 |
| Sharon AlbrittonSmith<br>3318 Successful Way<br>Dayton, Ohio 45424 | 12032 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.79 | | | | | $85.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharon Belloff<br>3124 Cottonwood<br>Highland Park, il 60035 | 18273 | 11/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Benson<br>1806 Seminary Street<br>Nashville, TN 37207 | 14909 | 4/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Carroll<br>117 Zamora St<br>St Augustine, FL 32084 | 17556 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.01 | | | | | $53.01 |
| Sharon Carroll<br>117 Zamora St<br>St. Augustine, FL 32084 | 17557 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.38 | | | | | $21.38 |
| Sharon Carroll<br>117 Zamora St<br>St. Augustine, FL 32084 | 17558 | 9/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.03 | | | | | $16.03 |
| Sharon Chuboff<br>2104 Swan Lane<br>Rolling Meadows, IL 60008 | 9226 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $92.63 | | | | | $92.63 |
| Sharon Dewitt<br>145 Hamilton dr<br>Conway, Ma 01341 | 18435 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Edeen<br>773 green valley rd<br>Jackson, NJ 08527 | 18781 | 12/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sharon henderson<br>3970 dickson ave<br>Cincinnati, ohio 45229 | 17179 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SHARON HOLSTEN<br>821-7TH STREET<br>SECAUCUS, NJ 07094 | 17499 | 9/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.35 | | | | | $7.35 |
| Sharon Kinney<br>382 Compton Drive<br>Moncks Corner, SC 29461 | 13438 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Koehn<br>208 3rd. Ave.<br>Haddon Heights, NJ 08035 | 17958 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sharon L. Magro<br>230 Beaconview Court<br>Rochester, NY 14617 | 11629 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Mooney<br>27 Pebblebrook<br>Windsor, CT 06095 | 16817 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Sills<br>4074 Del Rio Rd<br>Roseburg, Oregon 97471 | 15347 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.57 | | | | | $38.57 |
| Sharon Smith<br>4934 Mandellyn Ct<br>Jacksonville, Florida 32217 | 11093 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon Szczepanik<br>29315 Parkside<br>Farmington Hills, MI 48331 | 9625 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharon Wood 26571 Pariso Mission Viejo, CA 92691 | 14293 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.31 | | | | | $32.31 |
| Sharon, Christi R. 58 East Gate Lane Hamden, CT 06514 | 16345 | 6/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.06 | | | | | $85.06 |
| Sharon, Robert 2255 Allen Creek Road West Palm Beach, Fl 33411 | 17064 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharon, Robert 2255 Allen Creek Road West Palm Beach, FL 33411 | 17065 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sharp, Arthur 416 E Lincoln Ave. Goshen, IN 46528 | 12542 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Sharpe, Adrian 4470 N.W. 71 Ave Lauderhill, FL 33319 | 1830 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sharyn Thompson 9 Northgate Lane Willingboro nj 08046, Willingboro None | 15425 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | | $53.49 |
| Shate Lewis 545 E144th Street 7A BRONX, NY 10454 | 18012 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $62.61 | | | | | $62.61 |
| Shattuck, James E. 214 Luna Circle Folsom, CA 95630 | 1340 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shaun conley 13 bell air lane Wappingers falls, Ny 12590 | 9329 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shaun Hewson 80 Moriches Middle Island Rd. East Yaphank, NY 11967 | 13270 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.57 | | | | | $29.57 |
| Shauna Trinh 1457 Reeves St. #305 Los Angeles, CA 90035 | 18797 | 12/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shauncy Claud P.O. Box 478 Southampton, NY 11969 | 18999 | 3/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shaver, John 48 Pamela Lane Saratoga Springs, NY 12866 | 19252 | 6/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shaver, Linda 2301 Edgefield Rd Trenton, SC 29847 | 12398 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $96.96 | | | | | $96.96 |
| Shaver, Virginia 2305 Edgefeld Rd Trenton, SC 29847 | 12187 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.99 | | | | | $29.99 |
| SHAW MEDIA PO BOX 250 CRYSTAL LAKE, IL 60039-0250 | 5816 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $918.41 | | | | | $918.41 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW MEDIA<br>PO BOX 250<br>CRYSTAL LAKE, IL 60039-0250 | 6059 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,212.18 | | | | | $3,212.18 |
| Shaw, Sharone<br>22942 Newcut Rd<br>Clarksburg, MD 20871 | 6999 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shawn Champeau<br>415 South Milwaukee Avenue<br>Oconto Falls, Wi 54154 | 13597 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Shawn Keener<br>1456 W. Berwyn Ave. #1W<br>Chicago, IL 60640 | 14021 | 3/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shawn Omans<br>4 Sweet Gum Ct.<br>Medford, NJ 08055 | 10662 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.63 | | | | | $35.63 |
| Shawn Robins<br>6306 Tamarind Circle<br>Tamarac, FL 33319 | 13839 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shawn Yashar<br>1441 4th Street<br>Santa Monica, CA 90401 | 10867 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.12 | | | | | $59.12 |
| Shawn Yashar<br>1441 4th Street<br>Santa Monica, CA 90401 | 17276 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.12 | | | | | $59.12 |
| Shaws, Cindy<br>5220 Oakland Road<br>Gay, GA 30218 | 15790 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shay ford<br>1558 Emeric avenue<br>Simi Valley, Ca 93065 | 11160 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Shay ford<br>1558 Emeric avenue<br>Simi Valley, Ca 93065 | 14224 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Shayna Knipp<br>151 County Road 297<br>Centralia, Mo 65240 | 11077 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| shayne feinberg<br>913 channing rd<br>far rockaway, ny 11691 | 9723 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shea Brown<br>578  Pioneer st<br>Philomath, OR 97370 | 11039 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shea, Barbara<br>20 Westview Ave<br>Shrewsbury, MA 01545 | 16041 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.65 | | | | | $11.65 |
| Shea, Noreen<br>7600 Landmark Way Unit 505<br>Greenwood Village, CO 80111 | 15812 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shea, Paula<br>13 Euclid Avenue<br>Mattapoisett, MA 02739 | 17685 | 10/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.80 | | | | | $13.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shean Whitlock 8294 Pine Cay Rd Wellington, FL 33414 | 13242 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $130.61 | | | | | $130.61 |
| Sheehan, Annette 108 Mildred Place Bellmore, NY 11710 | 19049 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheehan, Eileen 227 Stickney Rd Fitchburg, MA 01420 | 17521 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.98 | | | | | $61.98 |
| Sheehan, Eileen 227 Stickney Rd Fitchburg, MA 01420 | 17522 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $61.68 | | | | | $61.68 |
| Sheena Lekisha Hamlett 4596 Waldon Pond Lane Corryton, TN 37721 | 10590 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila Edwards 21500 Potomac 48076, Southfield Michigan | 11215 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila Emerick 6 Magnolia Place Bethalto, IL 62010 | 18426 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila Greer 16905 Tidewater Lane Hughesville, MD 20637 | 10781 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.37 | | | | | $24.37 |
| sheila hartmann 24 mallard lane clinton, CT 06413 | 19113 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila Kyer 7018 N 80th Drive Glendale, AZ 85303 | 12768 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila Lane 8717 Hallwood Drive Montgomery, AL 36117 | 17981 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheila m Foronda 8806 cather avenue 20110, Va Manassas | 12892 | 2/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Sheila McBrien 167-05 12th Avenue - Apt 6A New York, NY 11357 | 13152 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Sheila smith 210 Columbus St Elyria, Ohio 44035 | 10610 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.34 | | | | | $21.34 |
| Shekeba Mururi 34 Granny Road Castle Hayne, NC 28429 | 16512 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelby County Trustee PO Box 2751 MEMPHIS, TN 38101-2751 | 1731 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1732 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1733 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1734 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1735 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1736 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1737 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO Box 2751 Memphis, TN 38101-2751 | 1740 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1741 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1742 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 1752 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 MEMPHIS, TN 38101-2751 | 1766 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 2128 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8139 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8140 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $178.30 | | | | | $178.30 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8142 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.60 | | | | | $297.60 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8143 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $274.00 | | | | | $274.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8146 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $103.57 | | | | | $103.57 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8148 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $133.72 | | | | | $133.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8151 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $138.97 | | | | | $138.97 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8160 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $212.38 | | | | | $212.38 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8161 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.77 | | | | | $150.77 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8168 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.78 | | | | | $32.78 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8169 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $211.86 | | | | | $211.86 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101-2751 | 8170 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.17 | | | | | $74.17 |
| SHELBY VESTAVIA LLC & SOUTH HAMPTON-SHELBY LLC Stephen B. Porterfield, Sirote & Permutt, P.C. 2311 Highland Avenue South BIRMINGHAM, AL 35205 | 2280 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $896.91 | | | | | $896.91 |
| Shelby Woods 43427 SE 137th Pl North Bend, WA 98045 | 18368 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.53 | | | | | $13.53 |
| Sheldon Broadcasting Co. Inc. Walt Pruiksma 411 9th Street Sheldon, IA 51201 | 2479 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $675.96 | | | | | $675.96 |
| Shelia Phillips 2733 James Road Charlotte, NC 28215 | 12677 | 1/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelley Liebert 13265 Evening Sunset Ln Riverview, FL 33579 | 11654 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shellon Holloway 11105 Prospect Hill Road Glenn Dale, Maryland 20769 | 16136 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shelly Fierroz 10661 E Pantera Ave Mesa, Az 85212 | 16975 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| shelly Grabe 5605 Westview Rd Austin, tx 78749 | 15070 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelly Rudeen 930 Sandwood Place San Pedro, CA 90731 | 12723 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Shelmire, David 8226 Douglas #549 Dallas, TX 75225 | 15763 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelmire, David<br>8226 Douglas #549<br>Dallas, TX 75225 | 15764 | 6/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelmire, David<br>8226 Douglas #549<br>Dallas, TX 75225 | 15771 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Shelton Austin<br>100 Forest Road<br>Moorestown, NJ 08057 | 17326 | 9/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelton Basham<br>2640 E. Paladin Ave<br>Anaheim, CA 92806 | 15646 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shelton, Steve<br>2321 4th Ave<br>#103<br>Seattle, WA 98121 | 7815 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.95 | | | | | $10.95 |
| SHELVIN TWO<br>ShelvinPartners LLC, General Partner<br>Vincent Polimeni Marital Trust<br>Michael J. Polimeni, Trustee<br>600 Old Country Rd., Suite 425<br>GARDEN CITY, NY 11530 | 4888 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,701.00 | | | | $0.00 | $46,701.00 |
| Shemeka Sabbath<br>270 Robinson place<br>Shreveport, LA 71104 | 13676 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shemeka Sabbath<br>270 Robinson place<br>Shreveport, LA 71104 | 13677 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shenandoah Valley Electric Cooperative<br>PO Box 236<br>Mt. Crawford, VA 22841-0236 | 1939 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,048.53 | | | | | $1,048.53 |
| Shenghui Hu<br>809 S Cedar Lake Ct<br>Columbia, Missouri 65203 | 15745 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.00 | | | | | $48.00 |
| Shenise Bellamy<br>1604 Sewall Ave.<br>Asbury Park, NJ 07712 | 13289 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shenk, Jamie<br>626 County Road 54<br>Garrett , IN 46738 | 8716 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $75.00 | $75.00 |
| Shenzhen AEE Technology Co. Ltd<br>Allen Xu, AEE Technology Inc<br>17870 Castleton St. Suite 270<br>City of Industry, CA 91748 | 373 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $138,500.00 | | | | | $138,500.00 |
| Shenzhen Chousen Optoelectronics Technology Co., LTD<br>c/o RMS<br>PO Box 5126<br>Timonium, MD 21094 | 401 | 2/25/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $304,333.00 | $19,656.00 | | | | $323,989.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenzhen Hubsan Technology Co., Ltd. Software Industry Base 1 C Block 13 Layers Nanshan District, University Road Shenzhen, Guangdong China | 757 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $144,225.00 | | | $144,000.00 | | $288,225.00 |
| Shenzhen Hubsan Technology Co., Ltd. Rm 409 Municipal Building Hongli West Road Futian District Shenzhen, CN China | 862 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $132,768.00 | | | | | $132,768.00 |
| Shenzhen Richseat Store Fixture Co., Ltd. A-1316, International Chamber of Commerce Building, Fuhua 1 Road, Futian, Shenzen Guangdong 518048 China | 19079 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SHENZHEN SHENGJING OPTOELECTRONIC TECHNOLOGY CO., LTD Blg.2,Logistics park phase II No.1 Zhoushi Rd. Shiyan Town,Bao'an District SHENZHEN 518108 CHINA | 3247 | 6/8/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $21,279.20 | | | | | $21,279.20 |
| Shepeluk, Felix 2851 India Blvd. Deltona, FL 32738 | 16834 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shepeluk, Felix 2851 India Blvd. Deltona, FL 32738 | 16837 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shepherd, Victoria 9726 Summer Park Court Columbia, MD 21046 | 17346 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SHEPPARD, CLIFTON L. 966 ST. RT. 124 NEW VIENNA, OH 45159 | 14393 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheree Termo 9131 NW 21st Manor Sunrise, FL 33322 | 16250 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shereen Hatefi 8895 Flintridge Lane Temescal Valley, CA 92883 | 16750 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheri Houle 1 View St Dudley, Ma 01571 | 9848 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.56 | | | | | $26.56 |
| Sheri Leese 82 Forest Ave Fox Lake, IL 60020 | 12798 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheri Leese 82 Forest Ave Fox Lake, IL 60020 | 12799 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheri Pitts<br>3202 Highland Drive<br>Enid, ok 73701 | 9883 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Sheridan Electronics L.L.C.<br>1842 Sugarland DR STE # 111<br>Sheridan, WY 82801 | 7836 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,775.00 | | | | | $30,775.00 |
| SHERIFF OF BROOKE COUNTY<br>202 COURTHOUSE SQUARE<br>WELLSBURG, WV 26070 | 3637 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,333.34 | | | $2,333.34 |
| SHERIFF OF MARSHALL COUNTY<br>MARSHALL COUNTY COURTHOUSE<br>PO BOX 648<br>MOUNDSVILLE, WV 26041 | 8527 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,919.98 | | | $1,919.98 |
| Sheriff of Monongalia County, West Virginia<br>Monongalia County Courthouse<br>Lower Level<br>243 High Street<br>Morgantown , WV 26505 | 899 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Sherman Oaks Fashion Associates, LP<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 5001 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,839.09 | $1,839.09 |
| Sherman Oaks Fashion Associates, LP<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 6451 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $125,426.13 | | | | | $125,426.13 |
| SHERMAN, DAVID<br>40 MEADOW WOOD PLACE<br>UNION HALL, VA 24176 | 13765 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Sherrell, Jay<br>4601 S. Clyde Morris Blvd<br>Port Orange, FL 32129 | 16561 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.52 | | | | | $50.52 |
| Sherrell, Jay<br>4601 S. Clyde Morris Blvd<br>Port Orange, FL 32129 | 17707 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.52 | | | | | $50.52 |
| Sherry<br>11860 E. Lansdale Ave Apt. H<br>El Monte, CA 91732 | 16916 | 8/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sherry Elwell<br>P O Box 37<br>Shapleigh, ME 04076 | 16873 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SHERRY KNIGHT<br>2164 FM 2453<br>Royse City, TX 75189 | 15853 | 6/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sherry kovachick<br>211 bull run rd.<br>brownsville, pa 15417 | 10796 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.64 | | | | | $12.64 |
| Sherry merryman<br>12 Gemma dr<br>Peabody, Ma 01960 | 10440 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherry Outlaw<br>5313 Esparon Ave<br>Las Vegas, NV 89141 | 13654 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sherryl Barker<br>4529 Milo Ave<br>Bakersfield, CA 93313 | 10658 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sherwood, B. R., La., Commercial Properties Development Company, LLC<br>c/o Commercial Properties Realty Trust, LLC<br>402 N. Fourth Street, 1st Floor<br>Baton Rouge, LA 70802-5506 | 2661 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,010.96 | | | | | $4,010.96 |
| Sherwood, Mary<br>204 Algonquin Rd<br>Marquette Heights, IL 61554 | 13587 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | $30.00 | | | | $30.00 |
| Sheryl Coryell<br>PO Box 468<br>Castleton, VT 05735 | 17996 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Sheryl Taylor<br>66 Denise Drive<br>Stamford, CT 06905 | 18724 | 12/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sheryl uy<br>Hc1 box 5128<br>Keaau, Hi 96749 | 9874 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Shi, An<br>2630 Bissonnet St, Apt 5325<br>Houston, TX 77005 | 19364 | 4/1/2019 | RS Legacy Corporation fka RadioShack Corporation | | $75.00 | | | $75.00 | $150.00 |
| Shi, An<br>300 W 55th St Apt 6U<br>New York, NY 10019 | 19336 | 6/27/2018 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Shian Jia<br>2177 Cypress Dr Apt H<br>lexington, KY 40504 | 13251 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.09 | | | | | $16.09 |
| SHICK , JACQUELINE<br>2817 Albrook Circle<br>Las Vegas , NV 89117 | 13501 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Shields, Gregory Vincent<br>9902 - Bass Fin Court<br>Clinton, MD 20735 | 17608 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shields, Kathleen A.<br>2907 Benjamin Court<br>Moon Township, PA 15108 | 13959 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.19 | | | | | $16.19 |
| Shields, Laneara<br>7510 Tempsclair Rd<br>Louisville , KY 40220 | 8298 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $97.00 | | | | $97.00 |
| Shields, Minister Edwwina K<br>804 Monroe<br>Valparaiso, IN 46383 | 9052 | 11/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Shields, Tim W.<br>91 Mission Hills Dr.<br>Cartersville, GA 30120 | 919 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shifman, Kay<br>701 Montgomery Ave<br>Cumberland, MD 21502 | 6070 | 6/24/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $42.00 | | | | | $42.00 |
| Shikta Sapkota<br>130 South 500 East, Apt 505<br>Salt Lake City, UT 84102 | 9216 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $55.00 | | | | | $55.00 |
| Shimon Mosheshvili<br>7036 fleet st<br>forest hills, ny 11375 | 15178 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.21 | | | | | $27.21 |
| Shimunov, Ilya<br>147-51 77 Ave<br>Flushing, NY 11367 | 8101 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $175.00 | | | | | $175.00 |
| SHIN CHIN INDUSTRIAL CO., LTD.<br>128, CHENG PEI 1st RD<br>YUNG KANG DIST.<br>TAIWAN CITY 51042<br>TAIWAN, R.O.C | 31 | 2/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $378,475.84 | | | | | $378,475.84 |
| Shin Kin Enterprises Co., Ltd.<br>2F, No. 161 Hsin Yi Road<br>Panchiao District<br>New Taipei City 22061<br>Taiwan | 139 | 2/17/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $183,132.20 | | | $0.00 | | $183,132.20 |
| shina landers<br>9209 brasher road<br>warrior, Alabama 35180 | 15820 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| SHINE ALPHA ELECTRONICS CO., LTD<br>NO 48<br>YEN-KUO WEST STREET<br>TAOYUAN CITY<br>TAIWAN | 1500 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,314.50 | | | | | $17,314.50 |
| Shinfield, Deborah<br>3647 Wynwood Cove<br>Collierville, TN 38017 | 13227 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shirin Karimian<br>8 Dawn Lane<br>8 Dawn lane, CA 92656 | 14683 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Shirl Jones<br>2825 Chappel Ave<br>Wilmington , NC 28412, 28412 2825 Chapp | 10429 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Shirley Smego<br>4709 Holiday Lane E<br>N Richland Hills, TX 76180 | 3203 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Shirley Suares<br>718 President Street<br>Brooklyn, NY 11215 | 19072 | 3/29/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shirley, Richard<br>43861 Ryckebosch Lane<br>Lana, CA 93535 | 13947 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shirly Ignatius<br>11569 Sandpiper Court<br>Moreno Valley, CA 92557 | 14129 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.00 | | | | | $76.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shital Patel<br>21 Trotter Lane<br>Newington, Connecticut 06111 | 17336 | 9/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.53 | | | | | $15.53 |
| Shivtahal, Alan<br>6 Elsinore Avenue<br>Glen Cove, NY 11542 | 5964 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.52 | | | | | $69.52 |
| Shivtahal, Alan<br>6 Elsinore Avenue<br>Glen Cove, NY 11542 | 6114 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $69.52 | | $69.52 |
| Shkinder, Oleg<br>4200 Mary Gates Memorial Dr Ne<br>Unit T247<br>Seattle, WA 98105 | 6719 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.24 | | | | | $54.24 |
| Shmalo, Nathan<br>The Real Estate Equity Company<br>10 East Palisade Avenue<br>Englewood, NJ 07631 | 3293 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,382.20 | | | | $0.00 | $36,382.20 |
| Shnidman, Franziska<br>437 Spring Street<br>Ann Arbor, MI 48103 | 8907 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Shoaf, Michael<br>7905 Rocky Canyon Rd.<br>Atascadero, CA 93422-4714 | 7838 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.18 | | | | | $50.18 |
| shobha<br>9784 cupola lane<br>eden prairie, MN 55347 | 10026 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shoemaker, James<br>PO Box 10183<br>Hilo, HI 96721 | 15128 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.67 | | | | | $6.67 |
| Shoemaker, Jodi<br>931 Church Street<br>Mount Joy, PA 17552 | 8622 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.71 | | | | | $100.71 |
| Shoemaker, Phyllis<br>233 Sisth Ave<br>Pittsburgh, PA 15229 | 16635 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shogik Akopyan<br>1486 North Lake Avenue<br>Pasadena, 91104 0 | 15553 | 5/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Shonisha Lanier<br>9574 E. Pulaski Hwy<br>Register, Ga 30452 | 17016 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shook, Dustin A<br>419 S Park Dr<br>Ada, OH 45810 | 3530 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Shook, Dustin A.<br>419 S. Park Dr.<br>Ada, OH 45810 | 3538 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Shook, Marvin<br>4521 BLUEFIELD DR<br>CORPUS CHRISTI, TX 78413 | 8375 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | $50.00 | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ShopperTrak RCT Corporation 233 South Wacker Drive 41st Floor Chicago, IL 60606 | 1730 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,380.71 | | | | | $63,380.71 |
| SHOPPES AT BUCKLAND HILLS, LLC Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | 2944 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,482.12 | $1,482.12 |
| SHOPPES AT BUCKLAND HILLS, LLC C/O GGP Limited Partnership 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | 2956 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,851.77 | | | | | $2,851.77 |
| Shoppes of Liberty City, LLC Alexis S. Read, Esq. Blaxberg, Grayson & Kukoff, P.A. 25 SE Second Ave, Suite 730 Miami, FL 33131 | 2360 | 5/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,591.06 | | | | | $4,591.06 |
| Shoppes of Liberty City, LLC Alexis S. Read, Esq. Blaxberg, Grayson & Kukoff, P.A. 25 SE Second Ave. Suite 730 Miami, FL 33131 | 10886 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shopping Center Associates Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4805 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,950.85 | $3,950.85 |
| SHOPPING CENTER ASSOCIATES Simon Property Group, Inc. 225 West Washington Street INDIANAPOLIS, IN 46204 | 4852 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,008.96 | | | | | $1,008.96 |
| Shops at St. Johns, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4923 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Shops at St. Johns, LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4929 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,098.94 | $0.00 | | | | $16,098.94 |
| SHOQUIST PROPERTIES LP Attn: Carol Shoquist 5120 MEADOWSIDE LANE PLANO, TX 75093 | 2570 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,544.30 | | | | | $57,544.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOQUIST PROPERTIES, LP CAROL SHOQUIST 5120 MEADOWSIDE LANE PLANO, TX 75093 | 3596 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SHOQUIST PROPERTIES, LP CAROL SHOQUIST 5120 MEADOWSIDE LANE PLANO, TX 75093 | 3608 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Shorck, Karen 22810 Trailwood Lane Tomball, TX 77375 | 15991 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shorck, Karen 22810 Trailwood Lane Tomball, TX 77375 | 16087 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Shorck, Kenneth A. 22810 Trialwood Lane Tomball, TX 77375 | 16085 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.94 | | | | | $13.94 |
| Short Circuit Electronics Inc PO BOX 803867 KANSAS CITY, MO 64180 | 6714 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,391.29 | | | | | $25,391.29 |
| Shrawder, Jo Ann 10591 S.W. Katrina Way Port Saint Lucie, FL 34987 | 8737 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.16 | | | | | $16.16 |
| Shril Panchigar 803 college lane Apt. i Salisbury, MD 21804 | 10154 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shubham Gupta 325 Lyndsie Drive Coppell, TX 75019 | 13434 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shubham Gupta 325 Lyndsie Drive Coppell, TX 75019 | 13435 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shubhro Pal 11105 Wychwood Drive Mechanicsville, VA 23116 | 10995 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shubhro Pal 11105 Wychwood Drive Mechanicsville, VA 23116 | 10996 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Shulha, Hennady PO Box 5184 Bellingham, WA 98227-5184 | 8013 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Shumate, Andrea MANUFACTURERS NEWS, INC. 1633 CENTRAL ST EVANSTON, IL 60201 | 3675 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Shumate, Andrea MANUFACTURERS NEWS, INC. 1633 CENTRAL ST EVANSTON, IL 60201 | 3685 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Shuyi Zhou 113 E 13th Street Apt 9D New York, NY 10003 | 9208 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.25 | | | | | $30.25 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shuyu Deng<br>3304 Jasper Street<br>West Lafayette, IN 47906-1294 | 13153 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.36 | | | | | $3.36 |
| Shweta Galway<br>32 Sherwood Drive<br>Freeport, ME 04032 | 10764 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.52 | | | | | $10.52 |
| Shyron Shenko<br>5001 Rippy Road<br>Flower Mound, TX 75028-2204 | 9506 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.95 | | | | | $51.95 |
| Siavash Shiva<br>588 241st Ln SE<br>Sammamish, WA 98074 | 13667 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.84 | | | | | $32.84 |
| Sib, Laurice<br>11414 freestone ave.<br>pearland, tx 77584 | 9051 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.46 | | | | | $27.46 |
| Sicat, Jolan<br>3101 Antrim Cir.<br>Dumfries, VA 22026 | 7824 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $350.00 | | $350.00 |
| Sid Stookey<br>58 Driftwood Blvd<br>Kenner, LA 70065 | 17960 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Siddharth<br>7 Marie lane<br>wallingford, ct 06492 | 9501 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Siegel, Lauren<br>120 Nooks Hill Road<br>Cromwell, CT 06416 | 5305 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $43.55 | $0.00 | | $43.55 |
| Sienna Sky Capital Ltd<br>c/o Alliance Realty Services<br>PO Box 53608<br>Lubbock, TX 79453 | 4998 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92620 | 2045 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $3,132.80 | | $3,132.80 |
| Sierra Liquidity Fund, LLC - Assignee & ATT - In - Fact for Northside Plumbing - Assignor<br>19772 Macarthur Blvd #200<br>Irvine , CA 92620 | 851 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $500.00 | | $500.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Accurate Heating & Cooling - Assignor<br>19772 Mac Arthur Blvd # 200<br>Irvine, CA 92620 | 1318 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $2,126.80 | | $2,126.80 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Accurate Heating & Cooling - Assignor<br>19772 Mac Arthur Blvd # 200<br>Irvine, CA 92620 | 3509 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for All Trades Maintenance - Assignor<br>19772 MacArthur Blvd #200<br>Irvine, CA 92620 | 3410 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for All Trades Maintenance- Assignor James S. Riley 19772 Mac Arthur Blvd Suite 200 Irvine, CA 92612 | 3543 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Champagne's Propane Inc - Assignor James S. Riley 19772 Mac Arthur Blvd Suite 200 Irvine, CA 92612 | 3527 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Champagne's Propane Inc - Assignor 19772 Mac Arthur Blvd #200 Irvine, CA 92620 | 3566 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Northside Plumbing - Assignor 19772 Mac Arthur Blvd #200 Irvine , CA 92620 | 3514 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Northside Plumbing - Assignor 19772 Mac Arthur Blvd., Suite 200 Irvine, CA 92612 | 3555 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Service by All Seasons - Assignor James S. Riley 19772 MacArthur Blvd Suite 200 Irvine, CA 92612 | 3517 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee + ATT-In-Fact for Professional Plumbing - Assignor 19772 MacArthur Blvd Suite 200 Irvine, CA 92620 | 3411 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee + ATT-In-Fact for Professional Plumbing - Assignor 19772 MacArthur Blvd Suite 200 Irvine, CA 92620 | 3613 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee + ATT-IN-Fact for service by all seasons - Assignor 19772 Macarthur Blvd #200 Irvine, CA 92620 | 3510 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC as Transferee for All Seasons Service Network 19772 MacArthur Blvd., Suite 200 Irvine, CA 92612 | 567 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $499.70 | $0.00 | $499.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund, LLC as Transferee for All Trades Maintenance & Repairs, Inc. 19772 MacArthur Blvd Suite 200 Irvine, CA 92612 | 573 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $448.00 | $0.00 | $448.00 |
| Sierra Liquidity Fund, LLC as Transferee for Professional Plumbing, Inc. 19772 MacArthur Blvd Suite 200 Irvine, CA 92612 | 738 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | $1,685.75 | $0.00 | $1,685.75 |
| Sierra Liquidity Fund, LLC- Assignee & Att - In- Fact for Dalton Hvac - Assignor James S. Riley 19772 Mac Arthur Blvd Suite 200 Irvine, CA 92612 | 3516 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Accurate Heating & Cooling - Assignor 19772 Mac Arthur Blvd #200 Irvine , CA 92612 | 2268 | 5/14/2015 | TE Electronics LP | | | | $1,159.80 | | $1,159.80 |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Accurate Heating & Cooling - Assignor 19772 Mac Arthur Blvd #200 Irvine , CA 92612 | 3535 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC- Assignee + Att-In-Fact for Dalton HVAC - Assignor 19772 Mac Arthur Blvd #200 Irvine , CA 92620 | 3554 | 6/8/2015 | TE Electronics LP | | | | $0.00 | | $0.00 |
| Sierra Martínez, Alexander Cond Torre Vista Apt 551 Ave Trio Vega Sajeño Vega Beja, PR 00693 | 799 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sierra Nieves, Glenise c/ Laurel Sur AA-2 Urb. Quintas de Dorado Dorado, PR 00646 | 848 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $321.00 | | | | $321.00 |
| Sierra Nieves, Glenise c/ Laurel Sur AA-2 Urb. Quintas de Dorado Dorado, PR 00646 | 1584 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| SIERRA PACIFIC POWER COMPANY DBA NV ENERGY ATTN: YVONNE ENOS P.O. BOX 10100 RENO, NV 89520 | 7541 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,528.99 | | | | | $6,528.99 |
| Sierra Vista Mall LLC c/o Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 6009 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,148.37 | | | | | $2,148.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sikes Senter, LLC c/o Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5477 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,340.31 | | | | | $39,340.31 |
| Sikes Senter, LLC Susan Elman, Esq. c/o Rouse Properties, Inc. 1114 Avenue of America, Suite 2800 New York, NY 10036 | 5574 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,986.02 | $3,986.02 |
| Silberstein, Jerilyn 256 S. Robertson blvd #369 Beverly Hills, CA 90211 | 6145 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.21 | | | | | $12.21 |
| Silberstein, Jerilyn 256 S. Robertson Blvd # 369 Beverly Hills, CA 90211 | 17219 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.21 | | | | | $12.21 |
| Silberstein, Jerilyn 256 S.Robertson Blvd #369 | 6146 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.21 | | | | | $12.21 |
| SILCO, LLC PO BOX 362 HENDERSON, KY 42419 | 2682 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,071.43 | | | | | $2,071.43 |
| Silkia L. Santiago Frontera 130 calle Calamar Urb Estancias de Manati Manati, PR 00674 | 17288 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.28 | | | | | $50.28 |
| Silva, Jonathan 9452 Carlton Hills Blvd. Santee, CA 92071 | 8577 | 8/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $65.31 | | $65.31 |
| Silva, Jorge 12 W Judith Drive Hammonton, NJ 08037 | 718 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Silva, Manuel 24 Hillcrest Avenue Wethersfield, CT 06109 | 2394 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Silver Shield Attn:David Harris Block & Co 605 W 47th Street, Suite 350 Kansas City, MO 64112 | 7612 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Silver Shield, LLC Block & Co 605 W 47th Street, Suite 200 Kansas City, MO  64112 | 7603 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,162.86 | | | | | $3,162.86 |
| SILVER STATE HEATING & AIR CONDITIONING 686 BECKWOURTH DRIVE RENO, NV 89506 | 6886 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $719.74 | | | | | $719.74 |
| SILVER STATE HEATING & AIR CONDITIONING 686 BECKWOURTH DRIVE RENO, NV 89506 | 6892 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $719.74 | | | | $0.00 | $719.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silverberg, Adam<br>807 Barbara Blvd<br>Hendersonville, NC 28739 | 19047 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Silverman Kerr, Valarie<br>21 Sycamore Rd<br>Scarsdale, NY 10583 | 9059 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Simcox, George<br>2188 Stevenson Hill Rd.<br>Reynoldsville, PA 15851 | 12149 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.95 | | | | | $60.95 |
| Simko, George<br>29438 Glenwood Dr<br>MillsBoro, Dez 19966 | 13906 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.61 | | | | | $19.61 |
| Simmons, Christine<br>1311 Antoine Dr #282<br>Houston, TX 77055 | 8866 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Simmons, Donald R.<br>1603 Oak Street<br>Burnet, Tx 78611 | 15792 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Simmons, Donald R.<br>1603 Oak Street<br>Burnet, Tx 78611 | 15799 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Simmons, Donald R.<br>1603 Oak Street<br>Burnet, TX 78611 | 15808 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Simmons, Khalinah R.<br>5403 Tubman Drive North<br>Jacksonville, FL 32219 | 3426 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Simms, Daniel<br>10601 9th Dr SE<br>Everett, WA 98208 | 4585 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Simon Capital Limited Partnership<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4966 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $624.34 | | | | $0.00 | $624.34 |
| Simon Capital Limited Partnership<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 5033 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| simon murciano<br>537 cedar hill road<br>far rockaway, ny 11691 | 10173 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.06 | | | | | $16.06 |
| SIMON PROPERTY GROUP (TEXAS) L.P.<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4667 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,589.53 | $0.00 | | | | $1,589.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) L.P. Ronald M. Tucker, Vice President/Bankruptcy Counsel 225 W. Washington Street Indianapolis, IN 46204 | 4675 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SIMON PROPERTY GROUP (TEXAS) LP Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4707 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SIMON PROPERTY GROUP (TEXAS), L.P. 225 West Washington Street Indianapolis, IN 46204 | 4661 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $144,335.76 | | | | | $144,335.76 |
| SIMON PROPERTY GROUP (TX) LP Simon Property Group, Inc. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4658 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Simon Property Group, Inc. Ronald M. Tucker, Vice President/Bankruptcy Counsel 225 W. Washington Street Indianapolis, IN 46204 | 4681 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4700 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,118.93 | | | | $0.00 | $1,118.93 |
| SIMON PROPERTY GROUP, INC. Simon Property Group, Inc. 225 West WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4981 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $142,662.24 | | | | | $142,662.24 |
| SIMON PROPERTY GROUP, L.P. Ronald M. Tucker, Vice President/Bankruptcy Counsel 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4668 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SIMON PROPERTY GROUP, L.P. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4687 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,930.30 | | | | $0.00 | $88,930.30 |
| SIMON PROPERTY GROUP, LP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4665 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $913.45 | | | | | $913.45 |
| SIMON PROPERTY GROUP, LP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 4672 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $949.86 | | | | | $949.86 |
| Simon, Alexander N. 1222 Claremont Ave. Richmond, VA 23227 | 14812 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Simonds, Joanne 40 Crescent St. Rutland, VT 05701 | 17362 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.56 | | | | | $23.56 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simons, Karen 1636 Chestnut Ave. Haddon Heights, NJ 08035 | 3799 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Simpkins, Bernice 3110 20th St SE Washington, DC 20020 | 9688 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.53 | | | | | $9.53 |
| Simpkins, Crystal 4206 Centaur St Lampoc, CA 93436 | 17525 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SIMPLEXGRINNELL ATTN: BANKRUPTCY 50 Technology Drive WESTMINSTER, MA 01441 | 6775 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,237.19 | | | | | $13,237.19 |
| Simpson, Dean 242 Canyon Rd. Newbury Park, CA 91320 | 8188 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.77 | | | | | $45.77 |
| Simpson, Jodie 482 Carrington Road Bethany, CT 06524 | 7013 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Simpson, Peter 4053 Ralph Scott Drive Oscoda, MI 48750 | 8713 | 9/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $95.00 | $95.00 |
| Simpson, Peter 4053 Ralph Scott Drive Oscoda, MI 48750 | 18952 | 2/13/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Singer, Howard 5 Foxhill Rd Foxboro, MA 02035 | 2747 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.41 | | | | | $12.41 |
| Singh, Ajay 8612 Wonderland Avenue Los Angeles , CA 90046 | 8473 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Singh, Gurvider 2636 Hop Ranch Rd. Union City, CA 94587 | 11412 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.69 | | | | | $43.69 |
| Singh, Harminder 11 Matthew Ave Carteret, NJ 07008 | 2303 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $139.69 | | | $139.69 |
| Singh, Mytri p 549 W 123rd street Apt 15C New York, NY 10027-5040 | 2334 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.50 | | | | | $66.50 |
| Singh, Tarunpreet 108 Old Farm Road Valhalla, NY 10595 | 2378 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.47 | | | | | $30.47 |
| Singhal, Vivek K. 202 Midwest Club Pkwy. Oak Brook, IL 60523 | 15590 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | | | $169.99 | | | $169.99 |
| SINGING RIVER EPA. Sara Bray 11 187 Old 63 South Lucedale, MS 39452 | 7436 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,802.29 | | | | | $1,802.29 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singletary, Jeanette<br>4 Elsinore Ave<br>Glen Cove, NY 11542 | 2804 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $600.00 | | | | | $600.00 |
| Singmaster, Jackie<br>116 Meade Drive<br>Annapolis, MD 21403 | 3999 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |
| Sinha, Suyash<br>12329 NE 102ND LN<br>Kirkland, WA 98033 | 6310 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,168.75 | | | | | $5,168.75 |
| Sinha, Suyash<br>12329 NE 102ND LN<br>Kirkland, WA 98033 | 6323 | 6/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sintrail, Lateia<br>31566 1St Ave NE<br>Carbon Hill, AL 35549 | 7696 | 7/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sipio, John<br>761 Burmont Road<br>1st Floor<br>Drexel Hill, PA 19026 | 1856 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.99 | | | | | $49.99 |
| Sipio, John<br>761 Burmont Road<br>1st Floor<br>Drexel Hill, PA 19026 | 8619 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $49.99 | | | | $49.99 |
| Sipio, John A.<br>761 Burmont Road<br>First Floor<br>Drexel Hill, PA 19026 | 8606 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Siraj, Ambareen<br>664 Canter Lane<br>Cookeville, TN 38501 | 2051 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Siroka, Andrew<br>910 Watertown St<br>Newton, MA 02465 | 17835 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $76.00 | | | | | $76.00 |
| SIRVA Relocation LLC<br>Attn: Legal Department<br>6200 Oak Tree Boulevard, Suite 300<br>Independence, OH 44131 | 2539 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SIRVA Relocation LLC<br>6200 Oak Tree Blvd., Suite 300<br>Independence, OH  44131 | 7847 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,080.12 | | | | | $74,080.12 |
| SISKIN INVESTMENT CO<br>ATTN MICHAEL MURPHY<br>2873 MARRCREST CIR N<br>PROVO, UT 84604 | 3594 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,446.43 | | | | | $1,446.43 |
| Sitzer, Andrew<br>930 E Santa Ana Blvd<br>Santa Ana, CA 92701 | 16297 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Sivak, Kirsten A.<br>3795 N. Southwood Dr.<br>Oconomowoc , WI 53066 | 2185 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| sizhong zhang<br>385 river oaks pkwy, apt 4023<br>san jose, ca 95134 | 10806 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SK Drive Properties, LLC<br>SULLIVAN HAZELTINE ALLINSON LLC<br>901 North Market Street, Suite 1300<br>Wilmington, DE 19801 | 8857 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,315.73 | $6,315.73 |
| SK Drive Properties, LLC successor-in-interest to SK Drive, LLC<br>Paul W. Carey, Esq. / Kate P. Foley, Esq.<br>Mirick, O'Connell, DeMallie & Lougee, LLP<br>100 Front St.<br>Worcester, MA 01608 | 1914 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $109,137.72 | | | | | $109,137.72 |
| Skaggs, Maurice<br>18822 N Lyford<br>Katy, TX 77449 | 17527 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Skagit County Treasurer<br>PO Box 518<br>Mount Vernon, WA 98273 | 444 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Skagit County Treasurer<br>PO Box 518<br>Mount Vernon, WA 98273 | 4111 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Skamanich, Ronald J.<br>155 Cherry St.<br>Duryea, PA 18642 | 2724 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Skeer, C. John<br>281 Humboldt Rd.<br>Brisbane, CA 94005 | 16296 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.18 | | | | | $43.18 |
| Skerrett, Alonzo<br>2013 Abbey Trace Drive<br>Dover, FL 33527 | 11875 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Skills of Central PA, Inc.<br>2437 Commercial Blvd, Ste 1<br>State College, PA 16801 | 1832 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Skovron Mechanical Services LLC<br>66 Main St.<br>Raymond, NH 03077 | 3 | 2/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,164.35 | | | | | $14,164.35 |
| Skovron Mechanical Services LLC<br>66 Main St.<br>Raymond, NH 03077 | 158 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,719.10 | | | | | $14,719.10 |
| Skrzypek, Joseph<br>3507 Plantation Grove<br>Colorado Springs, CO 80920 | 2094 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $65.57 | $65.57 |
| SkullCandy, Inc<br>Attention: Patrick Grosso: Chief Legal Officer<br>1441 W. Ute Boulevard, Suite 250<br>Park City, Utah 84098 | 2129 | 4/29/2015 | Ignition L.P. | | | $53,762.53 | | | $53,762.53 |
| Skullcandy, Inc.<br>Attn: Patrick Grosso, Chief Legal Officer<br>1441 W. Ute Boulevard, Suite 250<br>Park City, UT 84098 | 2271 | 4/29/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $53,762.53 | | | | | $53,762.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKYE-HILSHIRE, L.P.<br>1927 1st AVE. NORTH, 5TH FLOOR<br>BIRMINGHAM, AL 35203 | 4058 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,999.80 | $2,999.80 |
| SKYE-HILSHIRE, LP<br>Jayna Lamar, Maynard Cooper & Gale, PC<br>1901 6 th ave N, Suite 2400<br>Birmingham, AL 35203 | 1166 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,532.90 | | | | | $59,532.90 |
| Skyview Shopping Plaza, LLC<br>c/o Seneca Realty<br>PO Box 11325<br>1148 Old Freeport Road<br>Pittsburgh, PA 15238 | 3323 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Skyway Regional Shopping Center, LLC<br>166 East 14000 South Ste. 10<br>Draper, UT 84020 | 1068 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $679.51 | | | | | $679.51 |
| Slaggert, Doug<br>4604 Flagship Dr #203<br>Ft Myers, FL 33919 | 14102 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Slaggert, Doug<br>4604 Flagship Dr #203<br>Ft Myers, FL 33919 | 14139 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Slaggert, Doug<br>4604 Flagship Dr #203<br>Ft Myers, FL 33919 | 14196 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Slaikeu, Peggy<br>1773 200th Ave. #2<br>Mora, MN 55051 | 4429 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| SLANEY, MICHAEL<br>3011 SAINT ALBANS DR.<br>LOS ALAMITOS, CA 90720 | 12523 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.79 | | | | | $37.79 |
| Slater, Mary S.<br>c/o Anthony & Partners, LLC<br>201 N. Franklin Street, Suite 2800<br>Tampa, FL 33602 | 6911 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Slaughter, Sara<br>3063 Dauphine Street<br>New Orleans, LA 70117 | 9006 | 10/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.37 | | | | | $48.37 |
| Slavgenhaupt, Meri<br>425 Bert Lane<br>Export , PA 15632 | 13612 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.65 | | | | | $11.65 |
| Sledd, David M<br>5335 Roswell Ave<br>Kansas City, KS 66104 | 11800 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.25 | | | | | $1.25 |
| Sliva, Ivan<br>890 E Lynx Way<br>Chandler, AZ 85249 | 16006 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.35 | | | | | $24.35 |
| SLM WASTE & RECYCLING SERVICES INC<br>FACILITY SOLUTIONS NATIONWIDE<br>5000 COMMERCE DR<br>GREEN LANE, PA 18054 | 3469 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $296.83 | | | | | $296.83 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SM EMPIRE MALL, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4676 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $360.80 | | | | $0.00 | $360.80 |
| SM EMPIRE MALL, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 4716 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,438.33 | $1,438.33 |
| SM Valley Mall, LLC (203270-02200) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5710 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,685.03 | $3,685.03 |
| SM Valley Mall, LLC (203270-02200) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6222 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,415.57 | $3,824.35 | | | | $59,239.92 |
| Smallwood, Esther 6048 Walden Pond Rd Gainesville, GA 30506 | 11273 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| Smart, Becky 15355 TC Norwood Rd Prairieville, LA 70769 | 17927 | 10/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.25 | | | | | $54.25 |
| Smego, Shirley J 4709 Holiday Lane E N Richland Hills, TX 76180 | 3116 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12,475.00 | | | | $12,475.00 |
| Smirnova, Nadia 329 Devon Place Morganville, NJ 07751 | 4507 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $42.78 | | $42.78 |
| SMITA SHAH 304 TALL OAK TRAIL TARPON SPRINGS, FL 34688 | 13267 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.54 | | | | | $69.54 |
| Smitesh Patel 4209 via marina, C509 Marina Del Rey, California 90292 | 15071 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SMITH & KEENE ELECTRIC SERVICE INC PO BOX 1777 CHESAPEAKE, VA 23327 | 4063 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,712.00 | | | | | $1,712.00 |
| SMITH & WEISS C/O EDWARD A SMITH 180 BIG OAK ROAD STAMFORD, CT 06903 | 5859 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,488.96 | | | | | $1,488.96 |
| Smith , Brian 353 Lido Blvd Lido Beach , NY 11561 | 15488 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith , Dottie<br>P.O. Box 301<br>Andalusia, AL 36420 | 13310 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 360 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,209.27 | | | $1,209.27 |
| Smith Jr, Henry<br>2371 Gaines Waterport Rd.<br>Albion, NY 14411 | 9815 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.00 | | | | | $52.00 |
| Smith Jr, Robert E.<br>701 Greenbrook Road<br>North Plainfield, NJ 07063-1666 | 8126 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.42 | | | | | $19.42 |
| Smith, Bonnie Margaret<br>5200 Patterson Farm Road<br>Baldwin, MD 21013-9362 | 12333 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.94 | | | | | $31.94 |
| Smith, Brannon<br>13795 Claude Kelly Zrx.<br>Bastrop, LA 71220 | 8360 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Burleigh M.<br>5915 Cherokee Dr.<br>Fairway, KS 66205 | 18631 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Chekera<br>1951 Doris St<br>Shreveport, LA 71108 | 4632 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Smith, Chekera<br>1951 Doris St<br>Shreveport, LA 71106 | 4635 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Smith, Chris<br>PO Box 6091<br>Omaha, NE 68106 | 2806 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.50 | | | | | $28.50 |
| Smith, Chris<br>PO Box 6091<br>Omaha, NE 68106 | 2914 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.50 | | | | | $28.50 |
| Smith, Conroy<br>820 Jefferson Ave<br>Des Moines, IA 50314 | 15247 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Smith, Deanna<br>12820 Eastern Ave<br>Middle River, MD 21220 | 19326 | 4/17/2018 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $25.00 | | | | | $25.00 |
| Smith, Donna M.<br>3 Monroe Ave<br>Carteret, NJ 07008 | 1424 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.04 | | | | | $31.04 |
| Smith, Dottie<br>PO Box 301<br>Andalusia, AL 36420 | 16889 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Juel<br>23104 E Echo Lake Rd<br>Snohomish, WA 98296 | 10840 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Marilyn<br>6401 Belltree Ln.<br>Flint, MI 48504 | 18454 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.69 | | | | | $47.69 |
| Smith, Melba D.<br>2450 Old Newman Road<br>Carrollton, GA 30116 | 12329 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.39 | | | | | $17.39 |
| Smith, Melinda<br>6603 White Oak Rd<br>Harrison, AR 72601 | 17738 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.28 | | | | | $30.28 |
| Smith, Michael<br>2151 N.E. 205 Street<br>Miami, FL 33179 | 11209 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Smith, Michael E.<br>105 Rosewood Drive<br>Clovis, NM 88101 | 19123 | 4/5/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Smith, Nicolette<br>6028 Roger St<br>Jupiter, FL 33458 | 19161 | 4/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Orlean<br>6505.5 S. Lowe Ave<br>CHICAGO, IL 60621 | 8110 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Smith, Patricia M.<br>N 3412 Hwy M-35<br>Menominee, MI 49858 | 16862 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Smith, Ronnie W<br>6260 W Azure 12R<br>Las Vegas, Nevada 89130 | 1883 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Smith, Sarah E.<br>78 Old English Dr<br>Rochester, NY 14616 | 8091 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Stacy<br>3411 Varnum Street<br>Brentwood , MD 20722 | 14231 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Smith, Susan D.<br>514 S Limestone Street<br>Gaffney, SC 29340 | 3412 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Thomas D.<br>6605 West Dormany Road<br>Plant City, FL 33565 | 6929 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smith, Tonia<br>8966 Green Castle Wy<br>Houston, TX 77095 | 1122 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | $0.00 | $60.00 |
| Smith, William<br>1334 Badger Creek Rd.<br>Van Meter, IA 50261 | 14571 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Smith, Yaphet L.<br>1715 Apache Trail<br>Round Rock, TX 78665 | 8740 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $34.48 | | | | | $34.48 |
| Smoot, Janet<br>144 Rone Ave SW<br>Concord, NC 28025 | 2525 | 5/23/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | $63.52 | | $63.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smoot, Janet<br>144 Rone Ave SW<br>Concord, NC 28025 | 19134 | 4/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Smyth, Cynthia<br>1505 N. Springfield Av.<br>Rockford, Il 61101 | 14197 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.90 | | | | | $26.90 |
| Snehal<br>271 akeland Ave<br>Sayville, NY 11782 | 16961 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $209.01 | | | | | $209.01 |
| Snehal Pandya<br>13911 Chamomile Ln<br>Frisco, Texas 75035 | 15883 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Snehal Patel<br>348 Huntington Court<br>West Chester, PA 19380 | 10439 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Snell, Brian C.<br>99 Walnut Street<br>Reading, MA 01867 | 11212 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $70.00 | | | | $70.00 |
| Snell, Kadian<br>3818 SW 48 Ave<br>Pembroke Park, FL 33023 | 6248 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $55.00 | | $0.00 | | $55.00 |
| Snohomish County PUD #1<br>PO Box 1107<br>Everett, WA 98206 | 538 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,082.46 | | | | | $9,082.46 |
| Snohomish County Treasurer<br>Attn: Bankruptcy<br>3000 Rockefeller Ave, M/S 501<br>Everett, WA 98201-4060 | 854 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $119.00 | $0.00 | | | $119.00 |
| Snook, Eleanor<br>PO Box 1813<br>Simivalley , CA 93062 | 12419 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.88 | | | | | $36.88 |
| Snook, Eleanor<br>PO Box 1813<br>Simivalley , CA 93062 | 15224 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $55.80 | | | | | $55.80 |
| Snook, Eleonor<br>PO Box 1813<br>Simi Valley, CA 93062 | 15233 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.49 | | | | | $19.49 |
| Snowden, Elton<br>320 Temple Street<br>Beckely, WV 25801 | 10544 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Snyder, Jeff<br>PO Box 87<br>Ventura, Ca 93002 | 14643 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Snyder, Jeff<br>P.O. Box 87<br>Ventura, CA 93002 | 17069 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Snyder, Joseph<br>28316 Relda DR.<br>Brownstown Twp., MI 48183 | 2481 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Snyder, Jr., Frank K<br>1240 Delta Rd<br>Red Lion, PA 17356-9728 | 11495 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.98 | | | | | $99.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Softthinks USA Inc.<br>Laurent Kitzinger<br>11940 Jollyville Road 225-S<br>Austin, TX 78759 | 579 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,728.00 | | | | $0.00 | $4,728.00 |
| Solano County Tax Collector<br>675 Texas St Ste 1900<br>Fairfield, CA 94533 | 532 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $8,487.62 | $0.00 | | | $8,487.62 |
| Solenok, Nadiya<br>P.O. Box 721<br>Cranford, NJ 07016 | 16474 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $349.48 | | | | | $349.48 |
| Soliman, Samuel<br>6175 Canterbury Dr #105<br>Colver City, CA 90230 | 12362 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.41 | | | | | $16.41 |
| Solis, Juventina<br>1224 2nd Street<br>Novato, CA 94945 | 8079 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.47 | | | | | $99.47 |
| Solomon, Gayl<br>1458 Maryland Ave<br>Havertown, PA 19083 | 2189 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $37.09 | | $37.09 |
| Solorio, David<br>17115 Pinedale Ave<br>Fontana, CA 92335 | 18951 | 2/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Solovieff, David<br>770 W. Lone Mountain Rd. #2028<br>North Las Vegas, NV 89031 | 8058 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $48.17 | | $0.00 | | $48.17 |
| SOL-Terra Properties<br>John Matassa<br>1152 Westheimer Road<br>Suite 814<br>Houston, TX 77042 | 5897 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,900.24 | | | | | $14,900.24 |
| SOL-TERRA PROPERTIES, LLC<br>John Matassa<br>11152 WESTHEIMER RD. #814<br>HOUSTON, TX 77042 | 5894 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SOMERS POINT BUILDERS, INC.<br>c/o Brahin Properties<br>1535 CHESTNUT STREET<br>SUITE 200<br>PHILADELPHIA, PA 19102 | 6801 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,222.01 | | | | | $4,222.01 |
| Somerset Township Municipal Authority<br>Carolyn M. Zambanin<br>PO BOX 247<br>Somerset, PA 15501 | 8332 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $116.55 | | | | $0.00 | $116.55 |
| SOMERSET TOWNSHIP WATER DEPT.<br>PO BOX 247<br>SOMERSET, PA 15501 | 8337 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $116.55 | | | | | $116.55 |
| Somma, Andrew<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7496 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Juyoung 95-1247 Moea Street Mililani, HI 96789 | 9040 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| songyang li 33 albion st malden, ma 02148 | 10329 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Sonia espinoza 3212 crescent ridge st Bakersfield, CA 93313 | 13420 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Sonja Nalley 223 Thomas Wilson Rd. Roopville, GA 30170 | 9424 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Sonnenburg, William R. 402 Ohio Ave. Signal Mtn., TN 37377 | 1858 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.38 | | | | | $16.38 |
| Sonoco Products Company Stanley H. McGuffin, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia , SC 29211-1889 | 403 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,840.90 | | | $5,254.72 | | $34,095.62 |
| Sonoma Media- The Press Democrat c/o CRI PO Box 3111 Rohnert Park, CA 94927-3111 | 1028 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,873.94 | | | | | $11,873.94 |
| Sonya M Everett 327 Shadow Pond Dublin, Ga 31021 | 18070 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sophia Britt 3025 Jenry Dr Nashville, TN 37214 | 13564 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sorin Mihaltan 14956 Alexander St Livonia, MI 48154 | 18522 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.41 | | | | | $7.41 |
| Sotis, Jack 4 Warner Rd Ipswich, MA 01938-1617 | 12517 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Soto Marrero, Ramona c/o Talisman, Delorenz & Pinnisi PC 14 Wall Street, Suite 3D New York, NY 10005 | 5927 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Soto, Anthony R HC 02 Box 7323 Camuy, PR 00627 | 8762 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Soto, Anthony R HC 02 Box 7323 Camuy, PR 00627 | 8765 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Soto, Anthony R HC 02 Box 7323 Camuy, PR 00627 | 8784 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Soto, Anthony R HC 02 Box 7323 Camuy, PR 00627 | 8787 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, Fernando W.<br>11601 NW 18 St<br>Pembroke Pines, FL 33026 | 2738 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.09 | | | | | $17.09 |
| Soto, James Donald<br>14602 Old White Toll Road<br>Grass Valley, CA 95945-4320 | 2077 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $72.46 | | | | | $72.46 |
| Soto, Josefa<br>408 E Mason St<br>Fort Worth, TX 70110 | 4495 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Soto, Josefa<br>408 E Mason St<br>Fort Worth, TX 76110 | 4457 | 6/17/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Soto, Joseph R<br>3900 Teleport Blvd. #140744<br>Irving, TX 75014 | 8502 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Soto, Joseph R<br>3900 Teleport Blvd. #140744<br>Irving, TX 75014 | 8503 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Soto, Lynette<br>Urb Jardines De Arecibo<br>Calle L Casa I-42<br>Arecibo, PR 00612 | 8814 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Sotomayor Colon, Elian<br>HC 6915936 - C<br>Bayamon, PR 00956 | 5665 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Sotomayor, Elian C<br>Hc 6915936-C<br>Bayamon, PR 00956 | 5080 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Soto-Ruiz, Mariela<br>51 Urb. Los Flamboyanes<br>Anasco, PR 00610 | 2954 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Soulanille, Paul<br>325 South Grand Avenue<br>Pasadena, CA 91105 | 18625 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Source Refrigeration & HVAC, Inc.<br>Ruth E. Torres<br>800 E. Orangethorpe Ave<br>Anaheim, CA 92801 | 264 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,925.63 | | | | | $9,925.63 |
| Sousa, Kenneth J<br>2 Williams Road<br>Smithfield, RI 02917 | 11381 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.45 | | | | | $16.45 |
| Sousley, Bonnie A.<br>255 Houston Ave<br>Paris , KY 40361 | 14834 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | Unknown | $0.00 |
| South , Sheryl<br>6835 150 Street<br>Apartment 328A<br>Flushing, NY 11367 | 7274 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Brunswick Shopping Plaza Company John P. Di Iorio, Esq. Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP 411 Hackensack Ave. Hackensack, NJ 07601 | 1560 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $159.14 | | | | | $159.14 |
| South County Shoppingtown, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7319 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,462.37 | | | | | $59,462.37 |
| South County Shoppingtown, LLC by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5639 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,158.21 | $3,158.21 |
| South Florida Residential, LLC; Dadeland Interests Corp.; Dadeland Retail Plaza LLC; et al. Alexis S. Read, Esq. Blaxberg, Grayson & Kukoff, P.A. 25 SE Second Ave, Suite 730 Miami, FL 33131 | 2516 | 5/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $336.60 | | | | | $336.60 |
| South Florida Residential, LLC; Dadeland Interests Corp.; Dadeland Retail Plaza LLC; et al. Alexis S. Read, Esq. Blaxberg, Grayson & Kukoff, P.A. 25 SE Second Ave, Suite 730 Miami, FL 33131 | 11460 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SOUTH HILLS VILLAGE ASSOCIATES, L.P. Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4850 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,524.44 | $0.00 | | | | $115,524.44 |
| South Hills Village Associates, L.P. Ronald M. Tucker Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4937 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SOUTH PLAZA CENTER ASSOCIATES, LLC Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 6050 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,166.35 | $4,166.35 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Plaza Center Associates, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6675 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,013.05 | | | | | $1,013.05 |
| SOUTH PLAZA CENTER ASSOCIATES, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6681 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,113.96 | | | | | $55,113.96 |
| South Towne Properties<br>Mayo Mendolia & Vice, LLP<br>5189 E. I-20, N. Service Rd<br>Suite 104<br>Willow Park, TX 76087 | 1221 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| South West Empire Plumbing LLC<br>1514 Salida Sol Dr SE<br>Rio Rancho, NM 87124 | 378 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.40 | | | | | $136.40 |
| South Whit Shopping Center Associates<br>c/o Weiss, Zarett, Brofman & Sonnenklar, P.C.<br>3333 New Hyde Park Road, Suite 211<br>New Hyde Park, NY 11042 | 583 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,319.68 | | | | | $7,319.68 |
| Southbridge Fair Investors, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 417 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $366.82 | | | | $2,200.84 | $2,567.66 |
| Southbridge Fair Investors, LLC<br>Donna Thompson, Esq.<br>PO Box 679<br>Allenwood, NJ 08720 | 418 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,200.84 | | | | | $2,200.84 |
| SOUTHERN AIR<br>PO BOX 4205<br>LYNCHBURG, VA 24502 | 3875 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,169.65 | | | | | $9,169.65 |
| Southern California Gas Company<br>Mass Markets Credit & Collections<br>The Gas Company<br>PO Box 30337<br>Los Angeles, CA 90030-0337 | 4648 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,934.48 | | | | | $6,934.48 |
| Southern Community Newspapers Inc<br>PO Box 603<br>Lawrenceville, GA 30046 | 1781 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,294.99 | | | | | $22,294.99 |
| SOUTHERN CONNECTICUT GAS<br>517 Church Street<br>Legal Dept<br>New Heaven, CT 06506 | 8217 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $387.97 | | | | | $387.97 |
| SOUTHERN CONNECTICUT GAS<br>517 Church Street<br>Legal Dept<br>New Heaven, CT 06506 | 8220 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $420.80 | | | | | $420.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8221 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $515.59 | | | | | $515.59 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8222 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,203.78 | | | | | $1,203.78 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8223 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $551.83 | | | | | $551.83 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8224 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $341.02 | | | | | $341.02 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8225 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $191.53 | | | | | $191.53 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8226 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $867.88 | | | | | $867.88 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8227 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $975.93 | | | | | $975.93 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8231 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $436.12 | | | | | $436.12 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8232 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,285.60 | | | | | $1,285.60 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8233 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $521.35 | | | | | $521.35 |
| SOUTHERN CONNECTICUT GAS 517 Church Street Legal Dept New Heaven, CT 06506 | 8234 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $966.49 | | | | | $966.49 |
| Southern Connecticut Gas Co 855 Main Street Bridgeport, CT 06605 | 1503 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,190.30 | | | | | $2,190.30 |
| Southern Imperial, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | 1779 | 4/17/2015 | TE Electronics LP | $4,248.98 | | | | | $4,248.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Maryland Electric Cooperative PO Box 1937 Hughesville, MD 20637-1937 | 3353 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,433.28 | | | | | $2,433.28 |
| Southern Newspapers Inc. DBA Del Rio News-Herald 2205 N. Bedell Avenue Del Rio, TX 78840 | 107 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $225.00 | | | | | $225.00 |
| Southern Trails Shopping Center, L.L.C. Nicholas R. Grillot, Hinkle Law Firm, LLC 301 North Main, Suite 2000 Wichita, KS 67202-4820 | 1144 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Southern Trails Shopping Center, LLC Nicholas R. Grillot, Attorney Hinkle Law Firm, LLC 301 North Main, Suite 2000 Wichita, KS 67202 | 5334 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,408.51 | | | | $3,597.66 | $7,006.17 |
| SOUTHGATE ASSOCIATES, LLC 2570 WALDEN AVENUE ATTN.: JAMES F. CAMPOFELICE CHEEKTOWAGA, NY 14225 | 3621 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| SOUTHGATE ASSOCIATES, LLC 2750 Walden Avenue Cheektowaga, NY 14225 | 3704 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Southgate Plaza 93, LTD Alan Roeder J. Herzog and Sons, Inc. 1720 South - Bellaire St., Suite 1209 Denver, CO 80222 | 3195 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SOUTHGATE PLAZA 93, LTD C/O J.HERZOG & SONS, INC. 1720 SOUTH BELLAIRE STREET, SUITE 1209 DENVER, CO 80222 | 3199 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Southgate Retail Center, LLC, a Delaware limited liability company c/o Hanson Bridgett LLP Attn: Jordan Lavinsky 425 Market Street, 26th Floor SAN FRANCISCO, CA 94105 | 4601 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,618.94 | | | | | $1,618.94 |
| Southlake Indiana LLC (384901-00151) c/o Dustin P. Branch, Esq. Katten Munchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5145 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,733.05 | $5,733.05 |
| Southlake Indiana LLC (384901-00151) c/o Dustin P. Branch, Esq. Katten Munchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6176 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,795.88 | $5,524.18 | | | | $12,320.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southland Center, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5356 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $419.92 | | | | | $419.92 |
| Southland Mall, L.P. (Haywood)<br>Susan Elman, Esq.<br>c/o Rouse Properties, Inc.<br>1114 Avenue of Americas, Suite 2800<br>New York, NY 10036 | 5344 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,339.63 | $1,339.63 |
| Southland Mall, L.P. (Haywood)<br>Kelley Drye & Warren LLP<br>Attn: Robert L. Lehane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5865 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $96,916.77 | | | | | $96,916.77 |
| SOUTHLAND TERRACE SHOPPING CENTER LLC<br>C/O CG COMMERCIAL REAL ESTATE, INC.<br>P O BOX 99816<br>LOUISVILLE, KY 40269 | 4539 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,542.51 | | | | | $3,542.51 |
| SOUTHLAND TERRACE SHOPPING CENTER LLC<br>John W. Harrison<br>Legal Counsel for Creditor<br>2244 Taylorsville Rd<br>LOUISVILLE, KY 40205 | 5903 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,248.66 | $2,248.66 |
| Southpark Mall CBMS, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 George Avenue, Suite 300<br>Chattanooga, TN 37402 | 7221 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,048.29 | | | | | $13,048.29 |
| Southpark Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5770 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,979.37 | $2,979.37 |
| Southpoint Realty Group LLC.<br>24 Rutledge Street<br>Brooklyn, NY 11211 | 1219 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Southport 2013 LLC<br>c/o Heidenberg Properties<br>234 Closter Dock Rd.<br>Closter, NJ 07624 | 4822 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $460.56 | | | $0.00 | | $460.56 |
| Southport 2013 LLC<br>c/o Heidenberg Properties<br>234 Closter Dock Rd.<br>Closter, NJ 07624 | 4865 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Southside Marketplace Limited Partnership<br>c/o Regency Centers, LP / Attn: Ernst Bell, Esq.<br>1 Independent Drive<br>Jacksonville, FL 32202 | 5724 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,186.55 | | | | | $1,186.55 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southstar Holdings- Rock Hill, LLC Horack Talley Pharr & Lowndes Attn: John H. Capitano 301 South College St. Suite 2600 Charlotte, NC 28202 | 1139 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,997.92 | | | | | $35,997.92 |
| Southtown Plaza, LLC Sidcor Real Estate N9274 Windy Way Mukwonago, WI 53149 | 48 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,192.26 | | | | | $5,192.26 |
| Southwest Gas Corporation PO Box 1498 Victorville, ca 92393-1498 | 1018 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,704.57 | | | | | $4,704.57 |
| SOUTHWEST PLAZA L.L.C. c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2928 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,482.83 | | | | | $4,482.83 |
| Southwestern Electric Power Co. Gregory T. Holland PO Box 2021 Roanoke , VA 24022 | 4531 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $391.45 | $391.45 |
| Southwestern Public Service Company PO Box 1261 Amarillo, TX 79105-9984 | 1336 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,718.99 | | | | | $4,718.99 |
| SOYOUNG, YOON 751 nN 135TH #204 B SEATTLE, WA 98133 | 13081 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.23 | | | | | $18.23 |
| Spalding County Tax Commissioner Sylvia W. Hollums PO Box 509 Griffin, GA 30224 | 5318 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,372.19 | $2,748.40 | | | $6,120.59 |
| Spall, Laura Elizabeth 510 E 300 S Providence, UT 84332 | 10568 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.69 | | | | | $8.69 |
| Spampinato, Anna 160 Elwood Ave Hawthorne, NY 10532 | 6448 | 6/29/2015 | Atlantic Retail Ventures, Inc. | | | $28.98 | | | $28.98 |
| Spanbauer, Teresa 3120 PoppySeed Ct Orlando, FL 32826 | 5307 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $266.24 | | | | | $266.24 |
| Spangler, Kimberly R. 983 Keiths Fork Road PO Box 183 Horner, WV 26372 | 4598 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $71.51 | | | | | $71.51 |
| Spanish Broadcasting System, Inc. 7007 NW 77 Ave Miami , FL 33166 | 9032 | 11/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sparkman, D. 2601 Marsh Ln Unit 144 Plano, TX 75093 | 17401 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARTANBURG WATER SYSTEM Harriet Stinson 200 Commerce Street PO Box 251 Spartanburg, SC 29306 | 3499 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $117.44 | | | | | $117.44 |
| Spates, Theresa 6 Grace Way Hampstead, NH 03841 | 6841 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $11.23 | | | | $11.23 |
| Spath, Susan A 15 Rockywood Drive Sandy Hook Ct, CT 06482 | 14882 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.94 | | | | | $15.94 |
| Spatola, George 8531 E. San Miguel Ave Scottsdale, AZ 85250 | 8884 | 10/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $115.70 | | $0.00 | | $115.70 |
| Spaulding, Aracelis 13125 Scarlet Oak Dr. Gaithersburg, MD 20878 | 6241 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $126.42 | | $0.00 | | $126.42 |
| Speacht, Andrew 43 Shaw Ave Babylon, NY 11702 | 16320 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.27 | | | | | $38.27 |
| Spear, Mary 222 Pine Tree Dr Gule Breeze, FL 32561 | 17514 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Spear, Theresa 10 Prescott Cir Lebanon, NJ 08833 | 15201 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Specialty Air Conditioning Services, Inc. 2830 E Pythian Springfield, MO 65802 | 627 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,053.16 | | | | | $1,053.16 |
| Spector, Janet 229 Sandtrap Ct Northbridge, MA 01534 | 11456 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $10.00 | | $10.00 | | $20.00 |
| Spence, Andrea 390 Fessner Carleton, MI 48117 | 18386 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Spence, James 2676 W Yale Ave Anaheim, CA 92801 | 1480 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Spence, Marielena 391 E. Michelle St. West Covina, CA 91790 | 8939 | 10/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.00 | | | | | $140.00 |
| Spencer D. Kelly 1425 Coconino Rd Apt. 110 Ames, Iowa 50014 | 14347 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SPENCER L BURJA 712 W Limberlost Dr Unit 6 Tucson, AZ 85705 | 18420 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Spencer Terry 711 Cannon Rd. Glen Gardner, NJ 08826 | 11733 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Terry 711 Cannon Road Glen Gardner, NJ 08826 | 13851 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Spencer, Reece Upshaw 4154 NW 12th Terrace Gainesville, FL 32609 | 6662 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.57 | | | | | $25.57 |
| Spennato , Nicholas A. 1406 Ratcliffe Court Newtown Sq , PA 19073 | 14359 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.18 | | | | | $27.18 |
| Spennato , Nicholas A. 1406 Ratcliffe Court Newtown Sq , PA 19073 | 14785 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sperato, Cherie 84 Quintard Street Staten Island, NY 10305 | 8320 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| sperato, frank 84 quintard street staten island, ny 10305 | 8342 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| SPIEGEL, IRENE 32 GRACE ST. MALDEN, MA 02148 | 9092 | 11/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.00 | | | | | $23.00 |
| Spiegel, Theresa 361 Crane St Key Largo, FL 33039 | 11486 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.21 | | | | | $31.21 |
| Spiess, Brian 45 West Villa Place Fort Thomas, KY 41075 | 9736 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Spillner, Jeanette 6628 Saxton Run Ft. Wayne, IN 46835 | 3705 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.70 | | | | | $10.70 |
| Spirakis Properties, LLC George Mason Oliver PO Box 1548 New Bern, NC 28563 | 5321 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,759.13 | | | | | $3,759.13 |
| Spital, Bruce 118 Kindred Place Smithfield, VA 23430 | 11581 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.49 | | | | | $52.49 |
| Spitale, Scott 67 Camp Street Jamestown, NY 14701 | 13954 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.53 | | | | | $43.53 |
| Spitzer, Jason 1910 Rustic Way Waukesha, WI 53186 | 9737 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.64 | | | | | $20.64 |
| Spitzner, Lisa 45 Quincy RD Basking Ridge, NJ 07920 | 15983 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Spok Inc 6580 Versar Center Suite 420 Springfield , VA 22151 | 876 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $123.42 | | | | | $123.42 |
| Sposato 3rd, Samuel Steven PO Box 623 North East, MD 21901 | 16240 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spoto, Anthony<br>6 Saddletree Lane<br>Harrison, NY 10528 | 2591 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $108.86 | | | $108.86 |
| Spradling, Michael<br>13510 Pueblo Crossing<br>San Antonio, TX 78232 | 7816 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.46 | | | | | $32.46 |
| Sprague, Beth M<br>5610 Timberline<br>College Station, TX 77845 | 8108 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.50 | | | | | $29.50 |
| Spring Branch Independent School District<br>Owen M. Sonik<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1215 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $7,144.92 | | | $7,144.92 |
| SPRING CREEK CENTER, LLC #6236<br>C/O AIG PROPERTIES, LTD<br>118 W. PECKHAM STREET<br>NEENAH, WI 54956 | 1687 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,209.27 | | | | | $35,209.27 |
| Spring Creek Plaza LLC c/o Grenadier Realty, by its attorneys Kucker & Bruh LLP<br>Attn: Abner T. Zelman, Esq.<br>747 Third Avenue<br>New York, NY 10017 | 4345 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Spring Creek Plaza LLC c/o Grenadier Realty, by its attorneys Kucker & Bruh LLP<br>Attn: Abner T. Zelman, Esq.<br>747 Third Avenue<br>New York, NY 10017 | 6274 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Spring Hill Mall L.L.C.<br>Susan Elman, Esq.<br>C/O Rouse Properties, Inc.<br>1114 Avenue of America, Suite 2800<br>New York, NY 10036 | 5800 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,796.88 | $5,796.88 |
| Spring Hill Mall L.L.C.<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 5845 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $177,804.98 | | | | | $177,804.98 |
| Spring Independent School District<br>Yolanda M. Humphrey<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1220 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,719.36 | | | $3,719.36 |
| Springer, Kevin<br>6125 Kent Rd<br>Fort Wayne, IN 46816 | 3976 | 6/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springer, Sandee A<br>907 Huron Road<br>Franklin Lakes , NJ 07417 | 13196 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Springfield Commercial Investments LLC<br>C/O The Gilbert Group Inc Re<br>Attn: Jess Kester<br>203 East Broad St<br>Columbus, OH 43215 | 6523 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Springfield Commercial Investments LLC<br>C/O The Gilbert Group Inc Re<br>Attn: Jess Kester<br>203 East Broad St<br>Columbus, OH 43215 | 6603 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Springfield Dept of Utilities<br>405 N Main Street<br>Springfield, TN 37172 | 4587 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $547.19 | | | | | $547.19 |
| SPRINGFIELD UTILITY BOARD<br>PO BOX 300<br>SPRINGFIELD, OR 97477 | 4115 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $573.46 | | | | | $573.46 |
| SPRINGLAND ASSOCIATES LLC<br>ATTN DEHLER HART<br>951 MARKET STREET SUITE 204<br>FORT MILL, SC 29708 | 6119 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,523.39 | | | | | $10,523.39 |
| SPS INC<br>MICHAEL YOO<br>537 YONGSAN-DONG,YUSEONG-GU<br>DAEJEON 305-500<br>KOREA | 1309 | 4/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $334,351.10 | | | | | $334,351.10 |
| SPS INC.<br>537, YONGSAN-DONG,YUSEONG-GU<br>DAEJEON 305-500<br>KOREA | 2084 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SPS INC.<br>537, Yongsan-Dong<br>Yuseong-Gu<br>Daejeion 305-500<br>SOUTH KOREA | 2126 | 4/29/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $261,236.88 | | | | | $261,236.88 |
| Spungin, Jennifer<br>20 Whittier Rd<br>Marblehead, MA 01945 | 3815 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $110.00 | $110.00 |
| Squier, Justin<br>539 Coronado Place<br>Panama City Beach, FL 32413 | 19191 | 4/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SR Edutainment Corp.<br>Attn: Mrs. Rios<br>PO Box 270193<br>San Juan, PR 00928-2993 | 2 | 2/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,500.00 | | | $0.00 | | $8,500.00 |
| Sra, Baltej<br>4712 Norris Canyon Road Unit-102<br>San Ramon, CA 94583 | 2293 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $385.16 | | | $385.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sreenivas Munnangi<br>386 Summerwood Dr<br>Fremont, CA 94536 | 9435 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.29 | | | | | $16.29 |
| SRESELI, MAIA<br>18 COVE RIDGE LANE<br>OLD GREENWICH, CT 06870 | 1977 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $249.64 | | | | | $249.64 |
| Sresth Kumar<br>200 Castle Garden St<br>Cary, 27513, 27513 27513 | 16763 | 7/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sridevi Ramasamy<br>401 NW 23rd street<br>Boca Raton, FL 33431 | 11734 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| SRIDHAR GORANTI<br>3016 WATERFORD FOREST CIRCLE<br>CARY, NC 27513 | 17725 | 10/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sridhar Nama<br>2579 Sutters Mill Dr<br>Herndon, VA 20171 | 15726 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sridhar Sayam<br>10813 Grecian Dr<br>Mckinney, TX 75070 | 10222 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $82.89 | | | | | $82.89 |
| Srinivas Narashimalu<br>4890 Spring park Circle<br>Suwanee, GA 30024 | 16155 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Srinivasa Rao. Patcha<br>6431 Huntscott Place<br>Jacksonville, FL 32258 | 7984 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Srivastava, Sanjay Kumar<br>9400 W Parmer Ln<br>Apt 1032<br>Austin, TX 78717 | 19322 | 3/4/2018 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SRM-SPE, LLC<br>Gilbert R. Saydah Jr.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 5365 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $88,227.63 | | | | | $88,227.63 |
| SRM-SPE, LLC<br>Gilbert R. Saydah Jr.<br>Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178 | 5866 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,119.56 | $7,119.56 |
| SSC Oxford LLC<br>c/o Schottenstein Property Group, LLC<br>Attn: EVP/General Counsel<br>4300 East Fifth Avenue<br>Columbus, OH 43219 | 7148 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,392.60 | | | | | $6,392.60 |
| ST Cloud Times<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Dept<br>7950 Jones Branch Dr<br>Mclean, VA 22107 | 340 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,004.65 | | | | | $3,004.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St Fort, Guyrlaine<br>3604 E. Shore Rd<br>Miramar, FL 33023 | 8837 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $75.00 | $0.00 | $0.00 | | $75.00 |
| St Fort, Guyrlaine<br>3604 E. Shore Rd<br>Miramar, FL 33023 | 8898 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | $0.00 | | $0.00 |
| St George - Spectrum<br>Shelly Lucas<br>Gannett Co., Inc<br>Law Department<br>7950 Jones Branch Dr<br>McLean, VA 22107 | 308 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,129.57 | | | | | $1,129.57 |
| St Germain, S<br>PO Box 551<br>Mims, FL 32754 | 17837 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.39 | | | | | $42.39 |
| ST JOHNSBURY ROUTE 5 ASSOCIATES<br>2000 Memorial Drive # 14<br>57 ENON ST<br>Saint Johnsbury, VT 05819 | 4133 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,615.53 | $0.00 | | $0.00 | $2,186.29 | $6,801.82 |
| St. Clair Square SPE, LLC by CBL & Associates Management, Inc., management agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5772 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,680.74 | $2,680.74 |
| St. Clair Square SPE, LLC by CBL & Associates Management, Inc., managing agent<br>Husch Blackwell LLP<br>c/o Laura F. Ketcham, Esq.<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7178 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,610.42 | | | | | $4,610.42 |
| St. Cloud Mall L.L.C.<br>c/o GGP Limited Partnership<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2731 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,267.24 | | | | | $85,267.24 |
| St. Cloud Mall L.L.C.<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 3064 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,015.71 | $5,015.71 |
| St. John, Shaun<br>182 Ashuelot St.<br>Dalton, MA 01226 | 16461 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| St. Louis Post-Dispatch<br>Attn: Kathy Dobson<br>900 N Tucker Blvd.<br>St. Louis, MO 63101 | 1200 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| St. Louis Post-Dispatch<br>Attn: Kathy Dobson<br>900 N Tucker Blvd.<br>St. Louis, MO 63101 | 3639 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,197.57 | | | | | $48,197.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Paul Pioneer Press Attn. Dawn Lindgren 345 Cedar Street St. Paul, MN 55101 | 2034 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,998.76 | | | | | $37,998.76 |
| St. Thomas Joint Venture c/o Marc A. Klitenic, Esquire 9515 Deereco Road, Suite 1015 Timonium, MD 21093 | 660 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,534.32 | | | | | $18,534.32 |
| St. Thomas Joint Venture c/o Marc A. Klitenic, Esquire 9515 Deereco Road, Suite 1015 Timonium, MD 21093 | 8412 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,142.75 | | | | | $6,142.75 |
| St. Thomas Joint Venture c/o Marc A. Klitenic, Esquire 9515 Deereco Road, Suite 1015 Timonium, MD 21093 | 8416 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,806.27 | $3,806.27 |
| Stacey Carney 4402 Mt Adams View Drive West Richland, WA 99353 | 10397 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stacey D'Amico 110 Eliab Latham Way East Bridgewater, MA 02333 | 16892 | 8/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.48 | | | | | $42.48 |
| Stacey Davey 9210 Bruckhaus Street, Apt 213 Raleigh, NC 27617 | 17712 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STACEY DE HOYOS 8105 CALGARY DRIVE CORPUS CHRISTI, TX 78414 | 18575 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.22 | | | | | $108.22 |
| Stacey Kaplan 2443 NW 63rd St. Boca Raton, FL 33496 | 16806 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stack, CATHERINE M 218 Seneca st Ronkonkoma, NY 11779 | 15308 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Stack, Robert M. 11 Olofsson Street Braintree, MA 02184 | 1902 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Stacy Capps 1308 Landers Swink Road Eclectic, AL 36024 | 14754 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stacy Ellenberg 76 Aldrich Road Bridgewater, MA 02324 | 10674 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stacy Guidry P.O. Box 13965 Sacramento, ca 95853 | 14959 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stacy Guidry P.O. Box 13965 Sacramento, ca 95853 | 18054 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Stacy O'Dea 13303 Oak Forest Court Louisville, KY 40245 | 14709 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.89 | | | | | $15.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stacy Romero<br>3008 Hazy Meadow Lane<br>Las Vegas, NV 89108 | 11436 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| stacy travis<br>906 soth prairie<br>sikeston, mo 63801 | 16921 | 8/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stacy Weber<br>PO BOX 161<br>NELLISTON, NY 13410 | 15935 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $66.09 | | | | | $66.09 |
| Stadium Plaza Shopping Center, LLC<br>Elizabeth Blake<br>414 E. Broadway<br>Ste 200<br>Columbia, MO 65201 | 4933 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Staedler, James<br>1441 9th Ave, # 1004<br>San Diego, CA 92101 | 16867 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Stafford, Stephanee<br>435 Cerro Vera Way<br>San Jacinto, CA 92582 | 6499 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.00 | | | | | $36.00 |
| Stahl, Arthur<br>408 Yellowstone Cir<br>Corona, CA 92879 | 8923 | 10/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,613.97 | $0.00 | | | | $3,613.97 |
| Stahl, Carey L.<br>5176 E Co. 12 1/2 St<br>Yuma, AZ 85365 | 18062 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.75 | | | | | $33.75 |
| Stailey, Angela<br>9928 Lone Eagle Dr.<br>Fort Worth, TX 76108 | 5835 | 6/23/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Stailey, Angela F.<br>9928 Lone Eagle Dr.<br>Fort Worth, TX 76108 | 6022 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Stalker, Amy<br>1734 Alps Ct<br>Fleming Island, FL 32003 | 2284 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.00 | $40.00 |
| Stallings, Bruce<br>150 Nicole Terrace<br>Mt. Holly, NC 28120 | 4393 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.00 | | | | | $28.00 |
| Stamford, Chad<br>1209 Descanso Street<br>San Luis Obispo, CA 93405 | 9031 | 11/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.38 | | | | | $59.38 |
| Stan Lantsman<br>12 Billings Lane<br>Jamaica Plain, MA 02130 | 11075 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stan Main<br>2117 Hoof Print Lane<br>Lakeland, FL 33811 | 10636 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STANDARD PROPERTY GROUP, LP<br>C/O ROBB REAL ESTATE COMPANY<br>5816 FORBES AVENUE<br>PITTSBURGH, PA 15217 | 1850 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,739.95 | | | | | $1,739.95 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard Register Company 600 Albany St Dayton, OH 45417-3405 | 1372 | 4/1/2015 | TE Electronics LP | $12,508.54 | | | | | $12,508.54 |
| Standifer, Sonjee 765 Anderson Ave., Apt. 5-8 Cliffside Park, NJ 07010 | 7927 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Standifer, Sonjee 765 Anderson Ave., Apt. 5-8 Cliffside Park, NJ 07010 | 7999 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | | | $100.00 |
| Stanford I. Hoohuli 91-1032 Kanehili Street Kapolei, Hawaii 96707 | 18354 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stanford Loving 1257 Girard Ave Abington, PA 19001 | 18478 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stanford Loving 1257 Girard Ave. Abington, PA 19001 | 18480 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stanford Loving 1257 Girard Ave Abington, PA 19001 | 18629 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stang, Jerry 1713 Hidden Forest Lane Jacksonville, FL 32225 | 8920 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | $0.00 | | $25.00 |
| Stang, Jerry 1713 Hidden Forest Lane Jacksonville, FL 32225 | 8921 | 10/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | $0.00 | | $25.00 |
| stanley cesar 6 Stacey Court Stony Point, NY 10980 | 12015 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $768.51 | | | | | $768.51 |
| stanley Kapinos 8145 Cyprus Cedar Lane Unit R Ellicott City, Md. 21043 | 9880 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stanley M Wisniewski 16 Milan Ave Woburn, MA 01801 | 13480 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.00 | | | | | $44.00 |
| Stanley Marc Pruyser 1403 Makiki Street, B203 Honolulu, HI 96814 | 15738 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $48.96 | | | | | $48.96 |
| Stanley Marc Pruyser 1403 Makiki Street, B203 Honolulu, HI 96814 | 16113 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stanley Urbanek 8032 Ocean Drive Fort Worth, TX 76123 | 13212 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.77 | | | | | $33.77 |
| Stanley W. Clark 1115 Gershwin dr. largo, fl 33771 | 14523 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.37 | | | | | $36.37 |
| Stanton Bullock 5036 Massachusetts Ave., NW Washington, DC 20016 | 14339 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanton, Derald<br>3292 Panorama Ln.<br>Traverse City, MI 49684 | 12476 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.51 | | | | | $12.51 |
| Stapleton, Judith A<br>4109 Ridgecrest Circle<br>Fort Worth , TX 76135 | 461 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,386.40 | | $0.00 | | $3,386.40 |
| Star Development Corporation<br>244 West Mill Street, Suite 101<br>Liberty, MO 64068 | 7551 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,673.91 | | | | | $10,673.91 |
| Star Development Corporation<br>244 West Mill Street, Suite 101<br>Liberty, MO 64068 | 7559 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25,612.68 | | | | | $25,612.68 |
| Star Development Corporation<br>244 West Mill Street, Suite 101<br>Liberty, MO 64068 | 7568 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,258.06 | | | | | $59,258.06 |
| Star Development Corporation, [successor in interest to, inter ala, 24 Independence, LLC]<br>Timothy D. Harris<br>244 West Mill Street, Suite 101<br>Liberty, MO 64068 | 5271 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,045.20 | $5,045.20 |
| Star Development Corporation, [successor in interest to, inter ala, 24 Independence, LLC]<br>Timothy D. Harris<br>244 West Mill Street, Suite 101<br>Liberty, MO 64068 | 5277 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Star Tribune<br>Attn: Credit Dept<br>425 Portland Ave.<br>Minneapolis, MN 55488 | 137 | 2/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $38,473.55 | | | | | $38,473.55 |
| Stark, Rita<br>2220 Ridgley Woods Dr<br>ChesterField, Mo 63005 | 8317 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| Starr Corbin<br>20104 Turkey Trot Circle<br>Georgetown, TX 78633 | 9633 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.63 | | | | | $47.63 |
| Starr County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 206 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,055.31 | | | | $2,055.31 |
| Starr, Terrice<br>73255 Lake Drive<br>Mellen, Wisconsin 54546 | 7702 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Staruk, Patricia<br>2 Macintosh Drive<br>Dracut, MA 01826 | 1238 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.12 | | | | | $30.12 |
| Star-West Franklin Park Mall LLC (384901-00155)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5641 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,661.83 | $11,661.83 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Star-West Franklin Park Mall LLC (384901-00155) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6165 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $177,895.37 | $12,102.75 | | | | $189,998.12 |
| Star-West Gateway, LLC (384901-00068) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5689 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,631.99 | $3,631.99 |
| Star-West Gateway, LLC (384901-00068) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6202 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,039.97 | $3,631.99 | | | | $47,671.96 |
| Star-West Louis Joliet LLC (384901-00157) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6185 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,233.74 | $2,506.92 | | | | $8,740.66 |
| Star-West Louis Joliet, LLC. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6085 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,252.14 | $3,252.14 |
| Star-West Solano, LLC c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5673 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,651.00 | $5,651.00 |
| Star-West Solano, LLC c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6238 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $101,421.67 | $5,816.36 | | | | $107,238.03 |
| Stashenko III, John 21 Garner St. Norwalk, CT 06854 | 2467 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| STATE BOARD OF EQUALIZATION J. R. Williams SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 3898 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| STATE BOARD OF EQUALIZATION J. R. Williams SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 6074 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION<br>J. R. Williams<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 8888 | 10/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $664,650.00 | | | | $664,650.00 |
| State Farm Mutual Automobile Insurance Company<br>Clerkin, Sinclair & Mahfouz, LLP<br>530 B Street, 8th Floor<br>San Diego, CA 92101 | 17905 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| State Insurance Fund Corporation<br>Wally De la Rosa Vidal, Esq.<br>PO Box 365028<br>San Juan, PR 00936-5028 | 7819 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,272.50 | | | | | $5,272.50 |
| STATE OF ALASKA<br>Unclaimed Property<br>Rachel Lewis<br>PO Box 110405<br>Juneau, AK 99811-0405 | 8243 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,519.00 | | | | | $4,519.00 |
| State of Arizona ex rel. Arizona Department of Weights and Measures<br>Arizona Attorney General<br>Matthew A. Silverman<br>1275 West Washington Street<br>Phoenix, AZ 85007-2926 | 3471 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| State of Arizona ex rel. Arizona Department of Weights and Measures<br>Arizona Attorney General<br>Matthew A. Silverman<br>1275 West Washington Street<br>Phoenix, AZ 85007-2926 | 6011 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| State of Florida-Department of Revenue<br>Claimants Attorney: Fred Rudzik<br>Bankruptcy Section<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 6324 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| State of Hawaii Office of Consumer Protection<br>Attn: James F. Evers<br>235 S. Beretania Street, Room 801<br>Honolulu, HI 96813 | 8242 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>Consumer Protection Division<br>302 W. Washington St., 5th Floor<br>Indianapolis, IN 46204 | 8027 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Attorney General<br>Unclaimed Property Division<br>35 South Park Boulevard<br>Greenwood, IN 46143 | 8437 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $71,048.32 | | | | | $71,048.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Iowa Treasurer's Office<br>321 E 12th St<br>Des Moines, IA 50319 | 8258 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,484.42 | | | | | $28,484.42 |
| State of Louisiana<br>Department of the Treasury<br>Unclaimed Property Division<br>PO Box 91010<br>Baton Rouge, LA 70821-9010 | 8173 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,267.90 | | | | | $48,267.90 |
| STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF REVENUE<br>PO Box 66658<br>Baton Rouge, LA 70896 | 11469 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| STATE OF MAINE<br>OFFICE OF THE STATE TREASURER<br>39 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0039 | 8044 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,880.45 | | | | | $19,880.45 |
| State of Maine Bureau of Revenue Services<br>Compliance Division<br>PO Box 9101<br>Augusta, ME 04332-9101 | 1101 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Maine Bureau of Revenue Services<br>Compliance Division<br>Compliance Division<br>PO Box 9101<br>Augusta, ME 04332-9101 | 1070 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $56,088.82 | | | | $56,088.82 |
| State of Michigan<br>Unemployment Insurance Agency, Tax Office<br>POC Unit, STE 12-650<br>3024 W. Grand Blvd<br>Detroit, MI 48202 | 3611 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $5,881.72 | | | | $5,881.72 |
| State of Michigan, Department of Treasury<br>Cadillac Place, Suite 10-200<br>3030 W. Grand Blvd<br>Detroit, MI 48202 | 7462 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Michigan, Department of Treasury<br>Cadillac Place, Suite 10-200<br>3030 W. Grand Blvd<br>Detroit, MI 48202 | 8931 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $367.86 | | | | | $367.86 |
| State of Minnesota - Department of Human Rights<br>Freeman Building<br>625 Robert Street North<br>St. Paul, MN 55155 | 8278 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Department of Revenue, Collection Division<br>Bankruptcy Section<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447 | 8364 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Minnesota, Department of Revenue Department of Revenue, Collection Division Bankruptcy Section PO Box 64447 - BKY St Paul, MN 55164-0447 | 8368 | 7/30/2015 | SCK, Inc. | | $1,774.00 | | | | $1,774.00 |
| State of Minnesota, Department of Revenue PO Box 64447 - BKY St. Paul, MN 55164-0447 | 19351 | 11/13/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue PO Box 64447 - BKY St. Paul, MN 55164-0447 | 19352 | 11/26/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| State of Montana Department of Revenue PO Box 7701 Helena, MT 59604-7701 | 8246 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,666.07 | | | | | $22,666.07 |
| State of Nevada Treasurer's Office Unclaimed Property Division 555 F. Washington Avenue Suite 4200 Las Vegas, NV 89101 | 8305 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,227.49 | | | | | $29,227.49 |
| State of New Jersey Department of Treasury Division of Taxation Valerie Walachy PO Box 245 Trenton, NJ 08695-0245 | 6117 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7952 | 7/23/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7953 | 7/23/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7955 | 7/23/2015 | RS Ig Holdings Incorporated | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7956 | 7/23/2015 | RSIgnite, LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7957 | 7/23/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7958 | 7/23/2015 | ITC Services, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7959 | 7/23/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7960 | 7/23/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7961 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7962 | 7/23/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7963 | 7/23/2015 | Trade and Save LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7964 | 7/23/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7965 | 7/23/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7987 | 7/23/2015 | Merchandising Support Services, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7988 | 7/23/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7995 | 7/23/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 7996 | 7/23/2015 | TRS Quality, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY PO BOX 214 TRENTON, NJ 08625 | 8020 | 7/23/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | | | | $0.00 |
| State of New Jersey Unclaimed Property Administration 50 West State Street, 6th Floor Trenton, NJ 08625 | 8152 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $205,967.77 | | | | | $205,967.77 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New York Department of Labor Unemployment Insurance Division Governor W. Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 8119 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| State of New York on Behalf of New York Consumers holding unredeemed gift cards issued by the debtor Clark Russell Deputy Bureau Chief New York Attorney General Office 120 Broadway New York, NY 10271 | 8244 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| State of Ohio Ohio Department of Commerce Division of Unclaimed Funds Attn: Denise C. Lee 77 S. High Street, 20th Floor Columbus, OH 43215-6108 | 8237 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $130,162.73 | | | | | $130,162.73 |
| State of Rhode Island General Treasurers Office- Unclaimed Property Division 50 Service Avenue Warwick, RI 02886 | 8330 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,664.49 | | | | | $22,664.49 |
| State of Texas on behalf of Texas Consumers holding unredeemed gift cards issued by RadioShack Hal F. Morris, Assistant Attorney General PO Box 12548 MC-0008 Austin, TX 78711-2548 | 4515 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| State of Texas on behalf of Texas Consumers holding unredeemed gift cards issued by RadioShack Hal F. Morris, Assistant Attorney General PO Box 12548 MC-0008 Austin, TX 78711-2548 | 7703 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STATESBORO HERALD 1 PROCTOR STREET PO BOX 888 STATESBORO, GA 30459 | 4106 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $489.90 | | | | | $489.90 |
| Stauble, Beat 825 Kalli Creek Lane St. Augustine, FL 32080 | 8636 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.25 | | | | | $22.25 |
| Stavros "Steve" Skordilis 23-74  37th STREET ASTORIA, NY 11105 | 14168 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST-DIL LLC<br>c/o Darek S. Bushnaq, Esq.<br>Heather Deans Foley, Esq.<br>Venable LLP<br>750 East Pratt Street, Suite 900<br>Baltimore , MA 21202 | 5550 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ST-DIL LLC<br>c/o Darek S. Bushnaq, Esq.<br>Heather Deans Foley, Esq.<br>Venable LLP<br>750 East Pratt Street, Suite 900<br>Baltimore , MA 21202 | 7614 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,153.22 | $11,153.22 |
| ST-DIL LLC<br>c/o Darek S. Bushnaq, Esq.<br>Heather Deans Foley, Esq.<br>Venable LLP<br>750 East Pratt Street, Suite 900<br>Baltimore , MA 21202 | 7634 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $218,092.80 | | | | | $218,092.80 |
| STEAMTOWN MALL PARTNERS LP<br>300 MARKET ST<br>JOHNSTOWN, PA 15901 | 7449 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,502.91 | | | | | $1,502.91 |
| Steckler, Henry<br>8 SEABREEZE AVE,<br>APT. D<br>MILFORD, CT 06460 | 1944 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.63 | | | | | $23.63 |
| Steel, Andrea<br>4342 Mount Jeffers Ave<br>San Diego, CA 92117 | 7796 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.95 | | | | | $12.95 |
| Steele-Bieda, Laura<br>91 Coaltown Rd<br>Saltsburg, PA 15681 | 17902 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steelyard Commons, LLC<br>c/o First Interstate Properties, LLC<br>25333 Cedar Rd., Suite 300<br>Lyndhurst, OH 44124 | 7311 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,119.44 | | | | | $5,119.44 |
| Stefanie D. Koning<br>4645 Orlando Ct<br>Indianapolis, IN 46228 | 13968 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stefanie Peck<br>7445 Hillside Lane<br>Solon, Ohio 44139 | 16978 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.59 | | | | | $21.59 |
| Stefanie Wierzalis<br>361 Roosevelt Drive<br>Mahanoy City, Pa 17948 | 12721 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.81 | | | | | $28.81 |
| Stefany Rivas<br>403 S. Occidental Blvd apt *<br>Los Angeles, CA 90057 | 15388 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stegman, Patty<br>90 Briarcliff Road<br>Tenafly, NJ 07670 | 8115 | 7/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steiner, Joseph D.<br>106 Diasmore Ave.<br>Pittsburgh, PA 15205 | 17073 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Steiner, Phillip<br>12164 Libelle ct.<br>San Diego, CA 92131 | 15833 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steinfeld, Mango<br>148 Berkeley Place<br>Brooklyn, NY 11217 | 7911 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $294.49 | | | | | $294.49 |
| Steinke, Donald<br>2015 W Fulliam Ave<br>Muscatine, IA 52761 | 16338 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steitz, Leslie<br>343 Howertown Rd<br>Catasauqua, PA 18032 | 15241 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| stella chen<br>1220 Covina Ct<br>Richland, wa 99354 | 15292 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stella Orzech<br>8741 W. 167th Street<br>Orland Park, IL 60462 | 17444 | 9/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stellpflug, Eldon<br>8214 Powderhouse Rd.<br>Cheyenne, WY 82009 | 15173 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Stengel, Jutta H<br>9757 E. Cannon Pl.<br>Tucson, AZ 85748-3337 | 1864 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $14.06 | | | | | $14.06 |
| Stenka, Kimberly<br>124 Greene Street<br>Stuart, NE 68780 | 17919 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stenor, Briel<br>11360 NW 29th Manor<br>Sunrise, FL 33323 | 8972 | 10/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Stensberg, Matthew<br>PO Box 1486<br>Brookfield, WI 53008 | 4152 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.44 | | | | | $9.44 |
| Steph Feliciano<br>25 shoshone st<br>Buffalo, N.Y. 14214 | 13317 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stephan, Robin Renee<br>633 South Kate Street<br>Ft. Worth, TX 76108-1413 | 889 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,969.60 | | | $4,969.60 |
| Stephanie  duran<br>141 s. California st<br>Chandler, az 85225 | 11082 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| stephanie coronado<br>1893 EAST AMERICAN AVE<br>fresno, CA 93725 | 14045 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Erickson<br>1376 Danville Blvd.<br>Alamo, CA 94507 | 18286 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephanie Foster<br>35 Summer Sage Ct<br>Reno, NV 89511 | 18212 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie friend<br>2301 Commens Dr 1H<br>Woodstock, Illinois 60098 | 17270 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Stephanie Harris<br>13124 N MacArthur Blvd<br>Oklahoma City, OK 73142 | 18239 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Humphrey<br>6445 Columbia rd<br>Olmsted twp, Ohio 44280 | 14014 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Jones<br>22438 Regency Dr #1B<br>Richton Park, IL 60471 | 18222 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $131.09 | | | | | $131.09 |
| Stephanie Lucas<br>106 Wynnwood Dr<br>Palestine, Texas 75801 | 15342 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Matthews<br>46 S Good Hope Rd<br>Greenville, PA 16125 | 10453 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Mendez<br>124 ledgewood way<br>Easley, Sc 29642 | 16496 | 7/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Millet<br>125 Rue Bergere<br>Thibodaux, La 70301 | 10392 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.08 | | | | | $66.08 |
| Stephanie Millet<br>125 Rue Bergere<br>Thibodaux, La 70301 | 10394 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.08 | | | | | $66.08 |
| Stephanie Reynolds/St. Andrews PLUSA<br>PO Box 5122<br>Topeka, KS 66605 | 16185 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Sponseller<br>13 Loop Dr<br>Hanover, PA 17331 | 18794 | 12/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Vargas<br>35 Michael Lane<br>West Chester, PA 19380 | 11162 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Stephanie Vargas<br>35 Michael Lane<br>West Chester, PA 19380 | 11164 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephanie Waghorn (Formerly Known as Boutsikakis) & Jerry Garb<br>PO Box 504<br>Riverside, IL 60546 | 4500 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,200.74 | | | | | $1,200.74 |
| stephen alaimo<br>33 Amherst Rd.<br>Toms River, NJ 08757 | 10586 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| stephen amachee<br>6902 ridge blvd apt b3<br>booklyn, ny 11209 | 10978 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Bennion<br>1514 Pebblestone Court<br>Allen, Texas 75002 | 16830 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Bramble<br>1314 Hammock Way<br>Lancaster, PA 17601 | 15574 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Brannen<br>7104 Blessing Ave Unit A<br>Austin, TX 78752 | 16941 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Brown<br>4113 Monarch Crescent<br>Richmond, VA 23228 | 17215 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Byruch<br>1919 Chestnut St. #1720<br>Philadelphia, PA 19103 | 11216 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Chapman<br>4957 Miami 1F<br>4957 Miami 1F<br>St.Louis, MO 63139, St. Louis, MO 63139 4957<br>Miami | 11007 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| stephen falcigno<br>26 Dillon rd.<br>woodbridge, conn. 06525 | 10933 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.47 | | | | | $23.47 |
| stephen falcigno<br>26 Dillon rd.<br>woodbridge, conn. 06525 | 10935 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.73 | | | | | $15.73 |
| stephen galik<br>1251 HWY 14 NE<br>denhoff, ND 58430 | 10377 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Stephen Gunther<br>40 Legend Circle<br>Dillon, CO 80435 | 17700 | 10/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.00 | | | | | $12.00 |
| Stephen Hall<br>227 4th St. NW<br>Atlanta, GA 30313 | 15331 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Henry<br>1808 North Quinn Street Apartment 415<br>Arlington, VA 22209 | 11124 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stephen Koldin<br>8412 Glen Eagle Drive<br>Manlius, NY 13104 | 9396 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.58 | | | | | $31.58 |
| Stephen Leak<br>307 Hialeah Dr<br>Cherry Hill, NJ 08002 | 15098 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| Stephen Letcher<br>1307 Grand Canopy Drive<br>Severn, MD 21144 | 16769 | 7/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Letcher<br>1307 Grand Canopy Drive<br>Severn, MD 21144 | 17748 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Louria<br>po box 88<br>Brookside, NJ 07926 | 13818 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen M Gill<br>132 Birch Avenue<br>Little Silver, NJ 07739 | 14707 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen McBride<br>363 Halfway Creek Road<br>Jonesboro, LA 71251 | 16182 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen Nguyen<br>12899 E. Cedar Ave.<br>Aurora, Colorado 80012 | 13859 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen O'Shea<br>C/O Shelby Guenther, 135 Sherwood Drive APT C<br>Victoria, Texas 77901 | 14590 | 4/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stephen V. Buscema<br>271 Boxford Road<br>Haverhill, MA 01835 | 16706 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| stephen young<br>2358 S. Alahambra Dr.<br>Palm Springs, CA 92264 | 10191 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Stephens Media DBA The Courier Tribune<br>The Courier Tribune<br>500 Sunset Ave<br>Asheboro, NC 27203 | 53 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $564.00 | | | | | $564.00 |
| Stephens, Myron<br>10711 37th CT NE Apt 303<br>Kirkland, WA 98033 | 17739 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $132.00 | | | | | $132.00 |
| Stephenville ISD<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 279 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,722.93 | | | $1,722.93 |
| Stern, Richard  M.<br>9791 N. La Reserve Pl.<br>Oro Valley, AZ 85737 | 18412 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.86 | | | | | $40.86 |
| Stetson, Aaron<br>PO Box 316<br>Sheffield, VT 05866 | 2358 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.00 | | | | | $87.00 |
| Steve Antonoff<br>1403 Logan Cir<br>Marietta, GA 30062 | 14365 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Barnwell<br>614 Fountain Place<br>Burlington, NC 27215 | 17422 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.93 | | | | | $6.93 |
| Steve Barrientos<br>30840 Mission Dr.<br>Cathedral City, CA 92234 | 13327 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $99.94 | | | | | $99.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steve Doucette<br>18200 SE 24th Way<br>Vancouver, WA 98683 | 14342 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.09 | | | | | $27.09 |
| Steve Drimones<br>3 Maljim Ct.<br>Wayne, NJ 07470 | 12356 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.21 | | | | | $7.21 |
| Steve Dudley<br>13903 Cypresswood Crossing Blvd<br>Houston, TX 77070 | 9458 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Dudley<br>13903 Cypresswood Crossing Blvd<br>Houston, TX 77070 | 9460 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Dudley<br>13903 Cypresswood Crossing Blvd<br>Houston, TX 77070 | 9462 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| steve galik<br>6549 mission gorge rd 291<br>SAN DIEGO, ca 92120 | 18210 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.00 | | | | | $42.00 |
| Steve Gobble<br>200 Kilgore Dr<br>Dothan, Alabama 36301-4920 | 13259 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Hatch<br>1105 Hooper Woods Dr<br>Forest, VA 24551 | 12642 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Hatch<br>1105 Hooper Woods Dr<br>Forest, VA 24551 | 12682 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Kaplan<br>71 Driftwood Dr<br>Port Washington, NY 11050 | 15049 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Klonicki<br>214 Farmcrest Lane<br>Mount Joy, PA 17552 | 11989 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.41 | | | | | $14.41 |
| Steve Mattos<br>13747 Licha Lane #131<br>Oregon House, CA 95962 | 14949 | 4/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Melsness<br>9803 Goodrich AV NE<br>Monticello, MN 55362 | 12265 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Mundro<br>5916 Canning Street<br>Oakland, CA 94609 | 15409 | 5/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Neider<br>1824 Kusaie Dr.<br>Jacksonville, Florida 32246 | 11126 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Ridgeway<br>29 A South st<br>concord, nh 03301 | 10485 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steve Rogers<br>5923 Fishhawk Crosing Blvd<br>Lithia, FL 33547 | 9671 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steve Rossi 1585 Bay Hill Circle Sarasota,fl, 34232 34232 | 12416 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.17 | | | | | $0.17 |
| Steve Szabo 519 Ridge Circle Brandon, MS 39047 | 13975 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven A. Moretti 1140 Reservoir Avenue Cranston, RI 02920 | 18905 | 1/30/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Anderson c/o MEA Forensic, 23281 Vista Grande Drive Laguna Hills, CA 92653 | 12730 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.64 | | | | | $31.64 |
| Steven Becker 5424 Fairmont Cir. Austin, TX 78745 | 12568 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Buttrick 3171 Creighton rd Pensacola, Florida 32504 | 18513 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Cabaj 5713 Desert View Drive La Jolla, CA 92037 | 13322 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.41 | | | | | $75.41 |
| Steven Chansky 18608 hollow crest drive Brookeville, md 20833 | 15167 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven DeSena 17044 NW 11th St Pembroke Pines, FL 33028 | 9410 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| steven dow 2441 E 49th St Tulsa, OK 74105 | 14771 | 4/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Gilboy 427 Ridge Rd Stroudsburg, PA 18360 | 14301 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| steven gorby 58 mandm lane wheeling, wv 26003 | 9613 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Steven Hoyt 2114 Old York Drive Keller, TX 76248 | 15684 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STEVEN KARBELNIG AND SHARON HELLER DBA EVERGREEN ENTERPRISES 2658 GRIFFITH PARK BLVD #271 LOS ANGELES, CA 90039 | 2256 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,600.00 | | | | | $5,600.00 |
| Steven L Howard 3855 Holbein Drive Zanesville, Ohio 43701 | 10645 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Steven L Howard 3855 Holbein Drive Zanesville, Ohio 43701 | 10998 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Steven L Howard 3855 Holbein Drive Zanesville, Ohio 43701 | 11931 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steven Levine 1282 Sleepy Hollow Road Athens, NY 12015 | 13860 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Moy 8556 Stalwart Circle Melbourne, Florida 32940 | 12881 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| steven oden 167 Cottontail ln se concord, nc 28025 | 16877 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| steven pace 40 hillside ave northport, ny 11768 | 14329 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Rodriguez 10125 26th Street Rancho Cucamonga, CA 91730 | 18021 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STEVEN SALIBA 315 EVELYN COURT WEST HEMPSTEAD, NY 11552 | 12704 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| STEVEN SALIBA 315 EVELYN COURT WEST HEMPSTEAD, NY 1152 | 12705 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $165.30 | | | | | $165.30 |
| Steven Sokalski Sr 2410 Harborwood Road Catonsville, MD 21228 | 18756 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Sullivan 2827 1/2 Hall Ave. Marinette, WI 54143 | 11769 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.15 | | | | | $4.15 |
| Steven VanHorn 916 Pershing Drive South Charleston, WV 25309 | 18851 | 1/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Weinstein 1649 Black Hawk Lane Unit 71 McKinleyville, CA 95519 | 16536 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Steven Yow 200 Kinderkamack Road Oradell, NJ 07649 | 12458 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.13 | | | | | $20.13 |
| Steven Zhang 45 Pike St Apt 5A New York, NY 10002 | 18364 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Steven Zhang 45 Pike St Apt 5A New York, NY 10002 | 18365 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Steven Zhang 45 Pike St Apt 5A New York, NY 10002 | 18367 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.47 | | | | | $6.47 |
| Stevens , Randy L 535 Jackson Square Rd Thomasville, PA 17364 | 2179 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stevens, Kayla 724 SE 154th Ave Portland, OR 97233 | 6857 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $147.85 | | | | | $147.85 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Sandie 170 River Cove Meadows Social Circle, GA 30025 | 819 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $60.00 | | $60.00 |
| Stewart, Amy 6 Blazewood Ct Ballwin, MO 63021 | 17204 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stewart, Ellen 7927 W. Greer Ave Peoria, AZ 85345 | 14641 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stewart, Ellen 7927 W. Greer Ave Peoria, AZ 85345 | 14646 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Stewart, Ellen 7927 W. Greer Ave Peoria, AZ 85345 | 14677 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stewart, Ellen 7927 W. Greer Ave Peoria, AZ 85345 | 14680 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stewart, Ellen 7927 W. Greer Ave Peoria, AZ 85345 | 15314 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.30 | | | | | $13.30 |
| Stewart, James 448 El Capitan Dr. Danville, CA 94526 | 8268 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.50 | | | | | $22.50 |
| Stewart, Jayne 1091 Piney Z Plantation Rd Tallahasse, FL 32311 | 12823 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.00 | | | | | $44.00 |
| Stewart, Laverne 37 Harold Avenue Latham, NY 12110 | 6549 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $54.02 | | $54.02 |
| Stewart, Melody 3051 Highway Y Ellington, MO 63638 | 17614 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.56 | | | | | $36.56 |
| Stifel Nicolaus, Custodian for David R. Terry IRA 501 N. Broadway St. Louis, MO 63102 | 4141 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stillman, Matthew 2279 Mark road Yorktown Heights, NY 10598 | 18623 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stillwater MP I LLC Chase Properties Ltd. 3333 Richmond Road, Suite 320 Beachwood, OH 44122 | 6872 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,607.66 | | | | | $75,607.66 |
| Stillwater News Press Attn: Sure Glasscock PO Box 2288 Stillwater, OK 74076 | 523 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $157.29 | | | $0.00 | | $157.29 |
| Stilwell, Kathryn 20534 Emmett Taylor, MI 48180 | 17359 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stimpson, Mark<br>13 Abenaki Drive<br>Topsham, ME 04086 | 2642 | 5/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.99 | | | | | $10.99 |
| STITZEL, STAN<br>223 N. MAPLE ST.<br>ITASCA, IL 60143 | 11760 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.81 | | | | | $12.81 |
| Stockdale, Dennis L.<br>33 Rainbow Ridge<br>Swannanda, NC 28778 | 9529 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.99 | | | | | $19.99 |
| STOCKTON PLAZA PARTNERS LLC<br>Allen J. Lynch<br>1448 15th Street, #100<br>Santa Monica, CA 90404 | 4608 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,310.36 | $2,310.36 |
| STOCKTON PLAZA PARTNERS LLC<br>FILE 1104<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199 | 4637 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Stoian, Ioan<br>2325 Lennox Ct.<br>Round Lake Beach, IL 60073 | 8550 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $29.46 | | | | $29.46 |
| Stokes, Hasan<br>20 Harding st<br>Maplewood, NJ 07040 | 8415 | 8/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Stokes, Ron<br>5400 Kiwi Ct.<br>Concord, NC 28025 | 3564 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.75 | | | | | $10.75 |
| Stoltzfoos, Levi<br>P.O. Box #5<br>Robesonia, PA 19551 | 18610 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.28 | | | | | $7.28 |
| Stoltzfoos, Levi<br>P.O. Box #5<br>Robesonia, PA 19551 | 18647 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stoltzfoos, Levi<br>P.O. Box #5<br>Robesonia, PA 19551 | 18651 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stone , Beverly<br>747 Darlow Dr<br>Annapolis, MD 21409 | 2509 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $7.34 | $0.00 | | | $7.34 |
| Stone , Halli<br>305 Eastview Dr.<br>Idaho Falls, ID 83401 | 13457 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stone, Gary<br>408 N. Bailey Ave<br>Fort Worth, TX 76107 | 668 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,574.70 | | | | | $22,574.70 |
| Stone, Maureen<br>622 Banderas Ave<br>Ocoee, FL 34761 | 9271 | 11/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STONEMAN, CLARENCE<br>5463 Surrett Rd.<br>Archdale, NC 27263 | 13962 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stored Value Solutions, Inc. f/k/a Stored Value Systems, Inc. Sean C. Kirk Bone McAllester Norton PLLC 511 Union St. Suite 1600 Nashville, TN 37219 | 4480 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,111.17 | $1,111.17 |
| Storey, Leslee 17675 Ellinghausen Rd Aurora, IN 47001 | 12502 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.01 | | | | | $32.01 |
| Storix Inc David Smiljkovich 9150 Chesapeake Drive, Suite 290 San Diego, CA 92123-1023 | 439 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $227.25 | | | | | $227.25 |
| STORY ROAD CENTER LLC 333 W EL CAMINO REAL STE 240 SUNNYVALE, CA 94087-1969 | 5890 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,215.51 | | | | | $68,215.51 |
| STORY ROAD CENTER, LLC Mary C. Egan c/o Biagini Properties, Inc. 333 W. El Camino Real, Suite 240 SUNNYVALE, CA 94087 | 5965 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,549.23 | $7,549.23 |
| Story, Judy 305 E. Ridgefield Drive Boise, ID 83706 | 17783 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $47.61 | | | | | $47.61 |
| Storz, Galina 2544 Marron Rd #202 Carlsbad, CA 92010 | 7156 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | | | | $60.00 |
| Stoudenmire, Elizabeth Ann 808 Eastover Circle DeLand, FL 32724 | 18827 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Stout, Marilyn P. 63 Roanoke Rd #1 Boston, MA 02136 | 18061 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Strader, Suzanne M. 6608 NW 95th Ave. Tamarac, FL 33321-3532 | 11406 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.00 | | | | | $99.00 |
| Strano, Marie-Lucille J. 76 Sweet Briar Drive #17 Clark, NJ 07066 | 17206 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.74 | | | | | $31.74 |
| Stratford, Kathy 6 Briarwood Ln Dedham, MA 02026 | 18050 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Streicher, Marcia c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7459 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Strickland, Carrie 16 Pine St. Poquoson, VA 23662 | 1461 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $120.00 | | | | | $120.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stricklin, Andrew<br>7945 FM 3636<br>Alvarado, TX 76009 | 18067 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| STRONG, PAMELA<br>720 BALBOA ST<br>SAN FRANCISCO , CA 94118-3727 | 12971 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| STRONGIN ROTHMAN & ABRAMS LLP<br>5 HANOVER SQUARE 4TH FLOOR<br>NEW YORK, NY 10004 | 5531 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,711.63 | | | | | $18,711.63 |
| Stroud Mall, LLC by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5631 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,238.10 | $5,238.10 |
| Stroud Mall, LLC by CBL & Associates Management, Inc., managing agent<br>Husch Blackwell LLP<br>c/o Laura F. Ketcham, Esq.<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7201 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,342.47 | | | | | $31,342.47 |
| Stultzfuos, Levi<br>P.O. Box #5<br>Robesonia, PA 19551 | 18611 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Stump, Lisa<br>409 Edgecombe Ave #5A<br>New York, NY 10032 | 1431 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $58.83 | | | $58.83 |
| Styertowne Shopping Center, LLC<br>c/o STEVEN Z. JURISTA, ESQ.<br>WASSERMAN, JURISTA & STOLZ<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920 | 5052 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $19,161.02 | | | | | $19,161.02 |
| Stylianou, Barbara<br>219 Newburgh Ave.<br>Medford, NY 11763 | 443 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | $7,189.20 | | $0.00 | | $7,189.20 |
| Su In Lee<br>12221 E Colonial Dr, Apt 4218<br>Orlando, FL 32826 | 17318 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suarez, Elsieta C<br>3382 Belvedere Ave.<br>Stockton, CA 95205 | 4278 | 6/16/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | | | $0.00 | | | $0.00 |
| Subhash garg<br>15 Terrace Lane<br>Bridgewater, NJ 08807 | 11034 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| SUBURBAN NATURAL GAS COMPANY<br>Jeff Fox, Director of Accounting<br>PO BOX 130<br>CYGNET, OH 43413 | 2763 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $325.76 | | | | | $325.76 |
| Suburban Propane<br>PO Box 206<br>Whippany, NJ 07981 | 4210 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,861.97 | | | | | $8,861.97 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suchanick, Stephen R<br>631 W Mulberry St<br>Shamokin, PA 17872 | 3378 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suchi Jain<br>1280 Thornbury Lane<br>San Jose, ca 95138 | 13437 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suchora, Mary<br>426 Holly Dr.<br>Oregon, OH 43616 | 2069 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.57 | | | | | $20.57 |
| Sudarov, Elizaveta<br>136 Christina St<br>Newton, MA 02461 | 7029 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.00 | | $0.00 | | $100.00 |
| Sudarov, Elizaveta<br>136 Christina St<br>Newton, MA 02461 | 7033 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Sudarov, Elizaveta<br>136 Christina St<br>Newton, MA 02461 | 7097 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $100.00 | | $100.00 |
| Sudheendra Galgali<br>6544 Sunny Dr.<br>Mason, OH 45040 | 14160 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sudhir Allada<br>4515 Headwood drive apt 6<br>Kansas City, MO 64111 | 15682 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sue Barker<br>8333 Thornhil Dr.<br>Ypsilanti, MI 48197 | 12640 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sue Chaney<br>800 Santa Fe Court<br>Virginia Beach, VA 23456 | 13991 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| SUE JIMENEZ<br>138 TRUDELL DR<br>SAN ANTONIO, TX 78213 | 15230 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sue keiswetter<br>522 Michigan St.<br>Petoskey, MI 49770 | 10080 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.25 | | | | | $23.25 |
| Sue Kelly<br>170 Pizarro ave<br>Novato, ca 94949 | 18581 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Sue Kozloski<br>3034 Northview Road<br>Wayzata, MN 55391 | 15581 | 5/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sue Provo<br>7745 W County Line Rd N<br>West Lafayette, IN 47906 | 11641 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.49 | | | | | $7.49 |
| Sue Volpato<br>10 Larksburg Avenue<br>Putnam Valley, NY 10579 | 10150 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $91.26 | | | | | $91.26 |
| Sueda, Kathryn<br>2399 kapiolani Blvd #2803<br>Honolulu, , Hi 96826 | 11571 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.23 | | | | | $5.23 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suela, Flordeliza  A<br>94-875 Kuhaulua street<br>Apt #162<br>Waipahu, HI 96797 | 3774 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Suela, Flordeliza A.<br>94-875 Kuhaulua Street<br>Apt. 162<br>Waipahu, HI 96797 | 3311 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suela, Flordeliza A.<br>94-875 Kuhaulua Street<br>Apt. 162<br>Waipahu, HI 96797 | 11897 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Suffolk Plaza Shopping Center, L.C.<br>c/o David A. Greer<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5023 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,209.67 | $2,209.67 |
| Suffolk Plaza Shopping Center, L.C.<br>c/o David A. Greer<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5757 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,588.48 | | | | | $31,588.48 |
| Sugarbush Properties-1, LLC., c/o Reliable Properties<br>6399 Wilshire Blvd., Suite 604<br>Los Angeles, CA 90048 | 774 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,547.13 | | | | | $5,547.13 |
| Sugarcreek Plaza II, LLC<br>c/o Harbert Realty Services, Inc.<br>Two North 20th Street, Suite 1700<br>Birmingham, AL 35203 | 363 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,761.66 | | | | | $2,761.66 |
| SUGARLOAF MILLS LIMITED PARTNERSHIP<br>Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | 4778 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $336.42 | | | | $0.00 | $336.42 |
| SUGARLOAF MILLS LIMITED PARTNERSHIP<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4794 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,146.94 | | | | $0.00 | $1,146.94 |
| Sugru, Inc.<br>Thorelli & Associates<br>c/o Nathaniel T. Cutler<br>70 West Madison Street, Suite 5750<br>Chicago, IL 60602 | 1449 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,600.00 | | | | | $33,600.00 |
| Suitnen, Wanda<br>2310 1st Ave North<br>Great Falls, MT 59401 | 11290 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.01 | | | | | $16.01 |
| Suits, Kevin<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7465 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sujan Maskey<br>1921 Sherry Ln #95<br>Santa Ana, CA 92705 | 18376 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sukhwani, Manoharlal<br>540 N. Neville St #606<br>Pittsburgh, PA 15213 | 7341 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,000.00 | | | | | $23,000.00 |
| SUL 620/564 LLC<br>Michael D. Capozzi<br>Ingram Yuzek, et al.<br>250 Park Avenue, 6th Floor<br>New York, NY 10177 | 1786 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $322,876.10 | | | | | $322,876.10 |
| SUL 620/564 LLC<br>Michael D. Capozzi<br>Ingram Yuzek, et al.<br>250 Park Avenue, 6th Floor<br>New York, NY 10177 | 3007 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,999.92 | $19,999.92 |
| Suleski, Richard<br>3429 Rock Creek Dr.<br>Port Charlotte, FL 33948 | 12460 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sullivan & Cromwell LLP<br>Attn: Andrew G. Dietderich, Esq.<br>125 Broad Street<br>NEW YORK, NY 10004 | 6900 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $139,611.59 | | | | | $139,611.59 |
| Sullivan Sr, Mark<br>54 Seaver Rd<br>East Weymouth, MA 02189 | 2089 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.54 | | | | | $109.54 |
| Sullivan, Debbie<br>2410 Morningside Dr<br>Duncan, OK 73533 | 14883 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sullivan, Jodie<br>1 Horton St<br>Newbury Port, MA 01950 | 12605 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.28 | | | | | $7.28 |
| Sullivan, Rita<br>102 Surry Road<br>Elk City, OK 73644 | 8211 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| SULPHUR LLC<br>1711 WILSON ST<br>MENOMONIE, WI 54751 | 4232 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Sulphur Springs ISD<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 7730 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,295.68 | | | $2,295.68 |
| SULPHUR SPRINGS VALLEY ELECTRIC COOPERATIVE INC<br>350 N HASKELL AVE<br>0<br>WILLCOX, AZ 85643-1718 | 3712 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SULPHUR SPRINGS VALLEY ELECTRIC<br>311 E. Wilcox Drive<br>Sierra Vista, AZ 85635 | 223 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $869.20 | | | | | $869.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sulzicki, Eileen<br>114 Prospect Drive<br>Stratford, CT 06615 | 18969 | 2/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sum Total Systems LLC<br>Attn: Greg Porto<br>107 Northeastern Blvd<br>Nashua, NH 03062 | 7908 | 7/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,452.50 | | | | | $58,452.50 |
| Summer Williams<br>1314 N. Belmont Ave<br>odessa, tx 79763 | 9541 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $129.89 | | | | | $129.89 |
| SUMMERDALE PLAZA ASSOCIATES<br>PO BOX 829506<br>PHILADELPHIA, PA 19182 | 4216 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,835.24 | | | | | $39,835.24 |
| Summers, Earnest<br>2253 Freedom ave<br>Mims, FL 32754 | 8638 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.73 | | | | | $126.73 |
| Summers, Earnest<br>2253 Freedom ave<br>Mims, FL 32754 | 10813 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $126.73 | | | | | $126.73 |
| Summit Electric Supply<br>Att: Debbie Clarkson<br>2900 Stanford NE<br>Albuquerque, NM 87107 | 793 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $278.65 | | | $278.65 | | $557.30 |
| Summit, Alixandra<br>PO Box 59<br>Okemos, MI 48805-0059 | 3441 | 6/10/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | $21.19 | | $21.19 |
| Sumter Mall, LLC<br>Ashley W. Dolce, Agent<br>C/O HULL PROPERTY GROUP<br>1190 INTERSTATE PKWY<br>Augusta, GA 30909 | 4266 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,125.00 | $3,125.00 |
| SUMTER MALL, LLC<br>C/O Hull Property Group<br>Attn: Ashley Dolce<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA 30909 | 7516 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $78,431.00 | | | | | $78,431.00 |
| SUN , KITSAP<br>PO BOX 34688<br>SEATTLE, WA 98124-1688 | 8459 | 8/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,854.98 | | | | | $1,854.98 |
| Sun Herald - Biloxi<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4418 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,274.69 | | | | | $2,274.69 |
| Sun, Junhui<br>5009 Druid Drive<br>Kensington, MD 20895 | 3644 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Sun, Junhui<br>5009 Druid Drive<br>Kensington, MD 20895 | 3718 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunbelt Corporate Center II, Inc. C/O Sunbelt Investmet Holdings INC. 8095 Othello Avenue San Diego, CA 92111 | 3882 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,251.51 | | | | | $6,251.51 |
| Sunburst Station LLC (Phillips Edison & Company) t/a Sunburst Plaza, Glendale, AZ c/o David L. Pollack, Esq. Ballard Spahr, LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4736 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,172.28 | $2,172.28 |
| Sunburst Station LLC (Phillips Edison & Company) t/a Sunburst Plaza, Glendale, AZ c/o David L. Pollack, Esq. Ballard Spahr, LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6390 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,160.95 | | | | | $46,160.95 |
| Sundance Plaza Buildings, LLC c/o Clay Taylor Kelly Hart & Hallman LLP 201 Main Street, Suite 2500 Fort Worth, TX 76102 | 3823 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $140,788.68 | | | | | $140,788.68 |
| SUNDANCE PLAZA BUILDINGS, LLC JOHNNY CAMPBELL, PRESIDENT & CEO 201 MAIN STREET, SUITE 700 FORT WORTH, TX 76102 | 3920 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Sundance Plaza Buildings, LLC c/o Clay Taylor Kelly Hart & Hallman LLP 201 Main Street, Suite 2500 Fort Worth, TX 76102 | 3939 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,494.09 | | | $4,494.09 |
| Sunderland, Stephen 1906 Prior Ave N Falcon Heights, MN 55113 | 15112 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Sunil Idnany 2823 San Leandro Blvd. Apt 101 San Leandro, CA 94578 | 16139 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sunil Kumar Pusarla 432 SW 111th place Seattle, WA 98146 | 17315 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sunil Malhotra 4025 Fragile Sail Way Ellicott City, MD 21042 | 16698 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sunil Muthyala 25406 Silver Crest Ct Santa Clarita, CA 91350 | 10873 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sunnyslope Investments LLC PO Box 37963 Phoenix, AZ 85069 | 3943 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,080.00 | | | | | $2,080.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunrise Mall LLC c/o LeClairRyan, A Professional Corporation Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5015 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $30,301.05 | $30,301.05 |
| Sunrise Mall LLC c/o LeClairRyan, A Professional Corporation Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6391 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $322.89 | | | | | $322.89 |
| SUNSET JOHNSON, LLC JARED ENTERPRISES, INC. 2870-A SOUTH INGRAM MILL ROAD SPRINGFIELD, MO 65804 | 5904 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SUNSET JOHNSON, LLC JARED ENTERPRISES, INC. 2870-A SOUTH INGRAM MILL ROAD SPRINGFIELD, MO 65804 | 5948 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SUNSET JOHNSON, LLC JARED ENTERPRISES, INC. 2870-A SOUTH INGRAM MILL ROAD SPRINGFIELD, MO 65804 | 6742 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| SUNSET JOHNSON, LLC JARED ENTERPRISES, INC. 2870-A SOUTH INGRAM MILL ROAD SPRINGFIELD, MO 65804 | 6744 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Sunset Mall SPE, L.P. KELLEY DRYE & WARREN LLP ATTN: ROBERT L. LEHANE, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 5838 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,890.71 | | | | | $1,890.71 |
| Sunset Mall SPE, L.P. Kelley Drye & Warren LLP Gilbert R. Saydan Jr. 101 Park Avenue New York, NY 10178 | 6015 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,136.72 | $5,136.72 |
| SUNSET VIEW CEMETERY ASS. 101 COLUSE AVE. PO BOX 187 EL CERRITO, CA 94530 | 4093 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,332.92 | | | | | $17,332.92 |
| Sunset View Cemetery Association Mayra Y. Martinez PO Box 187 El Cerrito, CA 94530-5187 | 4120 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| SUPEREX CANADA LIMITED 601 GORDON BAKER ROAD TORONTO, ON M2H 3B8 Canada | 620 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $275,498.00 | | | | | $275,498.00 |
| Superior Bands, Inc 251 Alliance Parkway Williamston, SC 29697 | 252 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $785.00 | | | | | $785.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURANGIWALA, ANWAAR<br>8120 GROSS POINT RD<br>MORTON GROVE, IL 60053 | 11354 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| SUREN ASLANYAN<br>1921 N BUENA VISTA ST APT 406<br>BURBANK, CA 91504 | 12883 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Suresh Chandra<br>4713 County Road M<br>Middleton, WI 53562 | 12638 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suresh Naraharisetti<br>10605 Hillingdon road<br>Woodstock, MD 21163 | 18321 | 11/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Surles, Samuel<br>324 Beach 59th Street<br>Far Rockaway, NY 11692 | 8438 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Surrey Fondren Investors, LLC<br>Benjamin R. Picker, Esquire<br>McCausland Keen & Buckman<br>259 North Radnor-Chester Road<br>Radnor Court, Suite 160<br>Radnor, PA 19087 | 1127 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,700.88 | $4,265.87 | | | | $41,966.75 |
| Susan Armstrong<br>RR 1 Box 193AB<br>Elizabethtown, IL 62931 | 10726 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Susan Barnes<br>15 Evergreen Lane<br>Oneonta, NY 13820 | 9581 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Susan Barnes<br>15 Evergreen Lane<br>Oneonta, ny 13820 | 9582 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Susan Carter<br>1623 Plume Grass Place<br>Round Rock, TX 78665 | 13773 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Connery<br>20 Carrie Brown Avenue<br>Warwick, Rhode Island 02888 | 18562 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.71 | | | | | $11.71 |
| Susan Craig<br>340 Island St<br>Morro Bay, CA 93442 | 14688 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| susan Crews<br>142 College AVE<br>Danville, VA 24541 | 18015 | 11/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| susan davidson<br>PO box 3424<br>rancho santa fe, ca 92067 | 9953 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $128.14 | | | | | $128.14 |
| Susan Farma Hai<br>5126 E 85th St<br>Tulsa, OK 74317 | 16932 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.40 | | | | | $29.40 |
| Susan Ferdman<br>4757 Don Pio Drive<br>Woodland Hills, CA 91364 | 15951 | 6/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Susan Hargreaves 47 Bayberry Road North Attleboro, MA 02760 | 13812 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| susan hobson 19 Lafayette street new rochelle, ny 10805 | 15686 | 6/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| susan hobson 19 Lafayette street new rochelle, ny 10805 | 18064 | 11/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Huelsenbeck 208 Megan Court Newark, DE 19702 | 9549 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Susan Huelsenbeck 208 Megan Court Newark, DE 19702 | 9551 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Susan Langston 3601 E. 100 N GREENFIELD, IN 46140 | 16178 | 7/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.17 | | | | | $64.17 |
| Susan le 16478 beach Blvd #315 Westminster, Ca 92683 | 18873 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Le 16478 beach Blvd #315 Westminster, Ca 92683 | 18874 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Mamiya 7192 Kalanianaole Hwy. Ste A143A  PMB 120 Honolulu, Hawaii 96825 | 10516 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Messer 9641 E. Marquand Drive Rochelle, Il 61068 | 18293 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| SUSAN MIYAO 1930 B 9TH AVENUE HONOLULU, HI 96816 | 9494 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.54 | | | | | $65.54 |
| Susan Ni 5122 West 137th Place Hawthorne, CA 90250 | 9380 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Susan Ni 5122 West 137th Place Hawthorne, CA 90250 | 9381 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |
| Susan Perlstein 9 Vista Court Corte Maera, CA 94925 | 13433 | 2/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Petersen 20 Mission Hill Drive Brockport, NY 14420 | 16553 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.00 | | | | | $65.00 |
| Susan Pontefract 38 Newfield Dr Stamford, CT 06905 | 17713 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.23 | | | | | $11.23 |
| Susan Pullaro 369 Crane Ave Pittsfield, Ma 01201 | 12206 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Susan Purdy 7643 Commodore Circle Liverpool, Ny 13090 | 18266 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.00 | | | | | $19.00 |
| susan ross johnson 13791 malena dr tustin, ca 92780 | 9386 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Susan Rudecki 20322 First Road Walkerton, Indiana 46574 | 14169 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Rudecki 20322 First Road Walkerton, Indiana 46574 | 14171 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Southard 1937 E Magdalena Dr. Tempe, AZ 85283 | 15009 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Southard 1937 E Magdalena Dr. Tempe, AZ 85283 | 15010 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Tunney 1416 LUINAKOA STREET Honolulu, HI 96821 | 14965 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SUSAN VANDERVOORD 7102 Ridgewood Rd. Clarkston, MICHIGAN 48346 | 10096 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.96 | | | | | $4.96 |
| Susan Whittemore po box 10693 portland, me 04104 | 12748 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susan Wierzbicki 38 Woodlund Avenue Westerly, RI 02891 | 9889 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susana Davenport 115 Shadow Ct Huntsville, AL 35824 | 10913 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.59 | | | | | $43.59 |
| SUSANA gutierrez 854 chardonnay circle petaluma, california 94954 | 11433 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susana Wagstaff 1054 S Magnolia Ave. # 10 El Cajon, CA 92020 | 12757 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susie Dale P. O. Box 504 Farwell, TX 79325 | 18156 | 11/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susie Hsueh 726 43rd Avenue San Francisco, CA 94121 | 15835 | 6/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $59.00 | | | | | $59.00 |
| SUSO 2 Uptown LP Paul F. Wells 665 Main Street, Suite 300 Buffalo, NY 14203 | 7125 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,595.71 | $11,595.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSO 4 Smithfield LP<br>C/O Paul F. Wells<br>665 Main Street, Suite 300<br>Buffalo, NY 14203 | 7059 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,428.66 | | | | | $2,428.66 |
| SUSO 4 WESTMINSTER LP<br>LIPPES MATHIAS WEXLER FRIEDMAN LLP<br>665 MAIN STREET, SUITE 300<br>BUFFALO, NY 14203 | 7177 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,368.75 | | | | | $2,368.75 |
| SUSQUEHANNA VALLEY MALL ASSOCIATES<br>Jeffrey Kurtzman, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103 | 1471 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,357.14 | $2,142.86 | | | | $32,500.00 |
| Susskind, Willasue<br>16 Island Avenue<br>Miami Beach, FL 33139 | 19217 | 5/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Susu Developers t/a Hilltop North<br>C/O David A. Greer, attorney for claimant<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5794 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,312.68 | | | | | $64,312.68 |
| Susu Developers t/a Hilltop North, Store No. 01-2445<br>David A. Greer, attorney for claimant<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 4874 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,540.13 | $4,540.13 |
| Sutton, John K<br>500 Beach Rd<br>Cheektowaga, NY 14225 | 17208 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suyehiro, Kristina<br>1530 Ascension Drive<br>San Mateo, CA 94402 | 19100 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suzanne Garacochea<br>3505 Billings Street<br>Mount Pleasant, SC 29466 | 15783 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.00 | | | | | $43.00 |
| Suzanne Harper<br>50 Savannah Drive<br>Oxford, OH 45056 | 11437 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.71 | | | | | $3.71 |
| Suzanne Hoerning<br>1416 North Windsor Ave<br>Bay Shore, NY 11706 | 18462 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suzanne Piluso<br>5124 SE 85th Avenue<br>Portland, OR 97266 | 16143 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Suzuki, David A.<br>PO Box 240597<br>Honolulu, HI 96824-0597 | 11622 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $104.70 | | | | | $104.70 |
| Suzy Watson<br>878 Riverwood Drive<br>San Angelo, TX 76905 | 12375 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $92.00 | | | | | $92.00 |
| Sven Schrecker<br>2532 Corbel Way<br>San Marcos, ca 92078 | 17145 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swaim, Michael 1873 Creekside Dr Hemet, CA 92545 | 8509 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,859.17 | | | | | $3,859.17 |
| Swain, Janice 616 Edmands Road Framingham, MA 01701 | 16009 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $104.98 | | | | | $104.98 |
| Swami Om Po Box 943 Kealakekua, HI 96750 | 16565 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $52.07 | | | | | $52.07 |
| Swanagan, Regina 18141 Star Jasmin ct. Lehigh Acres , FL 33972 | 12307 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Swank, Bonnie 645 Lanini Drive Hollister, CA 95023 | 16067 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Swanson, Ginger 1046 Howe RD Kent , OH 44240 | 12128 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Swanson, Rochelle 4004 232nd Ave. S.E. Sammamish, WA 98075 | 6078 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.79 | | | | | $43.79 |
| swapna mandal 85 winchester avenue peekskill, ny 10566 | 16855 | 8/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Swarts, Stephen 1988 Bellavista St. Castle Rock, CO 80109 | 7888 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Swartwood, Hunter 44979 Rd 753 Elm Creek, NE 68836 | 11609 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Swatek, Patricia 5133 Eichelberger St. St. Louis, MO 63109 | 8354 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $59.75 | $59.75 |
| Swatek, Patricia 5133 Eichelberger St. St. Louis , MO 63109 | 8355 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $59.75 | $59.75 |
| Swathi Mudi 1202 Weatherstone Drive Paoli, PA 19301 | 10349 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Swati Kumar 8508 Mustang Dr Irving, TX 75063 | 16672 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Swati Kumar 8508 Mustang Dr Irving, TX 75063 | 16674 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| SWC Fry Road/W Little York, Ltd. (Cencor Realty Services, Inc.) t/a Eagle Ranch Shopping Center, Katy, TX David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4811 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,491.07 | $3,491.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWC Fry Road/W Little York, Ltd. (Cencor Realty Services, Inc.) t/a Eagle Ranch Shopping Center, Katy, TX David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6429 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,796.08 | | | | | $52,796.08 |
| Sweat, Brian 4918 Newman Rd Abilene, TX 79601 | 19315 | 12/24/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Sweatman, Heather 639 N. Broadway #524 Los Angeles, CA 90012 | 11169 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Sweeney, Daniel 1706 Huntington Court Safety Harbor, FL 34695 | 1910 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Sweetnam, Sherry 11587 Kimball Ave. NW Annandale, MN 55302-2953 | 14225 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Swenson, Travis 6016 Eden Prairie Minnetonka, MN 55345 | 14401 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $138.93 | | | | | $138.93 |
| Swift Transportation Attn: Director of Pricing 2200 S. 75th Street Phoenix, AZ 85043 | 6667 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,136.18 | | | | | $7,136.18 |
| Swift, Tammy L. 2316 Cypress Ave Allentown, PA 18103-5952 | 11401 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.64 | | | | | $7.64 |
| SWIFTEL COMMUNICATIONS Mark Thompson 415 4th Street Bookings, SD 57006 | 3280 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $131.05 | | | | | $131.05 |
| Swiger, Jeff 60033 N. Koci Rd. Bellaire, OH 43906 | 10721 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.46 | | | | | $22.46 |
| Swirkowski, Dylan 3981 Wild Ginger Way Franksville, WI 53126 | 6137 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | $50.00 | | $100.00 |
| Swysgood, Dustin 415 Herondo St Apt 114 Hermosa Beach, CA 90254 | 19220 | 5/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Sydney Cinalli 1228 SW 14th Avenue Gainesville, FL 32601 | 16112 | 6/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Syed, Farooq 1438 WINCHESTER AVE LAKEWOOD, OH 44107 | 3634 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $835.46 | | | | | $835.46 |
| SYLMAR PLAZA SHOPPING CENTER INC 15445 VENTURA BLVD STE 31 SHERMAN OAKS, CA 91403 | 2734 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,523.01 | | | | | $15,523.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLMAR PLAZA SHOPPING CENTER INC 15445 VENTURA BLVD STE 31 SHERMAN OAKS, CA 91403 | 2744 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,263.35 | | | | $3,263.35 |
| Sylvester Enos 1138 Puritan Drive Sharon, PA 16146 | 11026 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Sylvester Enos 1138 Puritan Drive Sharon, PA 16146 | 11029 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Sylvester Enos 1138 Puritan Drive Sharon, PA 16146 | 11030 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $2.92 | | | | | $2.92 |
| Sylvia Demarest 114 Frog Hollow Ln Saylorsburg, PA 18353 | 12815 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Sylvia Rivera Urb Jardines de Cerro Gordo calle 3 a13 San Lorenzo, PR 00754 | 10115 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.39 | | | | | $36.39 |
| Sylvia Trujillo 6819 SW 15 Street Pembroke Pines, Fl 33023 | 18041 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| sylvie.platre 4815 upland drive alexandria, va 22310 | 18763 | 12/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Symon, Phillip K. 13151 EBB Tide Circle North Royalton, OH 44133-5973 | 6346 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Symon, Phillip K. 13151 EBB Tide Circle North Royalton, OH 44133-5973 | 17104 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Synco Chemical Corporation 24 DaVinci Drive PO Box 405 Bohemia, NY 11716 | 639 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,310.00 | | | $0.00 | | $5,310.00 |
| System III, LLC, a California limited liability company Michael I. Weiss, Esq. Lerner & Weiss, APC 21600 Oxnard Street, Suite 1130 Woodland Hills, CA 91367 | 1758 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,295.82 | | | | $0.00 | $7,295.82 |
| Szalonek, Kenneth 212 E. Rowland Street, # 126 Covina, CA 91723 | 18942 | 2/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Szczukowski, Peggy 5399 Lowell Road Fredonia, NY 14063 | 17232 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Szeto, Mary Fung 4143 Camino Real Los Angeles , CA 90065 | 5776 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.65 | | | | | $46.65 |
| Szilvas, Violet 7754 Oakhill Rd. Apt. C North Royalton, OH 44133 | 8726 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szymanski, Traci
11531 Duque Dr.
Studio City, CA 91604 | 6124 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.24 | | | | | $108.24 |
| T Adrian Mall LLC
16600 North Dallas Parkway
Suite 300
Dallas , TX 75248 | 1132 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,650.00 | | | | | $4,650.00 |
| T NORTHGATE MALL LLC
16600 DALLAS PKWY., SUITE 300
DALLAS, TX 75248 | 1136 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,489.58 | | | | | $2,489.58 |
| T OTTAWA CENTER IL, LLC
16600 DALLAS PARKWAY
SUITE 300
DALLAS, TX 75248 | 1934 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,419.96 | | | | | $7,419.96 |
| T Ottawa Center IL, LLC
16600 Dallas Parkway, Suite 300
Dallas, TX 75248 | 8369 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,123.43 | | | | | $3,123.43 |
| T.G.T. REALTY CO.
391 GRAND AVENUE
SUITE 1
ENGLEWOOD, NJ 07631 | 3212 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TAB ASSOCIATES
ATTN.: MARK TANENBAUM
43-29 BELL BOULEVARD
BAYSIDE, NY 11361 | 3606 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,285.71 | | | | | $7,285.71 |
| Tab Brown
5650 Strawberry Circle
Commerce, MI 48382 | 9419 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Taber, Corey
257 Southwood Ave
Columbus, OH 43207 | 9036 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.36 | | | | | $54.36 |
| Tabitha Borowsky
42 Lange Dr
Elizaville, NY 12523 | 18008 | 11/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.60 | | | | | $21.60 |
| TACOMA MALL PARTNERSHIP
c/o Simon Property Group, Inc.
225 W. Washington Street
Indianapolis, IN 46204 | 5388 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,071.44 | | | | $0.00 | $1,071.44 |
| Tad Maciejewski
114 Sayles Hill Rd
N. Smithfield, RI 02896 | 10850 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tad Rogers
10351 E. 28th Place
Denver, CO 80238 | 18706 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tadlock, Nancy
2753 Ramone Street
Palo Alto, CA 94306 | 14281 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Taecker, David
21220 N 23rd Ave
Apt 125
Phoenix , AZ 85027 | 1842 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.09 | | | | | $32.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taelor Hesters<br>307 Brook Ave<br>Plymouth, IN 46563 | 13298 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Taipe, Graciela<br>5745 Tamarack Way<br>Concord, CA 94521 | 10707 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tait , Michelle<br>775 N Harrisville Rd<br>Harrisville , UT 84404 | 13514 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Takahara, Lynn A.<br>1249 8th Avenue<br>Honolulu, HI 96816 | 2078 | 4/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.62 | | | | | $80.62 |
| Takamatsu, James<br>1848 Palolo Av Apt 7F<br>Honolulu, HI 96816 | 17565 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Talat Hussain<br>616 87th Ave. SE<br>Lake Stevens, WA 98258-3673 | 13781 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.51 | | | | | $43.51 |
| Talavera Soto, Roberto<br>Rr 02 Box 4259<br>A Asco, PR 00610 | 5417 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Talberg, Betty<br>5035 Applewood Dr<br>Lansing , MI 48917-1504 | 11377 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Talcott III Thousand Oaks, LP<br>c/o CBRE Memphis<br>2620 Thousand Oaks Blvd., Suite 4000<br>Memphis, TN 38118 | 189 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,745.32 | | | | | $2,745.32 |
| Talcott III Thousand Oaks, LP<br>Mary F. Sharp<br>2620 Thousand Oaks Blvd.<br>Ste 4000<br>Memphis, TN 38118 | 5875 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,686.72 | | | | $784.32 | $6,471.04 |
| Tale, Mae<br>587 Skyline Dr<br>Daly City, CA 94015 | 2093 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Taletha Clay<br>269 Monroe Lane<br>Cynthiana, KY 41031 | 18535 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TALX Corporation<br>11432 Lackland Road<br>St. Louis, MO 63146 | 4335 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,431.52 | | | | | $29,431.52 |
| TALX Corporation<br>11432 Lackland Road<br>St Louis, MO 63146 | 4337 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,354.63 | | | | | $7,354.63 |
| Tam Le<br>2390 Lucretia Ave apt 1503<br>San Jose, CA 95122 | 10808 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tam Nguyen<br>8148 Laguna Brook Way<br>Elk Grove, CA 95758 | 9906 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam Nguyen<br>42230 Terrazzo ter<br>Aldie, Va 20105 | 16564 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tama O'Brien<br>4325 Douglaston Pkwy #6K<br>Douglaston, NY 11363 | 14751 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tamaqua Associates, LP<br>C/O Zamias Services, Inc., Attn.: Joseph A. Anthony, Esq.<br>300 Market Street<br>Johnstown, PA 15901 | 7678 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $356.45 | | | | | $356.45 |
| tamara dethmers<br>950  golden west rd<br>reno, nv 89506 | 10750 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tamara Plake<br>1045 Boulder Mtn. Ct.<br>South Lake Tahoe, CA 96150 | 15350 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tamara Richardson<br>P.O. Box 916<br>Trinidad, CA 95570 | 14334 | 3/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.23 | | | | | $16.23 |
| Tami darling<br>1195 Dallam ave<br>palm bay, Fl 32907 | 13846 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tammy Baruch<br>233 South Federal Highway #406<br>Boca Raton, fl 33432 | 12786 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tammy Brown<br>2447 Cinnamon Springs Trail<br>Jacksonville, FL 32246 | 9331 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tammy Cuma<br>805 independence ave<br>Westville, In 46391 | 11971 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.89 | | | | | $74.89 |
| Tammy Johnson<br>6305 Wolfe Creek Drive<br>Bakersfield, CA 93306 | 18853 | 1/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tammy Leach<br>PO BOX 891043<br>Temecula, CA 92589 | 17028 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.20 | | | | | $18.20 |
| Tammy Miranda<br>1981 schieffelin ave. #3c<br>Bronx, Ny 10466 | 14116 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tammy Miranda<br>1981 schieffelin ave #3c<br>Bronx, Ny 10466 | 14117 | 3/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Tammy Patera<br>4607 Gold Finch Lane<br>Merritt Island, Florida 32953 | 14017 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Tammy Pollard<br>310 Whipporwill Rd<br>Mooresville, NC 28117 | 11048 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.00 | | | | | $35.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamura Power Technology Co., Ltd. 13 F., No. 866, Zhongzheng Rd., Zhonghe Dist., New Taipei City 235 Taiwan | 13704 | 2/25/2016 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| Tanayah Brown 718 ashby dr palo alto, ca 94301 | 14372 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tanci Cuthbertson 1446 Frog Pond RD. Sherman, TX 75092 | 10499 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tangsirikusolwong, Amornrat 449 Peacock Dr. San Benito, TX 78586 | 4361 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Tangy Corley 2645 NW 7th Newcastle, Ok 73065 | 12169 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tanisha La Cruise 250 West 50th Street #11M New York, NY 10019 | 12653 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TANISHA WALKER 1627 s dixon cir #2 CINCINNATI, OH 45224 | 14217 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tanner Scrafton 1985e 75n Warsaw, IN 46582 | 17198 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.48 | | | | | $26.48 |
| Tanona, John M 89 Mill St Worcester, MA 01603 | 2173 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| TANYA CARUANA 2055 WABASH ST DETROIT, MI 48216 | 18527 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.00 | | | | | $31.00 |
| Tanya Gospodinova 1619 45th Str. NW Washington, DC 2007 | 9281 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $14.79 | | | | $14.79 |
| Tanya Mathurin P.O.Box 8535 Sunny Isles Christiansted, VI 00823 | 11784 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tanya Williams 6007 Landfall Ln Houston, tx 77087-5215 | 12515 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Tanzman-Rivas, Lynne 183 Melbourne Rd. Pittsfield, MA 01201-850 | 2658 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.74 | | | | | $15.74 |
| Tao Chen 38142 Martha Ave Fremont, CA 94536 | 12530 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Tao Li 7 Guernsey Ln East Brunswick, NJ 08816 | 9171 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tao Li 7 Guernsey Ln East Brunswick, NJ 08816 | 9173 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tao Li 7 Guernsey Ln East Brunswick, NJ 08816 | 9174 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| tara hagan 590 w main st pittsboro, in 46167 | 14164 | 3/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tara Hills Villas, Inc. c/o Michael J. Hogan 818 Tara Plaza Papillion, NE 68046 | 7973 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,367.74 | | | | | $47,367.74 |
| Tara Hills Villas, Inc. c/o Michael J. Hogan 818 Tara Plaza Papillion, NE 68046 | 8156 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tara Hills Villas, Inc., a Nebraska Corporation 818 Tara Plaza Papillion, NE 68046 | 8155 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,952.51 | $2,952.51 |
| Tara Martin 774 Baird St Akron, Oh 44306 | 12005 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.61 | | | | | $26.61 |
| Tara Togstad 2739 N Mildred Apt 3 Chicago, IL 60614 | 11701 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Taravella, Michael 2645 Applewood Dr Titusville, FL 32780 | 8739 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.97 | | | | | $106.97 |
| Tarazona, Ana 5940 SW 198 Terr. Southwest Ranches, FL 33332 | 2654 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Tareq aburus 8567 salem ln. Dearborn heights, Mi 48127 | 15454 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Tareq ABURUS 8567 salam ln. Dearborn Heights, Mi 48127 | 15455 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Tarik Chehab 1018 Kelsey Ave Oviedo, FL 32765 | 13711 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tariq, Mohammad 6401 Orchard Woods Drive West Bloomfield, MI 48324 | 8197 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $55.15 | | $55.15 |
| Tariq, Umair 250 Parkville Ave. Apt #2H Brooklyn, NY 11230 | 17952 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tarno, Amy 8054 38th St. SE Jamestown, ND 58401 | 18275 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 89 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,911,394.55 | | | $2,911,394.55 |
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 105 | 2/18/2015 | TE Electronics LP | | | $0.00 | | | $0.00 |
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 128 | 2/18/2015 | SCK, Inc. | | | $0.00 | | | $0.00 |
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 5970 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $994,130.77 | | | $994,130.77 |
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 6115 | 6/24/2015 | TE Electronics LP | | | $49,348.64 | | | $49,348.64 |
| TARRAYO, ROMEO 3907 SUMAC DRIVE Sherman Oaks, CA 91403 | 2897 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| TARRAYO, ROMEO 3907 SUMAC DRIVE Sherman Oaks, CA 91403 | 2974 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $180.00 | | | | | $180.00 |
| Tasha Ford 719 E 103rd St Apt 2C Brooklyn, NY 11236 | 14449 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tasher, Dean C. 1723 Laslo Dr Escondido, CA 92025 | 3264 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $186.98 | | | | | $186.98 |
| Tata fofana 4 manchester placer #103 Silver spring, Maryland 20901 | 15462 | 5/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $23.78 | | | | | $23.78 |
| Tatman, Sally A 12341 Spangler Rd Circleville, OH 43113 | 13759 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.07 | | | | | $32.07 |
| Tatom, Susan 76 Jackson St. Apt. 2L Hoboken, NJ 07030 | 14832 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.99 | | | | | $10.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tatum, Betty D.<br>685 Hwy 100 Lot 4<br>Hogansville, GA 30230 | 7728 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.09 | | | | $32.09 |
| Tatum, Paula<br>228 Edwards road<br>Hollister, MO 65672-5242 | 15801 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tau, Morton S<br>127 South Little Tor Rd<br>New City, NY 10956 | 4290 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.92 | | | | | $43.92 |
| Taunton Municipal Lighting Plant<br>PO Box 870<br>Taunton, MA 02780 | 562 | 2/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Taveras, Saskia<br>3525 Hull Ave. Apt 5E<br>Bronx, NY 10467 | 2562 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $92.52 | | $92.52 |
| Tawni Long<br>1057 Big Pine Dr<br>Santa Maria, CA 93454 | 18030 | 11/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.91 | | | | | $5.91 |
| Tax Appraisal District of Bell County, collecting property taxes for The County of Bell, Texas, et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 485 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $9,707.63 | | | $9,707.63 |
| TAX COLLECTOR<br>Attn: Robin Mazerolle<br>Town of Southbury<br>PO Box 467<br>Southbury, CT 06488 | 3381 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $721.60 | | | | $721.60 |
| Tax Collector<br>PO Box 546<br>Yuba City, CA 95992 | 3399 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $205.24 | | | | | $205.24 |
| TAX COLLECTOR<br>PO Box 1298<br>Columbiana, AL 35051 | 3404 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| TAX COLLECTOR<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | 3405 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| TAX COLLECTOR<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | 3547 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $552.10 | | | $552.10 |
| TAX COLLECTOR<br>PO BOX A<br>PINE BLUFF, AR 71611 | 3619 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,944.73 | | | | $2,944.73 |
| TAX COLLECTOR<br>714 GREENSBORO AVE<br>TUSCALOOSA, AL 35401 | 4221 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TAX COLLECTOR<br>PO BOX 387<br>VERNON, CT 06066 | 4340 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $703.88 | | | $703.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Collector<br>100 Court Square<br>Marion, AR 72364 | 6626 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,660.92 | | | | $1,660.92 |
| TAX COLLECTOR<br>P BOX 9276<br>JONESBORO, AR 72403 | 3330 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,373.88 | | | | $3,373.88 |
| Tax Collector, City of Norwalk<br>125 East Avenue<br>Norwalk, CT 06851 | 2390 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,021.24 | | | | $1,021.24 |
| TAX COLLECTOR/LONOKE COMPANY<br>PO BOX 192<br>LONOKE, AR 72086 | 3304 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TAX COLLECTOR/LONOKE COMPANY<br>PO BOX 192<br>LONOKE, AR 72086 | 9080 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,367.80 | | | | $2,367.80 |
| TAX COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214 | 3342 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,585.91 | | | | | $4,585.91 |
| Taxing Districts Collected by Potter County<br>D'Layne Carter<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 9132<br>Amarillo, TX 79105-9132 | 219 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $9,112.86 | | | $9,112.86 |
| Taxing Districts Collected by Randall County<br>D'Layne Carter<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>PO Box 9132<br>Amarillo, TX 79105-9132 | 215 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,003.76 | | | $2,003.76 |
| Taylor<br>1139 midland street<br>Norfolk, Va 23523 | 16468 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TAYLOR ASSOCIATES, LP<br>C/O Zamias Services, Inc<br>Attn: Joseph Anthony, Esq.<br>300 Market St<br>JOHNSTOWN, PA 15901 | 7509 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,513.32 | | | | | $3,513.32 |
| Taylor Blome<br>240 Bracadale Ave<br>Valley Park, MO 63088 | 14126 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Taylor Hildenbrand<br>704 elmwood drive<br>Edmond, OK 73013 | 9359 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor Hukari<br>2295 Creighton Drive<br>Golden, CO 80401 | 9853 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.66 | | | | | $21.66 |
| Taylor Hukari<br>2295 Creighton Drive<br>Golden, CO 80401 | 11440 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.66 | | | | | $21.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Knight<br>PO box 623<br>Walker, MN 56484 | 13570 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor Leigh<br>4420 S 11th St<br>Terre Haute, IN 47802 | 13419 | 2/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Taylor McClure<br>196 Brucemont Cir. Apt 4<br>Asheville, North Carolina 28806 | 18595 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor McClure<br>196 Brucemont Cir. Apt 4<br>Asheville, North Carolina 28806 | 18596 | 12/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor Wiand<br>1013 Dresser Drive<br>Anderson, IN 46011 | 11601 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor, Becky<br>PO Box 1587<br>El Dorado, AR 71731-1587 | 4741 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Taylor, Casey<br>1213 Freedom Church Rd.<br>Russell Springs, KY 42642 | 10881 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Taylor, Gina<br>1111 W. 77th Terrace<br>Kansas City, MO 64114 | 11874 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Taylor, Gretchen<br>194 Evan Way<br>Royal, AR 71968 | 2331 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Taylor, Julie<br>141 Pond St<br>Holbrook, MA 02343 | 17076 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Taylor, Kenneth<br>13810 SW 11th St<br>Miami, FL 33184 | 2566 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.07 | | | | | $36.07 |
| Taylor, Matthew<br>129 Pleasant Street<br>Reading, MA 01867 | 2931 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.74 | | | | | $29.74 |
| Taylor, Nathan<br>13712 Rosecroft Way<br>San Diego, CA 92130 | 3244 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $129.29 | | | | | $129.29 |
| Taylor, Shannon<br>9209 N 143rd E Ave<br>Owasso, OK 74055 | 6125 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $43.50 | | | $43.50 |
| Taylor, Sonya<br>1250 Raptor Lane<br>Forsyth, IL 62535 | 7745 | 7/13/2015 | RS lg Holdings Incorporated | $10.00 | | | | | $10.00 |
| Taylor, Thomas<br>1001 Kessler<br>El Paso, TX 79907 | 1840 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4.13 | | | $4.13 |
| Taylor, William<br>81 Monadnock Lane<br>Peterborough, NH 03458 | 1410 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.04 | | | | | $20.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, William<br>4835 Labadie<br>St. Louis, MO 63115 | 1819 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.67 | | | | | $22.67 |
| Taylor, William T<br>8504 Creekview Dr<br>Frisco, TX 75034 | 15132 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Tazbaz, Liz<br>247 Nice Court<br>Redwood City, CA 94065 | 12575 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| TCP Red Bank, LLC, successor-in-interest to Eagle Plaza II, LLC<br>James E. Carlberg, Bose Mckinney & Evans<br>111 Monument Circle, SUite 2700<br>Indianapolis, IN 46294 | 1260 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $62,902.32 | | | | | $62,902.32 |
| TCU Florist. Inc<br>3131 University Dr S<br>Fort Worth, TX 76109 | 8756 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $321.44 | $0.00 | | $0.00 | | $321.44 |
| TCU Florist. Inc.<br>3131 University Dr S<br>Fort Worth, TX 76109 | 8757 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| TDC South Loop LLC<br>Howard B. Levi, Esq.<br>Levi Lubarsky Feigenbaum & Weiss LLP<br>655 Third Avenue, 27th Floor<br>New York, NY 10017 | 3861 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| TDC South Loop LLC<br>c/o Levi Lubarsky Feigenbaum & Weiss LLP<br>Attention: Howard B. Levi, Esq<br>655 Third Avenue, 27th Floor<br>New York, NY 10017 | 3874 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $114,579.31 | | | | | $114,579.31 |
| TDC South Loop, LLC<br>Howard B. Levi, Esq.<br>Levi Lubarsky Feigenbaum & Weiss LLP<br>655 Third Avenue, 27th Floor<br>NEW YORK, NY 10017 | 3837 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,188.56 | $7,188.56 |
| Teakell, Richard<br>2 Stone Ranch Rd<br>Portales , NM 88130 | 7035 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $53.90 | | $0.00 | | $53.90 |
| Teal Tobler<br>10208 Hopkins Rd<br>Chester, VA 23831 | 11422 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.89 | | | | | $74.89 |
| Team Radio<br>Bill Coleman<br>102 E. Grand Ave<br>Ponca City, OK 74601 | 3188 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | |
| Team Radio, LLC<br>PO Box 2509<br>102 E. Grand Ave<br>Ponca City, OK 74602 | 2551 | 5/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $952.00 | | | | | $952.00 |
| Teasley, Kenneth U.<br>3618 Riviera Street<br>Temple Hills, MD 20748 | 8543 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ted Fullard<br>783 Hebert Road<br>Williamstown, VT 05679 | 9388 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Ted Ruscitti<br>24 Woodland Road<br>Sewickley, PA 15143 | 12733 | 2/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ted Salazar<br>190 Throop Ave Apt 3<br>Brooklyn, NY 11206 | 9387 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $2.59 | | | | | $2.59 |
| Te-Ga Hamm<br>1440 Bronx River Avenue Apt 6C<br>New York, NY 10472 | 13158 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tehan, Rene<br>1834 Wedgewood Drive<br>Racine, WI 53402 | 19013 | 3/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tehrani, Majid<br>8476 Pamela Way<br>Laurel, MD 20723 | 18886 | 1/15/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teitelbaum, Joshua<br>71 Decatur Ave<br>#101<br>Spring Valley, NY 10977 | 15319 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.00 | | | | | $86.00 |
| Teitler, Paul<br>73-44 Austin St. Apt.2x<br>Forest Hills, NY 11375 | 11190 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Tejas Brahmbhatt<br>3611 Timor Court<br>San Bruno, CA 94066 | 14820 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $57.35 | | | | | $57.35 |
| Tejeda, Juan<br>603 Academy Street<br>Apt #3D<br>New York, NY 10034 | 18331 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tejinder chohan<br>9464 126 street<br>Surrey, BC V3v 5c5 | 12410 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.47 | | | | | $43.47 |
| Tel USA Wisconsin of Wisconsin dba Centurylink<br>Attn: Bankruptcy<br>1801 California St - Rm 900<br>Denver, CO 80202-265 | 7305 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.20 | | | | | $60.20 |
| Teleathia Logan<br>208 Janeway<br>Greenwood, Sc 29649 | 17021 | 8/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TEMP SETTERS MECHANICAL CONTRACTORS<br>27 TUCCI DRIVE<br>WALES, ME 04280 | 1388 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,007.99 | | | | | $18,007.99 |
| TempieLyons<br>PO Box 1288, 1128 Senisa Way<br>Spring Branch, TX 78070 | 15226 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Temple Development Company Matthew G. Hauber, Esquire Hauber Law, LLC 601 Chadds Ford Dr. Ste 200 Chadds Ford, PA 19317 | 1269 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,336.53 | | | | | $3,336.53 |
| Templin, Josh 23 Forest Rd Tijeras, NM 87059 | 9015 | 11/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teng, Jaja 3239 Mercer Lane San Diego, CA 92122 | 2439 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.11 | | | | | $19.11 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 2887 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.92 | | | | | $52.92 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3075 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.52 | | | | | $30.52 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3136 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.84 | | | | | $19.84 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3143 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.01 | | | | | $76.01 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3146 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.42 | | | | | $29.42 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3151 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.68 | | | | | $81.68 |
| Tennessee American Water PO Box 578 Alton, IL 62002 | 3158 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.22 | | | | | $25.22 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 NASHVILLE, TN 37202-0207 | 2549 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 NASHVILLE, TN 37202-0207 | 7747 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Andrew Jackson Office Building Nashville, TN 37242 | 11501 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 14170 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $9,258.63 | $63,603.17 | | | | $72,861.80 |
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 14261 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tenzin Choephel<br>11556 Greenwood Ave N Apt 103<br>Seattle, WA 98133 | 14741 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tequilla Miller<br>572 Monday St.<br>Mobile, Alabama 36603 | 10202 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.50 | | | | | $16.50 |
| Tequila Verner<br>12021 Chester Creek Rd<br>Jacksonville, Florida 32218 | 9430 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.39 | | | | | $36.39 |
| Teradata Operations, Inc.<br>c/o Thompson Hine LLP<br>Attention: Jonathan S. Hawkins, Esq.<br>10050 Innovation Drive, Suite 400<br>Miamisburg, OH 45342 | 16872 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $75,000.00 | | | | | $75,000.00 |
| Teresa A Peterson<br>5010 Lizzie Gunn Rd<br>Pulaski, Va 24301 | 9999 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Teresa allen<br>2188 Thomas ct<br>Brentwood, Ca 94513 | 19023 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teresa Bauch<br>8100 Felbrigg Hall Road<br>Glenn Dale, Maryland 20769 | 9158 | 12/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Teresa Eckman<br>82380 Golf View Dr<br>la Quinta, ca 92253 | 10187 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Teresa Kava<br>60-19 61st Street<br>Maspeth, NY 11378 | 12257 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teresa Sully<br>1952 Club Drive<br>Troy, Michigan 48098 | 14015 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teresa Tancredi<br>4720 SW 62 Way, #303<br>Davie, FL 33314 | 11721 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $4,238.00 | | | | | $4,238.00 |
| Teresa Tancredi<br>4720 SW 62 Way, #303<br>Davie, FL 33314 | 14257 | 3/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $4,238.00 | | | | | $4,238.00 |
| Teresa Tantano<br>94-415 Lakau Pl<br>Waipahu, HI 96797 | 14747 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teresa Tidwell<br>798 Gardendale Drive<br>Columbia, SC 29210 | 10577 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teresa Winder-Wells<br>12814 Kanes Road<br>Glen Arm, MD 21057 | 12685 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| teresa witt<br>16510 Mayfield<br>Roseville, MI 48066 | 10826 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.93 | | | | | $11.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terminix International<br>PO Box 17167<br>Memphis, TN 38187 | 427 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,575.10 | | | | | $10,575.10 |
| Terramar Retail Centers LLC<br>5973 Avenida Encinas<br>Suite 300<br>Store No. 3067<br>Calsbad, CA 92008 | 7170 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,665.21 | | | | | $4,665.21 |
| Terrance williams<br>3753 cimarron st<br>Los Angeles, 3 90018 | 16690 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Terranova, Sam<br>6079 Towawanda Creek Rd<br>Lockport , NY 14094 | 12425 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.80 | | | | | $10.80 |
| Terray, Michele<br>5651 Cinnamon Fern Blvd<br>Cocoa, FL 32827 | 6658 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $22.14 | | $22.14 |
| Terrence Purcell<br>10 Danbury Avenue<br>Westport, CT 06880 | 18838 | 1/5/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terri Barth<br>2312 S Emerson Apt A<br>Gillette, WY 82718 | 10457 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terri Guillott-Botts<br>904 Meadowbrook Drive<br>Kearney, MO 64060 | 10441 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TERRI MANNO<br>7000 E SENECA TPKE.<br>jAMESVILLE, NY 13078 | 12174 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terrilyn M Williams<br>224 Thelmar Lane<br>Portsmouth, VA 23701 | 18482 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry Duckett<br>19419 Desert Ivy Drive<br>Houston, Texas 77094 | 10809 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry Goldsby<br>23360 US HWY 431<br>Guntersville, AL 35976-8992 | 13727 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.77 | | | | | $35.77 |
| Terry Graber<br>12 Raddel Court<br>Hillsborough, NJ 08844 | 10056 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Terry Krepel<br>109 S. Rose Lane<br>Columbus, NE 68601 | 11587 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry Mott<br>1570 Huntington<br>Grosse Pointe Woods, mi 48236 | 14314 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry Patrick<br>20375 Via Las Villas<br>Yorba Linda, CA 92887 | 9238 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.96 | | | | | $42.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry Smith<br>370 vesper road<br>Hershey, Pa 17033 | 13446 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry Wolk<br>5891 Briarhill Drive<br>Solon, Ohio 44139 | 10733 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Terry Wuebbels<br>70 Sunset Dr.<br>Apt. B<br>Highland, IL 62249 | 18417 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry, Adrienne<br>PO Box 2614<br>Southampton, NY 11969 | 17467 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.46 | | | | | $9.46 |
| Terry, Adrienne<br>PO Box 2614<br>Southampton, NY 11969 | 19301 | 10/17/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terrys Lawn Care Inc.<br>PROFESSIONAL LANDSCAPE MANAGEMENT<br>PO BOX 941<br>ALEDO, TX 76008 | 3437 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Terry's Lawn Care, Inc.<br>PO Box 941<br>Aledo, TX 76008 | 36 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,790.07 | | | | | $4,790.07 |
| Tesi, Marae<br>22 New Rd<br>Exeter, RI 02822 | 19296 | 9/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Teslenko, Olga<br>4057 Birchgrove Way<br>Sacramento, CA 95826 | 8796 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tess Jagger-Wells<br>501 Cowell Service Road #1172<br>Santa Cruz, CA 95064 | 13622 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| testbdfb<br>bbhrfb<br>rbhrbh, drhrd hnthn | 12822 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| testt<br>t<br>t, t t | 17727 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collection Division MC-008<br>PO Box 12548<br>Austin, TX 78711-2548 | 8194 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $337,693.46 | | | | | $337,693.46 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose Districts and/or Texas Metropolitan or Regional Transportation Authorities<br>Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 6813 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose Districts and/or Texas Metropolitan or Regional Transportation Authorities Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin, TX 78711-2548 | 8937 | 10/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose Districts and/or Texas Metropolitan or Regional Transportation Authorities. Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin, TX 78711-2548 | 6821 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Texas Filter Service, LLC 10276 Robison Drive Tyler, TX 75703 | 1292 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,057.07 | | | | | $15,057.07 |
| Texas Filter Service, LLC 10276 Robinson Drive Tyler, TX 75703 | 19137 | 4/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TGT Realty Co. Attn: Jim Totaro 391 Grand Ave., Suite One Englewood, NJ 07631 | 366 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TGT REALTY CO. ATTN: JIM TOTARO 391 GRAND AVE. SUITE ONE ENGLEWOOD, NJ 07631 | 1671 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TGT Realty Co. Attn: Jim Totaro 391 Grand Ave., Suite One Englewood, NJ 07631 | 2721 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TGT Realty Co. Attn: Jim Totaro 391 Grand Ave., Suite One Englewood, NJ 07631 | 3209 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,603.85 | $0.00 | | | | $4,603.85 |
| TGT Realty Inc- Estate of John Totaro & Leonard Goldberg 391 GRAND AVE STE ONE ENGLEWOOD, NJ 07631 | 3277 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Thamas, Hossai 384 La Purisma Way Oceanside, CA 92057 | 15237 | 5/10/2016 | RS Legacy Corporation fka RadioShack Corporation | | $97.00 | | | | $97.00 |
| thanh Phan 12534 Katrina COurt Houston, tx 77089 | 12204 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| thanh Phan<br>12534 Katrina COurt<br>Houston, tx 77089 | 12827 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tharp, Beverly Ann<br>1406 W 55th<br>North Little Rock, AR 72118 | 8599 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $19.50 | | | | $19.50 |
| THAXTON, RITA<br>2029 MARTINS BRANCH RD<br>CHARLESTON, WV 25312 | 8720 | 9/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $60.00 | $0.00 | | | $60.00 |
| Thayer, Charles<br>1320 Elcon Drive<br>Melbourne, FL 32904 | 13762 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Thayer, Sonia<br>Beneficiary to David Thayer<br>342 Osage Street<br>Wauconda, IL 60084 | 16061 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | | $1,932.57 | | | | $1,932.57 |
| Thayne, Sandra<br>8022 Folsom Auburn Road<br>Folsom, CA 95630 | 3938 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.43 | | | | | $80.43 |
| The Ad Hoc Committee of U.S Dealers and Franchisees, by and through it members: Future Link Corporation (Ira Brezinsky (Chairman)), et al.<br>Ira Brezinsky, as Chair of the Ad Hoc Committee of U.S. Dealers and Franchisees<br>93 Woodbridge St.<br>South Hadley, MA 01075 | 5568 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $320,817.71 | $320,817.71 |
| The Bank of New York Mellon Trust Company, National Association as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ14<br>c/o C-III Asset Management<br>Attn: Don Vintsent<br>5221 N. O'Connor Blvd., Suite 600<br>Irving, TX 75039 | 7055 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,965.23 | $0.00 | $0.00 | | $0.00 | $2,965.23 |
| The Bank of New York Trust Company, National Association, As Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ14<br>c/o C-III Asset Management<br>Attn: Russ Tuman<br>5221 N. O'Connor Blvd., Suite 600<br>Irving, TX 75039 | 7207 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,912.06 | $0.00 | $0.00 | | $0.00 | $5,912.06 |
| The Bellingham Herald<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4460 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,712.62 | | | | | $4,712.62 |
| The Berkshire Eagle - Media New Group<br>Media News Group<br>PO Box  65230<br>Colorado Springs, CO 80962-5230 | 745 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,586.00 | | | | | $1,586.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Breeden Company<br>Rafael X. Zahralddin-Aravena (DE No. 4166)<br>Jonathan M. Stemerman (DE Bar No. 4510)<br>c/o Elliott Greenleaf<br>1105 N. Market Street, Suite 1700<br>Wilmington, DE 19801 | 5298 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Breeden Company<br>Rafael X. Zahralddin-Aravena (DE No. 4166)<br>Jonathan M. Stemerman (DE Bar No. 4510)<br>c/o Elliott Greenleaf<br>1105 N. Market Street, Suite 1700<br>Wilmington, DE 19801 | 8860 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,974.67 | $4,974.67 |
| The Brooklyn Union Gas Company d/b/a National Grid New York<br>Attn: Mr. E. Negron - 13th Floor<br>One MetroTech Center<br>Brooklyn, NY 11201-3850 | 2531 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,258.92 | | | | | $22,258.92 |
| The Buffalo News, Inc. d/b/a TBN Media<br>c/o GETMAN & BIRYLA, LLP<br>800 Rand Building<br>14 Lafayette Square<br>Buffalo, NY 14203-1995 | 91 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $59,395.71 | | | | | $59,395.71 |
| The Cafaro Northwest partnership dba South Hill Mall<br>2445 BELMONT AVENUE<br>PO Box 2186<br>YOUNGSTOWN, OH 44504-0186 | 3122 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,440.20 | $4,440.20 |
| The Cafaro Northwest partnership dba South Hill Mall<br>2445 BELMONT AVENUE<br>PO Box 2186<br>YOUNGSTOWN, OH 44504-0186 | 4576 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,761.16 | | | | | $22,761.16 |
| The Cafaro Northwest partnership dba South Hill Mall<br>2445 BELMONT AVENUE<br>PO Box 2186<br>YOUNGSTOWN, OH 44504-0186 | 4584 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $87,387.07 | | | | | $87,387.07 |
| The Can Company LLC<br>c/o Peter J. Haley<br>Nelson Mullins Riley & Scarborough LLP<br>One Post Office Square<br>Boston, MA 02109 | 7605 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,333.58 | | | | | $6,333.58 |
| THE CENTRE AT FORESTVILLE, LLC<br>C/O PETRIE RICHARDSON VENTURES<br>1919 WEST STREET<br>SUITE 100<br>ANNAPOLIS, MD 21401 | 3604 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,568.43 | | | | | $4,568.43 |
| The Charlotte Observer<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4461 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,177.40 | | | | | $35,177.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Dania Beach<br>Aleida Martinez Molina<br>Weiss Serota Helfman, et al.<br>2525 Ponce de Leon Boulevard<br>Suite 700<br>Coral Gables, FL 33134 | 2354 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $189.34 | | | | | $189.34 |
| The City of Daytona Beach<br>Robert Jagger, Deputy City Attorney<br>301 S. Ridgewood Avenue<br>Daytona Beach, FL 32114 | 1896 | 5/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.70 | | | | | $297.70 |
| The City of San Antonio, acting by and through CITY PUBLIC SERVICE BOARD ("CPS Energy")<br>CPS Energy - Bankruptcy Section<br>145 Navarro - Mail Drop 110910<br>San Antonio, TX 78205 | 1004 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,957.97 | | | | | $12,957.97 |
| The Cleveland Electric Illuminating Company<br>John M. Craig<br>Law Firm of Russell R. Johnson III PLC<br>2258 Wheatlands Drive<br>Manakin-Sabot, VA 23103 | 9751 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $306.26 | | | | $0.00 | $306.26 |
| The Columbus Telegram / Lee Enterprises<br>PO Box 80528<br>Lincoln, NE 68501 | 577 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $516.13 | | | | | $516.13 |
| The Connecticut Post Limited Partnership<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 4906 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $521.75 | $521.75 |
| The Connecticut Post Limited Partnership<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 6411 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,300.91 | | | | | $1,300.91 |
| The County of Anderson, Texas, collecting property taxes for itself and for The City of Palestine, Texas, et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 479 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,324.02 | | | $3,324.02 |
| The County of Bastrop, Texas, collecting property taxes for itself and for The City of Bastrop, Texas, et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 480 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,598.53 | | | $3,598.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Brazos, Texas, collecting property taxes for itself and for the City of Bryan, Texas, The City of College Station, Texas, Bryan Independent School District and College Station Independen Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 495 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,358.34 | | | $6,358.34 |
| The County of Cherokee, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 466 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $650.69 | | | $650.69 |
| The County of Comal, Texas, collecting property taxes for itself and The City of New Braunfels, Texas and New Braunfels Independent School District Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 476 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,554.23 | | | $3,554.23 |
| The County of Coryell, Texas, collecting property taxes for itself and the City Of Copperas Cove, Texas and Central Texas College Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 478 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,438.80 | | | $1,438.80 |
| The County of Denton, Texas, Collecting property for itself and for the City of Sanger, Texas and Sanger Independent School District Lee Gordon McCreary, Veseslka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 456 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,956.93 | | | $2,956.93 |
| The County of Erath, Texas, collecting property taxes for itself and for Middle Trinity Water District Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 473 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,165.70 | | | $3,165.70 |
| The County of Guadalupe, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 474 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $8,962.75 | | | $8,962.75 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Harrison, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 471 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $422.93 | | | $422.93 |
| The County of Hays, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 472 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $6,588.36 | | | $6,588.36 |
| The County of Henderson, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 465 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $914.28 | | | $914.28 |
| The County of Hill, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock , TX 78680-1269 | 459 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| The County of Wharton, Texas, collecting property taxes for itself and for the City of Wharton, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 488 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| The County of Wilbarger, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 489 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The city of Cedar Park, Texas, et al Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. PO Box 1269 Round Rock, TX 78680-1269 | 493 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $16,286.79 | | | $16,286.79 |
| THE DAILY CITIZEN C/O PAXTON MEDIA GROUP PO BOX 1200 PADUCAH, KY 42002 | 3784 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $251.80 | | | | | $251.80 |
| THE DAILY DISPATCH C/O PAXTON MEDIA GROUP PO BOX 1200 PADUCAH, KY 42002-1200 | 3728 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $354.02 | | | | | $354.02 |
| THE DAILY STAR C/O PAXTON MEDIA GROUP PO BOX 1200 PADUCAH, KY 42002 | 3727 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $540.10 | | | | | $540.10 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE DENVER POST 101 W COLFAX AVE DENVER, CO 80202 | 611 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $87,743.00 | | | | | $87,743.00 |
| The Dispatch Printing Company 34 South Third St Columbus, OH 43215 | 637 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $14,964.12 | | | | | $14,964.12 |
| The Dominion East Ohio Gas Company John M. Craig Law Firm of Russell R. Johnson III PLC 2258 Wheatlands Drive Manakin-Sabot, VA 23103 | 9857 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12.87 | $12.87 |
| The Donald and Mary Abinante Family 1985 Revocable Trust c/o Donald Russo Schwabe, Williamson & Wyatt, P.C. 700 Washington St., Suite 701 Vancouver, WA 98660 | 4993 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,077.09 | | | | $3,868.68 | $35,945.77 |
| The Empire District Electric Company PO Box 127 Joplin, MO 64802-0127 | 3706 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $270.12 | | | | | $270.12 |
| The Empire District Electric Company PO Box 127 Joplin, MO 64802-0127 | 4040 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $58.72 | | | | | $58.72 |
| THE EMPIRE DISTRICT GAS COMPANY PO BOX 127 JOPLIN, MO 64802-0127 | 3595 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $958.29 | | | | | $958.29 |
| The Express Ogden Publications of PA LLC dba The Express PO Box 208 Lock Haven, PA 17745 | 440 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $389.25 | | | | | $389.25 |
| The Express Times William Sullivan 1 Harman Plaza Secaucus, NJ 07094 | 174 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,056.37 | | | | | $11,056.37 |
| The Facts PO Box 549 Clute , TX 77531 | 231 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,824.16 | | | | | $2,824.16 |
| The Facts PO Box 549 Clute, TX 77531 | 643 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,079.20 | | | | | $4,079.20 |
| The Fresno Bee c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4451 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,844.74 | | | | | $16,844.74 |
| The Gaffney Ledger Inc. PO Box 670 Gaffney , SC 29341 | 251 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $450.00 | | | | | $450.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Hearst Newspaper, LLC Matthew G. Roseman, Esq 100 Quentin Roosevelt Boulevard,Suite 402 Garden City, NY 11530 | 13706 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $232,796.75 | | | | | $232,796.75 |
| THE HEIGHTS C/O STUART FRANKEL DEVELOP CO 1334 MAPLELAWN TROY, MI 48084 | 6349 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,749.99 | | | | | $2,749.99 |
| The Hsiao Children's Trust Best Best & Krieger LLP Attn: Laurie Verstegen 18101 Von Karman Ave., Suite 1000 Irvine, CA 92612 | 7619 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Hsiao Children's Trust Best Best & Krieger LLP Attn: Laurie Verstegen 18101 Von Karman Ave., Suite 1000 Irvine, CA 92612 | 11786 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $231,381.16 | | | | | $231,381.16 |
| The Illumination Company 1310 Fairmont Ave Fairmont, WV 26554 | 1573 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,290.55 | | | | | $9,290.55 |
| THE INDEPENDENT PO BOX 311 ASHLAND, KY 41105-0311 | 49 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,931.75 | | | | | $2,931.75 |
| The Irvine Company LLC Bewley, Lassleben & Miller LLP Ernie Zachary Park 13215 E. Penn Street Suite 510 Whittier, CA 90602-1797 | 7742 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,863.02 | | | | | $2,863.02 |
| The Island Packet c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4448 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,095.00 | | | | | $1,095.00 |
| The Joint Venture between Hilco Merchant Resources, LLC; Gordon Brothers Retail Partners, LLC; and Tiger Capital Group, LLC Ian S. Fredricks, VP & Assistant General Counsel Hilco Global 5 Revere Drive, Suite 206 Northbrook, IL 60602 | 4873 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $341,186.77 | $341,186.77 |
| The Journal Times 212 4th St Racine, WI 53403 | 99 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,213.69 | | | | | $8,213.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE LAKES MALL, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7302 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $68,302.22 | | | | | $68,302.22 |
| The Lakes Mall, LLC by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5208 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,952.87 | $4,952.87 |
| The Leung Trust Attn: Ted Leung 900 Kearny Street #618 San Francisco, CA 94133 | 8052 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $122,820.05 | | | | | $122,820.05 |
| THE LONE STAR NEWS GROUP 512 PALO PINTO WEATHERFORD, TX 76086 | 4079 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,521.90 | | | | | $1,521.90 |
| THE MACERICH PARTNERSHIP, L.P. Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5852 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,325.89 | $11,325.89 |
| The Macerich Partnership, L.P. Capitola Mall (203270-02190) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6190 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $177,183.96 | $11,325.89 | | | | $188,509.85 |
| THE MALL IN COLUMBIA BUSINESS TRUST Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive Chicago, IL 60606 | 2937 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $15,038.47 | $15,038.47 |
| THE MALL IN COLUMBIA BUSINESS TRUST c/o GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 3227 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $213,774.93 | | | | | $213,774.93 |
| The Marion Plaza, Inc., dba Eastwood Mall 2445 Belmont Avenue PO Box 2186 Youngstown, OH 44504-0186 | 3110 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $547.52 | | | | $2,737.60 | $3,285.12 |
| The Marion Plaza, Inc., dba Eastwood Mall 2445 Belmont Avenue PO Box 2186 Youngstown, OH 44504-0186 | 4618 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $95,254.93 | | | | | $95,254.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Marion Plaza, Inc., dba Eastwood Mall<br>2445 Belmont Avenue<br>PO Box 2186<br>Youngstown, OH 44504-0186 | 4645 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,222.75 | | | | | $7,222.75 |
| The Marketplace<br>Thomas W. Daniels, Esq.<br>1265 Scottsville Road<br>Rochester, NY 14624 | 1748 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $87,362.00 | | | | | $87,362.00 |
| The Marketplace<br>c/o Thomas W. Daniels, Esq.<br>1265 Scottsville Road<br>Rochester, NY 14624 | 8842 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,930.08 | $2,930.08 |
| The Marketplace of Rochester Hill Parcel B, LLC<br>David M. Blau, Esq<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 2625 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,860.70 | | | | | $2,860.70 |
| The Mayor and Aldermen of the City of Savannah<br>City of Savannah, Revenue Dept.<br>James B. Blackburn, Jr.<br>P.O. BOX 1228<br>BOX 8996<br>Savannah, GA 31402 | 7910 | 7/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $107.35 | $2,269.24 | | | | $2,376.59 |
| The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4471 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $387,143.93 | | | | | $387,143.93 |
| THE METZGER FAMILY GST NON-EXEMPT MARITAL TRUST<br>DANA BUTCHER ASSOCIATES<br>1690 W. SHAW AVENUE, SUITE 220<br>FRESNO, CA 93711 | 4424 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $129,818.86 | | $0.00 | | $3,114.90 | $132,933.76 |
| THE MIKE TALLEFF LLC<br>1940 MIMOSA PLACE<br>FULLERTON, CA 92835-2246 | 1360 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,081.50 | | | | | $20,081.50 |
| THE MIKE TALLEFF LLC<br>1940 MIMOSA PLACE<br>FULLERTON, CA 92835-2246 | 19055 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Mining Journal<br>PO Box 430<br>Marquette, MI 49855 | 407 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $810.00 | | | | | $810.00 |
| The Modesto Bee<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4402 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,666.80 | | | | | $17,666.80 |
| The Monroe Publishing Company<br>20 W First St<br>PO Box 1176<br>Monroe, MI 48161 | 429 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,022.21 | | | | | $5,022.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE MOUNTAIN PRESS C/O PAXTON MEDIA GROUP PO BOX 1200 PADUCAH, KY 42002-1200 | 3778 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $629.00 | | | | | $629.00 |
| The News & Observer c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4442 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,574.46 | | | | | $58,574.46 |
| The News Tribune 1950 South State Street Tacoma, WA 98405-2860 | 613 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,265.89 | | | | | $1,265.89 |
| The News Tribune 1950 South State Street Tacoma, WA 98405-2860 | 1283 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,284.88 | | | | | $1,284.88 |
| The News Tribune 1950 South State Street Tacoma, WA 98405-2860 | 2140 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,303.87 | | | | | $1,303.87 |
| The News Tribune c/o The McClatchy Company Attn: Juan Cornejo, Asst. Gen. Counsel 2100 Q Street Sacramento, CA 95816-6899 | 4467 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,451.11 | | | | | $33,451.11 |
| The Newspapers of West Georgia Times - Georgian 901 Hays Mill Rd Carrollton, GA 30117 | 512 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $484.49 | | | | | $484.49 |
| THE NEWSPAPERS OF WEST GEORGIA C/O PAXTON MEDIA GROUP PO BOX 1400 PADUCAH, KY 42002 | 3755 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $506.30 | | | | | $506.30 |
| The North Mississippi, Inc of Missouri dba Centurylink Attn: Bankruptcy 1801 California St Rm -900 Denver, CO 80202-265 | 7285 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $122.04 | | | | | $122.04 |
| The Ohio Department of Taxation Bankruptcy Div. PO Box 530 Columbus, OH 43216 | 1456 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| The Ohio Department of Taxation Bankruptcy Div. PO Box 530 Columbus, OH 43216 | 2071 | 5/5/2015 | SCK, Inc. | $91.20 | $0.00 | | | | $91.20 |
| The Ohio Department of Taxation Bankruptcy Div. PO Box 530 Columbus, OH 43216 | 8107 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| The Ohio Department of Taxation Bankruptcy Div. PO Box 530 Columbus, OH 43216 | 9470 | 12/3/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Ohio Department of Taxation<br>Bankruptcy Div.<br>PO Box 530<br>Columbus, OH 43216 | 9475 | 12/3/2015 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| The Ohio Department of Taxation<br>Bankruptcy Div.<br>PO Box 530<br>Columbus, OH 43216 | 19283 | 8/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| The Ohio Department of Taxation<br>Bankruptcy Div.<br>PO Box 530<br>Columbus, OH 43216 | 19284 | 8/28/2017 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| The Ohio Department of Taxation<br>Bankruptcy Div.<br>PO Box 530<br>Columbus, OH 43216 | 19290 | 9/14/2017 | SCK, Inc. | $0.00 | $0.00 | | | | $0.00 |
| The Patriot News<br>1900 Patriot Drive<br>Mechanicsburg, PA 17050-9987 | 621 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,861.37 | | $0.00 | | | $21,861.37 |
| The Platteville Journal<br>25 East Main<br>Platteville, WI 53818 | 2026 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.08 | | | | | $208.08 |
| THE PLAZA @ ERRINGER & COCHRAN LLC<br>P O BOX 23277<br>VENTURA, CA 93002 | 3794 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,234.73 | | | | | $6,234.73 |
| The Quest Group<br>2621 White Road<br>Irvine, CA 92614 | 4317 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $130,711.50 | | | | | $130,711.50 |
| THE QUEST GROUP DBA AUDIO QUEST<br>Michelle Sanders<br>2621 WHITE ROAD<br>IRVINE, CA 92614 | 4334 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| The Realty Associates Fund VII,L.P. C/O Sansone Group (Punta Gorda, FL)<br>Stuart J. Radloff<br>Attorney at Law<br>13321 N. Outer 40 Rd. #800<br>Town & Country, MO 63017 | 5882 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Residuary Trust UWO Robert Buchakian<br>Chiesa Shahinian & Giantomasi PC<br>Attn: Steven J. Sheldon, Esq.<br>One Boland Drive<br>West Orange, NJ 07052 | 7447 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $96,768.28 | | | | | $96,768.28 |
| THE RETAIL PROPERTY TRUST<br>SIMON PROPERTY GROUP, INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 4695 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,250.21 | | | | $0.00 | $1,250.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204 | 4982 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Russellville of Arkansas, Missouri and Oklahoma dba Centurylink<br>Attn: Bankruptcy<br>1801 California St - Rm 900<br>Denver, CO 80202-265 | 7386 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $46.44 | | | | | $46.44 |
| The Sacramento Bee<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4446 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Sacramento Bee<br>c/o Paul J. Pascuzzi<br>Felderstein Fitzgerald Willoughby & Pascuzzi LLP<br>400 Capitol Mall, Suite 1750<br>Sacramento, CA 95814 | 15323 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $65,130.01 | | | | | $65,130.01 |
| The San Diego Union-Tribune, LLC<br>Attn: Vickie Bolinger, Credit Mgr<br>PO Box 121222<br>San Diego, CA 92112-9884 | 188 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,471.99 | | | | | $26,471.99 |
| The Sanbar Investment Group, LTD<br>117 SOUTH COOK STREET-#332<br>BARRINGTON, IL 60010 | 7122 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,163.03 | | | | | $3,163.03 |
| THE SCHREIBER CO.- BELLEVIEW ASSOCIATES, LTD<br>MARVIN SCHREIBER<br>609 EPSILON DRIVE<br>PITTSBURGH, PA 15238 | 5555 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,735.29 | | | | $2,637.85 | $5,373.14 |
| The Schreiber Co.- Belleview Associates, LTD.<br>C/O The Schreiber Company<br>609 Epsilon Drive<br>Pittsburgh, PA 15238 | 5813 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| THE SERVICE<br>42-16 34TH AVE<br>LONG ISLAND CITY, NY 11101 | 3923 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $115.00 | | | | | $115.00 |
| THE SFVS COMPANY LLC<br>C/O DOLMAR, INC.<br>433 N. CAMDEN DR.; STE 500<br>BEVERLY HILLS, CA 90210 | 3128 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,932.00 | | | | | $2,932.00 |
| The Shin Family Trust<br>C/O Alexandra Smith<br>61 Annapolis Terrace<br>San Francisco , CA 94118 | 741 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,008.20 | | | | | $4,008.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company LLC<br>John C. La Liberte, Esq.<br>Sherin and Lodgen LLP<br>101 Federal Street<br>Boston, MA 02110 | 6053 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Stop & Shop Supermarket Company LLC<br>John C. La Liberte, Esq.<br>Sherin and Lodgen LLP<br>101 Federal Street<br>Boston, MA 02110 | 9743 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Thomas and Mary Baggot Revocable Trust dtd Sept 25, 2000<br>c/o Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite1200<br>San Diego, CA 92101 | 4991 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Thomas and Mary Baggot Revocable Trust dtd Sept 25, 2000<br>Solomon Ward Seidenwurm & Smith, LLP<br>Michael D. Breslauer, Esq.<br>401 B Street, SUITE 1200<br>San Diego, CA 92101 | 5230 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| The Times<br>The Times Newspaper<br>110 W. Jefferson St.<br>Ottawa, IL 61350 | 57 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,084.75 | | | | | $1,084.75 |
| The Times<br>Attn: Credit Manager<br>PO Box 838<br>Gainesville, GA 30503 | 4846 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,640.52 | | | | | $2,640.52 |
| The Times Media Company d/b/a The Times of NW Indiana<br>601 W 45th Ave<br>Munster , IN 46321 | 229 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,178.99 | | | $0.00 | | $24,178.99 |
| The Times-Picayune L.L.C. dba NOLA Media Group<br>3800 Howard Ave<br>New Orleans, LA 70125 | 175 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $76,769.57 | | | | | $76,769.57 |
| The Trenton Times<br>William Sulliven<br>1 Harman Plaza<br>Secaucus, NJ 07094 | 161 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,836.67 | | | | | $5,836.67 |
| The Tribune<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>SACRAMENTO, CA 95816-6899 | 4431 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,100.23 | | | | | $5,100.23 |
| The Ukiah Daily Journal- Median News Group<br>12320 Oracle Blvd, Suite 310<br>Colorado Springs, CO 80921 | 1087 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $221.00 | | | | | $221.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Van Bui<br>15341 Churchill St<br>San Leandro, CA 94579 | 15493 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Vice President Admin.-Finance of AAA Cooper Transportation<br>1751 Kinsey Rd<br>PO Box 6827<br>Dorthan, AL 36302 | 8675 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $545.50 | | | | | $545.50 |
| The Village Company, LLC<br>PO Box 31827<br>Raleigh, NC 27622 | 6931 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,937.26 | | | | | $40,937.26 |
| The Virginian-Pilot Media Companies, LLC t/a The Virginian-Pilot<br>c/o Pender & Coward, P.C.<br>Attn: Glen W. Thompson<br>222 Central Park Avenue, Suite 400<br>Virginia Beach, VA 23462 | 880 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,981.72 | | | | | $49,981.72 |
| The Whistler Group, Inc.<br>Chris W. Sooter<br>PO Box 1760<br>Bentonville, AR 72712 | 78 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| The Whistler Group, Inc.<br>Chris W. Sooter<br>PO Box 1760<br>Bentonville, AR 72712 | 797 | 3/18/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| The Whistler Group, Inc.<br>Chris W. Sooter<br>PO Box 1760<br>Bentonville, AR 72712 | 974 | 3/23/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $1,560,842.93 | | | | | $1,560,842.93 |
| The Wichita Eagle<br>c/o The McClatchy Company<br>Attn: Juan Cornejo, Asst. Gen. Counsel<br>2100 Q Street<br>Sacramento, CA 95816-6899 | 4441 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,102.20 | | | | | $7,102.20 |
| THE WOODLANDS MALL ASSOCIATES<br>c/o GGP Limited Partnership<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | 2793 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $173,890.02 | | | | | $173,890.02 |
| The Woodlands Mall Associates, LLC<br>Julie Minnick Bowden, National Bankruptcy Manager<br>General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL 60606 | 2964 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,686.11 | $7,686.11 |
| The Woodlands Metro Center MUD<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1207 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $110.04 | | | $110.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE WOODLANDS ROAD UTILITY DISTRICT # 1<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1208 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $227.18 | | | $227.18 |
| Theagene, Baudlaire<br>4 Secora Rd E-16<br>Monsey, NY 10952 | 2349 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $71.57 | | | | | $71.57 |
| Thelma Servatius<br>8752 Tallwood Ridge<br>Baldwinsville, Ny 13027 | 14053 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Theodore Hoffert<br>po box 994<br>New haven, wv 25265 | 13125 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| theodore tsembelis<br>135 Deerwood lane<br>grand Island,ny 14072, ny 14072 | 12448 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.00 | | | | | $42.00 |
| Theresa  Marie Dale<br>1074 Occidental Circle<br>Redlands, CA 92374 | 13855 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Theresa Engblom<br>264 creek blvd<br>pasadena, MD 21122 | 11032 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| THERESA LAKIN<br>18 Mt. Vernon Square<br>Verona, NJ 07044 | 10773 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.72 | | | | | $8.72 |
| Theresa Reese<br>43537 Kirkland Ave 65<br>Lancaster, Ca 93535 | 14844 | 4/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Therese Stachulski<br>4 Beach Road<br>Sandown, NH 03873 | 15561 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thermus Mechanical Inc.<br>1432 Kearney St. Suite B<br>El Cerrito, CA 94530 | 250 | 2/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,955.58 | | | | | $17,955.58 |
| Thew, Tiffany<br>14568 Kristenright Ln.<br>Orlando, FL 32826 | 2424 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $106.49 | | | | | $106.49 |
| THF Chesterfield Dev, LLC<br>c/o The Staengberg Group<br>Attn: Ashley Metcalf<br>2127 Innerbelt Business Center Drive, Suite 310<br>St. Louis, MO 63114 | 7440 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,023.30 | | | | | $3,023.30 |
| THF Chippewa Ventures, LP<br>C/O THF MANAGEMENT, INC.<br>Attn: Jason Meyerpeter<br>211 North Stadium Blvd., Suite 201<br>COLUMBIA, MO 65203 | 7488 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,810.48 | | | | | $1,810.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THF EUREKA DEVELOPMENT LP C/O THF MANAGEMENT, INC. Attn: Jason Meyerpeter 211 North Stadium Blvd., Suite 201 COLUMBIA, MO 65203 | 7455 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,926.86 | | | | | $2,926.86 |
| THF Fruitport Parcel R Dev LP C/O THF MANAGEMENT, INC. Attn: Jason Meyerpeter 211 North Stadium Blvd., Suite 201 COLUMBIA, MO 65203 | 7473 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,289.71 | | | | | $3,289.71 |
| THF Glen Carbon DEV, LLC c/o THF Management, Inc. Attn: Jason Meyerpeter 211 North Stadium Blvd., Suite 201 Columbia, MO 65203 | 7495 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,687.17 | | | | | $1,687.17 |
| THF GREENGATE DEVELOPMENT LLC C/O THF MANAGEMENT INC Attn: Jason Meyerpeter 211 NORTH STADIUM BLVD., SUITE 201 COLUMBIA, MO 65203 | 7529 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,194.94 | | | | | $3,194.94 |
| THF Nitro Development LLC c/o THF Management, Inc. Attn: Jason Meyerpeter 211 North Stadium Blvd., Suite 201 Columbia, MO 65203 | 7535 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,600.26 | | | | | $2,600.26 |
| THF Paducah Development, LP C/O THF MANAGEMENT, INC. Attn: Jason Meyerpeter 211 N. STADIUM BOULEVARD, SUITE 201 COLUMBIA, MO 65203 | 7544 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,214.40 | | | | | $3,214.40 |
| THF/MRP TIGER TOWN, LLC C/O THF MANAGEMENT, INC. Attn: Robert J. Jakubeck 211 NORTH STADIUM BLVD., SUITE 201 COLUMBIA, MO 65203 | 7543 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,714.29 | | | | | $4,714.29 |
| THF-D Charleston Development Limited Liability Company C/O THF MANAGEMENT, INC. Attn: Robert J. Jukabeck 211 North Stadium Blvd., Suite 201 COLUMBIA, MO 65203 | 7489 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,221.77 | | | | | $3,221.77 |
| Thien Pham 224 Liberty St Apt 4 San Francisco, CA 94114 | 16404 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thierry, Tom 255 Lighthouse View Drive Stevensville, MD 21666 | 1352 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Thierry, Tom 255 Lighthouse View Drive Stevensville, MD 21666 | 3269 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $250.00 | | | | $250.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thom Kirby<br>727 Yellowstone Court<br>Tracy, CA 95377 | 16976 | 8/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thoma, Joan<br>29864 Centerville Rd<br>La Motte, IA 52054 | 2477 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.30 | | | | | $160.30 |
| Thomas A Caruso<br>43938  Brandywyne Road<br>Canton, MI 48187-2102 | 15020 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas A Caruso<br>43938  Brandywyne Road<br>Canton, MI 48187-2102 | 15021 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas A Caruso<br>43938  Brandywyne Road<br>Canton, MI 48187-2102 | 15022 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas albanese<br>76 appel drive east<br>Shirley, New york 11967 | 11960 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Brown<br>3318 Cardinal Hills Trail<br>Kalamazoo, MI 49004 | 17177 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Ciorciari<br>28 Franciscan Lane<br>Smithtown, NY 11787 | 9649 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas David Metcalf<br>45231 Thornhill Road<br>Canton, MI 48188 | 14066 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas E Lowe<br>180 jasper street, po box 425<br>rivesville, wv 26588 | 15142 | 5/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas F. Campanile<br>901 Charlotte Place<br>Thornwood, NY 10594 | 17718 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thomas F. Zimmerman<br>10438 Johns Creek Road<br>Loami, IL 62661 | 11650 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Fitzpatrick<br>8501 State Road<br>Philadelphia, PA 19136 | 9280 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Thomas Fitzpatrick<br>8501 State Road<br>Philadelphia, PA 19136 | 9282 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Thomas Fitzpatrick<br>8501 State Road<br>Philadelphia, PA 19136 | 9283 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Thomas Fitzpatrick<br>8501 State Road<br>Philadelphia, PA 19136 | 9284 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.67 | | | | | $45.67 |
| Thomas Fitzpatrick (Philadelphia Police Bomb Squad)<br>8501 State Rd.<br>PHILADELPHIA, PA 19136 | 2101 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Guillebeau 595 Kettle Creek Drive Grovetown, GA 30813 | 10701 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.19 | | | | | $43.19 |
| THOMAS H. HODGE JR 539 DICKINSON STREET SPRINGFIELD, MA 01108 | 15289 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Hanlon 93 Rotterdam West Rd Holland, PA 18966 | 10137 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Harrison 4470 Carriage Park Drive Lithonia, GA 30038 | 12767 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| Thomas Heineman 2200 Bradley Drive Harrisburg, PA 17110 | 14080 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Thomas Huddleston 1785 46th Ave. #B Capitola, CA 95010 | 17942 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.05 | | | | | $27.05 |
| Thomas Inners 711A. Washington St. Calistoga, CA 94515 | 11541 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.29 | | | | | $10.29 |
| Thomas Jacobucci 5247 Mount Alifan Dr San Diego, Ca 92111 | 10017 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Johnston 125 Everett Ave. W. Saraland, Al 36571 | 9922 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Kehoe 1032 Peninsula Avenue Tarpon Springs, Florida 34689 | 11253 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thomas Kim 4820 N Armenia Avenue Tampa, FL 33603 | 9655 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Lonero 26 Locust Lane Pittsburgh, PA 15241 | 10621 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Thomas Meadows 12910 NW 26th Avenue Vancouver, WA 98685 | 11970 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Thomas Normand 702 Oleander St Lake Jackson, Texas 77566 | 17773 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas quinn 54 Locke road Hampton, Nh 03842 | 14082 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.99 | | | | | $34.99 |
| THOMAS R THOMPSON 3216 HOLLIDAY AVE APOPKA, FLORIDA 32703-6636 | 11141 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Thomas See 914 21st Ave Honolulu, HI 96816 | 12224 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.21 | | | | | $32.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Shannon 261 University Ave. E. #602 Saint Paul, Minnesota 55130 | 14375 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Smock 9397 W. Florence St. Boise, ID 83704 | 15229 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.67 | | | | | $21.67 |
| Thomas Stoner 120 Bernard st. Apt# 1 Boston, MA 02124 | 17033 | 8/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thomas stumborg 2406 Highview ct champaign, il 61822 | 12968 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Sweeney 2200 Hawks Ridge Dr High Ridge, MO 63049 | 10044 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.83 | | | | | $42.83 |
| Thomas T Crout 641 Ridgeview Drive Nicholasville, Ky 40356 | 17436 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thomas Vega 2247 N Karlov Chicago, IL 60630 | 12221 | 1/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Thomas Watanabe 99-652 Kaulainahee Place Aiea, Hi 96701 | 16996 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Weaver 3502 Plazas del Lago Dr Edinburg, Tx 78539 | 11596 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Thomas Weckerle 127 South 8th Street Lindenhurst, New York 11757 | 11089 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Thomas Welch Jr 5055 Fox Creek North Apt 337 Clarkston, Mi 48346 | 18536 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Welch Jr 5055 Fox Creek North Apt 337 Clarkston, Mi 48346 | 18539 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas Wiggand 210 West Washington St Millstadt, Illinois 62260 | 16369 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.16 | | | | | $45.16 |
| THOMAS, BUCK 2505 Cochiti Farmington, NM 87401 | 2236 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $100.37 | | | | $100.37 |
| thomas, cheryce 2247 vallejo st Santa rosa, CA 95404 | 7990 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.90 | | | | | $10.90 |
| Thomas, Dawn-Marie PO Box 133 Kingshill, VI 00851-0133 | 14874 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas, Jason 4950 Edgerton Ave Encino, CA 91436-1202 | 17980 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JOELY 65 Pageant Lane Willingboro, NJ 08046 | 8902 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.00 | | $0.00 | | $54.00 |
| Thomas, Joely 65 Pageant Lane Willingboro, NJ 08046 | 8903 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.00 | | $0.00 | | $54.00 |
| THOMAS, JOELY 65 Pageant Lane Willingboro, NJ 08046 | 8894 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $54.00 | | $54.00 |
| Thomas, Robin Lesha 850 Easto Countyline Rd Ridgeland, MS 39157 | 4087 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Thomas, Sandra C. 11 Gary Horse Drive Cary, NC 27513 | 16615 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomas, Saundra K PO Box 81017 Charleston, SC 29416 | 3459 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.45 | | | | | $24.45 |
| Thomas, Susan 26005 Sackamaxon Dr Sorrento, FL 32776 | 15257 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Thomaston South Associates, LLC t/a Thomaston South Shopping Center, Thomaston, GA David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4749 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,857.14 | $1,857.14 |
| Thomaston South Associates, LLC t/a Thomaston South Shopping Center, Thomaston, GA David L. Pollack Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6470 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $31,450.19 | | | | | $31,450.19 |
| Thompson, Carolyn 1900 Richard Jones Rd, X-10 Nashville, TN 37215 | 12622 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thompson, Christopher 6800 Northwest 14th Court Plantation, FL 33313 | 15269 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Thompson, Kirk G. PO Box 117 Frederiksted, VI 00841 | 8163 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $600.00 | | $600.00 |
| Thompson, Leann 47608 207th St Aurora , SD 57002 | 13921 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| THOMPSON, LEANN 47608 207TH ST. AURORA, SD 57002 | 14234 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, leslie<br>11 Hertage Drive<br>Bedford , NH 03110 | 14002 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.01 | | | | | $25.01 |
| Thompson, Linda<br>8565 Dorwood<br>Birch Run, MI 48415 | 10906 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thompson, Lindsay C<br>2082 East Atkin Avenue<br>Salt Lake City, UT 84109 | 19377 | 2/16/2021 | RS Legacy Corporation fka RadioShack Corporation | $74.00 | | | | | $74.00 |
| Thompson, Sascha<br>PO Box 606<br>Hauula, HI 96717 | 11518 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Thompson, Sascha<br>PO BOX 606<br>Hauula , HI 96717 | 11301 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.54 | | | | | $23.54 |
| Thompson, Terrence<br>225 Mayhew Way, No 27<br>Walnut Creek, CA 94597 | 14993 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomsen, Gail<br>37 Surrey Lane<br>Bergenfield, NJ 07621 | 8890 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $12.66 | | $12.66 |
| Thomson Reuters<br>Thomson Reuters % Accounts Receivable<br>610 Opperman Drive<br>Eagan, MN 55123 | 2086 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10,977.96 | | | | | $10,977.96 |
| Thomson Reuters (Tax & Accounting) Inc.<br>c/o Moss & Barnett<br>Attn: Sarah E. Doerr<br>150 5th St S, Suite 1200<br>Minneapolis, MN 55402 | 4287 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Thomson Reuters Tax and Accounting<br>610 Opperman Drive<br>Eagan, MN 55123 | 1907 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $29,634.92 | | | | | $29,634.92 |
| Thomson, John<br>6307 Palmas Bay Circle<br>Port Orange, FL 32127 | 1405 | 4/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.94 | | | | | $31.94 |
| Thomsun Sriburadej<br>8315 16th Ave NW<br>Seattle, WA 98117 | 13443 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Thorimbert, George<br>839 Allen Ave<br>La Verne, CA 91750-3202 | 11584 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Thornburg, Walter E.<br>90 Windmere Dr.<br>Troy, OH 45373 | 12619 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.49 | | | | $53.49 | $106.98 |
| Thornburg, Walter E.<br>90 Windmere Dr.<br>Troy, OH 45373 | 13031 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.76 | | | | | $14.76 |
| Thornsley, Michelle<br>422 N. 11th St<br>Coshocton, OH 43812 | 10364 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thousand Oaks Marketplace, LP<br>c/o Ian S. Landsberg<br>Ecoff Landsberg, LLP<br>280 South Beverly Drive, Suite 504<br>Beverly Hills, CA 90212 | 7479 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $85,162.14 | $0.00 | | | | $85,162.14 |
| Thrane, Michael<br>43 Ferry Lane<br>Stillwater, NY 12170 | 13853 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Threadgill, Mary C.<br>785 N. 20th St.<br>San Jose, CA 95112 | 12611 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.94 | | | | | $43.94 |
| Thurlow, Jim<br>1360 N Airport Rd<br>St. John's, MI 48879 | 10720 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Thurman, Christopher<br>2965 Clairemont Dr<br>San Diego, CA 92117 | 8489 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,358.00 | | | | | $2,358.00 |
| THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DR<br>OLYMPIA, WA 98502 | 7814 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Ti Haynes<br>13609 217th Ave SE<br>Issaquah, WA 98027 | 15533 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.37 | | | | | $27.37 |
| Tia Adams<br>5 Cypress Cove Road<br>Columbia, SC 29229 | 18571 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tia Howard<br>664 Lehigh Ave<br>Union, NJ 07083 | 12656 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.17 | | | | | $25.17 |
| Tia M Beverly<br>2025 N. Pulaski Street<br>Baltimore, MD 21217 | 15602 | 5/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tia Sanders<br>2321 Dowd Lane<br>Austin, TX 78728 | 10502 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.24 | | | | | $11.24 |
| Tiana Cambon<br>4533 Pleasant St<br>La Verne, CA 91750 | 16578 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiana Cambon<br>4533 Pleasant St.<br>La Verne, CA 91750 | 16580 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| tiana torres<br>3668 lake grove dr<br>yorba linda, ca 92886 | 10975 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.09 | | | | | $56.09 |
| Ticely Funches<br>3768 S Rio Grande Ave<br>Orlando, Fl 32839 | 14363 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tierney, Cameron<br>2402 Wildgrove Dr<br>Austin, TX 78704 | 16292 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany Carson 472 Central Park West Apt 3B New York, NY 10025 | 18512 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| tiffany Flanagan 1722 lanier dr Atlanta, ga 330310 | 9978 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiffany Johnson 1111 S. Laflin 60607, 60607 unit 1614 | 16796 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiffany Kapelowitz 657 S Heights dr crowley, tx 76036 | 9968 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tiffany Kirwin 122 Mendon rd Sutton, Ma 01590 | 18169 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiffany Ruble 600 Valley Dr Dalton, GA 30720 | 17903 | 10/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tiffany Twilligear 3429 blue ash lane las vegas, NV 89122 | 14358 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $112.31 | | | | | $112.31 |
| Tiffany Willard 1155 SE Conner Rd El Doardo, Ks 67042 | 10299 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiffany Wright 4046 S. Willow Wyck Drive Memphis, Tn 38118 | 10436 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Tiffini Stone 1080 Spruce Street Apt 3M Riverside, CA 92507 | 9760 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tiffini Stone 1080 Spruce Street Apt 3M Riverside, CA 92507 | 9761 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TIGHE, GEORGE M. 80 MAPLE ST. BRISTOL, VT 05443 | 8772 | 9/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Tiller, Robert c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland , OH 44113 | 7446 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tillery, Ken 3374 Oxford Middletown RD Trenton, OH 45067 | 13943 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tillman, Charnae 11 Upper Riverdale Rd Apt 12K Jonesboro, GA 30236 | 17891 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tillman, Charnae 221 Upper Riverdale Rd #12K Jonesboro, GA 30236 | 18646 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tllomai Seiuli-Phelps<br>167th Ave 1541 #D<br>San Leandro, California 94578 | 14430 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Belbutowski<br>5033 Trailridge Way<br>Dunwoody, GA 30338 | 10289 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Bond<br>525 1st Ave W Apt 410<br>Seattle, WA 98119 | 16856 | 8/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tim Conley<br>15908 West Lake Drive<br>Wimauma, FL 33598 | 18053 | 11/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Cyphers<br>2016 S Galen Hall Road<br>Reinholds, PA 17569 | 16633 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Cyphers<br>2016 S Galen Hall Road<br>Reinholds, PA 17569 | 16634 | 7/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Jessop<br>3105 Chestnut ST.<br>Dearborn, MI 48124 | 9237 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tim Moore<br>34955 Ridge St.<br>Richmond, MI 48062 | 9342 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $7.62 | | | | | $7.62 |
| Tim Nielsen<br>220 Century Pl Apt 3301<br>Alexandria, VA 22304 | 9933 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Rutherford<br>6925 W. Hadley St<br>Milwaukee, WI 53210 | 13886 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Severyn<br>4196 Woodknoll Dr<br>Batavia, OH 45103 | 18282 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tim Shults<br>1910 Isabella<br>Sioux City, IA 51103 | 11119 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.97 | | | | | $29.97 |
| Tim Smieja<br>W20033 Winnebago Road<br>Galesville, WI 54630 | 11777 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.45 | | | | | $14.45 |
| Tim. Whipkey<br>153. Nobe Rd<br>Big Bend, WV 26136 | 9590 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Time 2 Market West, LLC<br>1936 Grape st<br>Denver, CO 80220 | 1663 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,019.77 | | | | | $7,019.77 |
| Time Equities, Inc.<br>SIROTE & PERMUTT, P.C.<br>Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>Birmingham, AL 35205 | 4354 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Time Warner Cable 2551 DULLES VIEW DRIVE Herndon, VA 20171 | 6150 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,436.71 | | | | | $34,436.71 |
| Times Journal PO Box 339 Cobleskill, NY 12043 | 38 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $349.89 | | | | | $349.89 |
| Timmermann, Corey M. 14836 Highline Rd Carlyle, IL 62231 | 2042 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.71 | | | | | $33.71 |
| Timothy Beltrami 640 Moore Avenue Buffalo, NY 14223 | 10619 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Timothy Blain 6810 Orchard Ave Parma, Ohio 44129 | 17352 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $3.77 | | | | | $3.77 |
| Timothy C. Smith 1120 North St. Caldwell, Ohio 43724 | 14323 | 3/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Timothy G Dietz 428  West Avenue Wayne, PA 19087 | 10305 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Herman 102 Winding Brook Drive Cinnaminson, NJ 08077 | 16643 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Jackson 92-1125 Panana St # 602 Kapolei, Hawaii 96707 | 11035 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Liu 4775 Woods Edge Road Virginia Beach, VA 23462 | 13144 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| timothy m conti 224 Caroline St #2 Rochester, NY 14620 | 14520 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Timothy Ormston 621 Ridgecliff Drive New Braunfels, TX 78130 | 9505 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Timothy S. Rogers 3328 Culloden Court Reynoldsburg, OH 43068 | 15419 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Siglin PO Box 5434 Kingsport, TN 37663 | 18892 | 1/20/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Slegel 19 Connelly Drive Staatsburg, NY 12580 | 13678 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Timothy Thomas 277 Poplar Lawn Road Surry, VA 23883 | 13811 | 3/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Timothy Trask 121 Longwood Ave Brockton, MA 02301 | 10153 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Witherspoon 5150 S 18th Place #201 Phoenix, Arizona 85040 | 17442 | 9/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.00 | | | | | $16.00 |
| Tina Cleveland 1723 Blume St NE Albuquerque, NM 87112 | 17754 | 10/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tina Cleveland Tina Cleveland Albuquerque, NM 87112 | 17934 | 10/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tina Cunningham 7209 Ashview Drive Springfield, VA 22153 | 17510 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.29 | | | | | $13.29 |
| Tina Hamm 821 North Mildred St #7101 Ranson, WV 25438 | 11237 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $167.01 | | | | | $167.01 |
| Tina K. Parker 330 May Road Potsdam, NY 13676 | 12016 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Tina Kellock 40907 N. Parker Court Anthem, AZ 85086 | 11635 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tina Lange 118 W Neuman Rd Pinconning, MI 48650 | 10597 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.87 | | | | | $15.87 |
| Tina Lange 118 W Neuman Rd Pinconning, MI 48650 | 10598 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tina M. Alcaro 1157 Sherman Avenue Sharon, PA 16146-3924 | 11431 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $53.36 | | | | | $53.36 |
| Tina Rich 242 Cook Hill Road Marathon, NY 13803 | 9202 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.97 | | | | | $53.97 |
| Tina Sleightholm 3509 Crestview LN Catoosa, OK 74015 | 14713 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tina Starner 16023 Oursler Road Burtonsville, MD 20866 | 15417 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Tina Zhang 55 Terra Bella Dr Manvel, TX 77578 | 13305 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| tisha davis Po box 470882 la, ca 90047 | 9770 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| tisha davis Po box 470882 la, ca 90047 | 9771 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tishona Sykes 6 Eagle St Schenectady, NY 12307 | 18057 | 11/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tishona Sykes<br>6 Eagle St<br>Schenectady, NY 12307 | 18058 | 11/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tishona Sykes<br>6 Eagle St<br>Schenectady, NY 12307 | 18059 | 11/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Titus Park<br>636 University Ave Apt B<br>Honolulu, HI 96826 | 15866 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TJ Culligan Family Partners, LP<br>c/o Ginger L. Sotelo, Pahl & McCay<br>225 W. Santa Clara St., Suite 1500<br>San Jose, CA 95113 | 7829 | 7/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,939.60 | | | | | $82,939.60 |
| TJ Culligan Family Partners, LP<br>c/o Ginger L. Sotelo, Pahl & McCay<br>225 W. Santa Clara St., Suite 1500<br>San Jose, CA 95113 | 8793 | 9/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TJ Terrell<br>3239 Central St #2<br>Dexter, MI 48130 | 12266 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tjebbes Feenstra<br>13 Tyler Dr<br>Londonderry, NH 03053 | 9395 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| TKG Southeast Market Center Dev, LLP<br>c/o TKG Management, Inc.<br>Attn: Jason Meyerpeter<br>211 North Stadium Blvd., Suite 201<br>Columbia, MO 65203 | 8534 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,566.39 | | | | | $1,566.39 |
| TM Fairlane Center, L.P. (384901-00152)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6157 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,479.31 | $2,818.17 | | | | $18,297.48 |
| TM Fairlane Town Center LP<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>LOS ANGELES, CA 90067-3012 | 5666 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,818.17 | | | | $2,818.17 | $5,636.34 |
| TM Macarthur Center LP<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5716 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,601.31 | $8,601.31 |
| TM Macarthur Center LP (384901-00154)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6164 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $126,115.17 | $8,926.51 | | | | $135,041.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TM Northlake Mall LP (384901-00153) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5677 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,562.65 | $4,562.65 |
| TM Northlake Mall LP (384901-00153) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6155 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $103,246.84 | $4,735.16 | | | | $107,982.00 |
| TM WELLINGTON GREEN MALL LP Katten Muchin Rosenman LLP Dustin P. Branch, Esq 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5684 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,839.80 | $6,839.80 |
| TM WELLINGTON GREEN MALL LP Katten Muchin Rosenman LLP Dustin P. Branch, Esq 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6168 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $131,704.01 | $7,703.56 | | | | $139,407.57 |
| TN Dept of Commerce and Insurance - Consumer Affairs c/o TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37202-0207 | 7545 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TN Dept of Commerce and Insurance - Consumer Affairs c/o TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37202-0207 | 7901 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| TN Dept of Treasury C/O TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37202-0207 | 5987 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $137.15 | | | | | $137.15 |
| TN DEPT OF TREASURY c/o TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37202-0207 | 5958 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $57,578.43 | | | | | $57,578.43 |
| TNP SRT Portfolio I, LLC Ronald K. Brown Jr., Esq. Law Offices of Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 672 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TNP SRT Portfolio I, LLC Ronald K. Brown Jr., Esq. Law Offices of Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 2257 | 5/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $41,462.80 | | | | | $41,462.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TNS Distribution USA INC<br>Unit 5 Keypoint Business PK<br>Rosemount Industrial Estate<br>BallyCoolin Road<br>Dublin II<br>Ireland | 21 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $186,101.00 | | | | | $186,101.00 |
| Tobias, Florencio M.<br>5320 Kevinberg Dr.<br>Sacramento, CA 95823 | 8986 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.96 | | | | | $42.96 |
| Tobin Belzer<br>1114 South Ogden Drive<br>Los Angeles, CA 90019 | 17677 | 10/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $15.23 | | | | | $15.23 |
| Tobina LLC<br>13337 South St. #241<br>Cerritos, CA 90703 | 4351 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,617.54 | | | | | $4,617.54 |
| Toby Brake<br>35 Candletree Circle<br>Beardstown, IL 62618 | 9507 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Todd Aulger<br>6440 Bellview Pines Pl.<br>Pensacola, Florida 32526 | 16950 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Todd E Gable<br>58 Hanover Avenue<br>Pawtucket, RI 02861 | 13135 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.25 | | | | | $19.25 |
| Todd Gray<br>1633 Carolina Ave<br>Kingsport, Tn 37664 | 12761 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Todd Hoppes<br>4300 Rounding Run Road<br>Charlotte, NC 28277 | 10877 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.92 | | | | | $45.92 |
| Todd Kacer<br>129 High Noon Ln<br>Huntsville, AL 35806 | 10927 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.80 | | | | | $15.80 |
| Todd Knight<br>12816 Springhill Dr<br>winnebago, il 61088 | 18201 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Todd Lewis<br>117 s. 1st st.<br>Geneva, Il 60134 | 16159 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Todd McChurch<br>8101 Aaron Ln.<br>Joliet, IL 60431 | 14623 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Todd Phelps<br>1749 17th Street B<br>Santa Monica, CA 90404 | 17828 | 10/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $142.00 | | | | | $142.00 |
| Toebben, Dennis<br>560 Dove Lake Rd.<br>Jefferson Cty, MO | 4486 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,500.00 | | | | | $7,500.00 |
| Toepfer, Rudy<br>1913 n 38th ST<br>Seattle, WA 98103 | 6130 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toepfer, Rudy<br>1913 N 38th st<br>Seattle, WA 98103 | 6134 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Toepfer, Rudy<br>1913 N 38th St<br>Seattle, WA 98103 | 12127 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.71 | | | | | $0.71 |
| Toepfer, Rudy<br>1913 n 38th ST<br>Seattle, WA 98103 | 12310 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Toepfer, Rudy<br>1913 N 38th St.<br>Seattle, WA 98103 | 12488 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tolbert, Glenda R.<br>5694 Old Springville Road<br>Pinson, AL 35126 | 8073 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $54.42 | | | | $54.42 |
| Tolbert, Randall P<br>2519 Pinnacle Drive<br>Salina, KS 67401 | 19264 | 7/12/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Toldt, Edward<br>9733 W. Hunt Club Dr.<br>Mequon, WI 53097 | 15126 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.85 | | | | | $25.85 |
| Toledo Edison<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 1624 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,033.97 | | | | | $1,033.97 |
| Toledo Edison<br>Walter Larnerd<br>1310 Fairmont Ave<br>Fairmont, WV 26554 | 5041 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $541.02 | $541.02 |
| Tom Beckhard<br>120 Coral Rose<br>Irvine, CA 92603 | 18583 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tom Beckhard<br>120 Coral Rose<br>Irvine, CA 92603 | 18584 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tom boro<br>P.O.Box1096<br>Temecula, Ca 92593 | 10287 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.58 | | | | | $31.58 |
| Tom Burl<br>3816 US Highway 20<br>Nassau, NY 12123 | 13133 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.74 | | | | | $41.74 |
| Tom Colon<br>1252 S 48th St<br>Baltimore, MD 21222-1225 | 11638 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.88 | | | | | $19.88 |
| Tom Coughlin<br>64 Bolton St<br>Lowell, MA 01852 | 12949 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $14.99 | | | | | $14.99 |
| Tom Gazsi<br>467 Costa Mesa St<br>Costa Mesa, CA 92627 | 12269 | 1/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.46 | | | | | $21.46 |
| TOM GREEN CNTY APPRAISAL DIST<br>PO BOX 3307<br>SAN ANGELO, TX 76902 | 4213 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,611.89 | | | $3,611.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tom Herburger<br>7382 SW Eastmoor Terrace<br>Portland, OR 97225-1530 | 14931 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.99 | | | | | $9.99 |
| Tom Jakob<br>1271 Belmont Dr<br>Woodbury, MN 55125 | 14816 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tom Keane<br>12 Lakeview Dr<br>Lansing, NY 14882 | 9252 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tom Kelly<br>2960 Oak Top Ct<br>Kodak, TN 37764 | 10021 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $82.03 | | | | | $82.03 |
| Tom Klick<br>12612 James Rd<br>Minnetonka, MN 55343 | 13159 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Tom Lowder<br>4436 N. Monroe Ave.<br>Peoria Heights, IL 61616 | 18436 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tom Natanek / First Analysis<br>1 S. Wacker Dr, ste 3900<br>Chicago, IL 60606 | 15072 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Tom Wall<br>432 Ashford Avenue<br>Tonawanda, New York 14150 | 19041 | 3/27/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tom Walsh<br>PO box 1161<br>Waialua, HI 96791 | 9233 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tom Zeigler<br>112 Keystone Ct<br>Lexington, SC 29073, 29073 29073 | 15118 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tomas, Mayra<br>1990 hawthorne Dr., Lot 213<br>North Charleston, SC 29406 | 6945 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| tomaz, bee<br>7273 napa ave.<br>alta loma, ca 91701 | 15202 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |
| Tomball Independent School District<br>Michael J. Darlow<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 1213 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,461.78 | | | $4,461.78 |
| Tomeo, Marilyn<br>4362 Hammond Cir<br>Martinez, GA 30907 | 8238 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tommy Carrola<br>2733 Moss Ave.<br>Los Angeles, CA 90065 | 13193 | 2/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tommy Zhang<br>4785 Agate Dr<br>Alpharetta, GA 30022 | 13070 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.71 | | | | | $31.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tompkins, William D 711 East 11th Street #10 H New York, NY 10009 | 7759 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $8.70 | | $8.70 |
| TONE YE TECHNOLOGY INC. 6F, NO.14, LANE 83 SEC.1, GUANGFU RD SANCHONG DIST, NEW TAIPEI CITY 24158 TAIWAN | 1184 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Tong Da 613 Latham Drive Wynnewood, PA 19096 | 17017 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Tong Da 613 Latham Drive Wynnewood, PA 19096 | 17018 | 8/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.59 | | | | | $9.59 |
| toni cunningham 34 hunter rd augusta, me 04330 | 16665 | 7/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| toni hawkins 10176 shenandoah path catlett, va 20119 | 9876 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Toni Jackson 33 Patricia Ln Hyde Park, NY 12538 | 14521 | 4/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.89 | | | | | $11.89 |
| Toni K Vogt 2215 Blue Lake Drive Wentzville, MO 63385 | 12195 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.36 | | | | | $32.36 |
| Toni Skane 29574 Wagon Creek Lane Menifee, Ca 92584 | 10976 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tony 1108 e Colorado Glendale, Ca 91205 | 16383 | 7/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tony Navarro 932 Anderson wood way rio linda, ca 95673 | 9802 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Tony Ro 334 W. 87th St. Apt. 4C New York, NY 10024 | 15286 | 5/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tony Stebleton 2675 E. Tennessee Ave Denver, CO 80209 | 10552 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.58 | | | | | $64.58 |
| Tony Wilson 1950 Cushman Drive Columbia, SC 29204 | 16679 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tony Woodard PO Box 484 Hawkinsville, GA 31036 | 13715 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tonya Clement 1484 W. Minarets Ave Fresno, Ca 93711 | 16446 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tonya Hurt<br>546 Debra Court<br>Versailles, KY 40383 | 18928 | 2/8/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tonya Topping<br>334 Lander Dr<br>Henderson, NV 89074 | 13777 | 3/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Top, Hector A<br>2515 NW 21st<br>Fort Worth, TX 76106 | 1432 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Top17-599 W. 4th Street LLC<br>c/o C-III Asset Management<br>Attn: Don Vintsent<br>5221 N. O'Connor Blvd., Suite 600<br>Irving, TX 75039 | 7130 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Topa Properties, LLC<br>Law Offices of Duensing & Casner<br>P.O. Box 6785<br>St. Thomas, VI 00804 | 19056 | 3/22/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TORCHIA , FRANK<br>144 23rd Avenue<br>Paterson, NJ 07513-1322 | 13396 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torchia, Frank<br>144 23rd Avenue<br>Paterson, NJ 07513-1322 | 13497 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Toren, Nicholas<br>1247 11th St. #3<br>Santa Monica, CA 90401 | 8558 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $40.00 | | $40.00 |
| Toro, Carlos<br>399 W Manning Ave<br>Fresno, CA 93706 | 5766 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $54.10 | | $54.10 |
| Torok, Paul<br>20 Hidden Cove<br>Plymouth, MA 02360 | 11419 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Torosyan, Nazeli<br>12618 Gilmore Street<br>North Hollywood, CA 91606 | 4207 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Torosyan, Nazeli<br>12618 Gilmore Street<br>North Hollywood, CA 91606 | 4322 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Torrano, Marianna<br>PO Box 908<br>San Jacinto, CA 92581 | 8691 | 9/2/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $94.78 | | | | | $94.78 |
| Torrence Holdings LLC<br>3730 W Devon<br>Lincolnwood, IL 60712 | 5967 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Torres Gonzalez, Wilmary<br>PO Box 21<br>Patillas, PR 00723 | 5123 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torres Mojica, Miguel E.<br>Urbanizacion Magnolia Gardens<br>Calle 20 N17<br>Bayamon, PR 00956 | 1192 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres Mojica, Miguel E.<br>Urbanizacion Magnolia Gardens<br>Calle 20 N17<br>Bayamon, PR 00956 | 1722 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Torres Soto, Kedie L<br>Urb. Villas del Prado 685<br>Calle la Fuente<br>Juana diaz, PR 00795 | 1189 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torres Vega, Yaleen<br>Calle Tanque 95<br>Bda. Venezuela<br>San Juan, PR 00926 | 1081 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Torres, Edwin<br>Hacienda San Jose<br>702 Via del Sol Caguas<br>Caguas, PR 00727-3105 | 6309 | 6/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $101.00 | | $101.00 |
| Torres, Eva<br>10590 56th St<br>Jurupa Valley, CA 91752 | 14566 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.39 | | | | | $86.39 |
| Torres, Gildardo<br>641 West Ave.<br>Gainesville, GA 30501 | 2420 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $49.90 | | | | | $49.90 |
| Torres, Ileana<br>Santa Elena III Santa Fe 188<br>Guayanilla, PR 00656 | 18038 | 11/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torres, Jamie Ignacio<br>10233 Gainsborough Road<br>Potomac, MD 20854 | 6104 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torres, Jose<br>201 s 1st st<br>Yakima, WA 98901 | 10257 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $68.19 | | $68.19 |
| Torres, Julian<br>5 Calle Arimatea, Bda. San Luis<br>Aibonito, PR 00705 | 11607 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Torres, Lissette<br>3912 Foxwood St<br>Bakerfield, CA 93306 | 17465 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Torres, Marilie<br>Calle 12 Num. 9<br>Cayey, PR 00736 | 10368 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Torres, Sol<br>4222 Ketcham St  #18F<br>Elmhurst, NY 11373 | 1953 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $75.00 | | | | $75.00 |
| Torres, Vera<br>3806 California Avenue<br>Kenner, LA 70065 | 12900 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Torres, Virginia<br>2814 Budlong ave<br>Los Angeles, CA 90007 | 8384 | 8/11/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $25.00 | | | | | $25.00 |
| Tory Anderson<br>505 W 54th St Apt 1210<br>New York, NY 10019 | 18276 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toscano, Maria<br>12109 Schick Lane<br>Lakewood, CA 90715 | 8872 | 10/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $137.44 | | | | | $137.44 |
| Toscano, Maria<br>12109 Schick Lane<br>Lakewood, CA 90715 | 8932 | 10/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $137.44 | | | | | $137.44 |
| Toshiko cooper<br>7776 sterling drive<br>Oakland, Ca 94604 | 13368 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| toshiko cooper<br>7776 sterling drive<br>OAKLAND, ca 94605 | 14581 | 4/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Totty, Pam<br>872 Valley View Rd<br>Ruckersville, VA 22968 | 14840 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Totty, Pam<br>872 Valley View Rd<br>Ruckersville, VA 22968 | 14839 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Tower Avenue Partners, LLC<br>2230 London Road, Suite 100<br>Duluth, MN 55812 | 1146 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,631.65 | $0.00 | | | | $22,631.65 |
| Tower Avenue Partners, LLC<br>Frederick A. Dudderar, Jr.<br>Attorney at Law<br>1000 U.S. Bank Place,<br>130 W Superior St.<br>Duluth, MN 55802 | 4472 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,807.44 | $1,807.44 |
| Tower Retail, LLC<br>Laurence H. berbert<br>Bregman, Berbert, Schwartz & Gilady, LLC<br>7315 Wisconsin Avenue,<br>Suite 800 West<br>Bethesda, MD 20814 | 2934 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,403.14 | $4,403.14 |
| Towers Retail, LLC<br>c/o Bregman, Berbert, Schwartz & Gilday, LLC<br>Attn: Laurence H. Berbert<br>7315 Wisconsin Avenue<br>Suite 800 West<br>Bethesda, MD 20814 | 6884 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,566.73 | | | | | $65,566.73 |
| Towle, Faith D<br>147 Robinson Avenue<br>Medford, NY 11749 | 1965 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Town & Country Center, Inc.<br>Dov Gross, President<br>1660 49th St.<br>Brooklyn, NY 11204 | 3524 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,885.71 | $1,885.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town & Country Noblesville Station LLC (Phillips Edison & Company) t/a Town & Country Shopping Center, Noblesville, IN David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4750 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,266.05 | $2,266.05 |
| Town & Country Noblesville Station LLC (Phillips Edison & Company) t/a Town & Country Shopping Center, Noblesville, IN David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6449 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $46,293.83 | | | | | $46,293.83 |
| Town East Mall, LLC C/O GGP Limited Partnership 110 North Wacker Drive Chicago, IL 60606 | 2722 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,995.49 | | | | | $1,995.49 |
| TOWN N COUNTRY REALTY 1919 E MAIN STREET EASLEY, SC 29641 | 6790 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,757.91 | | | | $0.00 | $32,757.91 |
| TOWN OF COLLIERVILLE 500 POPLAR VIEW PARKWAY COLLIERVILLE, TN 38017 | 1373 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.75 | | | | | $75.75 |
| Town of Leesburg Barbara A. Notar, Esq. Town Attorney 25 West Market Street Leesburg, VA 20176 | 8199 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.45 | | | | | $40.45 |
| Town of Milford Tax Collector 1 Union Square Milford, NH 03055 | 19063 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Town of Milford NH Town of Milford, Tax Collector 1 Union Square Milford, NH 03055 | 1924 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.20 | | | | $42.20 |
| Town of Milford NH Town of Milford, Tax Collector 1 Union Square Milford, NH 03055 | 2137 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $58.19 | $0.00 | | | | $58.19 |
| TOWN OF MOREHEAD CITY 706 ARENDELL ST MOREHEAD CITY, NC 28557 | 6820 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.19 | | | | | $33.19 |
| Town of Mount Airy PO Box 50 110 S. Main Street Mount Airy, MD 21771 | 5275 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $502.98 | | | | | $502.98 |
| Town of Munster Utility Billing 1005 Ridge Rd Munster, IN 46321 | 2687 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $130.28 | | $130.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF NEW PALTZ<br>PO BOX 550<br>NEW PALTZ, NY 12561 | 3733 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $177.61 | | | | | $177.61 |
| TOWN OF NEW PALTZ<br>Susan Zimet<br>PO BOX 550<br>NEW PALTZ, NY 12561 | 3789 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $177.61 | | | | $0.00 | $177.61 |
| TOWN OF SMITHFIELD<br>PO BOX 761<br>SMITHFIELD, NC 27577 | 6363 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,217.94 | | | | | $1,217.94 |
| TOWN OF SMYRNA<br>PO BOX 307<br>SMYRNA, DE 19977 | 5922 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,222.77 | | | | | $1,222.77 |
| TOWN OF SPRING LAKE<br>Byron Blumenfeld<br>300 Ruth Street<br>Spring Lake, NC 28390 | 3577 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.58 | | | | | $37.58 |
| TOWN OF TARBORO<br>PO BOX 220<br>TARBORO, NC 27886 | 3259 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $356.20 | | | | | $356.20 |
| TOWN OF TOLLAND<br>Collector of Revenue<br>21 Tolland Green<br>Tolland, CT 06084 | 2917 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TOWN OF TOLLAND<br>Steven R. Werbner<br>21 Tolland Green<br>Tolland, CT 06084 | 3487 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TOWN OF TOLLAND<br>Collector of Revenue<br>21 Tolland Green<br>Tolland, CT 06084 | 8598 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Towne Mall, L.L.C. (203270-02172)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>LOS ANGELES, CA 90067-3012 | 6221 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $92,747.65 | $6,219.58 | | | | $98,967.23 |
| Towne Mall, LLC<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>LOS ANGELES, CA 90067-3012 | 5709 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,219.58 | $6,219.58 |
| Townsend, Charlene<br>51 Poor Farm Rd<br>Pennington, NJ 08534 | 8475 | 8/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.72 | | | | | $41.72 |
| Townsend, Cheryl<br>5406 NW 56 Court<br>Tamarac, FL 33319 | 7975 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $31.79 | | $31.79 |
| TOWNSHIP OF MEDFORD<br>Ryan Willitts<br>18 Fostertown Road<br>Medford, NJ 08055 | 3251 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $122.75 | | $0.00 | | | $122.75 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toy, David<br>729 Laurel Way<br>Casselberry, FL 32707 | 6917 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $79.50 | | $79.50 |
| TPM CSQ A, LLC<br>c/o Peter J. Haley<br>Nelson Mullins Riley & Scarborough LLP<br>One Post Office Square<br>Boston, MA 02109 | 7588 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,176.97 | | | | | $12,176.97 |
| TPP 217 TAYLORSVILLE, LLC<br>C/O NEWMARK GRUBB ACRES<br>376 EAST 400 SOUTH, SUITE 120<br>SALT LAKE CITY, UT 84111 | 172 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,533.87 | | | | | $2,533.87 |
| Tracey Schneider<br>2123 Canyon Lake Dr<br>Canyon Lake, TX 78133 | 12286 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TRACEY THOMPSON<br>12777 merit dr. #611<br>DALLAS, Tx 75251 | 17171 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| TRACEY THOMPSON<br>12777 merit dr. #611<br>DALLAS, Tx 75251 | 17172 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $125.00 | | | | | $125.00 |
| Tracfone Wireless, Inc.<br>James P.S. Leshaw<br>Leshaw Law, P.A.<br>240 Crandon Boulevard, Suite 248<br>Key Biscayne, FL 33149 | 4599 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $470,658.50 | $470,658.50 |
| TracFone Wireless, Inc.<br>Attention: Richard Salzman, Esq.<br>9700 MW 112th Avenue<br>Miami, FL 33178 | 6728 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,648,362.10 | | $0.00 | | | $2,648,362.10 |
| TracFone Wireless, Inc.<br>Attention: Richard Salzman, Esq.<br>9700 MW 112th Avenue<br>Miami, FL 33178 | 13109 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $1,000,000.00 | | | | | $1,000,000.00 |
| Traci Jensen<br>14721 S. Hallet Street<br>Olathe, KS 66062 | 13097 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tracie Bennett<br>1910 South 15th Court<br>Ridgefield, WA 98642 | 10036 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tracie marino<br>6 Beechwood Terrace<br>Kinnelon, nj 07405 | 15668 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.77 | | | | | $42.77 |
| tracy dodds<br>1402 vinta<br>enid, ok 73703 | 18987 | 3/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| tracy dodds<br>1402 vinta<br>enid, ok 73703 | 18988 | 3/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tracy Encapera<br>4323 Whiting Dr<br>Sebring, FL 33870 | 14938 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tracy Finch<br>3726 Country Lane<br>Mount Pleasant, WI 53405 | 10274 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| tracy hyatt<br>18975 Carillo Ct<br>Sonoma, CA 95476 | 9559 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $134.81 | | | | | $134.81 |
| tracy kelly<br>10921 Baylor road<br>Meridian, MS 39305 | 15629 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| tracy kelly<br>10921 Baylor road<br>Meridian, MS 39305 | 15630 | 5/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tracy Mall Partners, LP<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5767 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $403.43 | | | | | $403.43 |
| Tracy Parker<br>25 Jensen Avenue<br>Fords, NJ 08863 | 9200 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.67 | | | | | $25.67 |
| Tracy Risinger<br>56 Old Shelbyville Road<br>McMinnville, TN 37110 | 10630 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tracy Rivard<br>240 Jagger Mill Road<br>Sanford, ME 04073 | 14975 | 4/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TRAFFIC CIRCLE, LTD<br>Vincent B. Merkle, Jr, VP of the Gen. Ptr.<br>PO Box 725589<br>Atlanta, GA 31139-2589 | 6556 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,812.55 | | | | $0.00 | $26,812.55 |
| Trahaiv, Rose<br>274 Broadacres Dr.<br>Crowley, LA 70526 | 2277 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.48 | | | | | $59.48 |
| Traister, Joyce E<br>749 Mahoning Rd<br>Templeton, PA 16259 | 6071 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | $0.00 | | | $25.00 |
| tram nguyen<br>3023 marble falls drive<br>pearland, tx 77584 | 11939 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Trampedach, Dr. Kurt<br>5416 Prince Lane<br>Flowerhound, TX 75022 | 2392 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $143.00 | | | | | $143.00 |
| Tran, Trung-Quan<br>9512 Steele Meadow Rd.<br>Charlotte, NC 28273 | 1713 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Tranel, Timothy E.<br>782 Connors Drive Apt G<br>Greenwood, IN 46143 | 3498 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Transbay Capital, L.L.C. c/o Michael McGrath Mesch, Clark & Rothschild, P.C. 259 N. Meyer Ave. Tucson, AZ 85701 | 1581 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,808.93 | | | | | $8,808.93 |
| Transitown Plaza Associates LLC Transitown Plaza Assoc. Matthew D Gian,VP 4221 Transit Rd Williamsville, NY 14221 | 5780 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,350.18 | $1,350.18 |
| TRANSITOWN PLAZA ASSOCIATES LLC C/O GIAN PROPERTIES 4221 TRANSIT ROAD WILLIAMSVILLE, NY 14221 | 5923 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,779.39 | | | | | $1,779.39 |
| Travers, Linda 3542 St Paul Blvd Rochester, NY 14617 | 11187 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.34 | | | | | $18.34 |
| Travis Belton 4143 Oak Crest Dr Tucker, GA 30084 | 15082 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis Biggs 2215 N Elm Denton, tx 76201 | 14076 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis County c/o Kay D. Brock PO Box 1748 Austin, TX 78767 | 11497 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $45,409.33 | $0.00 | | | $45,409.33 |
| Travis County Tax Office c/o Kay D. Brock P.O. Box 1748 Austin, TX 78767 | 7764 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Travis Humphrey 3401 Imperial Drive High Point, NC 27265 | 11660 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Travis Hunter 92-1132. Panana. st. Apt 1 29 Kapolei, Hawaii 96707 | 17313 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis Kaylor 38 Jayann Dr Lebanon, Pa 17042 | 13896 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis kuhn 1844 tristram Lakeland, Fl 33813 | 11712 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.41 | | | | | $7.41 |
| Travis Lee 15826 Cobblestone Lake Pkwy Apple Valley, MN 55124 | 14052 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $92.12 | | | | | $92.12 |
| TRAVIS ROGERS PO BOX 2032 GARYVILLE, LA 70051 | 9780 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| TRAVIS ROGERS PO BOX 2032 GARYVILLE, LA 70051 | 9781 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis Smith 5620 E 120th pl Brighton, CO 80602 | 17943 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.78 | | | | | $60.78 |
| Travis Vollweiler 3844 Swift Ave. #1 San Diego, CA 92104 | 9220 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis Waylon Smith 260  Lehmann Rd. Roxie, MS. 39661 | 18514 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Travis Wright 3776 Rivers Pointe Way Apt 15 Liverpool, NY 13090 | 16619 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $9.90 | | | | | $9.90 |
| Travis, Judy 400 S 7 St Beresford, SD 57004 | 16964 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| Travis, Larry 581 Arch Place Glendale, CA 91206 | 6727 | 7/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $48.23 | | | | $48.23 |
| TREA WESTON, LLC 200 EAST LAS OLAS BOULEVARD SUITE 1620 FORT LAUDERDALE, FL 33301 | 5346 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $429.35 | | | | | $429.35 |
| Treasurer - City of Norfolk PO Box 3215 Norfolk, VA 23514 | 1641 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,107.81 | | | | $9,107.81 |
| Treasurer of Douglas County, Nebraska John W. Ewing Jr. Timothy K. Dolan #20978, Deputy County Attorney 909 Civic Center 1819 Farnam Street Omaha, NE 68183 | 511 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Treasurer of Harrison County 245 Atwood St. Ste 213 Corydon, IN 47112-0000 | 6002 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Treasurer of Virginia VA Dept. of the Treasury Division of Unclaimed Property PO Box 2478 Richmond, VA 23218-2478 | 7704 | 7/13/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | $2,775.00 | | | | $2,775.00 |
| Treasurer of Virginia Virginia Department of the Treasury Division of Unclaimed Property PO Box 2478 Richmond, VA  23218-2393 | 7971 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Treasurer of Virginia Virginia Department of the Treasury Division of Unclaimed Property PO Box 2478 Richmond, VA  23218-2393 | 8095 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $105,740.90 | | | | | $105,740.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer-Tax Collector Lassen County 220 S Lassen Suite 3 Susanville, CA 96130 | 3775 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $377.38 | $0.00 | | | $377.38 |
| Tred Avon LLC Colliers International 8601 Robert Fulton Drive Suite 220 Columbia, MD 21046 | 684 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Treeline Partners, Ltd. Charles W. Shears, Manager c/o Karen E. Murray, Esq. - Craddock Massey LLP 712 Main Street, 29th Floor Houston, TX 77002 | 5239 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,891.60 | $3,891.60 |
| TRENT EATON 33 29th AVE #2 VENICE, CA 90291 | 15052 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trent Gallegos 5842 S. Sandusky Ave. Tulsa, Oklahoma 74135 | 13279 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $190.00 | | | | | $190.00 |
| Trenton Reed 207 West 12th Street Georgetown, Illinois 61846 | 18237 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TRENTON WATER WORKS CITY OF TRENTON / ACCOUNTS & CONTROL 319 East State St., Room 113 Trenton, NJ 08608 | 8609 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $144.12 | | | | | $144.12 |
| Tressa Derrick 2235 Algiers Street Union, KY 41091 | 12022 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trevor Azevedo 2034 Colby Ave Los Angeles, CA 90025 | 15645 | 5/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.79 | | | | | $21.79 |
| Trevor Virga 2880 Pua Nani Street Lihue, Hawaii 96766 | 15892 | 6/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trey wilson 1631 15th st Oceano, Ca 93445 | 12696 | 2/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trey Wyles 3704 Kentmere Ct Flower Mound, TX 75022 | 15532 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TRI CITY IMPROVEMENTS, LLC (DLC MANAGEMENT CORP) T/A TRI CITY PLAZA, VERNON, CT David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4721 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $14,087.22 | $14,087.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tri City Improvements, LLC (DLC Management Corp.) t/a Tri City Plaza, Vernon, CT c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6410 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,193.40 | | | | | $7,193.40 |
| Tri Gas & Oil Co., Inc. 3941 Federalsburg Hwy PO Box 465 Federalsburg, MD 21632 | 11113 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tri Gas & Oil Co., Inc. 3941 Federalsburg Hwy PO Box 465 Federalsburg, MD 21632 | 11211 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Tribe, Gerry M. 3118 Willow Creek Ln Katy, TX 77494 | 9673 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Tribune Publishing Company, d/b/a The Baltimore Sun Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8290 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Chicago Tribune Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8291 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Daily Press Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8295 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Hartford Courant Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8296 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Los Angeles Times Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8288 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Orlando Sentinel Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8294 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a Sun Times Media 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8292 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tribune Publishing Company, LLC d/b/a The Morning Call Media Group 2501 S. State Hwy 121 Bldg 8B Lewisville, TX 75067 | 8297 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tribune Publishing, LLC d/b/a Sun Sentinel Media Group<br>2501 S. State Hwy 121<br>Bldg 8B<br>Lewisville, TX 75067 | 8293 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tricoche Felten, Belkis W<br>Ext Villa Rita Calle 32 JJ 20<br>San Sebastian, PR 00685 | 1506 | 4/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Tricoche Felten, Belkis W<br>Ext Villa Rita Calle 32 JJ 20<br>San Sebastian, PR 00685 | 8046 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Tri-County Mall LLC<br>c/o Zachary D. Prendergast, Esq.<br>250 E. Fifth Street, Suite 310<br>Cincinnati, OH 45202 | 5410 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $714.29 | | | | | $714.29 |
| Trigby Perea<br>725 Florida St., 12<br>San Francisco, CA 94110 | 13518 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trigby Perea<br>725 Florida St., 12<br>San Francisco, CA 94110 | 13519 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trinity Johnson City, LLC<br>c/o Jennifer J. West, Esquire<br>Spotts Fain PC<br>411 East Franklin Street, Suite 600<br>Richmond, VA 23219 | 2575 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Trinity Johnson City, LLC<br>c/o Jennifer J. West, Esquire<br>Spotts Fain PC<br>411 E. Franklin St., Ste. 600<br>Richmond, VA 23219 | 2580 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tripathi, Gayle<br>101 Algrave Way<br>Columbia, SC 29229 | 4355 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $39.29 | | | | | $39.29 |
| Triplett, Johnny<br>c/o Law Offices of Stephen Glick<br>1055 Wilshire Blvd., Suite 1480<br>Los Angeles, CA 90017 | 6822 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,000.00 | | | | | $20,000.00 |
| Tripp, Regina<br>48 Wexford Lane<br>Oceanside, NY 11572 | 8522 | 8/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $108.65 | | | | | $108.65 |
| Trish Cope<br>1B Carnegie Ave<br>Cold Spring Harbor, NY 11724 | 9795 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.44 | | | | | $43.44 |
| Trisha Mayhorn<br>4198 Greensbury Drive<br>New Albany, OH 43054 | 9426 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Trisha Morrison<br>5229 North Seventh Avenue, Suite 103<br>Phoenix, AZ 85013-1964 | 14374 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trisla, Linda<br>325 Thistle Drive<br>Bolingbrook, IL 60490 | 15134 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Tri-State Pennysaver Inc<br>85 Executive Blvd., Ste 295<br>Elmsford, NY 10523 | 100 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,931.93 | | | | | $5,931.93 |
| Tritell L.L.C.<br>c/o Pepple Cantu Schmidt PLLC<br>Attn: Jeffrey M. Hawkinson<br>1000 2nd Avenue, Suite 2950<br>Seattle, WA 98104 | 4617 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,251.59 | $6,251.59 |
| Tritell L.L.C.<br>c/o Pepple Cantu Schmidt PLLC<br>Attn: Jeffrey M. Hawkinson<br>1000 2nd Avenue, Suite 2950<br>Seattle, WA 98104 | 4622 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,242.01 | | | | | $44,242.01 |
| Troche-Barneste, Nannette<br>HC-04 Box 11765<br>Yauco, PR 00698 | 16316 | 6/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| tronc, Inc. f/k/a Tribune Publishing Company, LLC<br>Helen S. Ward, Esq., Cohen & Grisby, P.C.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | 17653 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $135,000.00 | | | | | $135,000.00 |
| Trone, Robert<br>190 Scraggle Point Road<br>Spruce Head, ME 04859 | 12462 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.01 | | | | | $4.01 |
| Troop, Kortney<br>204 S. PARK ST<br>Red Lion, PA 17356 | 10818 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Trott, Jason<br>7041 74th St<br>Circle East<br>Bradenton, FL 34203 | 8721 | 9/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | $161.61 | | | | $161.61 |
| TROUP COUNTY<br>TAX COMMISSIONER<br>100 RIDLEY AVE<br>LAGRANGE, GA 30240 | 3534 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,454.94 | | | | $2,454.94 |
| Trout, Audra<br>907 E. Sayer St<br>Springfield, MO 65803 | 13002 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| troy chadwick<br>5807 4th street<br>lubbock, tx 79416 | 14078 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TROY COMMONS/STUART FRANKEL<br>1334 MAPLELAWN<br>TROY, MI 48084 | 6337 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,200.00 | | | | | $1,200.00 |
| Troy Gladstone<br>130 B State Route 37 New Fairfield Connecticut<br>6812, 130 B State Route 37 CT | 10625 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troy Temple<br>502 A st<br>Arnold, Mo. 63010 | 13813 | 3/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TRP-MCB Eastpoint, LLC<br>2701 North Charles Street, Suite 404<br>Baltimore, MD 21218 | 2529 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,341.21 | | | | | $2,341.21 |
| Truckey, Sherryll<br>3100 Heritage Road<br>De Pere, WI 54115 | 3183 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Truckey, Sherryll<br>3100 Heritage Road<br>De Pere, WI 54115 | 3288 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Trude Holm<br>38 East Mountain Road<br>Grahamsville, New York 12740 | 10560 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Trumbull Shopping Center #2 LLC<br>Niclas A. Ferland, Esq.<br>LeClairRyan, A Professional Corporation<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 5006 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,525.05 | $7,525.05 |
| Trumbull Shopping Center #2 LLC<br>Niclas A. Ferland, Esq.<br>LeClairRyan, A Professional Corporation<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 6494 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,458.88 | | | | | $3,458.88 |
| Trump, Erik<br>2601 Manor Dr<br>Midland, MI 48640 | 17360 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Trump, Kris  M<br>15000 N.E. Blue Bird Hill Ln<br>Dayton, OR 97114 | 11305 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.35 | | | | | $65.35 |
| Trump, Kris M<br>15000 NE Blue Bird Hill Ln<br>Dayton, OR 97114 | 11306 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $65.38 | | | | | $65.38 |
| Truong Kha<br>1874 Quimby Rd<br>San Jose, CA 95122 | 11004 | 1/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.81 | | | | | $21.81 |
| TRUSSVILLE UTILITIES<br>PO BOX 836<br>TRUSSVILLE, AL 35173 | 3240 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $193.56 | | | | | $193.56 |
| TRUSTCO DEVELOPMENT COMPANY LLC<br>10689 N PENNSYLVANIA ST STE 100<br>INDIANAPOLIS, IN 46280 | 5706 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $36,450.93 | | | | $2,337.82 | $38,788.75 |
| Trustev Limited<br>Stephen Fanning<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 858 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trustev Limited<br>Stephen Fanning<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 4823 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Trustev Limited<br>Stephen Fanning<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 4824 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Trustev Limited<br>Stephen Fanning<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 10860 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Trustev Limited<br>Stephen Fanning<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 10905 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Trustev Limited<br>Attn: Stephen Fanning, Chief Operating Officer<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 9079 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $90,188.60 | $0.00 | $0.00 | | $663,406.46 | $753,595.06 |
| Trustev Limited<br>Attn: Stephen Fanning, Chief Operating Officer<br>2100 Cork Airport Business Park<br>Cork<br>Ireland | 9101 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| Tsao, Lynn<br>109 Davis Ave Unit 3<br>Brookline, MA 02445 | 7951 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | | | | $20.00 |
| TSCA-245 Limited Partnership<br>Jonathan L. Howell, Attorney-in-fact<br>McCathern PLLC<br>3710 Rawlins Street, Suite 1600<br>Dallas, TX 75219 | 1262 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,432.53 | | | | | $64,432.53 |
| TSCA-245 Limited Partnership<br>Jonathan L. Howell, Attorney-in-fact<br>McCathern PLLC<br>3710 Rawlins Street, Suite 1600<br>Dallas, TX 75219 | 4581 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,564.95 | $2,564.95 |
| Tsimouris, Konstantinos E.<br>C/O Bradley Scott Inc.<br>400 Warren Ave.<br>Suite 450<br>Bremerton, WA 98337 | 2581 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsimouris, Konstantinos E.<br>DANIEL MORSE - PROPERTY MGR.<br>400 WARREN AVE, Ste 450<br>Bremerton, WA 98337-1479 | 3753 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Tsimouris, Konstantions E.<br>Bradley Scott Inc.<br>400 Warren Avenue, Suite 450<br>Bremerton, WA 98337 | 3752 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tsui, Andrew<br>16411 SE 24th st<br>Bellevue , WA 98008 | 8909 | 10/14/2015 | RS Legacy Corporation fka RadioShack Corporation | | $35.00 | | | | $35.00 |
| TSUI, KWAN YIU<br>16419 SE 24TH<br>BELLEVUE, WA 98008 | 19276 | 8/11/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tsuii, Andrew K<br>16419 SE 24th st<br>Bellevue, WA 98008 | 16522 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | $150.00 | | | | $150.00 |
| Tucker Osman<br>819 Timber Glen Ln.<br>Ballwin, MO 63021 | 16444 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tucker, Paula<br>4800 W. Commonwealth Place<br>Chandler , AZ 85226 | 8393 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Tufano, Theodore<br>8 Marjorie Terr.<br>Englewood Cliffs, NJ 07632-3006 | 5939 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.74 | | | | | $26.74 |
| TULARE COUNTY TAX COLLECTOR<br>ATTN: MICHAEL SEE<br>221 S. MOONEY BLVD RM 104E<br>VISALIA, CA 93291 | 1354 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | $4,012.00 | $0.00 | | | $4,012.00 |
| TULARE COUNTY TAX COLLECTOR<br>ATTN: MICHAEL SEE<br>221 S. MOONEY BLVD RM 104E<br>VISALIA, CA 93291 | 3914 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | $0.00 | | | $0.00 |
| Tullo, Nancy<br>36 Potter Road<br>Waltham, MA 02453 | 11112 | 1/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.86 | | | | | $31.86 |
| Tulsie, Dean Marsh<br>3610 N 56th Ave Apt 210<br>Hollywood , FL 33021-2255 | 1667 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $68.89 | | | | $68.89 |
| Tuorto, Jeffrey<br>93 Westport Dr.<br>Toms river, NJ 08757 | 5280 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $15.81 | | | | $15.81 |
| TUP 130, LLC (ROUSE)<br>Susan Elman, Esq.<br>c/o Rouse Properties, Inc.<br>1114 Avenue of Americas, Suite 2800<br>New York, NY 10036 | 5440 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,102.22 | $6,102.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUP 130, LLC (Rouse) Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 5717 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $94,567.42 | | | | | $94,567.42 |
| Turco, Rose M 110 George Rd Ghent, NY 12075 | 13976 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.17 | | | | | $43.17 |
| Turina Trower 587 Park Avenue #1A Brooklyn, New York 11206 | 18086 | 11/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Turn Inc. 835 Main St. Redwood City, CA 94063 | 359 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,909.57 | | | | | $13,909.57 |
| Turnbull, Robert 3865 W. 110th Av Westminster, CO 80031 | 15327 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.92 | | | | | $25.92 |
| Turner, Betty L. PO Box 300121 Midwest City, OK 73140 | 11825 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.88 | | | | | $12.88 |
| Turner, Jessica 1635 Burnt Oak Court Jefferson, GA 30549 | 2487 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Turner, Robert M. 1020 Lancer Lane Prosper, TX 75078 | 2450 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Turner, Susan 185 CR 303 Oxford, MS 38655 | 8809 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.67 | | | | | $109.67 |
| Turner, William 19906 Chippendale Ave. W. Farmington, MN 55024 | 16459 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Turton, Christopher Anthony 12106 La Charca San Antonio, TX 78233 | 2645 | 5/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,553.11 | | | | | $2,553.11 |
| Tutu Park, LTD 4605 Tutu Park Mallm Ste 524 St. Thomas, VI 00802 | 26 | 2/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| TWC Chandler LLC Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5874 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,346.54 | $3,346.54 |
| TWC Chandler LLC (203270-02196) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6237 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,444.70 | $2,371.08 | | | | $6,815.78 |
| Twitchell, Bonnie B. 852 Chandler Road White River Junction, VT 05001 | 2649 | 5/29/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $40.00 | | | | | $40.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twitchell, Bonnie B. 852 Chandler Road White River Junction, VT 05001 | 2676 | 5/29/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $40.00 | | | | | $40.00 |
| Twombley, David c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7469 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TXU Energy Retail Company LLC c/o Bankruptcy Department PO Box 650393 Dallas, TX 75265-0393 | 2114 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,821.45 | | | | | $2,821.45 |
| Ty Dougherty 8774 124th way Seminole, FL 33772 | 17626 | 10/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyco Integrated Security (Sensormatic) 10405 Crosspoint Blvd Indianapolis, IN 46256 | 7088 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,233.80 | | | | | $47,233.80 |
| Tyco Integrated Security, LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 7187 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $367,806.73 | | | | | $367,806.73 |
| Tyffannie Fluitt 121 n. main st. L-3 Belchertown, MA 01007 | 16428 | 7/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyler Aho 5332 Olde Shawboro Rd. Grand Blanc, MI 48439 | 10045 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyler Bickel 30471 Marbella Vista San Juan Capistrano, CA 92675 | 15955 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.77 | | | | | $24.77 |
| Tyler Bickel 30471 Marbella Vista San Juan Capistrano, CA 92675 | 15956 | 6/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.54 | | | | | $21.54 |
| Tyler danen 400 lake bluff dr Oconomowoc, Wi 53066 | 10244 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyler Gebert 955 S. 350 W. Salem, Utah 84653 | 9728 | 12/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Tyler Jones 3055 Heatherwood Rd. Twin Falls, Idaho 83301 | 12646 | 1/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| TYLER MALL LIMITED PARTNERSHIP Julie Minnick Bowden, National Bankruptcy Manager General Growth Properties, Inc. 110 North Wacker Drive CHICAGO, IL 60606 | 2911 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,984.88 | $2,984.88 |
| TYLER MALL LIMITED PARTNERSHIP c/o GGP Limited Partnership 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | 3068 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,793.96 | | | | | $2,793.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| tyler meiners<br>35q9 w newlamd loop<br>Lehi, UT 84043 | 17284 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Tyler patnode<br>873 elmore street<br>Greenbay, Wisconsin 54303 | 15912 | 6/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyler Poland<br>2443 Osprey Ln<br>Niagara Falls, NY 14304 | 17920 | 10/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.39 | | | | | $32.39 |
| Tyneeka Rice<br>4989 Columbia RD Apt 302<br>Columbia, MD 21044 | 9923 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Tyra O'Rourke<br>7 Penny Lane<br>Nashua, NH 03062 | 12789 | 2/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $253.03 | | | | | $253.03 |
| Tyrole, Szuszi<br>883 Buenavista Dr<br>Watsonville, CT 95076 | 13747 | 2/23/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Tyson Hunt<br>137 Woodlawn Ave<br>Saratoga Springs, NY 12866 | 16684 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyson Westley-Scharnhorst<br>3719 SPRING GROVE ROAD<br>JOHNSBURG, IL 60051 | 14424 | 3/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Tyson, Charles<br>34284 Corcoran Hill Lane<br>Davis, CA 95616 | 12418 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.24 | | | | | $54.24 |
| Tyson, Hazel<br>1660 Norwood Ave, Apt 308<br>Itasca, IL 60143 | 8607 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.91 | | | | | $28.91 |
| Tyus, Erika<br>19383 Prairie<br>Detroit, MI 48221 | 1861 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $20.00 | | $20.00 |
| U.D.I. Dev & Invest Co.<br>Stelie Havkin, Esq.<br>Havkin & Shrago<br>20700 Ventura Blvd., Suite 328<br>Woodland Hills, CA 91364 | 7791 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $18,958.38 | $18,958.38 |
| U.S Bank National Association, As Trustee, as Successor-In-Interest to Bank of America, N.A., Successor by Merger to Lasalle Bank National Association, as Trustee for the Registered Holders of Bear Sterns Commercial Mortgage Securities Inc., Commercial Mortgage Pass-Through Certificates, Series 2006-PWR14<br>c/o C-III Asset Management LLC, Attn Mitzie Crider<br>5221 N. O'Connor Blvd., Suite 600<br>Irving, TX 75039 | 7144 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,178.03 | $0.00 | $0.00 | | | $77,178.03 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee, as Successor in Interest to Bank of America, National Association, as Successor by merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-Top27 c/o C-III Asset Management, Attn: Rudy Vazquez 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7114 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,212.43 | $0.00 | $0.00 | | $0.00 | $4,212.43 |
| U.S. Bank National Association, As Trustee, As Successor-In-Interest to Bank of America, N.A., As Trustee, As Successor-By-Merger To LaSalle Bank National Assoc, as trustee for the registered holders of Bear Stearns Commerical Mortgage Securities Inc., Commercial Pass-Through Certificates, Series 2005-PWR7 c/o C-III Asset Management - Attn: Michele Ray 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7239 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $104,079.81 | $0.00 | $0.00 | | $0.00 | $104,079.81 |
| U.S. Bank National Association, as Trustee, as Successor-In-Interest to Bank of America, N.A., as Trustee, as Successor-by-Merger to LaSalle Bank National Association as Trustee for Morgan Stanlley Capital Inc., Commercial Pass-Through Certificates, Series 2005-IQ9 c/o C-III Asset Management Attn: Josh Faseler 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7062 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| U.S. Bank National Association, as Trustee, as Successor-In-Interest to Bank of America, N.A., as Trustee, as Successor-by-Merger to LaSalle Bank National Association as Trustee for Morgan Stanley Capital I Inc., Commercial Pass-Through Certificates Series 2005-Top17 c/o C-III Asset Management, Attn: Don Vintsent 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7217 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,867.71 | $0.00 | $0.00 | | $0.00 | $5,867.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee, as Successor-In-Interest to Bank of America, N.A., as Trustee, as Successor-by-Merger to LaSalle Bank National Association as Trustee for Morgan Stanlley Capital Inc., Commercial Pass-Through Certificates, Series 2005-IQ9 c/o C-III Asset Management Attn: Josh Faseler 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7243 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| U.S. Bank National Association, as trustee, as successor-in-interest to Bank of America, National Association, as trustee, as successor-by-merger to Lasalle Bank National Association, as trustee for the Registered Holders of Bear Stearns Commercial Mortgage Securities Inc., Commercial Pass-Through Certificates, Series 2007-PWR16 c/o C-III Asset Management, Attn: Michele Ray 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7070 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,809.00 | $0.00 | $0.00 | | $254.83 | $3,063.83 |
| U.S. Bank National Association, as Trustee, as Successor-in-Interest to Bank of America, National Association, Successor-by-Merger to LaSalle Bank National Association, as Trustee for the Registered Holders of LB-UBS Commerical Mortgage Trust 2006-C6, Commercial Mortgage Pass-Through Certificates, Series 2006-C6 c/o C-III Asset Management, Attn: Laura McWilliams 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7119 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,223.76 | $0.00 | $0.00 | | $1,155.70 | $14,379.46 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 7817 | 7/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 7818 | 7/15/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | $0.00 | | | | $0.00 |
| U.S. Equal Employment Opportunity Commission (EEOC) EEOC Oakland Local Office 1301 Clay Street 1170-N Oakland, CA 94612 | 5889 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12,475.00 | | | | $12,475.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UB New Providence, LLC<br>Douglas M. Evans, Esq.<br>Kroll, McNamara, Evans & Delehanty, LLP<br>65 Memorial Road - Suite 300<br>WEST HARTFORD, CT 06107 | 7169 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,567.42 | | | | | $18,567.42 |
| Ubieta, Gloria<br>630 Ruthcrest Ave.<br>La Puente, CA 91744 | 7523 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.69 | | | | | $32.69 |
| UE MONTEHIEDRA ACQUISITION LP<br>c/o Urban Edge Properties<br>Attn: Mei Cheng<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 6047 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $196,417.97 | | | | | $196,417.97 |
| UE Montehiedra Acquisition LP, formerly known as Vornado Montehiedra Acquisition LP<br>c/o Urban Edge Properties<br>210 Route 4 East<br>Paramus, NJ 07652 | 6052 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,594.75 | $12,594.75 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading, PA 19612-3009 | 3980 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $188.05 | | | | | $188.05 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading, PA 19612-3009 | 4012 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $253.00 | | | | | $253.00 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading, PA 19612-3009 | 4027 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $394.52 | | | | | $394.52 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4032 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $254.28 | | | | | $254.28 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading , PA 19612-3009 | 4035 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $162.42 | | | | | $162.42 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4045 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.78 | | | | | $15.78 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4046 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,226.17 | | | | | $1,226.17 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4047 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $452.22 | | | | | $452.22 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4048 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,819.13 | | | | | $1,819.13 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading, PA 19612-3009 | 4051 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $116.18 | | | | | $116.18 |
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4052 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,328.25 | | | | | $1,328.25 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4053 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $389.72 | | | | | $389.72 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4054 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $208.25 | | | | | $208.25 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4055 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $296.82 | | | | | $296.82 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4056 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $158.61 | | | | | $158.61 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4057 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $507.24 | | | | | $507.24 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4060 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $266.21 | | | | | $266.21 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4061 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $386.57 | | | | | $386.57 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4062 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $564.29 | | | | | $564.29 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4073 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $449.70 | | | | | $449.70 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4074 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $297.35 | | | | | $297.35 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4075 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $584.94 | | | | | $584.94 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4091 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.96 | | | | | $160.96 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4105 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $155.96 | | | | | $155.96 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4114 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $313.66 | | | | | $313.66 |
| UGI UTILITIES INC PO BOX 13009 READING, PA 19612-3009 | 4125 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $402.91 | | | | | $402.91 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4146 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,585.26 | | | | | $1,585.26 |
| UGI Utilities Inc PO Box 13009 Reading, PA 19612-3009 | 4175 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $221.68 | | | | | $221.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA 19612-3009 | 4254 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $308.52 | | | | | $308.52 |
| Ugo LoCampo<br>58 Jumping Brook Drive<br>Lakewood, NJ 08701 | 9947 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Ukiah Daily Journal - MediaNews Group<br>12320 Oracle Blvd, Suite 310<br>Colorado Springs, CO 80921 | 1085 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,500.18 | | | | | $1,500.18 |
| Uleaf Metzger<br>660 Casazza Dr<br>Reno, NV 89502 | 14189 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ulrich, Karan<br>252 Stotler Rd<br>Pittsburgh, PA 15235 | 12500 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $78.40 | | | | | $78.40 |
| Uma Kondai<br>11 Harmony lane<br>Monmouth junction, NJ 08852 | 17455 | 9/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| UMARRAJ SABERWAL<br>1737 windward avenue<br>NAPERVILLE, IL 60563 | 16532 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.21 | | | | | $16.21 |
| umashankar rajaram<br>Apt 106 , 610 Park View Drive<br>Santa Clara, CA 95054 | 14210 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| umesh sharma<br>210 N 17th st, Unit 703<br>saint louis, MO 63103 | 16546 | 7/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Uminski, Denis J.<br>95 Columbia Blvd.<br>Kenmore, NY 14217 | 12368 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.75 | | | | | $6.75 |
| Underwood, Jessa<br>PO Box 46051<br>MADISON, WI 53744 | 15514 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Unger, Naftali<br>PO Box 36 - Lefferts Station<br>Brooklyn, NY 11225 | 8049 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Unifirst Corporation<br>2900 North Beach St<br>Fort Worth, TX 76117 | 1572 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,251.44 | | | | | $2,251.44 |
| Union Consumer Improvements, LLC (DLC Management Corp) t/a Union Consumer Square, Cheektowaga, NY<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4764 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,843.16 | $3,843.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Union Consumer Improvements, LLC (DLC Management Corp) t/a Union Consumer Square, Cheektowaga, NY David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor PHILADELPHIA, PA 19103 | 6401 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,058.98 | | | | | $23,058.98 |
| UNION COUNTY DEPT OF TAX COLLECTION PO BOX 38 MONROE, NC 28111 | 7282 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $1,448.30 | | | | $1,448.30 |
| UNION COUNTY NORTH CAROLINA PO BOX 580365 CHARLOTTE, NC 28258 | 8289 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,438.03 | | | | $2,438.03 |
| Union Square Newcastle J.V. c/o The Staenberg Group Attn: Ashley Metcalf 2127 Innerbelt Business Center Drive, Suite 310 St. Louis, MO 63114 | 7486 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,166.53 | | | | | $63,166.53 |
| Uniontown Newspapers, Inc Herald Standard Attn: Lindsey Price 8 E Church Street Uniontown, PA 15401 | 72 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $481.49 | | | | | $481.49 |
| United Air Conditioning, Refrigeration, Plumbing & Heating, Inc. 299 Washington Street Newburgh, NY 12550 | 724 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,515.29 | | | | | $9,515.29 |
| United Communications Corporation Kenosha News 5800 - 7th Ave Kenosha, WI 53141 | 506 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,160.00 | | | | | $1,160.00 |
| United Communications Corporation Kenosha News 5800 - 7th Ave Kenosha, WI 53141 | 3500 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| UNITED ELECTRIC COOPERATIVE INC PO BOX 688 DUBOIS, PA 15801 | 3580 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $607.96 | | | | | $607.96 |
| United Electric Cooperative Services, Inc. d/b/a United Cooperative Services Randyl Meigs, McDonald Sanders, P.C. 777 Main St., Suite 1300 Fort Worth, TX 76102 | 747 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,345.92 | | | | | $1,345.92 |
| UNITED ELECTRONICS CO., LTD. NO. 5, LANE 292, SEC. 1, DATUNG RD. XIZHI DIST. NEW TAIPEI CITY 221 Taiwan | 1313 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,451.20 | | | | | $6,451.20 |
| UNITED ILLUMINATING Attn: J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 709 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $893.56 | | | | | $893.56 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED ILLUMINATING Attn: J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 710 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $966.04 | | | | | $966.04 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 711 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,430.44 | | | | | $1,430.44 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 712 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $321.14 | | | | | $321.14 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 713 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $603.34 | | | | | $603.34 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 728 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $493.55 | | | | | $493.55 |
| United Illuminating Attn: J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 734 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,024.05 | | | | | $1,024.05 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 739 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,366.66 | | | | | $1,366.66 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 749 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,076.02 | | | | | $1,076.02 |
| UNITED ILLUMINATING J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 753 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $36.98 | | | | | $36.98 |
| United Illuminating Attn: J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 1436 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,103.85 | | | | | $1,103.85 |
| United Illuminating J. Piergrossi OP 1-C 100 Marsh Hill Road Orange, CT 06477-3628 | 751 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $889.77 | | | | | $889.77 |
| United Illuminating Company c/o Jim Piergrossi - OPIC 180 Marsh Hill Road Orange, CT 06477 | 708 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $775.18 | | | | | $775.18 |
| United Illuminating Company c/o Jim Piergrossi - OPIC 180 Marsh Hill Road Orange, CT 06477 | 4890 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,034.65 | $6,034.65 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service c/o Receivable Management Services ("RMS") PO box 4396 Timonium, MD 21094 | 1017 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $392.57 | | | | | $392.57 |
| UNITED PARCEL SERVICE c/o RMS (an iQor Company) PO Box 361345 Columbus, OH 43236 | 9741 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,018.34 | | | | | $13,018.34 |
| United Parcel Service (Freight) c/o Receivable Management Services ("RMS") PO Box 4396 Timonium, MD 21094 | 1015 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,592.08 | | | | | $12,592.08 |
| UNITED POWER PO BOX 5025 BRIGHTON, CO 80601 | 3618 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $499.18 | | | | | $499.18 |
| United Telephone Co of Texas dba Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80802-265 | 7159 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $282.76 | | | | | $282.76 |
| United Telephone Co of the Northwest-WA dba Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-265 | 7286 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $151.86 | | | | | $151.86 |
| United Telephone Co of the West-NE dba Centurylink Attn Bankruptcy 1801 California St Rm 900 Denver, CO  80202-265 | 7277 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $117.67 | | | | | $117.67 |
| United Telephone Company of Indiana Attn: Bankruptcy 1801 California St Rm 900 Denver , CO  80202 | 7357 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $632.34 | | | | | $632.34 |
| United Telephone Company of New Jersey DBA CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver , CO  80202-265 | 7262 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $580.64 | | | | | $580.64 |
| United Telephone Company of Ohio DBA Centurylink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202 | 7410 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,684.07 | | | | | $1,684.07 |
| United Telephone Company of Pennsylvania DBA Centurylink Attn: Bankruptcy 1801 California St - Rm 900 Denver, CO 80202 | 7329 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $656.67 | | | | | $656.67 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Telephone Company of the Carolinas dba CenturyLink<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver , CO 80202 | 7364 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.78 | | | | | $75.78 |
| United Telephone of the Northwest-OR dba Centurylink<br>Attn: Bankruptcy<br>1801 California St - Rm 900<br>Denver, CO 80202-265 | 7161 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $122.80 | | | | | $122.80 |
| United Telephone Southeast-TN dba CenturyLink<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver , CO 80202 | 7323 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $270.05 | | | | | $270.05 |
| United Telephone Southeast-VA dba CenturyLink<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver , CO 80202 | 7154 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $92.08 | | | | | $92.08 |
| UNITIL<br>PO BOX 981010<br>BOSTON, MA 02298 | 3522 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,932.19 | | | | | $20,932.19 |
| UNITIL<br>PO BOX 981010<br>BOSTON, MA 02298 | 3523 | 6/8/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $1,765.89 | | | | | $1,765.89 |
| Unity Township Municipal Authority<br>Joseph G. Lucas, Esquire<br>519 Court Place<br>Pittsburgh, PA 15219 | 4520 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $109.59 | $0.00 | | | | $109.59 |
| UNIVERS WORKPLACE SOLUTIONS<br>897 12TH STREET<br>HAMMONTON, NJ 08037 | 1644 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,818.65 | | | | | $15,818.65 |
| University City Associates, Inc. (Trustee of the University of Penn) t/a University S.C. (Hamilton Square), Philadelphia, PA<br>C/O David L. Pollack<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 6467 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $73,847.04 | | | | | $73,847.04 |
| University City Associates, Inc. (Trustees of the University of Penn) t/a University SC (Hamilton Square), Philadelphia, PA<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | 4694 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,230.09 | $6,230.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University Mall LLC (Aronov Realty Management, Inc.) t/a University Mall, Tuscaloosa, AL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street<br>51st Floor<br>Philadelphia, PA 19103 | 6263 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $75,994.21 | | | | | $75,994.21 |
| UNIVERSITY MALL SHOPPING CENTER LC<br>575 E UNIVERSITY PKWY STE N-260<br>OREM, UT 84097 | 6295 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $619.45 | | | | $0.00 | $619.45 |
| University Mall Shopping Center, L.C.<br>c/o Woodbury Corporation<br>Chris Mancini<br>2733 East Parleys Way, Suite 300<br>Salt Lake City, UT 84109 | 5962 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,716.72 | $3,716.72 |
| UNIVERSITY MALL, LLC (ARONOV REALTY MANAGEMENT, INC.) t/a UNIVERSITY MALL, TUSCALOOSA, AL<br>David L. Pollack, Esq.<br>Ballard Spahr LLP<br>1735 Market Street, 51st Floor<br>PHILADELPHIA, PA 19103 | 4799 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,904.93 | $4,904.93 |
| UNIVERSITY MARKETPLACE LLC<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | 3926 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,233.75 | | | | | $9,233.75 |
| UNIVERSITY PARK MALL LLC<br>867525 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0075 | 4835 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $640.95 | | | | $0.00 | $640.95 |
| UNIVERSITY PARK MALL, LLC<br>Ronald M. Tucker, Vice President/Bankruptcy Counsel<br>Simon Property Group, Inc.<br>225 W. Washington Street<br>INDIANAPOLIS, IN 46204 | 5020 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Unixtar Technology Inc.<br>Jessy Chang / Unixtar Technology Inc.<br>13F, 98-100, Ming Chuan Rd.<br>Hsin Tien Dist, New Taipei City 231<br>TAIWAN | 138 | 2/19/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $771,416.55 | | | | | $771,416.55 |
| UNIXTAR TECHNOLOGY INC.<br>13F, NO 98-100<br>MinChuan Rd.<br>HSIN TIEN DIST.<br>NEW TAIPEI CITY<br>TAIWAN | 4624 | 6/18/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| UNIXTAR TECHNOLOGY INC.<br>13F, NO 98-100<br>MinChuan Rd.<br>HSIN TIEN DIST.<br>NEW TAIPEI CITY<br>TAIWAN | 4631 | 6/19/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $700,057.50 | | | | | $700,057.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNS GAS INC PO BOX 80078 PRESCOTT, AZ 86304 | 5994 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $734.87 | | | | | $734.87 |
| Unti, Darnece N4992 CR577 Wallace, MI 49893 | 11834 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.19 | | | | | $74.19 |
| Urban Edge Caguas L.P. c/o Urban Edge Properties (FKA Vornado Caguas LP) Attn.: Mei Chang 210 Route 4 East Paramus, NJ 07652 | 6077 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $303,193.43 | | | | | $303,193.43 |
| Urban Edge Caguas, L.P. (formerly known as Vornado Caguas, L.P.) Robert Minatoli, COO c/o Urban Edge Properties 210 Route 4 East Paramus, NJ 07652 | 5656 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $19,078.73 | $19,078.73 |
| UrbanCal Oakland Mall, LLC David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 1282 | 4/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,632.20 | | | | | $63,632.20 |
| UrbanCal Oakland Mall, LLC David M. Blau, Esq., Attorney/Authorized Agent 151 S. Old Woodward Ave., Ste. 200 Birmingham, MI 48009 | 5172 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,082.57 | $3,082.57 |
| Urbanski, Michael PO BOX 567 OLD ORCHARD BEACH, ME 04064-0567 | 13753 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Urena, Pablo P.O Box 743 Providence, RI 02901 | 16291 | 7/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Urfer, John R 1074 Highland Blvd Hayward, CA 94542 | 19355 | 12/29/2018 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Uricoli, Anne 301 13th Avenue Belmar, NJ 07719 | 1788 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.74 | | | | | $15.74 |
| Uricoli, Anne 301 13th Avenue Belmar, NJ 07719 | 4010 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $15.89 | | | $15.89 |
| Urizabel, Jacqueline 68505 30th Ave Cathedral City, CA 92234 | 8548 | 8/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $194.58 | $0.00 | | | | $194.58 |
| Ursell, Tiena 1426 Drexel Dr Katy, TX 77493 | 7695 | 7/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $49.00 | | $49.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Regency Retail I, LLC c/o Regency Centers, LP ATTN: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 6013 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,266.69 | | | | $4,400.41 | $48,667.10 |
| US Retail Partners Limited Partnership c/o Regency Centers, LP Attn: Ernst Bell, Esq. Jacksonville, FL 32202 | 5694 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,665.74 | | | | $3,983.22 | $46,648.96 |
| US Retail Partners Limited Partnership c/o Regency Centers, LP / Attn: Ernst Bell, Esq. 1 Independent Drive Jacksonville, FL 32202 | 5703 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,239.71 | | | | $8,229.93 | $16,469.64 |
| US Security Associates Inc. 200 Mansell Court #500 Roswell, GA 30076 | 4089 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,537.71 | | | | | $6,537.71 |
| USA Hauling & Recycle Inc. PO Box 808 East Windsor , CT 06088 | 1057 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,351.68 | | | | | $3,351.68 |
| USA HAULING & RECYCLING INC PO BOX 808 EAST WINDSOR, CT 06088 | 2863 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| USA Hauling & Recycling, INC PO Box 808 East Windsor, CT 06088 | 995 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.92 | | | | | $136.92 |
| USA Today/Gannett Digital Shelly Lucas Gannett Co., Inc. Law Department 7950 Jones Branch Dr. McLean, VA 22107 | 1356 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $58,479.94 | | | | | $58,479.94 |
| Usiel Quiroz 2333 Grand Prix Dr. Apt. Indianapolis, IN 46224 | 14758 | 4/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $160.49 | | | | | $160.49 |
| USPG PORTFOLIO EIGHT, LLC ATTN.: LEGAL DEPARTMENT 3665 FISHINGER BOULEVARD HILLIARD, OH 43026 | 7671 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,940.01 | | | | | $2,940.01 |
| USPG Portfolio Five, LLC Christine G. Benintend, Authorized Rep. 3665 Fishinger Boulevard Hilliard, OH 43026 | 6019 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,263.62 | $1,263.62 |
| USPG PORTFOLIO FIVE, LLC C/O US PROPERTIES GROUP ATTN: LEGAL DEPARTMENT 3665 FISHINGER BOULEVARD HILLIARD, OH 43026 | 7664 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,509.24 | | | | | $11,509.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USR-Desco Bellerive Plaza, LLC f/k/a MCW-RD Bellerive Plaza LLC, s-i-i to DESCO Investment Co, LLC, s-i-i to DESCO Investment Co Bryon E. Hale Summers Compton Wells LLC 8909 Ladue Road St. Louis, MO 63124 | 4628 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,830.20 | $7,830.20 |
| USR-Desco Bellerive Plaza, LLC c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road ST. Louis, MO 63124 | 7280 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| USR-Desco Bellerive Plaza, LLC c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road ST. Louis, MO 63124 | 7402 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,118.81 | | | | | $64,118.81 |
| USR-Desco Bellerive Plaza, LLC c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road ST. Louis, MO 63124 | 7448 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $51,710.55 | | | | | $51,710.55 |
| USR-Desco Richardson Crossing, LLC, as successor-in-interest to SM Properties Richardson, LLC Bryon E. Hale Summers Compton Wells LLC 8909 Ladue Road St. Louis, MO 63124 | 4641 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,934.35 | $6,934.35 |
| USR-Desco Urbana Crossing, LLC c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road St. Louis, MO 63124 | 7553 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,639.27 | $7,556.33 | | | | $19,195.60 |
| USR-Desco Wentzville Commons, LLC c/o Summers Compton Wells LLC Bonnie L. Clair 8909 Ladue Road St. Louis, MO 63124 | 7429 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $290.09 | | | | | $290.09 |
| USR-Desco Zumbehl Commons, LLC c/o Summers Compton Wells Bonnie L. Clair 8909 Ladue Road St. Louis, MO 63124 | 4643 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| USR-Desco Zumbehl Commons, LLC c/o Summers Compton Wells Bonnie L. Clair 8909 Ladue Road St. Louis, MO 63124 | 7453 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,762.71 | | | | | $79,762.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USR-Desco Zumbehl Commons, LLC as successor-in-interest to SM Properties, L.P. II<br>Bonnie L. Clair<br>Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, MO 63124 | 17901 | 10/24/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $8,357.41 | $8,357.41 |
| Utah State Tax Commission<br>Sam Jones, Bankruptcy Agent<br>210 N 1950 W<br>Salt Lake City, UT 84134 | 842 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $140.81 | $18.99 | | | | $159.80 |
| Utah State Tax commission<br>Sam Jones<br>210 N 1950 W<br>Salt Lake City , UT 84134 | 396 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Uthmann, Kevin<br>3255 Firewater Lane<br>Wellington, CO 80549 | 11362 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.00 | | | | | $15.00 |
| Utilities Commission, City of New Smyrna Beach<br>PO Box 100<br>New Smyrna Beach, FL 32170 | 766 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $335.00 | | | $223.91 | | $558.91 |
| Utsey,  Shaday<br>101 East 119 Street  Apt  #2C<br>New York, NY 10035 | 2027 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Utter, Robert<br>Yucca Valley<br>CA, 92284 | 14712 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Utz-Meagher, Maureen<br>4 Bellaire Dr.<br>Scotia, NY 12302 | 17985 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Uvalde Leader News<br>PO Box 740<br>Uvalde, TX 78802-0740 | 500 | 3/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,196.00 | | | | | $2,196.00 |
| Uwanawich, Cindy<br>3051 E Thomas Rd<br>Phoenix, AZ 85016 | 12978 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $225.00 | | | | | $225.00 |
| V F Mall LLC<br>Niclas A. Ferland, Esq.<br>LeClairRyan, A Professional Corporation<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 5012 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,483.65 | $3,483.65 |
| V.G.R. Associates, LLC<br>40 East 69th Street<br>New York, NY 10021 | 925 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,493.60 | | | | | $6,493.60 |
| Vaccaro, Lucretia<br>6983 Highway 412E<br>Slaughter, LA 70777 | 11360 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Vaher, Elmar<br>6302 71 Street<br>Middle Village, NY 11379 | 7807 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaicikauskas, Edvinas<br>3959 Wyoming St.<br>St. Louis, MO 63116 | 19289 | 9/11/2017 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | | $0.00 | | $0.00 |
| Vaiciunas, Nitza<br>1471 NE 28th CT<br>Pompano Beach, FL 33064 | 14404 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vakeel Chahal<br>14222 West Byron Rd<br>Tracy, CA 95304 | 13862 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.39 | | | | | $70.39 |
| Val collins<br>1536 weiland manor lane<br>Houston, Tx 77073 | 13504 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $5,000.00 | | | | | $5,000.00 |
| Val collins<br>1527 weiland manor lane<br>Housto, Tx 77073 | 13505 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Val Verde County<br>David G. Aelvoet<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 212 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $2,752.23 | | | $2,752.23 |
| Valadez, Alex Pete<br>3463 Castle Glen Dr Apt 1d<br>San Diego, CA 92123 | 19292 | 9/21/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Valerie Dimmig<br>2711 Levi Drive<br>Bath, PA 18014 | 12063 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.08 | | | | | $1.08 |
| Valdes, Ray<br>Seminole County Tax Collector<br>DANA MURPHY, BANKRUPTCY REPRESENTATIVE<br>1101 East First Street<br>PO Box 630<br>Sanford, FL 32772 | 9073 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Valdes, Zuleyka<br>8271 SW 157 Ave # 603<br>Miami, FL 33193 | 13029 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.83 | | | | | $6.83 |
| Valente, Christine<br>46 Low Ln<br>Levittown, NY 11756 | 3205 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.44 | | | | | $43.44 |
| Valenti, Joseph<br>2805 S. Mayhill Road<br>Denton, TX 76208 | 18256 | 11/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Valeria<br>1809 West 6th Street<br>Mesa, Az 85201 | 13983 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.65 | | | | | $10.65 |
| Valerie Deneen<br>8644 Rose Lake Shore Lane<br>Orlando, FL 32835 | 18069 | 11/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Valerie Moussignac<br>42 Lakeview Avenue<br>New Canaan, CT 06840 | 15658 | 6/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valerie Murphy<br>1304 Willow Oak Drive<br>Frederick, md 21701 | 18105 | 11/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.61 | | | | | $17.61 |
| Valerie Port<br>P.O. Box 1611<br>Carmel, NY 10512 | 14016 | 3/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Valerie Ramirez<br>Post Office Box 145<br>Waimanalo, HI 96795 | 12098 | 1/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Vallacchi, Carrie<br>2 Adams Pl<br>Mendham, NJ 07945 | 9745 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.39 | | | | | $32.39 |
| Vallano, Janine<br>514 Amberson Place<br>Greensburg, PA 15601 | 11262 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.99 | | | | | $52.99 |
| Valley & Plainfield Associates, L.P.<br>V.P. Corporation<br>395 Pleasant Valley Way<br>West Orange, NJ 07052 | 5678 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,728.64 | | | | $0.00 | $93,728.64 |
| VALLEY AND PLAINFIELD ASSOCIATES, LP<br>C/O CROMAN DEVELOPMENT COMPANY<br>395 PLEASANT VALLEY WAY<br>WEST ORANGE, NJ 07052 | 5817 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,200.35 | | $0.00 | | $6,694.89 | $10,895.24 |
| VALLEY ELECTRIC ASSOCIATION<br>Curt Ledford<br>800 E. Hwy 372<br>Pahrump, NV 89048 | 5911 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $381.30 | | | | | $381.30 |
| VALLEY ENERGY<br>PO BOX 340<br>SAYRE, PA 18840 | 2898 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $588.05 | | | | | $588.05 |
| Valley Fastener Group LLC<br>PO Box 2790<br>Aurora, IL 60507 | 633 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,285.90 | | | $0.00 | | $1,285.90 |
| Valley Hills Mall L.L.C.<br>Susan Elman, Esq.<br>Valley Hills Mall L.L.C.<br>c/o Rouse Properties, Inc.<br>1114 Avenue of Americas, Suite 2800<br>New York, NY 10036 | 5367 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,179.19 | $3,179.19 |
| Valley Hills Mall LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 5494 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,985.16 | | | | | $33,985.16 |
| VALLEY NEWS<br>PO BOX 877<br>WHITE RIVER JUNCTION, VT 05001-0877 | 3922 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $843.60 | | | | | $843.60 |
| Valley Square Shopping Center, LLC<br>Higler Allen & Lautin, PC (6074.082)<br>5057 Keller Springs Rd., Suite 600<br>Addison, TX 75023 | 1600 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,668.71 | | | | | $4,668.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLEY STREAM GREEN ACRES LLC<br>Katten Muchin Rosenman LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5728 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $22,795.07 | $22,795.07 |
| Valley Stream Green Acres LLC (203270-02191)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6203 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $89,700.86 | $22,795.07 | | | | $112,495.93 |
| Valley View Mall SPE, LLC by CBL & Associates Management, Inc., managing agent<br>Gary Roddy<br>Vice President - Collections<br>2330 Hamilton Place Blvd. Suite 500<br>CHATTANOOGA, TN 37421 | 5191 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,731.04 | $4,731.04 |
| Valley View Mall SPE, LLC by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7260 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,701.02 | | | | | $6,701.02 |
| Vallone, Michael<br>100 West Shellbay Ave<br>CapeMay Courthouse, NJ 08210 | 14842 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $25.00 | $25.00 |
| Vamshi<br>1330 Old Spanish Trail, Apt 4204<br>Houston, Texas 77054 | 10384 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.24 | | | | | $11.24 |
| Van Arsdale, Robert III<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7471 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Van Benschoten, Charles<br>19 Linden Drive<br>Spring Lake Heights, NJ 07762 | 12602 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.99 | | | | | $19.99 |
| VAN OAK PLAZA<br>595 EVELYN PL<br>BEVERLY HILLS, CA 90210 | 6806 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,771.45 | | | | | $4,771.45 |
| VAN OOYEN'S J&D ELECTRIC, L.L.C.<br>DONNA VAN OOYEN, MEMBER<br>N2033 US HIGHWAY 45 S<br>ANTIGO, WI 54409 | 4097 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,000.00 | | | | | $5,000.00 |
| Van Stone, Diana<br>11619 Princess Ln<br>ELLICOTT CITY , MD 21042 | 15315 | 4/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Van Zandt CAD<br>Attn: Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 1348 | 4/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanAmburg, Steven 740 Breezy Oak Ct. DeLand, FL 32724 | 1894 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.91 | | | | | $30.91 |
| VanBuren, Yulonda 12937 Centre Park Circle Apt 402 Herndon, VA 20171 | 7466 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $94.68 | | | | | $94.68 |
| vance Gambriel 6501 red hook plaza ste. 201 st thomas, vi 00802 | 15065 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vance Godbey's Company PO Box 136273 Fort Worth, TX 76136-6273 | 980 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,059.38 | | | | | $4,059.38 |
| Vance, Genia G 635 N Canyon Dr Olathe, KS 66061 | 2088 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $32.65 | | | | $32.65 |
| Vancouver Mall II LLC Attn: Niclas A. Ferland, Esq. c/o LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4997 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,375.84 | $5,375.84 |
| Vancouver Mall II LLC Attn: Niclas A. Ferland, Esq. c/o LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6455 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $122,210.87 | | | | | $122,210.87 |
| Vanderpool, Kathy 3313 River Woods Dr. Parrish, FL 34219 | 14932 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vanderveen, Ellen 1094 Alcatraz Avenue Apt #321 Oakland, CA 94608 | 8356 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.68 | | | | | $62.68 |
| Vandrew, Michael 2610 Fargo St Klamath Falls, OR 97603-6725 | 2080 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $99.99 | | | | | $99.99 |
| Vanessa Ayala 16526 Front Royal St San Antonio, TX 78247 | 16641 | 7/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vanessa Escobar 2959 leeward ave. APT.#302 los angeles, California 90005 | 13228 | 2/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vanessa Mata 862 E. Broadway San Gabriel, Ca 91776 | 13325 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Vanessa Torres 705 Holston River Court, Apt I Chesapeake, VA 23320 | 18701 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vang Hang 8523 Flanagan Ct Huntersville, NC 28078 | 11151 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $33.54 | | | | | $33.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vang Hang<br>8523 Flanagan Ct<br>Huntersville, NC 28078 | 11152 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $85.57 | | | | | $85.57 |
| Vanita Gupta; Charles H. Warner, Jr.; Gregory Runyard; Eduardo Vasquez<br>c/o Warner Law Firm, LLC<br>Attn: Curtis C. Warner<br>350 S. Northwest HWY, Ste. 300<br>Park Ridge, IL 60068 | 7350 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $56,289.00 | | | | | $56,289.00 |
| Vannello, Susan L.<br>13820 Lodge dr<br>N. Royalton, oh | 11832 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Vanni, Linda<br>141 Klamath Street<br>Redlands, CA 92374 | 17827 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.19 | | | | | $37.19 |
| VanSickle, Grace<br>115 Keystone Rd<br>Lake Ariel, PA 18436 | 2317 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| VanSickle, Grace<br>115 Keystone Rd<br>Lake Ariel, PA 18436 | 11279 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.19 | | | | | $21.19 |
| Vante Inc<br>1733 SHEEPSHEAD BAY ROAD, SUITE 32<br>BROOKLYN , NY 11235 | 693 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $112,160.00 | | | | | $112,160.00 |
| Vantiv, LLC<br>Todd A. Atkinson (Delaware Bar No. 4825)<br>ULMER & BERNE LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113-1448 | 5863 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Vantiv, LLC<br>c/o Ulmer & Berne LLP<br>Todd A. Atkinson<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 7061 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $33,998.62 | | | | | $33,998.62 |
| VanTull, Berkley K.<br>85 Bronx River Road Apt. 4G<br>Yonkers, NY 10704 | 1976 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Vargas Jr., Diogenes A<br>190 Park Street<br>Ridgefield Park, NJ 07660 | 6918 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vargas, Diogenes<br>190 Park Street<br>Ridgefield Park, NJ 07660 | 7569 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Vargas, Gracie T.<br>10270 Old Corpus Christi Rd.<br>San Antonio, TX 78223 | 6928 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.64 | | | | | $21.64 |
| Varghese, John<br>8633 N.W. 57th Court<br>Coral Springs, FL 33067 | 10370 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Varghese, John<br>8633 N.W. 57th Court<br>Coral Springs, FL 33067 | 10569 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vargo, Brad<br>110 Highland Ave.<br>Washington, PA 15301 | 19102 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vargo, Don<br>21439 South Lakewoods Lane<br>Shorewood, IL 60404 | 12474 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Varner, Judith<br>1990 Armstrong Drive<br>Lansdale, PA 19446 | 18704 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Varsha Mahtani<br>340 East 64th Street<br>7C<br>New York, NY 10065 | 15506 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.65 | | | | | $32.65 |
| Varvarezis, George<br>847 South 1st Road<br>Hammonton, NJ 08037 | 18986 | 3/8/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Vasani, Snehal<br>271 Lakeland Ave<br>Sayville, NY 11782 | 17074 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $209.01 | | | | | $209.01 |
| VASANT PATEL<br>880 CROSSLAND CT<br>GRAYSLAKE, Illinois 60030 | 15117 | 5/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vasey, Jody<br>7047 Horse Cart Lane<br>Lincoln , DE 19960 | 13915 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Vasilios Lagakos<br>5225 Connecticut Ave. NW Apt. 409<br>Washington, DC 20015 | 14046 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vasilios Lagakos<br>5225 Connecticut Ave. NW Apt. 409<br>Washington, DC 20015 | 14047 | 3/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vasily Derkachev<br>1575 W HORIZON RIDGE PKWY<br># 0682<br>HENDERSON, NV 89053 | 15467 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vasily Derkachev<br>1575 W HORIZON RIDGE PKWY<br># 0682<br>HENDERSON, NV 89053-0682 | 15468 | 5/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vasko godumov<br>220 Williamsburg Ct<br>Romeoville, il 60446 | 13577 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vasko godumov<br>220 Williamsburg Ct<br>Romeoville, il 60446 | 13579 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vasko, Joe<br>83 Buena Vista Avenue<br>Youngstown, OH  44512 | 8314 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.81 | | | | | $42.81 |
| Vasoll, Linner<br>8 Stone Court<br>Northport, NY 11768 | 16741 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Ed<br>464 Ivy St Apt 4<br>Glendale, CA 91204 | 2795 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.31 | | | | | $17.31 |
| Vasquez, Maegan<br>464 Ivy St Apt 4<br>Glendale, CA 91204 | 3919 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $17.31 | | $17.31 |
| Vassallo, Cathy<br>3 Barrett Ave.<br>Hammonton, NJ 08037 | 3885 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| Vasser-Learn, Brooke<br>15003 132nd Ave. E.<br>Puyallup, WA 98374 | 9485 | 12/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Vaughan,  Michael H<br>315 Jess Ave<br>Haddonfield, NJ 08033 | 14439 | 4/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vaughn haydu<br>728 Innsbruck dr<br>orlando, fl 32825 | 12248 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| vaughn haydu<br>728 Innsbruck dr<br>orlando, fl 32825 | 12249 | 1/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.37 | | | | | $6.37 |
| Vaughn McCamy<br>2930 18th Ave North<br>Texas City, Tx 77590 | 9887 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Vaughn, Jackie<br>PO Box 219<br>James City, PA 16734 | 11369 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Vazquez Cruz, Jennifer<br>Urb  Constancia<br>2576 Calle Coloso<br>Ponce, PR 00717 | 1597 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vázquez Cruz, José C.<br>Urb. Constancia 2576 Calle Coloso<br>Ponce, PR 00717 | 849 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez Rivera, Rafael L<br>Sierra Bayamon<br>Calle 35A Blg. 32A # 6<br>Bayamon, PR 00961 | 683 | 3/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez Rivera, Rafael L<br>Sierra Bayamon<br>Calle 35A Blg. 32A # 6<br>Bayamon, PR 00961 | 1615 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez Rivera, Rafael L<br>Sierra Bayamon<br>Calle 35A Blg. 32A # 6<br>Bayamon, PR 00961 | 6266 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez Rivera, Rafael L<br>Sierra Bayamon<br>Calle 35A Blq. 32A # 6<br>Bayamon, PR 00960 | 6283 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vazquez Santiago, Ivette<br>117 Calle 2 Urb. Jardines del Caribe<br>Ponce, PR 00728 | 1124 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez, Brandon<br>35 Heartleaf Ln.<br>Magnolia, DE 19962 | 1129 | 3/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Vazquez, Esther I<br>2355 N. Frederick PK<br>Winchester, VA 22603 | 8003 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $34.22 | | $34.22 | | $68.44 |
| Vazquez, Lizzette Rivera<br>PO Box 3306<br>Guayama, PR 00785 | 6291 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Vazquez, Luis R.<br>3089 Calle Rio Minillas<br>Urb. Praderas del Rio<br>Toa Alta, PR 00953 | 852 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vazquez, Luis R.<br>3089 Calle Rio Minillas<br>Urb. Praderas del Rio<br>Toa Alta, PR 00953 | 1474 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vazquez, Luis R.<br>3089 Calle Rio Minillas<br>URB. Praderas del Rio<br>Toa Alto, PR 00953 | 6253 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Vazquez, Luis R.<br>3089 Calle Rio Minillas<br>Urb. Praderas del Rio<br>Toa Alta, PR 00953 | 6294 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Va'zquez, Maribel Claudio<br>Villas del Caribe #3 Calle Amapola<br>Bayamon, PR 00956 | 1586 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VCG Whitney Field, LLC (340210-00008)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5836 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,096.87 | $4,096.87 |
| VCG Whitney Field, LLC (340210-00008)<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6189 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,529.31 | $4,096.87 | | | | $69,626.18 |
| VCG-Southbay Pavilion, LLC<br>Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5822 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,772.18 | $6,772.18 |
| VCG-Southbay Pavilion, LLC<br>Katten Muchin Rosenman LLP<br>C/O Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 6239 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,209.03 | $6,525.46 | | | | $11,734.49 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VCG-Southlake Mall, LLC (340210-00007) c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6188 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $65,034.91 | $4,701.28 | | | | $69,736.19 |
| Vdopia, Inc 2201 Walnut Ave Fremont , CA 94538 | 2312 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,000.02 | $0.00 | | $0.00 | | $53,000.02 |
| Vdopia, Inc 2201 Walnut Ave Fremont, CA 94538 | 2369 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| VECEZ, REUBEN ABENISIO 1150 N LOVEKIN BLYTHE, CA 92255 | 8743 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| VECTREN ENERGY DELIVERY PO BOX 6248 INDIANAPOLIS, IN 46206 | 7052 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,494.91 | | | | | $15,494.91 |
| VEERAMANENI, SOMESH 130 SOUTH BARROW PL PRINCETON, NJ 08540 | 2700 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.91 | | | | | $136.91 |
| Vega Lamboy, Neftalie Urb. Rio Canas Calle Cristal # 1714 Ponce, PR 00728 | 3697 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vega, Jorge 704 W. 53rd Street Los Angeles, CA 90037 | 9002 | 10/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Vega, Roberto Ortiz HC 10 Box 7821 Sabana Grande, PR 00637 | 4144 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| velarde, John 10610 Pine Valley Path Indianapolis, IN 46234 | 14997 | 4/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Velasco, Denise PO Box 2705 Ewa Beach , HI 96706 | 14227 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Velazco, Katie 951 Fell St #328 Baltimore, MD 21231 | 8129 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Velazquez, Gabriel  Ruiz bda Marin Callez # 50A Guayama, PR 00784 | 1288 | 4/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Velho, Paul 197 Pheasant Run Road West Chester, PA 19380 | 13013 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.59 | | | | | $10.59 |
| Velma Farinha 1101 Chardonnay Way Modesto, Ca 95355 | 11980 | 1/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Velocis West Woods, L.P. Bobbie Myers Lincoln Property Company 7500 Rialto Blvd, Bldg 1, Ste 270 Austin, TX 78735 | 4186 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venable LLP<br>Attn: Troy Conran<br>750 E Pratt Street<br>Suite 900<br>Baltimore, MD 21202 | 3781 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,878.50 | | | | | $3,878.50 |
| Venecia Gooden<br>1569 Prospect Place Apt 3C<br>Brooklyn, NY 11233 | 18910 | 1/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Venegas, Estela<br>3809 Townsend Dr<br>Fort Worth, TX 76110 | 4969 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Venkat Battula<br>6033 S Tibet St<br>Aurora, CO 80015 | 9198 | 12/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Venkat Gandham<br>2309 Elan Ln<br>San Ramon, CA 94582 | 12007 | 1/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Venkata Mavuri<br>1910 Holly Ridge Dr, Apt # T3<br>McLean, VA 22102 | 12877 | 2/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VENKATA PRASANNA KUMAR PENTAKOTA<br>12370 ALAMEDA TRACE CIR, APT 114<br>AUSTIN, TX 78727 | 10263 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.99 | | | | | $27.99 |
| VENKATA PRASANNA KUMAR PENTAKOTA<br>12370 ALAMEDA TRACE CIR, APT 114<br>AUSTIN, TX 78727 | 10264 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $15.40 | | | | | $15.40 |
| Venkataraman, Sudhakar<br>3923 Silver Brook Dr<br>Mechanicsburg, PA 17050 | 1723 | 4/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | | | $50.00 |
| Venkataramana Byrapuneni<br>3222 Amaryllis Cir<br>San Ramon, CA 94582 | 9452 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Venkataramana Byrapuneni<br>3222 Amaryllis Cir<br>San Ramon, CA 94582 | 9455 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Venner Shipley LLP<br>200 Aldersgate<br>London EC1A 4HD<br>United Kingdom | 1138 | 3/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,155.00 | | | | | $1,155.00 |
| Venon Hemphill<br>155 E 10th St<br>Pomona, CA 91766 | 10564 | 12/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $90.00 | | | | | $90.00 |
| Ventura County Tax Collector<br>Attn: Bankruptcy<br>800 S Victoria Ave.<br>Ventura, CA 93009-1290 | 19328 | 5/1/2018 | SCK, Inc. | | $0.00 | | | | $0.00 |
| Ventura County Tax Collector<br>Attn: Bankruptcy<br>800 S Victoria Ave.<br>Ventura, CA 93009-1290 | 19329 | 5/1/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venture B.G. LLC<br>c/o Irving Walker, Esq.<br>Cole Schotz P.C.<br>300 E. Lombard Street, Ste 2000<br>Baltimore, MD 21202 | 784 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $64,765.06 | | | | | $64,765.06 |
| VENTURE INVESTMENT PARTNERS, LLP<br>KEEFE REAL ESTATE, INC.<br>751 GENEVA PARKWAY, PO BOX 460<br>LAKE GENEVA, WI 53147 | 6522 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,442.00 | | | | | $2,442.00 |
| Venturin, CoCo<br>645 S. Lakeview Drive<br>Lowell, IN 46356 | 12397 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Veqa, Roberto Ortiz<br>HC 10 Box 7821<br>Sabana Grande, PR 00637 | 994 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,304.11 | | | | $9,304.11 |
| Verbatim Americas LLC<br>1200 West W.T. Harris Blvd<br>Charlotte, NC 28262 | 1419 | 4/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Verbatim Americas LLC<br>Attn: Gustavo Giordanelli<br>8210 University Executive Park Drive<br>Suite 300<br>Charlotte, NC 28262 | 6644 | 7/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Verbatim Americas LLC<br>1200 West W.T. Harris Blvd<br>Charlotte, NC 28262 | 9683 | 11/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $250,700.97 | | | | | $250,700.97 |
| Verderese, James<br>6797 Belle Road<br>Harborcreek, PA 16421 | 6722 | 7/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Verdugo, Yolanda A.<br>12285 W. Vegas Dr.<br>Tucson, AZ 85736 | 8353 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.23 | | | | | $23.23 |
| Verendrye Electric Coop Inc<br>615 HIGHWAY 52 WEST<br>VELVA, ND 58790 | 6441 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.39 | | | | | $74.39 |
| Vergara, Jason<br>2111 Hussium Hills Street Unit 101<br>Las Vegas, NV 98108 | 19337 | 7/2/2018 | RS Legacy Corporation fka RadioShack Corporation | $217.97 | | | | | $217.97 |
| VeriFone, Inc<br>c/o Corporation Service Company<br>2711 Centerville Road, Suite 400<br>Wilmington, DE 19808 | 15899 | 5/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $25,000.00 | | | | | $25,000.00 |
| Verifone, Inc.<br>Attn: Jeanine Sterling<br>300 South Park Place Blvd.<br>Clearwater, FL 33759 | 1719 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,852.36 | | | | | $5,852.36 |
| Veritext Legal Solutions<br>20 Corporate Park, Suite 350<br>Irvine, CA 92606 | 13004 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Communications and/or various of its subsidiaries<br>Anne M. Siotka, Esquire<br>Verizon Wireless<br>Legal & External Affairs Department<br>One Verizon Way VC52S435<br>Basking Ridge, NJ 07920 | 7426 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,284.05 | | | | | $72,284.05 |
| Verizon Wireless<br>Christian Groves<br>One Verzion Way<br>Basking Ridge, NJ 07920 | 5407 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| VERMA, AKTA<br>ANKUR JOHRI<br>4000 LIBERTY CREEK PKWY<br>COOPERSBURG, PA 18036 | 2240 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $688.89 | | | | | $688.89 |
| VERMONT GAS SYSTEMS INC<br>Barbara Corrigan<br>85 Swift Street<br>So. Burlington, VT 05403 | 6384 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $457.84 | | | | | $457.84 |
| VERMONT GAS SYSTEMS INC<br>Barbara Corrigan<br>85 Swift Street<br>So. Burlington, VT 05403 | 6418 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $311.53 | | | | | $311.53 |
| VERMONT GAS SYSTEMS INC<br>Barbara Corrigan<br>85 Swift Street<br>So. Burlington, VT 05403 | 6431 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.16 | | | | | $40.16 |
| VERMONT GAS SYSTEMS INC<br>Barbara Corrigan<br>85 Swift Street<br>So. Burlington, VT 05403 | 6458 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $672.75 | | | | | $672.75 |
| Vermont-Slauson Shopping Center Ltd., L.P.<br>c/o Morgan, Lewis & Bockius LLP<br>Attn: Neil Herman, Esq.<br>James Moore, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 6469 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $112,944.26 | | | | | $112,944.26 |
| Vermont-Slauson Shopping Center Ltd., L.P.<br>Susan L. Masone<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road, Ste. 100<br>New Hyde Park, NY 11042 | 5474 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,325.39 | $7,325.39 |
| Vern Murray<br>Vern Murray, Owner<br>1215 PARKWAY DR.<br>BLACKFOOT, ID 83221 | 7771 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $200,000.00 | | | | | $200,000.00 |
| Vernon, Joyce Z.<br>1 John Anderson Dr<br>Apt. # 714<br>Ormond Beach, FL 32176 | 10718 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.72 | | | | | $53.72 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veronica Arellano<br>1614 w 208th St.<br>Torrance, CA 90501 | 9917 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.33 | | | | | $40.33 |
| Veronica Gaytan<br>13622 Taft St<br>Garden Grove, Ca 92843 | 18283 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Veronica Mendoza<br>11424 Flor Prunus Lane<br>El Paso, Tx 79927 | 17297 | 9/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $86.59 | | | | | $86.59 |
| VERTA CAVANAUGH<br>3931 BROOK GARDEN LANE<br>KATY, TX 77449 | 9894 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Verticelli, Dominick<br>156 Rutgers Rd<br>Venice, FL 34293 | 7848 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.83 | | | | | $73.83 |
| Verve Wireless, Inc.<br>5973 Avenida Encinas, Suite 101<br>Carlsbad, CA 92008 | 1118 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,196.33 | | | | | $74,196.33 |
| Vessel, Princetta<br>7429 Horizon Dr.<br>New Orleans, LA 70129 | 7063 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Veta, Ratna<br>20 Halstead Place<br>Princeton, NJ 08540 | 2847 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $136.91 | | | | | $136.91 |
| VF Mall LLC<br>c/o LeClairRyan, A Professional Corporation<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 6439 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,483.56 | | | | | $3,483.56 |
| VGC-SOUTHLAKE MALL,LLC<br>Katten Muchin Rosenman LLP<br>Dustin P. Branch, Esq<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5685 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,701.28 | $4,701.28 |
| VGR Associates, LLC<br>40 East 69th Street<br>4th Floor<br>New York, NY 10021 | 19198 | 5/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vianna DiGristina<br>390 Hodsdon Road<br>Pownal, ME 04069 | 18516 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vicente, Wilfredo Rivera<br>HC 45 Box 9721<br>Cayey, PR 00737 | 966 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,600.00 | | | | $9,600.00 |
| Vickers, Doral<br>348 Main St<br>West Orange, NJ 07052 | 8015 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Vicki Dininny<br>3290 Albion Road<br>Concord, MI 49237 | 14448 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vicki Dininny<br>3290 Albion Road<br>Concord, MI 459237 | 14460 | 4/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vicki Shrontz<br>44 Noel Drive<br>Rochester, NY 14606 | 14366 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vicki Templeton<br>403 Murock<br>Parsons, KS 67357 | 17353 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VICKI WILLIS<br>592 MULBERRY ST<br>BRIDGETON, NJ 08302 | 18464 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Vickie Gunter<br>5937 County Hwy 69<br>Guin, AL 35563 | 9617 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vickie Pagliarini<br>15 Williams Road<br>Trumbull, CT 06611 | 10272 | 12/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Vickie Sullivan<br>662 Camark Ave<br>Camden, Ar 71701 | 18572 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vicky Castro<br>137 W. 42nd Place<br>Los Angeles, ca 90037 | 9785 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| VICKY WILSON<br>PO BOX 1352<br>LAGUNA BEACH, CA 92652 | 14936 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vicky woodburn<br>4523 SW Beta Ave<br>Lawton, ok 73505 | 16529 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Victor Martinez<br>617 main st 2nd floor<br>Middletown, ct 06457 | 14760 | 4/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Victor McDougall<br>1320 N. Milwaukee<br>Chicago, IL 60622 | 10022 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Victor Riehl<br>2267 Lambert Drive<br>Pasadena, CA 91107 | 11749 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.19 | | | | | $87.19 |
| Victor Shible<br>11643 Newbridge Court<br>Reston, VA 20191 | 15813 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Victor ventura<br>4255 w viking rd apt.299<br>Las vegas, Nevada 89103 | 18419 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.34 | | | | | $31.34 |
| Victoria County<br>Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 207 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,019.37 | | | $3,019.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victoria Gross<br>7104 County Road 675 E<br>Bradenton, Florida 34211 | 17778 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Victoria Longo<br>55 East 21st St Apt 1H<br>Brooklyn, NY 11226 | 11233 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Victoria Retail L.L.C.<br>c/o TF Cornerstone, Inc.<br>387 Park Avenue South, 7th Floor<br>New York, NY 10016 | 6880 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $180,370.67 | | | | | $180,370.67 |
| VICTORIA RETAIL LLC<br>KRISTIN E. SATHER, SENIOR VICE PRESIDENT<br>C/O TF CORNERSTONE INC.<br>387 PARK AVENUE SOUTH,  7TH FLOOR<br>NEW YORK, NY 10016 | 4479 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $24,345.32 | $24,345.32 |
| Victory Associates, LLP<br>C/O David A. Greer, Attorney for Claimant<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5637 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,095.81 | | | | | $53,095.81 |
| Victory Associates, LLP, Store No. 2943<br>David A. Greer, Attorney<br>500 East Main Street, Suite 1225<br>Norfolk, VA 23510 | 5027 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,309.50 | $3,309.50 |
| Victory Sales Engineering Co.<br>Michael Lee<br>10F-4 No.33, Sec., 1, Minsheng Rd.<br>Banqiao Dist.<br>New Taipei City<br>Taiwan R.O.C. | 705 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,159.42 | | | | | $53,159.42 |
| Vidal, Luciano<br>3038 Fry Rd<br>Unit 2<br>Katy, TX 77449 | 1167 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,077.00 | | | | | $13,077.00 |
| Vidal-Chavez, Jairo Ignacio<br>2198 Cruger Avenue Apt.5E<br>Bronx, NY 10462 | 12626 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vidhya varadharajan<br>Apt 106 , 610 park view drive<br>Santa Clara, CA 95054 | 14209 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VIDOR CROSSROADS LLC<br>350 PINE ST STE 800<br>BEAUMONT, TX 77701 | 3573 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,596.57 | | | | | $1,596.57 |
| Vienna Plaza Associates Limited Partnership<br>Peter J. Federowicz<br>6001 Montrose Road, Suite 600<br>Rockville, MD 20852 | 4464 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,056.64 | $6,056.64 |
| Vienna Plaza Associates Limited Partnership<br>C/O NELLIS CORPORATION<br>6001 MONTROSE ROAD, SUITE 600<br>ROCKVILLE, MD 20852 | 7115 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,039.54 | | | | | $17,039.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viera Rosa, Cesar J.<br>HC 03 Box 17016<br>Corozal, PR 00783 | 913 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Viera Rosa, Cesar J.<br>HC 03 Box 17016<br>Corozal, PR 00783 | 1496 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| View Newspapers<br>Attn: Dale Phillips<br>PO Box 220<br>Lapeer, MI 48446 | 775 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $967.20 | | | | | $967.20 |
| Vijay Dhir<br>4704 Lakeside Dr<br>Colleyville, TX 76034 | 18823 | 1/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vik, David R.<br>11977 Fern Beach Drive<br>Detroit Lakes, MN 56501 | 6408 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.48 | | | | | $57.48 |
| vikikumar bhakta<br>1716 w 2nd st<br>roswell, nm 88201 | 17308 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $73.92 | | | | | $73.92 |
| Viking Distributing Co., Inc. -Profit Sharing Plan & Trust dba South Gateway Retail Center (RadioShack Store # 013356-00)<br>South Gateway Retail Center<br>PO Box 4129<br>Medford, OR 97501 | 76 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,910.34 | | | | | $6,910.34 |
| Viking Partners Indian Creek, LLC<br>c/o Donald R. Rose, Esq.<br>Miller, Griffin & Marks, PSC<br>271 W. Short St., Suite 600<br>Lexington, KY 40507 | 6952 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,915.87 | | | | | $2,915.87 |
| Vikram Ramasahayam<br>1594 Streamwood Ct<br>Rochester Hills, MI 48309 | 10508 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.01 | | | | | $11.01 |
| Vilas Satkalmi<br>263-10A 73rd Ave<br>Glen Oaks, NY 11004 | 10495 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Vilca, Andy Alexis Diego<br>2118 Georgian Woods Place<br>Wheaton, MD 20902 | 19256 | 6/30/2017 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Vilkman, Katarina<br>1117 4th Street NE<br>Washington, DC 20002 | 13701 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Villa Blanca Shopping Center, LLC<br>PO Box 362983<br>San Juan, PR 00936-2983 | 6891 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,480.70 | | | | | $4,480.70 |
| VILLAGE OF NORTH RIVERSIDE<br>2401 S. DESPLAINES AVE<br>NORTH RIVERSIDE, IL 60546 | 3424 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $453.75 | | | | $0.00 | $453.75 |
| VILLAGE OF WELLSVILLE<br>156 N MAIN ST<br>WELLSVILLE, NY 14895 | 3987 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $913.12 | | | | | $913.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WHEELING<br>Jon A. Sfondilis - Village Manager<br>2 Community Boulevard<br>Wheeling, IL 60090 | 4397 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.37 | | | | | $62.37 |
| Village Realty, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3531 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,043.38 | $2,043.38 |
| Village Realty, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3568 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,724.50 | | | | | $2,724.50 |
| Village Realty, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3616 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Village Realty, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 5112 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,597.90 | | | | | $34,597.90 |
| Villano, Kellie<br>415 Post Ave<br>Lyndhurst, NJ 07071 | 1925 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.97 | | | | | $47.97 |
| Villanueva, Heidi Ramos<br>Valle Hermoso Arriba<br>Employee of Radioshack in Puerto Rico<br>Calle Tilo N 12<br>Hormigueros, PR 00660 | 17655 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | $0.00 | $0.00 |
| Villar Castro, Kiara<br>Calle Angelino Fuentes M-3<br>Urb Idamaris Gardens<br>Caguas, PR 00757 | 1635 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Villarreal, Olga<br>3160 Runnels<br>Ft. Worth, TX 76106 | 4412 | 6/17/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Villarreal, Olga<br>3160 Runnels St<br>Ft. Worth, TX 76106 | 4434 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Villasinger, L.L.C.<br>Attn: Francisco P. Villanueva, Manager<br>1425 E MAIN ST<br>SUITE 1100<br>FREDERICKSBURG, TX 78624 | 2142 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villasinger, LLC Attn: Francisco Villanueva 1425 E. Main St. Suite 1100 Fredericksburg, TX 78624 | 6920 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $391,444.86 | | | | | $391,444.86 |
| Villasinger, LLC Attn: Francisco Villanueva 1425 E. Main St. Suite 1100 Fredericksburg, TX 78624 | 7150 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Villasinger, LLC Attn: Francisco Villanueva 1425 E. Main St. Fredericksburg, TX 78624 | 7299 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Villegas, Victor 5353 Ridge Apt #20 El Paso, TX 79932 | 8685 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Villegas, Victor M 5353 Ridge APT#20 El Paso, TX 79932 | 2367 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $80.06 | | | $80.06 |
| VINCENT , THOMAS M 116 NUNTER LANE OSSINING , NY 10562 | 13027 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vincent C Smith 38 Hamilton Street Madison, NJ 07940 | 14373 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VINCENT DATTORIA 2741 LOCH HAVEN DR IJAMSVILLE, MD 21754 | 16467 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vincent Greenwood 812 Pennsylvania Avenue Kennedale, Texas 76060 | 9574 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $4.56 | | | | | $4.56 |
| Vincent Lin 2619 Long Leaf Dr Sugar Land, texas 77478 | 14719 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Vincent Perry PO Box 26523 Raleigh, NC 27611 | 12446 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vincent Poy 409 Ulloa St San Francisco, CA 94127-1230 | 9382 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.00 | | | | | $28.00 |
| Vincent Poy 409 Ulloa St San Francisco, CA 94127-1230 | 11508 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.00 | | | | | $28.00 |
| Vincent Troiano 908 East End Road Newton, NJ 07860 | 12302 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vinegar, Venise 6152 Woodman Avenue Apt. D Van Nuys, CA 91401 | 8006 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $10.80 | $10.80 |
| Vineyard Electronics, Inc 426 State Road Vineyard Haven, MA 02568 | 7522 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinger, Jeffery A.<br>2696 Willow Bend Circle<br>Springdale, AR 72762 | 6142 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.23 | | | | | $70.23 |
| Vinkim-Heritage South<br>c/o Michael Cassady<br>Venture Investment Co., LLC<br>7101 Cove Pointe Place<br>Prospect, KY 40059 | 610 | 3/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,125.01 | | | | | $3,125.01 |
| Vinnetta Ruff<br>2214 Railroad ave #3103<br>suisun, Ca 94585 | 18170 | 11/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vinsetta Montgomery<br>4286 Portobello Dr<br>Gahanna, OH 43230 | 14798 | 4/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Viona Corporation<br>c/o Liquidity Solutions, Inc.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | 522 | 3/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $2,000.00 | | $2,000.00 |
| Virgil Gibbs<br>5101 Holzman Ave<br>Choctaw, OK 73020 | 10073 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.22 | | | | | $24.22 |
| Virgil Scherr<br>26861 467th Ave.<br>Sioux Falls, SD 57106 | 10952 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| virgilio sacchini<br>1080 Madison av<br>new york, ny 10028 | 15050 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Virginia American Water<br>PO Box 578<br>Alton, IL 62002 | 2909 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $216.73 | | | | | $216.73 |
| Virginia American Water<br>PO Box 578<br>Alton, IL 62002 | 3010 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.58 | | | | | $69.58 |
| Virginia American Water<br>PO Box 578<br>Alton, IL 62002 | 3078 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $62.99 | | | | | $62.99 |
| Virginia American Water<br>PO Box 578<br>Alton, IL 62002 | 3145 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.03 | | | | | $53.03 |
| Virginia American Water<br>PO Box 578<br>Alton, IL 62002 | 3157 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $52.41 | | | | | $52.41 |
| Virginia Hoeschen<br>635 Phalen Blvd apt 212<br>Saint Paul, MN 55130 | 16795 | 8/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.56 | | | | | $64.56 |
| Virginia Vargas<br>406 peach tree trail<br>Easton, PA 18040 | 15043 | 5/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Visalia Times Delta<br>Shelly Lucas<br>Gannett Co Inc<br>Law Department<br>7950 Jones Branch Dr.<br>McLean, VA 22107 | 380 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $835.27 | | | | | $835.27 |
| vishal shah<br>3220 Ranch Park Trl<br>Round Rock, TX 78681 | 13880 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vishal shah<br>3220 Ranch Park Trl<br>Round Rock, TX 78681 | 13881 | 3/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| vishal shah<br>3220 Ranch Park Trl<br>Round Rock, TX 78681 | 13889 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vision Properties, Blueberry Crossing, LLC<br>Vision Property Group<br>Attn: Jayme Gerber<br>1147 S. White Horse Pike<br>Hammonton, NJ 08037 | 375 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,269.17 | | | | | $7,269.17 |
| Visnich , Sherrie M.<br>509 Parkman Rd. N.W.<br>Warren, OH 44485 | 14841 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.89 | | | | | $63.89 |
| vita mcwhorter<br>2917 E ASHBY DRIVE<br>St. George, Utah 84790 | 18479 | 11/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vithidkul, Derek<br>307 Irwin St.<br>Silver Spring, MD 20901 | 2395 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| Vito Oliveri<br>388 Millstone Road<br>Clarksburg, NJ 08510 | 17949 | 10/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.68 | | | | | $27.68 |
| Vitti, Ralph<br>9 Oneida Circle<br>Winchester, MA 01890 | 14253 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.18 | | | | | $37.18 |
| Vivek Sarada<br>1351 HARTLAND DR<br>TROY, MI 48083 | 10220 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.66 | | | | | $10.66 |
| Vivian Asfoura<br>6835 Laurel Canyon Blvd Apt 312<br>North Hollywood, Ca 91605 | 15788 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $108.99 | | | | | $108.99 |
| Vivian Daywood<br>2501 Rock Terrace Drive<br>Austin, Texas 78704 | 15997 | 6/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Viviana Harman<br>1100 Carmel Drive<br>Dubuque,, IA 52003-7991 | 16929 | 8/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vlad Gandelman<br>161 Branford Rd<br>Rochester, NY 14618 | 9409 | 12/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| vladimir charles<br>6940 nw 44ct<br>lauderhill, FL 33319 | 13371 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $87.60 | | | | | $87.60 |
| Vladimir Tsoy<br>1600 Grouse Run Cir<br>Roseville, CA 95747 | 16158 | 6/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $64.79 | | | | | $64.79 |
| Vladimirov, Yevgeny<br>18910 Floral St.<br>Livonia, MI 48152 | 19067 | 3/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| VMIP LLC<br>Dale Kerr<br>6425 Terryson Oaks Ln.<br>Alexandria, LA 71301 | 370 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,823.51 | | | | | $2,823.51 |
| VMY Properties, LLC, assignee of Lancaster Venture No. One, L.P.<br>c/o Howard Marc Spector<br>Spector & Johnson, PLLC<br>12770 Coit Road, Suite 1100<br>DALLAS, TX 75251 | 4553 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $67,505.96 | | | | | $67,505.96 |
| VMY Properties, LLC, assignee of Lancaster Venture No. One. LP<br>Michael Veletsky<br>c/o 312 Management<br>5918 Lovell Avenue<br>Fort Worth, TX 76107 | 4625 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,708.06 | $3,708.06 |
| VNO 100 WEST 33RD STREET LLC<br>Vornado Realty Trust<br>Steven Santora, Senior Vice President<br>Attn: Randall Greenman<br>210 Route 4 East<br>Paramus, NJ 07652 | 5107 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,395.07 | | | | | $3,395.07 |
| VNO 100 WEST 33RD STREET LLC<br>Vornado Realty Trust<br>Steven Santora, Senior Vice President<br>Attn: Randall Greenman<br>210 Route 4 East<br>Paramus, NJ 07652 | 5611 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Vo Family Trust, LLC<br>C/O The Congeni Law Firm, LLC<br>424 Gravier Street<br>New Orleans, LA 70130 | 2886 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,385.70 | | | | | $3,385.70 |
| Vo, Mai-Trang T<br>1701 Sheffield Place<br>Fort Worth, TX 76112 | 4664 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| VO, MAI-TRANG T<br>1701 SHEFFIELD PLACE<br>FORT WORTH, TX 76112 | 4711 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Vocaturo, Carolina<br>296 Marietta Ave<br>Hawthorne, NY 10532 | 8968 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.06 | | | | | $59.06 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vocollect Inc.<br>703 Rodi Road<br>Pittsburgh, PA 15235-4558 | 1487 | 4/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,104.34 | | | | | $4,104.34 |
| Voelkel, Jane<br>219 W. 5th St.<br>Halstead, KS 67056 | 13111 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Vogel, Linda<br>2837 Waubenoor Ct<br>Green Bay, WI 54301 | 13797 | 3/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.91 | | | | | $36.91 |
| Voight, Greta<br>518 Plymouth rd<br>Auburndale, FL 33823 | 5281 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Voldan, David<br>55 Aberdeen Dr.<br>Scituate, MA 02066-2419 | 2405 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $9.54 | | | | | $9.54 |
| Volobuev, Alexey<br>PO Box 22264<br>Honolulu, HI 96823 | 3717 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Volonts, Marguerite<br>51 Northside Road<br>Wading River, NY 11792 | 16517 | 7/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| VOLUSIA COUNTY WATER & SEWER<br>DEPT OF FINANCE/WATER & SEWER<br>123 W INDIANA AVE<br>DELAND, FL 32720 | 8252 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $334.21 | | | | | $334.21 |
| Volusia Mall, LLC<br>by CBL & Associates Management, Inc., managing agent<br>c/o Laura F. Ketcham, Esq.<br>Husch Blackwell LLP<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 7197 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $176,918.68 | | | | | $176,918.68 |
| Volusia Mall, LLC by CBL & Associates Management, Inc., managing agent<br>Gary Roddy, Vice President - Collections<br>CBL & Associates Management, Inc.<br>2330 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | 5148 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $12,940.36 | $12,940.36 |
| Von Braun, Diane<br>16 Algonquin Drive<br>Queensbury, NY 12804 | 1961 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Von Fumetti, Rick<br>9465 NE 42nd PL<br>Altoona, IA 50009 | 7694 | 7/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Vortex Industries<br>3198-M Airport Loop<br>Costa Mesa, CA 92626-3407 | 8077 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,235.37 | | | | | $2,235.37 |
| vu nguyen<br>17455 rocky vista ct.<br>riverside, ca 92503 | 9950 | 12/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vu, Thuy<br>12709 Whitefield Circle<br>Oklahoma City, OK 73142 | 2020 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $374.55 | | | | | $374.55 |
| Vuong, Joanna<br>4426 Carriage Hill Ln<br>Columbus, OH 43220 | 17429 | 9/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $156.74 | | | | | $156.74 |
| Vyawahare, Prafulla<br>2112 Apricot Dr<br>Irvine, CA 92618 | 1796 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.99 | | | | | $26.99 |
| W.D. Alford<br>12315 Danny Drive<br>Austin, TX 78759 | 9453 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| W.D. Alford<br>12315 Danny Drive<br>Austin, TX 78759 | 9457 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| W.W. GRAINGER<br>7300 N Melvina Ave<br>Niles, IL 60714 | 4026 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1303 | 4/7/2015 | Merchandising Support Services, Inc. | | $0.00 | | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles , IL 60714 | 1304 | 4/7/2015 | TRS Quality, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1363 | 4/7/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1466 | 4/7/2015 | RSIgnite, LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1511 | 4/7/2015 | ITC Services, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1523 | 4/7/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1524 | 4/7/2015 | Ignition L.P. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1525 | 4/7/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1561 | 4/7/2015 | TE Electronics LP | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1582 | 4/7/2015 | RS lg Holdings Incorporated | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1610 | 4/7/2015 | Trade and Save LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1613 | 4/7/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles , IL 60714 | 1616 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $40,202.41 | $0.00 | $0.00 | $4,567.34 | | $44,769.75 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1617 | 4/7/2015 | SCK, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1620 | 4/7/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1626 | 4/7/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles , IL 60714 | 1628 | 4/7/2015 | Atlantic Retail Ventures, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave MWX22863054243<br>Niles, IL 60714 | 1632 | 4/7/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| WA State Employment Security Department Bankruptcy Unit<br>PO Box 9046<br>Olympia, WA 98507-9046 | 110 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Waddell, Stephanie<br>6170 Hickory Ridge Road<br>Lebanon , TN 37090 | 16870 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.92 | | | | | $16.92 |
| Wade Hall<br>215 W Twohig<br>San Angelo, TX 76903 | 17561 | 9/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wade Richardson<br>14307 Chimney House Lane<br>San Antonio, Texas 78231 | 12745 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.63 | | | | | $60.63 |
| wade rummery<br>1259 Windmill Ridge Loop<br>Orlando, FL 32828 | 15221 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wade, Ann<br>576 Cherokee Dr.<br>N. Augusta, SC 29841 | 8817 | 9/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.41 | | | | | $21.41 |
| Wade, Kim<br>74 South Chesterfield Rd<br>Williamsburg, MA 01096 | 18638 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wade, Kim<br>74 South Chesterfield Rd<br>Williamsburg, MA 01096 | 18639 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Kim<br>74 South Chesterfield Rd<br>Williamsburg, MA 01096 | 18642 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wade, Sandra<br>729 Lone Valley Road<br>Calvert City, KY 42029 | 13939 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wadzinski, Kristine<br>3522 12th St.<br>Columbus, NE 68601 | 10819 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |
| Wagers, Joan<br>31 Forest Edge Dr.<br>Saint Johns, FL 32259 | 17805 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $8.53 | | | | | $8.53 |
| Wagner, Carol<br>2310 Camille Rd. S.W.<br>Sherrodsville, OH 44675 | 8604 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.94 | | | | | $31.94 |
| Wagner, Cheryl<br>22 Rising Street<br>Feeding Hills, MA 01030 | 2258 | 5/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $63.64 | | | | | $63.64 |
| Wagner, Mark F<br>114 N Ardmoor Ave<br>Danville, PA 17821 | 6773 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wagner, Martin<br>16547 E Masline St.<br>Covina, CA 91722 | 8761 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,810.51 | $0.00 | | | | $1,810.51 |
| Wagner, Martin<br>16547 E Masline St.<br>Covina, CA 91722 | 8764 | 9/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Wagner, Pamela<br>39 Unger Lane<br>Pittsburgh, PA 15217 | 6127 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| Wagner, Pamela<br>39 Unger Lane<br>Pittsburgh, PA 15217 | 11269 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| WAGNERVILLE PROEPERTIES<br>3000 HENKLE DR STE G<br>Lebanon, OH 45036 | 5501 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WAGNERVILLE PROPERTIES<br>3000 HENKLE DR STE G<br>LEBANON, OH 45036 | 5119 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,318.36 | | | | | $1,318.36 |
| Waikele 101 Sorrento, LLC, et al.<br>c/o American Assets Trust Management, LLC<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | 5849 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $104,141.45 | | | | | $104,141.45 |
| Wait Enterprises, Inc.<br>DBA J&J Satellite & Communications<br>1112 E. Main St.<br>Mountain View, AR 72560 | 7492 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $252,898.99 | | | | | $252,898.99 |
| Waite, John<br>130 Country Club Rd<br>Waterbury, CT 06708 | 10371 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAKE COUNTY REVENUE DEPARTMENT ATTN ATTACHMENT DIVISION PO BOX 2331 RALEIGH, NC 27602 | 8302 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | $2,822.27 | | | | $2,822.27 |
| Walden, Kylie 1004 E. Chestnut St Crawfordsville, IN 47933 | 6502 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | $0.00 | | $50.00 |
| Walerko, Frank 52480 Woodington Ct Granger, IN 46530 | 18330 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walgreen of Hawaii, LLC (DLC Management Corp) t/a Nuuanu Shopping Center, Honolulu, HI c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6423 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $178,630.98 | | | | | $178,630.98 |
| Walgreen of Hawaii, LLC (DLC) Management Corp) t/a Nuuana Shopping Center, Honolulu, HI Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4718 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $23,993.13 | $23,993.13 |
| Walgreens Co (DLC Management Corp.) t/a Muskegon-Sherman, Muskegon, MI David L. Pollack, Esq Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 5292 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,565.59 | $1,565.59 |
| Walgreens Co. (DLC Management Corp.) t/a Muskegon-Sherman, Muskegon, MI c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6479 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,228.09 | | | | | $15,228.09 |
| Walgreens Co. (DLC Management Corp.) t/a Muskegon-Sherman, Muskegon, MI c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6525 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walker County Appraisal District E. Stephen Lee Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 2040 North Loop 336 West, Suite 320 Conroe, TX 77304 | 1212 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $4,581.12 | | | $4,581.12 |
| Walker, Betty Ann 112 E. Man Hillsboro, OH 45133 | 17376 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Faira<br>7112 Lagrange Hill Dr<br>Cordova, TN 38018 | 18887 | 1/18/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walker, Isaac<br>2 Cow Path<br>Hopewell Junction, NY 12533 | 10831 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walker, Janeen<br>PO Box 8952<br>Reno, NV 89507 | 8526 | 8/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.45 | | | | | $48.45 |
| Walker, Janelle<br>113 Redmont Road<br>Stamford, CT 06903 | 3291 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Walker, Jeffrey J.<br>7241 Lakehurst Avenue<br>Dallas, TX 75230 | 18540 | 12/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $94.38 | | | | | $94.38 |
| Walker, Nathan<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7575 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walker, Wanda D<br>409 Summit Way<br>Norman, OK 73071 | 153 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,028.57 | | | | | $1,028.57 |
| Walker, William<br>c/o Thomas W. Coffey, Esq.<br>Tucker Ellis LLP<br>950 Main Avenue, Suite 1100<br>Cleveland, OH 44113 | 7597 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wall, Katherine M.<br>1458 London Circle<br>Benicia, CA 94510 | 2025 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | $41.10 | | | | $41.10 |
| Walla Walla County Treasurer<br>315 W Main St. #204<br>Walla Walla, WA 99362 | 2892 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wallace, Gary<br>85 King Rd<br>Bedford, NH 03110 | 17874 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.02 | | | | | $28.02 |
| Wallace, Shawn<br>PO Box 8634<br>Albany, NY 12208 | 3375 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $199.99 | $199.99 |
| Wallace, William<br>26 Kline Blvd<br>Whitehouse Station, NJ 08889 | 6138 | 6/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| WalLeeds, LLC<br>4611 Bee Cave Road, Suite 306<br>Austin, TX 78746 | 4947 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,826.24 | | | | | $2,826.24 |
| Walls, Lisa<br>3405 NW 97th Blvd<br>Suite A-102<br>Gainesville, FL 32606 | 1458 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walnut Square Associates Limited Partnership by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7320 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $133,981.06 | | | | | $133,981.06 |
| Walnut Square Associates Limited Partnership by CBL & Associates Management, Inc. managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5121 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,871.75 | $6,871.75 |
| Walsh, Mark J. 18 Van Tassel Dr. Rensselaer, NY 12144 | 8826 | 10/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $23.02 | | | | | $23.02 |
| Walt Flynn 14085 Guthrie Ave. Apple Valley, MN 55124 | 12574 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.00 | | | | | $49.00 |
| Walt Ross 29 dogwood dr Flemington, Nj 08822 | 10734 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Walt Ross 29 dogwood dr Flemington, Nj 08822 | 10735 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $22.51 | | | | | $22.51 |
| Walt ross 29 dogwood dr Flemington, Nj 08822 | 10736 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walter Conway 1127 Prospect Lane Orefield, PA 18069 | 13611 | 2/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| walter davis 7071 conifer rd. richmond, va 23237 | 10105 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| walter meyers 213 ash drive elizabeth, pa 15037 | 15024 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walter, Laurie A 1796 Scenic Drive Catawissa, PA 17820 | 7044 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $26.49 | | | | | $26.49 |
| Walter, Lenke 3529 South Dr. Fort Worth, TX 76109-4513 | 490 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Walter, Lenke 3529 South Dr. Fort Worth, TX 76109 | 4155 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walter, Lenke 3529 South Drive Fort Worth, TX 76109 | 4328 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walter, Lenke<br>3529 South Dr.<br>Fort Worth, TX 76109 | 4121 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $9,388.80 | | | | $9,388.80 |
| Walters, Mark<br>3900 Forest Crest Way<br>Louisville, KY 40245 | 6692 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $25.34 | | $25.34 |
| Walters, Nancy<br>2419 A1 Hwy 10<br>Brundidge, AL 36010 | 15274 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Walters, William G.<br>100 Center Grove Rd<br>Bldg 3. Apt. 18<br>Randolph, NJ 07869 | 1684 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Walton Jr., Frazer<br>1913 D Street, N.E.<br>Washington, D.C. 20002-6719 | 5132 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Walton, Barbara<br>260 Parkhill Ave. 34<br>Staten Island, NY 10304 | 15800 | 6/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wambheim, Diane Rlen<br>12709 NE 88 Lane<br>Idinwland, WA 98033 | 13942 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wanda Kohashi<br>45-524 Koolau View Drive<br>Kaneohe, Hawaii 96744-5222 | 16401 | 7/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wanda Lehman<br>73 Pond Ridge Dr.<br>Grand Rapids, MI 49546 | 13852 | 3/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wanda McAlary<br>97 Belleshire Drive<br>Lower Sackville, NS B4C1M7 | 17077 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wanda Munroe<br>186 Plantation Drive<br>Titusville, FL 32780 | 14145 | 3/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wanda Negron Beltran<br>Calle 414 MK6 4ta. ext. Country Club<br>Carolina, PR 00982 | 11907 | 1/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Wanda S. Morgan<br>231 Grant Road<br>Westminster, SC 29693 | 12030 | 1/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wanda smith<br>2601 horseshoe rd<br>Creedmoor, Nc 27522 | 18807 | 12/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wanda, Tracy A.<br>120 Grimm Ln.<br>Middletown, PA 17057 | 6673 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Wang, Meng<br>13721 Laburnum Ave<br>Flushing, NY 11355 | 9070 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| WANG, SHAOYING<br>2901 Richmond Rd Suite 130 Box 150<br>Lexington, KY 40509 | 2112 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Xiao 9922 EDEN VALLEY DR SPRING, TX 77379 | 8204 | 7/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Wanstonic Electronics Ltd. 4F, No. 540-1 Zhong Zheng Road Xindian Dist. New Taipei City, 231 Taiwan | 865 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $60,255.60 | | | | | $60,255.60 |
| Wantuck, Julia 879 Pacific Ave San Jose, CA 95126 | 17731 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wantuck, Julia 879 Pacific Ave San Jose, CA 95126 | 17774 | 10/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wappingers Falls Shopper, Inc. d/b/a Southern Dutchess News 84 East Main Street Wappingers Falls, NY 12590 | 196 | 2/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,205.10 | | | | | $1,205.10 |
| Warburton, Gail L. 10 W. Farmington St Fenwick Island, DE 19944 | 8496 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $89.00 | | | | | $89.00 |
| Warchol, Mark 9211 S. Roberts Rd. #3c Hickory Hills, IL 60457 | 10545 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ward, Jennifer 117 Planters Ridge Drive La Grange, GA 30240 | 18141 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wards Systems INC 65 Northgate Plaza PO Box 124 Morrisville, VT 05661 | 5594 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| WARD'S SYSTEMS INC. PO BOX 769 MORRISVILLE, VT 05661 | 2148 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,349.82 | | | | | $12,349.82 |
| Ward's Systems Inc. Franchise #22B636 PO Box 769 65 Northgate Plaza Morrisville, VT 05661 | 7542 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,310.92 | | | | | $30,310.92 |
| Wardyga, Alan S. 106 Brentwood Drive North Smithfield, RI 02896 | 16736 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wardyga, Alan S. 106 Brentwood Drive North Smithfield, RI 02896 | 16737 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ware, Kimberly PO Box 2 Ackerly, TX 79713 | 9060 | 11/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $400.00 | | | | | $400.00 |
| Warner, Adam 111 Lawrence St., Apt. 8E Brooklyn, NY 11201 | 17567 | 9/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Kathleen 5652 S Nasturtium Place Boise , ID 83716 | 910 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Warner, Philip 2875 Cambria CT Cumming, GA 30041 | 8605 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $33.00 | | | | | $33.00 |
| Warner, Russell c/o Decolator Cohen & DiPrisco LLP 1399 Franklin Avenue Garden City, NY 11530 | 3888 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Warren Schmidt 571 29th Ave. Canton, KS 67428 | 10778 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Warren, Lisa 18933 Lofland Lane Milford, DE 19963 | 8977 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $95.00 | $0.00 | $0.00 | | $95.00 |
| Warren, Tammy PO Box 584 Clarksville, AR 72830 | 5799 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.43 | | | | | $43.43 |
| WARWICK DEVCO, L.P. C/O R.J. WATERS & ASSOCIATES, INC. 200 OLD FORGE LANE, SUITE 201 KENNETT SQUARE, PA 19348 | 8088 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,620.56 | | | | | $32,620.56 |
| Warwick Mall L.L.C. Mark T Brennan 400 Bald Hill Rd Warwick, RI 02886 | 4613 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,714.29 | $5,714.29 |
| Warwick Mall L.L.C. c/o Douglas B. Rosner, Esq. GOULSTON & STORRS PC 400 Atlantic Avenue Boston, MA 02110-3333 | 6739 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $97,142.86 | | | | | $97,142.86 |
| Waryas, Nora 4804 N. Hamilton Apt 4s Chicago, IL 60625 | 1875 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.39 | | | | | $85.39 |
| Washburn, Linda 35 Roosevelt Ridge Carver, MA 02330 | 17647 | 10/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Washburn, Terry 1921 Kiowa | 19259 | 7/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WASHINGTON COUNTY DIV OF EMERGENCY SVCS FARP 16232 ELLIOTT PARKWAY WILLIAMSPORT, MD 21795 | 4247 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | $120.00 | | | | $120.00 |
| Washington County Tax Collector 155 N. 1st Ave. #130 Hillsboro, OR 97124 | 2138 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,634.21 | | | $3,634.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Gas Bankruptcy Dept 6801 Industrial Rd. RM 117A Springfield, VA 22151 | 7826 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,286.50 | | | $0.00 | | $16,286.50 |
| Washington Shops, LLC c/o Matthew G. Summers, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 5401 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,230.51 | $2,230.51 |
| Washington Shops, LLC c/o Matthew G. Summers, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 6925 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $35,780.30 | | | | | $35,780.30 |
| Washington State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | 7636 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $4,106.26 | | | | $4,106.26 |
| Washington State, Department of Revenue Attn: Doug Houghton 2101 4th Ave, Suite 1400 Seattle, WA 98121-2300 | 539 | 3/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Washington State, Department of Revenue Attn: Doug Houghton 2101 4th Ave, Suite 1400 Seattle, WA 98121-2300 | 8318 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $99,285.43 | $395,309.32 | | | | $494,594.75 |
| WASHINGTON SUBURBAN SANITARY COMMISSION 14501 SWEITZER LN LAUREL, MD 20707 | 8340 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $377.83 | | | | | $377.83 |
| Washington, Fred 29 Barker Ave Richmond, VA 23223 | 17965 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Washington, Frederick 29 Barker Ave Richmond, VA 23223 | 17369 | 9/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.24 | | | | | $26.24 |
| Washington, Paris 451 Market St. 2nd Fl. Paterson, NJ 07501 | 681 | 3/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Wasiu, Akinlola 4-3 Angela Pl Paterson, NJ 07502 | 11179 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $58.61 | | | | | $58.61 |
| Wasserstrom, Bruce 500 S. Parkview Ave., Ste 301 COLUMBUS, OH 43209 | 7778 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $250.00 | | | | | $250.00 |
| Waste Industries c/o RMS PO Box 5126 Timonium, MD 21094 | 2803 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $365.87 | | | | | $365.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waste Industries c/o RMS PO Box 5126 Timonium, MD 21094 | 4031 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Waste Management National Services, Inc 1001 Fanin, Suite 4000 Houston, TX 77002 | 5547 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Waste Management National Services, Inc 1001 Fanin, Suite 4000 Houston, TX 77002 | 6784 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $781,853.01 | | | | | $781,853.01 |
| Wasula, Joseph S. 391 Silver City Drive Boise, ID 83713 | 18933 | 2/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Watanabe, Cheryl 1612 E Haycraft Ave Coeur d'Alene, ID 83815 | 14181 | 3/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Watauga 377, L.L.C. C/O McCathern PLLC Attn: Jonathan L. Howell 3710 Rawlins Street Suite 1600 Dallas, TX 75219 | 4127 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $48,288.24 | | | | | $48,288.24 |
| Watauga 377, LLC Jonathan Howell McCathern PLLC 3710 Rawlins Street, Suite 1600 Dallas, TX 75219 | 4302 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,426.03 | $2,426.03 |
| Waters, Mena 3218 Bayfield Street Cocoa, FL 32926 | 8158 | 7/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.13 | | | | | $19.13 |
| Waters, Wanda 117 Creekside Circle Spring Valley, NY 10977 | 8964 | 10/27/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $65.31 | | | | | $65.31 |
| Watertown Town of Tax Collector 37 DeForest St. Watertown, CT 06795 | 2857 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $742.09 | | | | $742.09 |
| WATERTOWN RETAIL GROUP LLC LAMONT COMPANIES 205 6TH AVE SE STE 300 ABERDEEN, SD 57401 | 6097 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| WATERTOWN RETAIL GROUP, LLC LAMONT COMPANIES 205 6th Avenue SE # 300 ABERDEEN, SD 57401 | 1467 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $137,258.97 | | $0.00 | | | $137,258.97 |
| Watkins, Alan 4420 W Prescott St Tampa, FL 33616 | 8802 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $49.99 | $49.99 |
| Watkins, David J 2136 15th Street Cuyahoga Falls, OH 44223 | 2506 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.99 | | | | | $41.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, David J. 2136 15th Street Cuyahoga Falls, OH 44223 | 2489 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.99 | | | | | $41.99 |
| Watos, Armando Calle Coin S 12 Villa Andalucia San Juan, PR 00926 | 8683 | 9/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Watson, Celina 10 Stuart Drive Danbury, CT 06811 | 2146 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.13 | | | | | $19.13 |
| Watson, Darlene 2870 Greer Rd Theodore, AL 36582 | 2414 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $159.00 | $159.00 |
| Watson, James Leon 331 Tulane Cir Avon Park, FL 33825 | 8219 | 8/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $353.09 | | | | | $353.09 |
| Watson, Joanne 217 W. Genie St Chalmette, LA 70043 | 18983 | 3/7/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Watson, Shiloh c/o Thomas W. Coffey, Esq. Tucker Ellis LLP 950 Main Avenue, Suite 1100 Cleveland, OH 44113 | 7604 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Watt North Highlands, L.P. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5557 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,410.12 | $7,410.12 |
| Watt North Highlands, L.P. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6172 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Watt North Highlands, L.P. c/o Dustin P. Branch, Esq. Katten Muchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 7476 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $24,821.48 | $7,410.12 | | | | $32,231.60 |
| Watt, Victoria Stefan 6338 Grove Rd Clinton, OH 44216 | 9071 | 11/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.64 | | | | | $64.64 |
| Wattenbarger, Larry F. 309 Arnold Street Bourbon, IN 46504 | 17842 | 10/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Watts, Anne M. PO Box 338 Seabrook, NH 03874 | 16030 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Watts, Betty 1801 Travis Dr. Allen, TX 75002 | 2679 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wauldron, Barbara<br>15870 Reedmere Ave.<br>Beverly Hills, MI 48025 | 18714 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Waycross Journal Herald<br>PO Box 219<br>Waycross, GA 31502 | 44 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $495.00 | | | | | $495.00 |
| Wayd Emma<br>153 James Way<br>Southampton, PA 18966 | 10421 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $127.18 | | | | | $127.18 |
| Wayland, Jacob<br>904 NW 168th Street<br>Edmond, OK 73012 | 6500 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Wayne Kenney<br>289 Ohio Hill Road<br>Fairfield, ME 04937 | 18556 | 12/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $41.99 | | | | | $41.99 |
| Wayne McCarthy<br>445 Spring Valley Road<br>Paramus, NJ 07652 | 11626 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wayne Okamoto<br>2699 Delaware Lane<br>Lindenhurst, IL 60046 | 15878 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| wayne Trout<br>2375 Hanover Street<br>Aurora, CO 80010 | 15227 | 5/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wayne Walkotten<br>5714 Nelson Drive<br>Hudsonville, MI 49426 | 10739 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WAYNESBORO GF LP<br>JC BAR PROPERTIES INC<br>415 FALLOWFIELD RD STE 301<br>CAMP HILL, PA 17011 | 4544 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,489.28 | | | | | $1,489.28 |
| Waynesboro GF LP; JC Bar Properties Inc.<br>Robert Vgothier<br>415 FALLOWFIELD ROAD, SUITE 301<br>CAMP HILL, PA 17011 | 4614 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $147.58 | $147.58 |
| Waynesburd Retail Center A, LLC & Waynesburd Retail Center B, LLC<br>620 Woudbrook Drive, Suite 6<br>Charlottesville, VA 22901 | 2057 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,932.42 | | | | | $3,932.42 |
| Waynette Chase<br>3370 Kings Corners Rd West<br>Lexington, Ohio 44904 | 13046 | 2/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.35 | | | | | $43.35 |
| WB PARIS LLC<br>1000 ASHLAND DRIVE STE 100<br>ASHLAND, KY 41101 | 5317 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,485.72 | | | | | $2,485.72 |
| WBCMT 2004-C12 Mall at Waycross LLC, a Delaware limited liability company<br>c/o Torchlight Loan Services, LLC<br>Attn: Javier A. Callejas<br>701 Brickell Avenue, Suite 2200<br>Miami, FL  33131 | 6512 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,782.86 | | | | | $1,782.86 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WC North Oaks Houston LP c/o Lynn Hamilton Butler Husch Blackwell LLP 111 Congress Avenue,. Suite 1400 Austin, TX 78701 | 7450 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,212.01 | | | | | $4,212.01 |
| WD Navarre Distribution, LLC (fka NAVARRE DISTRIBUTION SERVICES INC) 5801 East Taft Road North Syracuse, NY 13212 | 4542 | 6/18/2015 | Ignition L.P. | $517,428.34 | | | | | $517,428.34 |
| WEA Palm Desert LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5007 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,722.58 | $6,722.58 |
| WEA Palm Desert LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6453 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $104,199.98 | | | | | $104,199.98 |
| Webb, Barbara D. 5154 James Stone Rd. Cedar Hill, TN 37032 | 13950 | 3/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Webb, Dianne 5154 James Stone Rd Cedar Hill, TN 37032 | 12372 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Webb, Henry L. 7220 Lakewood Court Pine Bluff, AR 71603 | 1267 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Webb, Ray C 6812 Calle Santiago NE Albuquerque, NM 87113 | 1818 | 5/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Webb, Roland  L. 811 Freedom Plaza Cir  Apt 102 Sun City, FL 33573 | 16314 | 6/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $79.19 | | | | | $79.19 |
| Weber, MaryGrace 50 Saw Mill Road Apt 4212 Danbury, CT 06810 | 8399 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $47.85 | | | | | $47.85 |
| Wechsler, Lawrence 5 Omni Court New City, NY 10956 | 9814 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| WEDDLE TECHNOLOGIES INC SPENCER WEDDLE 1340 S HWY 27 Suite E SOMERSET, KY 42501 | 6832 | 7/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $34,950.00 | | | | | $34,950.00 |
| Weems, Annette 2624 Port St Evans, CO 80620 | 2366 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $76.53 | | | | | $76.53 |
| Wegmans Food Markets, Inc. c/o Boylan Code LLP Attn: Devin L. Palmer 145 Culver Road, Suite 100 Rochester, NY 14620 | 5303 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wehrle, Robert<br>104 Amesbury Drive<br>Pittsburgh , PA 15241 | 10426 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| WEIBIN WU<br>13 FRANCES CIR<br>BUENA PARK, CA 90621 | 10344 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Weich,  Michele<br>87-87 171st Street, Apt. 2A<br>Jamaica , NY 11432 | 15379 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Weichman, Ann<br>33 Race Brook Road<br>West Hartford , CT 06107 | 7720 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $29.27 | | | | | $29.27 |
| Weichman, Ann<br>33 Race Brook Road<br>West Hartford , CT 06107 | 10534 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $41.02 | | | | | $41.02 |
| Weichmann, Gary<br>100 Old Orchard Lane<br>Neenah, WI 54956 | 10751 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Weidenbusch, John<br>101 4th Ave. Apt-4R<br>Brooklyn, NY 11217 | 14570 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Weinberger, Simone<br>1152 East 18th Street<br>Brooklyn, NY 11230 | 2212 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.40 | | | | | $16.40 |
| Weiner, Sharon<br>3287 Shore Rd<br>Oceanside, NY 11572 | 8962 | 10/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Weingarten Las Tiendas JV<br>c/o Weingarten Realty Investors<br>Attn: Jenny H. Hyun, Esq.<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 5736 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,431.28 | $5,431.28 |
| Weingarten Las Tiendas JV<br>c/o Weingarten Realty Investors<br>Attn: Jenny H. Hyun, Esq.<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 6995 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,927.42 | | | | | $82,927.42 |
| Weingarten Nostat, Inc.<br>c/o Weingarten Realty Investors<br>Attn: Jenny J. Hyun, Esq.<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 5725 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,915.76 | $2,915.76 |
| WEINGARTEN NOSTAT, INC.<br>c/o Weingarten Realty Investors<br>Jenny J. Hyun, Esq.<br>Vice President/Associate General Counsel<br>2600 Citadel Plaza Drive, Suite 125<br>HOUSTON, TX 77008 | 5740 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,040.38 | $4,040.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINGARTEN NOSTAT, INC. c/o Weingarten Realty Investors Jenny J. Hyun, Esq. Vice President/Associate General Counsel 2600 Citadel Plaza Drive, Suite 125 HOUSTON, TX 77008 | 5754 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,119.20 | $7,119.20 |
| Weingarten Nostat, Inc. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 5755 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,837.13 | $4,837.13 |
| Weingarten Nostat, Inc. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 6973 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $72,473.67 | | | | | $72,473.67 |
| Weingarten Nostat, Inc. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 6985 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $50,025.86 | | | | | $50,025.86 |
| Weingarten Nostat, Inc. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 7006 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,842.57 | | | | | $3,842.57 |
| Weingarten Nostat, Inc. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 7051 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $115,447.03 | | | | | $115,447.03 |
| WEINGARTEN NOSTAT, INC. c/o Weingarten Realty Investors Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 HOUSTON, TX 77008 | 7101 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,875.57 | | | | | $3,875.57 |
| Weis, David 651 Boght Rd. Cohoes, NY 12047 | 16451 | 7/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Weisbarth, Richard 808 Sabine Trail Mansfield, TX 76063 | 18606 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Welch, Cynthia 10024 Mayfair Rd Jacksonville, AR 72076 | 16031 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WELL SHIN TECHNOLOGY CO., LTD. Mr. Tim Liu No. 196, XinHu 3rd Rd. Nei Hu District 114 Taipei City Taiwan | 1805 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELL SHIN TECHNOLOGY CO., LTD. NO. 196, XINHU 3RD ROAD TAIPEI, R.O.C. 114 TAIWAN | 7981 | 7/23/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $190,953.80 | | | | | $190,953.80 |
| WELL SHIN TECHNOLOGY CO., LTD. NO. 196, XIN HU 3rd Rd NEI HU, TAIPEI 114 TAIWAN | 8124 | 7/22/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| Wells Brothers Inc 105 Shue Dr Anna, OH 45302 | 379 | 2/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.00 | | | | | $95.00 |
| WELLS FARGO BANK, N.A, AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC. COMMERCIAL PASS-THROUGH CERTIFICATES, SERIES 2005-1 c/o C-III Asset Management Attn: Michael Ludden 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7077 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,218.33 | $0.00 | $0.00 | | $1,463.78 | $8,682.11 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5326 | 6/22/2015 | Ignition L.P. | | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A. Mark Buechner, Senior Company Counsel Wells Fargo law Department 301 South College Street Charlotte, NC 28202 | 5339 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5354 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5376 | 6/22/2015 | SCK, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5379 | 6/22/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5381 | 6/22/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5416 | 6/22/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5422 | 6/22/2015 | Merchandising Support Services, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5423 | 6/22/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq<br>301 South College Street<br>Charlotte, NC 28202 | 5433 | 6/22/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | | | $0.00 | | | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5444 | 6/22/2015 | ITC Services, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5458 | 6/22/2015 | TRS Quality, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5469 | 6/22/2015 | TE Electronics LP | | | $0.00 | | | $0.00 |
| Wells Fargo Bank, N.A.<br>Kurt F. Gwynne, Esq.<br>J. Cory Falgowski, Esq.<br>Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | 5475 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>JOEL T. BRIGHTON, ESQ.<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28202 | 5626 | 6/22/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Joel T. Brighton, Esq.<br>301 South College Street<br>Charlotte, NC 28202 | 5636 | 6/22/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Attn: Mark Buechner<br>Wells Fargo Law Department<br>301 South College Street<br>Charlotte, NC 28202 | 7334 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $12,307.08 | $12,307.08 | | | $24,614.16 |
| Wells Fargo Bank, N.A., as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc., Commercial Mortgage<br>Midland Loan Services, a division of PNC Bank<br>Attn: Brian Davis<br>10815 Mastin Blvd., Suite 300<br>Overland Park, KS 66210 | 5419 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., As Trustee For the Registered Holders of Banc of America Commercial Mortgage Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-1 c/o C-III Asset Management Attn: Russ Tuman 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7226 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,001.24 | $0.00 | $0.00 | | $0.00 | $4,001.24 |
| Wells Fargo Bank, N.A., as Trustee for the Registered Holders of Bank of America Commercial Mortgage, Inc., Commercial Mortgage Pass-Through Certificates, Series 2004-6 Brian Davis Midland Loan Services, a division of PNC Bank 10815 Mastin Boulevard, Suite 300 Overland Park, KS 66210 | 5707 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A., as Trustee for the Registered Holders of Bank of America Commerical Mortgage, Inc., Commercial Mortgage Pass-Through Certificates, Series 2004-6 Midland Loan Services, a division of PNC Bank Attn: Mr. Brian Davis 10851 Mastin Boulevard, Suite 300 Overland Park, KS 66210 | 7258 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,804.29 | | | | $2,875.82 | $10,680.11 |
| Wells Fargo Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-BPC1 commercial mortgage pass-through certificates, series 2004-BPC1 c/o C-III Asset Management Attn: Michael Ludden 5221 N. O'Connor Blvd., Suite 600 Irving, TX 75039 | 7090 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,443.75 | $0.00 | $0.00 | | | $2,443.75 |
| Wells Fargo Shareowner Services c/o Gwen Williams 301 S College St, MAC D1053-300 Charlotte, NC 28288 | 840 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wells, Kurt 7575 Summerfield Rd Lambertville, MI 48144 | 8830 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.60 | | | | | $19.60 |
| Wells, Matilda 5612 Henderson Rd Montgomery, AL 36117 | 19140 | 4/10/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wels Fargo Bank, N.A. Joel T. Brighton, Esq. 301 South College Street Charlotte, NC 28202 | 5421 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | $0.00 | | | $0.00 |
| Welsh, Elizabeth 153 W. Hampton Street Pemberton, NJ 08068 | 8358 | 8/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELSON ELECTRONIC INC.<br>8F-3, NO. 16, NANKING E. ROAD<br>TAIPEI CITY, R.O.C. 105<br>TAIWAN | 7748 | 7/13/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| WELSON ELECTRONIC INC.<br>8F-3, NO. 16, NANKING E. ROAD<br>TAIPEI CITY, R.O.C. 105<br>TAIWAN | 7758 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| WELSON ELECTRONIC INC.<br>8F-3, NO. 16, NANKING E. ROAD<br>TAIPEI CITY, R.O.C. 105<br>TAIWAN | 9019 | 11/2/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $11,622.65 | | | | | $11,622.65 |
| WELSON ELECTRONIC INC.<br>8F-3, NO. 16, NANKING E. ROAD<br>TAIPEI CITY, R.O.C. 105<br>TAIWAN | 9020 | 11/2/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | | $0.00 | $0.00 |
| wen huang<br>2510 E Nora Hill Dr.<br>bloomington, in 47401 | 17287 | 8/31/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.50 | | | | | $4.50 |
| Wendy<br>1119 Stonington Ave<br>San Pablo, Ca 94806 | 17138 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wendy Albert<br>PO Box 1259<br>Katy, TX 77492 | 15736 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wendy Hughes<br>52 Bradley Street<br>Asheville, NC 28806 | 16604 | 7/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Wendy White<br>91 Pineswamp Road<br>Ipswich, MA 01938 | 10422 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.26 | | | | | $16.26 |
| Wenjin Guo<br>65 Grant Ave<br>Nutley, NJ 07110 | 9496 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wenscit, Alan<br>10451 Lima St<br>Cooper City, FL 33026 | 15246 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| wenxin zhou<br>5 badger ciracton<br>acton, ma 01720 | 18740 | 12/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wes Crisp<br>2925 E Redwood Lane<br>Phoenix, AZ 85048 | 10604 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Wes Crisp<br>2925 E Redwood Lane<br>Phoenix, AZ 85048 | 10606 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.65 | | | | | $21.65 |
| Wes Kerns<br>44 Baron Rd.<br>Franklin, MA 02038 | 14711 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weslaco Independent School District<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 43 | 2/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Weslaco Independent School District<br>John T. Banks<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 447 | 3/3/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $3,274.92 | | | $3,274.92 |
| Weslea Sidon<br>PPO Box 52<br>Seal Cove, ME 04674 | 17004 | 8/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $36.74 | | | | | $36.74 |
| Wesley Wright<br>20234 Broad Run ln<br>Richmond, Tx 77407 | 18428 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Wesley, Christine<br>218 Baywood road<br>West Chester, PA 19382 | 16744 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.57 | | | | | $63.57 |
| West Allen Plaza, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 5170 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,380.29 | | | | $6,088.86 | $13,469.15 |
| West Allen Plaza, LLC<br>David M. Blau, Esq.<br>Clark Hill PLC<br>151 S. Old Woodward Ave., 2nd Floor<br>Birmingham, MI 48009 | 8061 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $98,590.38 | | | | | $98,590.38 |
| West Aurora Plaza, LLC<br>Devon J. Eggert, Esq.<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 883 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $581.91 | | | | | $581.91 |
| WEST BEND PLAZA FLP JAMES E DESHUS<br>KENNETH A. BIECK<br>BIECK MANAGEMENT INC<br>5205 N. IRONWOOD RD # 201<br>GLENDALE, WI 53217 | 3693 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,532.85 | | | $0.00 | $6,396.65 | $8,929.50 |
| West Bluff Center LLC<br>Sutin Thayer & Browne APC<br>Gail Gottlieb<br>Two Park Square<br>6565 Americas Parkway NE, Suite 1000<br>Albuquerque, NM 87110 | 4568 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,450.85 | | | | $20,283.14 | $28,733.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Bluff Center, LLC 6211 San Mateo Blvd. Suite 130 Albuquerque, NM 87109 | 6876 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $69,377.24 | | | | $0.00 | $69,377.24 |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5122 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,144.31 | $2,144.31 |
| West County Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent Husch Blackwell LLP c/o Laura F. Ketcham, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7190 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $91,435.28 | | | | | $91,435.28 |
| West Georgia Commons, LLC Ashley W Dolce, Agent c/o Hull Property Group 1190 Interstate Pkwy Augusta, GA 30909 | 4230 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,617.37 | $3,617.37 |
| West Georgia Commons, LLC C/O Hull Property Group Attn: Ashley Dolce 1190 Interstate Parkway Augusta, GA 30909 | 7525 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $77,962.41 | | | | | $77,962.41 |
| West Harris County Municipal Utility District #16 Carl O. Sandin Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1243 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $448.23 | | | $448.23 |
| West Lake Associates, L.L.C. Vincent R Castaldo 14 Headwaters Place Barnegat, NJ 08005 | 2841 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,866.18 | | | | | $3,866.18 |
| West Lake Associates, L.L.C. Vincent R Castaldo 14 Headwaters Place Barnegat, NJ 08005 | 3344 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| West Lake Associates, LLC Attn: V. Castaldo 14 Headwaters Place Barnegat, NJ 08005 | 1141 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $11,508.88 | | | | | $11,508.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Lebanon Realty, LLC c/o Steven Weiss, Shatz Schwartz and Fentin, P.C. 1441 Main St., Suite 1100 Springfield, MA 01103 | 781 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,057.09 | | | | | $4,057.09 |
| WEST LEBANON TOWNSHIP R. Scott Feeman 815 Cumberland St Suite 200 Lebanon, PA 17046 | 7725 | 7/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $956.00 | | | | | $956.00 |
| WEST MEMPHIS UTILITIES 604 E. Cooper WEST MEMPHIS, AR 72301 | 3286 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,071.62 | | | | | $1,071.62 |
| WEST MORRISON REALTY LLC Charles E. Boulbol, PC 26 Broadway, 17th Floor New York, NY 10004 | 1234 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,953.62 | | | | | $86,953.62 |
| West Penn Power 1310 Fairmont Ave. Fairmont, WV 26554 | 1387 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,611.71 | | | | | $7,611.71 |
| West Penn Power 1310 Fairmont Ave. Fairmont, WV 26554 | 5053 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,689.48 | $2,689.48 |
| West Salinas Shops, LLC c/o Anne Secker, Esq., Noland, Hamerly, Etienne & Hoss PO Box 2510 Salinas, CA 93902-2510 | 5808 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| West Salinas Shops, LLC c/o Anne Secker, Esq., Noland, Hamerly, Etienne & Hoss PO Box 2510 Salinas, CA 93902-2510 | 9045 | 11/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,200.13 | | | | | $32,200.13 |
| West Shaw Partners LLC Walter & Wilhelm Law Group Attn: Michael L. Wilheim 205 E. River Park Circle, Suite 410 Fresno, CA 93720 | 2100 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $74,655.22 | | | | | $74,655.22 |
| West Texas Restaurant & Refrigeration, Inc. 149 Ruidosa Ave Abilene, TX 79605 | 19004 | 3/16/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| West Town Mall, LLC Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 4964 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $111,358.99 | | | | $0.00 | $111,358.99 |
| West Town Mall, LLC Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street INDIANAPOLIS, IN 46204 | 5030 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Virginia American Water PO Box 578 Alton, IL 62002 | 2923 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $78.97 | | | | | $78.97 |
| West Virginia American Water PO Box 578 Alton, IL 62002 | 3030 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.50 | | | | | $70.50 |
| West Virginia American Water PO Box 578 Alton, IL 62002 | 3084 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $66.47 | | | | | $66.47 |
| West Virginia American Water PO Box 578 Alton, IL 62002 | 3086 | 6/3/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.89 | | | | | $73.89 |
| West, Donald W. 7231 Cottonwood Ct Middleburg, FL 32068 | 5802 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | $40.00 | $40.00 | | | $80.00 |
| West, Tasha M. 4652 Brooktree Dr Charlotte, NC 28208 | 7954 | 7/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $80.00 | | | | | $80.00 |
| Westar Energy Inc Attn: Bankruptcy Dept PO Box 208 Wichita, KS 67201-0208 | 5921 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,835.45 | | | | | $4,835.45 |
| Westar Energy Inc Attn: Bankruptcy Dept PO Box 208 Wichita, KS 67201-0208 | 6508 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Westar Energy Inc Attn: Bankruptcy Dept PO Box 208 Wichita, KS 67201-0208 | 6550 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,228.77 | $4,228.77 |
| Westbrook, Pattie 2000 Edinburgh Dr. Cary, NC 27511 | 8584 | 8/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $85.66 | | | | | $85.66 |
| Western Massachusetts Electric Company dba Everyone Eversource PO Box 2899 Hartford, CT 06101-8307 | 1110 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,943.97 | | | | | $3,943.97 |
| Western Pet Supply, Inc. Matthew P. Austria Werb & Sullivan 300 Delaware Avenue, Suite 1300 Wilmington, DE 19801 | 5638 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Western Sun, LLC (Cencor Realty Services, Inc.) t/a Legacy Coit Village, Planto, TX c/o Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4812 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,375.07 | $1,375.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Western Sun, LLC (Cencor Realty Services, Inc.) t/a Legacy Coit Village, Planto, TX c/o Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6606 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,115.03 | | | | | $8,115.03 |
| WESTFIELD SHOPPING CENTER, LLC C/O SKILKEN PROPERTIES 4270 MORSE ROAD COLUMBUS, OH 43230 | 7056 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,211.65 | | | | | $2,211.65 |
| Westfield Topanga Owner LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5013 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $23,266.07 | $23,266.07 |
| Westfield Topanga Owner LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6456 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $207,067.76 | | | | | $207,067.76 |
| Westford Valley Marketplace, Inc. c/o John C. La Liberte Sherin and Lodgen LLP 101 Federal Street Boston , MA 02110 | 6057 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Westford Valley Marketplace, Inc. c/o John C. La Liberte Sherin and Lodgen LLP 101 Federal Street Boston , MA 02110 | 6950 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,599.93 | | | | $3,471.80 | $41,071.73 |
| Westgate Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent c/o Laura F. Ketcham, Esq. Husch Blackwell LLP 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 7308 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,700.74 | | | | | $32,700.74 |
| Westgate Mall CMBS, LLC by CBL & Associates Management, Inc., managing agent Gary Roddy, Vice President - Collections CBL & Associates Management, Inc. 2330 Hamilton Place Blvd. Chattanooga, TN 37421 | 5149 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,555.25 | $2,555.25 |
| WESTGROVE PROPERTIES C/O SABRE REALTY MANAGEMENT 16475 DALLAS PKWY STE 800 ADDISON, TX 75001 | 4269 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,723.63 | | | | | $3,723.63 |
| WESTGROVE PROPERTIES C/O SABRE REALTY MANAGEMENT 16475 DALLAS PKWY STE 800 ADDISON, TX 75001 | 4285 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westland Garden State Plaza Limited Partnership Niclas A. Ferland, Esq. LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5010 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $13,175.70 | $13,175.70 |
| Westland Garden State Plaza Limited Partnership c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6438 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $164,333.41 | | | | | $164,333.41 |
| Westland South Shore Mall L.P. c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 4843 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,832.19 | $6,832.19 |
| Westland South Shore Mall L.P. c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6539 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $44,104.75 | | | | | $44,104.75 |
| Westover Eagle Harbor, LLC c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC Susan E. Kaufman 919 North Market Street, Suite 460 Wilmington, DE 19801 | 4172 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,110.45 | $7,110.45 |
| Westover Eagle Harbor, LLC c/o Mike Atchley, Esquire Pope, Hardwicke, Christie, Schell, Kelly & Ray, LLP 500 West 7th Street, Suite 6000 FORT WORTH, TX 76102 | 4244 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $32,941.05 | | | | | $32,941.05 |
| Westwood Dome Partners, L.P. Daniel P. Stimpert, Esq. 8500 Wilshire Blvd Suite 640 Beverly Hills, CA 90211 | 7408 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,426.10 | | | | | $4,426.10 |
| Wethington, Bradley 911 NE Ravenna Blvd Seattle, WA 98115 | 8196 | 8/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $24.61 | | | | $24.61 |
| Wetlstein, Thomas W4558 Hickory Hills Rd. Chi Hon, WI 53014 | 5220 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WFC Wyoming NM LLC (330706-00016) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 5765 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,005.14 | $4,005.14 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WFC Wyoming NM LLC (330706-00016) Katten Muchin Rosenman LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6196 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $93,570.79 | $4,156.56 | | | | $97,727.35 |
| Whalen, Mathew 14 Old Cabin Rd Newtown, PA 18940 | 16092 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whalen, Matthew 14 Old Cabin Road Newtown, PA 18940 | 16302 | 6/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whalen, Paul 116 Westbourne Drive Brownsburg, IN | 12636 | 1/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | $12.84 | | | | $12.84 |
| Wharton, Amanda 5807 North American Street Philadelphia, PA 19120 | 18885 | 1/13/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wharton, Matt PO Box 6181 Whittier, CA 90609 | 2119 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Wharton, Matt 202 Estancia Irvine, CA 92602 | 13683 | 2/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.49 | | | | | $54.49 |
| Wheaton Plaza Regional Shopping Center LLC LeClairRyan, A Professional Corporation 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 5021 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $980.65 | $980.65 |
| Wheaton Plaza Regional Shopping Center LLC c/o LeClairRyan, A Professional Corporation Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 6435 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $817.21 | | | | | $817.21 |
| Wheaton, Sarah 431 M St. NW Washington, DC  20001 | 9234 | 11/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $70.00 | | | | | $70.00 |
| wheeler , Susan 4760 Squiresville Road Owenton, KY 40359 | 13390 | 2/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.47 | | | | | $17.47 |
| Wheeler, Terrance 265 wheelertown sylvester rd Collins, MI 39428 | 10539 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whelan, David 9 Royal Circle East Falmouth, MA 02536 | 10821 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whelly, David Kevin 79 King Georges Rd Toronto, ON M8X 1M1 Canada | 18634 | 12/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whilden, Carol 7 Broadway Ocean Grove, NJ  07756 | 8804 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | unknown | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whisnant, James 115132 N/S 3720 Rd Okemah, OK 74859 | 12613 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.39 | | | | | $43.39 |
| Whistler, Wendell 2907 Nelson Road North Pole, AK 99705 | 7854 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $40.01 | $40.01 |
| WHITE MARSH MALL, LLC c/o GGP Limited Partnership 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | 2868 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,169.88 | | | | | $4,169.88 |
| White Plains Galleria Limited Partnership Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | 5153 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,190.76 | | | | $0.00 | $1,190.76 |
| White Plains Galleria LTD Partnership. Ronald M. Tucker, Vice President/Bankruptcy Counsel Simon Property Group, Inc. 225 W. Washington Street Indianapolis, IN 46204 | 4825 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| White, Kerry-Ann 9110 Suede Court Fairfax, VA 22031 | 18915 | 2/1/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| White, Lew 3132 White Cedar Place Thousand Oaks, CA 91362 | 11606 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| White, Melissa H 4222 Nail Rd Olive Branch, MS 38654 | 14855 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| White, Nicholas 19701 NE Davis Rd. Brush Prairie , WA 98606 | 8614 | 8/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $73.81 | | | | | $73.81 |
| White, Nicole 1446 Greenbriar Circle Pikesville, MD 21208 | 7967 | 7/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $50.00 | | $0.00 | | $50.00 |
| White, Niqueta N. 809A Freeman Street #2 Bronx, NY 10459 | 8315 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.21 | | | | | $51.21 |
| White, Niqueta N. 809A Freeman Street #2 Bronx, NY 10459 | 8396 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| White, Niqueta N 809A Freeman Street #2 Bronx , NY 10459 | 8343 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| White, Niqueta N 809A Freeman Street #2 Bronx, NY 10459 | 8398 | 8/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.21 | | | | | $51.21 |
| White, Niqueta N. 809A Freeman Street #2 Bronx , NY 10459 | 8339 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $51.21 | | | | | $51.21 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Patrick 18 Marycrest Rd West Nyack, NY 10964 | 3452 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| White, Virginia 25 Five Mile River Rd. Darien, CT 06820 | 6105 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.16 | | | | | $53.16 |
| White, William 3421 County Rd 606 Enterprise, Al 36330 | 17079 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $3,200.00 | | | | | $3,200.00 |
| Whitehead Signs, LLC 1801 Deloss St. Indianapolis, IN 46201 | 923 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,403.54 | | | | | $3,403.54 |
| Whitehouse Mall, LLC 70 Bloomfield Avenue, Suite 200 Pine Brook, NJ 07058 | 2402 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $220.00 | | | | | $220.00 |
| Whitehouse Mall, LLC 70 Bloomfield Avenue, Suite 200 Pine Brook, NJ 07058 | 8381 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $110.00 | | | | | $110.00 |
| Whiteside, Camille 2472 Ryerson Court Charlotte, NC 28213 | 8371 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Whitfield, Marie 7812 Chaddington Ct. North Richland Hills, TX 76182 | 937 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $60.00 | $0.00 | | $60.00 |
| WhitleyPenn Felix Lozano 1400 W 7th Street, Suite 400 Fort Worth, TX 76102 | 4066 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,275.00 | | | | | $23,275.00 |
| Whitney 8500 Rocky Bluff Drive Austin, Texas 78737 | 11706 | 1/10/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Whitney, Lynda 7130 S 2825 E Salt Lake City, UT 84121-4208 | 13011 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $35.25 | | | | | $35.25 |
| Whitten, Ellen 6371 Vale Ct. Alexandria, VA 22312 | 2012 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.80 | | | | | $5.80 |
| WHLR-Beaver Ruin, LLC Menter, Rudin & Trivelpiece, P.C. Attn: Kevin M. Newman 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1439 | 8069 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,668.28 | | | | | $2,668.28 |
| WHLR-Tampa Festival, LLC Menter, Rudin & Trivelpiece, P.C. Attn: Kevin M. Newman 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1439 | 5645 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,177.76 | | | | $2,273.79 | $3,451.55 |
| WHLR-Tampa Festival, LLC Menter, Rudin & Trivelpiece, P.C. Attn: Kevin M. Newman 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1439 | 6684 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.02 | | | | | $500.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR-Tampa Festival, LLC<br>Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1439 | 6696 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,020.72 | | | | | $37,020.72 |
| Whyte, Pamela J<br>909 State Route 88 S.<br>Newark, NY 14513 | 14560 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wichita County<br>Perdue, Brandon, Fielder, Collins & Mott, l.L.P.<br>Jeanmarie Baer<br>PO Box 8188<br>Wichita Falls , TX 76307 | 8672 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,770.90 | | | $5,770.90 |
| Wick Communications<br>Ron Lee<br>333 W. Wilcox Dr<br>Ste 302<br>Sierra Vista, AZ 85635 | 125 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,048.07 | | | | | $2,048.07 |
| WICK SHOPPING PLAZA ASSOCIATES<br>WICK CORPORATE CENTER<br>100 WOODBRIDGE CTR DR STE 301<br>WOODBRIDGE, NJ 07095 | 5599 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | $4,240.85 | $4,240.85 |
| Wick Shopping Plaza Associates, L.L.C.<br>PO Box 29<br>Woodbridge, NJ 07095 | 1024 | 3/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wick Shopping Plaza Associates, LLC<br>PO Box 29<br>Woodbridge, NJ 07095 | 9049 | 11/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $37,000.00 | | | | | $37,000.00 |
| Wick, Molly<br>11444 Palisade Ave N.<br>Stillwater, MN 55082 | 2063 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $57.49 | | | | | $57.49 |
| Wickramasinghe, Jayatissa<br>2017 White Pond CT<br>Apex, NC 27523-6273 | 17221 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wico Mico County MD<br>Wico Mico County Finance<br>PO Box 4036<br>Salisbury, MD 21803 | 717 | 3/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $5,020.50 | | | $5,020.50 |
| WICOMICO COUNTY<br>PO BOX 4036<br>SALISBURY, MD 21803 | 3767 | 6/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,937.85 | | | $1,937.85 |
| Widewaters Heating + Air, Inc.<br>6251 Fly Road<br>E. Syracuse , NY 13057 | 398 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,718.45 | | | | | $6,718.45 |
| Widewaters Northgate Company, LLC<br>Joseph M. Snyder, Vice President - Legal<br>The Widewaters Group, Inc., Managing Agent<br>5786 Widewaters Parkway, PO Box 3<br>DeWitt, NY 13214-0003 | 6365 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $8,047.05 | | | | | $8,047.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Widewaters Route 12 II Associates C/O Joseph M Snyder Vice President- Legal The Widewaters Group, Inc 5786 Widewaters Parkway, PO Box 3 Dewitt, NY 13214-0003 | 8047 | 7/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,145.04 | | | | | $2,145.04 |
| Widner, Lisa C 12021 Bob White Dr Houston, TX 77035 | 6513 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $16.23 | | | | | $16.23 |
| WIECK, THOMAS 1021 DURANGO DR GREAT FALLS , MT 59404 | 11528 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wier, Brian 10400 NE 20th St Vancouver, WA 98664 | 14863 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| WIG PROPERTIES LLC-LKPL 4811 134TH PLACE SE BELLEVUE, WA 98006 | 8041 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,490.66 | | | | | $7,490.66 |
| Wightman Cheryl 106R Pearl St Woburn, MA 01801 | 10425 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Wigler, Mitchell 19452 Dorado Dr Trabuco Canyon, CA 92679 | 8428 | 8/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,659.61 | | | | $6,659.61 |
| Wijeratne, Dorothy 2801 #G South Fairview Street Santa Ana, CA 92704 | 17961 | 11/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilbert Gonzalez 2690 Cottonwillow St Las Vegas, NV 89135 | 12047 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $51.64 | | | | | $51.64 |
| Wilborn, Lakisha 116 Sunny Dr Savannah, GA 31419 | 1964 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Wilbur Lauderback 7400 Wads e Wade Park #1118 7400 Wade Park #1118 Cleveland, Ohio 44103 | 18637 | 12/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilcut Joint Venture Pope, Hardwicke, Christie, Schell, Kelly & Ray, LLP c/o Mike Atchley, Esquire 500 West 7th Street, Suite 6000 Fort Worth, TX 76102 | 4154 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $22,863.31 | | | | | $22,863.31 |
| Wilcut Joint Venture c/o LAW OFFICE OF SUSAN E. KAUFMAN, LLC Susan E. Kaufman 919 North Market Street, Suite 460 Wilmington, DE 19801 | 4252 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,940.00 | $2,940.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcut Joint Venture c/o Mike Atchley, Esquire Pope, Hardwicke, Christie, Schell, Kelly&Ray, LLP 500 West 7th Street, Suite 6000 Fort Worth, TX 76102 | 7647 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,007.63 | | | | | $26,007.63 |
| Wildwood Investors LLC Wildwood North Lease, 220 State Farm Parkway #B2, Birmingham AL c/o Kevin Thompson CW Capital Asset Management, LLC One South Street, Suite 850 Baltimore, MD 21202 | 6983 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $104,848.85 | | | | | $104,848.85 |
| Wiley Rein LLP Attn: Rebecca L. Saitta 1776 K Street NW Washington, DC 20006 | 6873 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,573.70 | | | | | $15,573.70 |
| wilging, joseph pob 25924 sarasota, fl 34277 | 11202 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | $200.00 | $200.00 |
| Wilkes Journal - Patriot PO Box 70 North Wilkesboro, NC 28659 | 173 | 2/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $703.68 | | | | | $703.68 |
| Wilkins, Crystal 917 E. 2nd Street Port Clinton, OH 43452 | 17217 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilkinson, Connie 229 Palisade Ave Pismo Beach, CA 93449 | 18932 | 2/6/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilkinson, Donald 112 SHERMAN ROAD GLASTONBURY, CT 06033 | 14729 | 4/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Will Butler 2712 BLuebill Dr. Virginia Beach, VA 23456 | 12947 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Will Kievit 97 Richards Ave, Apt D5 Norwalk, CT 06854 | 18744 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Will Kucharczyk 102A Plunkett St Pittsfield, MA 01201 | 18079 | 11/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Will Rains 276 Big Ridge Park Road Maynardville, TN 37807 | 17305 | 9/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Will Vahle 248 West Mountain Rd Lenox, MA 01240 | 14716 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William 1747 trinity way west sacramento, ca 95691 | 12192 | 1/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William & Antonia carney 8711 & Hazelwood St. Scottsdale, AZ 85251 | 2454 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.69 | | | | | $64.69 |
| william a wise 801 cooperlandingt rd apt a713 cherry hill, nj 08002 | 15423 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| William Appling 4233 allendorf dr apt 19 Cincinnati, oh 45209 | 10891 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William B Malouf, LLC and Bert B. Malouf, LLC W Gary Malouf 7025 E. Scottsdale Road, Suite 6 SCOTTSDALE, AZ 85257 | 6151 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,495.94 | | | | | $4,495.94 |
| William Bosco 421 royal tern rd s ponte vedra beach, fl 32082 | 18247 | 11/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.78 | | | | | $42.78 |
| WILLIAM BUSCH 317 NW 103 Terr Pembroke Pines, FL 33026 | 16566 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| William Carr 28500 M60 W Cassopolis, MI 49031 | 11096 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| WILLIAM cONNOR 4 bRIGHAM cIRCLE hONEOYE fALLS, nEW yORK 14472 | 16386 | 7/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| William D'Agostino 19 Douglas Drive Hamden, CT 06518 | 17132 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Donarski 3831 W Anchor Dr Peoria, IL 61615 | 9895 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WILLIAM DOUGLAS 300 N state unit 3406 CHICAGO, IL 60654 | 15381 | 5/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $375.00 | | | | | $375.00 |
| william dowler 150 East Foxboro Street Sharon, MA 02067 | 16952 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| william dwyer 300 e upland rd ithaca, ny 14850 | 10785 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.25 | | | | | $10.25 |
| William Elliott 8511s 1000w Covington, Indiana 47932 | 12343 | 1/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| WILLIAM F LESEMANN PO Box 30146 CHARLESTON, SC 29417 | 17279 | 8/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| william filipowich 6 charles henry way seabrook, NH 03874 | 19091 | 3/31/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| william gargone 64 church lane madison, ct 06443 | 10871 | 12/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.13 | | | | | $19.13 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Gossman<br>1314 Mayflower Drive<br>BEL AIR, MD 21015 | 15101 | 5/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Graham<br>229 W Palm Ct.<br>Cooldige, AZ 85128 | 18185 | 11/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| William Harris<br>144 Simonds st<br>Ludlow, Ma 01056 | 13604 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| William Hauck<br>220 W Center St<br>Paxton, IL 60957 | 16702 | 7/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| William Hawthorne<br>2010 Timber Ln<br>Aliquippa, Pa 15001 | 9336 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| William Hetherington<br>1280 Senator Rd<br>Crystal, MI 48818 | 17940 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| William Jentzen<br>7900 Dixon Rd.<br>Monroe, MI 48161 | 13148 | 2/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| William Lindsey<br>8902 Grant<br>Overland Park, KS 66212 | 12739 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| William M Kapua<br>94-498 KUPUOHI STREET APT-204<br>WAIPAHU, HAWAII 96797 | 17765 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| William M. and Claire T. Hartman, Joseph and Mary R. Daher, and Grace Properties, LLC<br>c/o Colliers International<br>PO Box 3546<br>Little Rock, AR 72203-3546 | 931 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,111.82 | $0.00 | | | $803.57 | $12,915.39 |
| WILLIAM MASSENGALE<br>2405 NORTHWOOD DR<br>MILTON, GA 30004 | 17868 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $6.34 | | | | | $6.34 |
| william Mathisen<br>770 NE 69 Street Apt 2F<br>Miami, FL 33138 | 13689 | 3/1/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.60 | | | | | $24.60 |
| WILLIAM MCDERMOTT<br>3081 ARMOURDALE AVENUE<br>LONG BEACH, CA 90808 | 14361 | 3/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| William McLeish<br>4814 Hamilton Ave Apt 2C<br>Baltimore, Md 21206 | 15915 | 6/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.95 | | | | | $34.95 |
| William McNamara<br>P.O. Box 616<br>Pleasant Valley, CT 06063 | 10162 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Miler<br>PO Box 224645<br>Dallas, Tx 75222 | 16807 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Miler<br>PO Box 224645<br>Dallas, Tx 75222 | 16809 | 8/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WILLIAM MILLER<br>9646 CORNELL ST<br>TAYLOR, MI 48180 | 17975 | 11/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $63.59 | | | | | $63.59 |
| William Moryto<br>50 HUNTERS CROSSING<br>SUFFIELD, CT 06078 | 18760 | 12/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Nardone<br>201 w seaspray rd<br>ocean city, NJ 08226-4468 | 10018 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.39 | | | | | $21.39 |
| William Nix<br>711 Donny Brook Dr.<br>Wylie, Tx 75098 | 18308 | 11/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.42 | | | | | $37.42 |
| William Oakes<br>1928 Buena Vista Road<br>Winston-Salem, NC 27104 | 13285 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $28.81 | | | | | $28.81 |
| William Pierce<br>7105 Oak Village Way<br>Fuquay-Varina, NC 27526 | 13601 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William R Fant, III<br>451 Bent Tree Road<br>Starkville, MS 39759 | 14341 | 3/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WILLIAM RIVERA-VAZQUEZ<br>Urb Valle del Rey 4946 Peltada<br>Ponce,, Puerto Rico 00728-3512 | 11688 | 1/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $158.28 | | | | | $158.28 |
| William S. Bike<br>6160 W. 60th St.<br>Chicago, IL 60638 | 18971 | 2/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Sabath<br>126 Grant Ave 4A<br>BROOKLYN, NY 11208 | 10595 | 12/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| William Schwartz<br>3105 SAND PINE RD<br>Virginia Beach, VA 23451 | 15521 | 5/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WILLIAM SPIVEY<br>1919 WILLIS RD<br>NORTH CHESTERFIELD, VA 23237 | 17169 | 8/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $40.00 | | | | | $40.00 |
| William Stiles<br>4 Crimson Way<br>Plattsburgh, NY 12901 | 9575 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $113.40 | | | | | $113.40 |
| william t. Medlow<br>21 sullivan drive<br>jericho, NY 11753 | 13104 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $27.36 | | | | | $27.36 |
| william talley<br>16915 Baylis<br>detroit, mich 48221 | 11630 | 1/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| william talley<br>16915Baylis<br>Detroit, mi 48221 | 14636 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Torrence 46 South Central St. Bradford, MA 01835 | 10724 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| William Van Damme 193 Park Street Canandaigua, NY 14424 | 9297 | 12/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.49 | | | | | $64.49 |
| william wise 801 cooperlandling rd apt a713 cherry hill, nj 08002 | 16435 | 7/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.00 | | | | | $22.00 |
| william wise 801 cooperlandling rd apt a713 cherry hill, nj 08002 | 16682 | 7/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.00 | | | | | $22.00 |
| Williams Broadcasting 1710 W. Willow, Suite 300 Enid, OK 73703 | 3348 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $832.12 | | | | | $832.12 |
| WILLIAMS LACY MCCLURE & PARMELEE 5601 Bridge Street, Suite 300 FORT WORTH, TX 76112 | 3343 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,860.12 | | | | | $6,860.12 |
| Williams, Anthony L. 6124 Ravenswood Drive Fort Worth, TX 76112 | 17216 | 8/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Candice 3116 Aidan Lane Mount Juliet, TN 37122 | 17405 | 9/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.49 | | | | | $29.49 |
| Williams, Carolyn 1021 N Austin 3rd Fl Chicago, IL 60651 | 17468 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $16.32 | | | | | $16.32 |
| WILLIAMS, CONNIE 6215 61ST AVE SE SNOHOMISH, WA 98290 | 5327 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.51 | | | | | $43.51 |
| Williams, Daryle 1231 S Street NW Washington, DC 20009 | 14387 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Debra F 1910 Powell Drive # 1B Chambersburg, PA 17201 | 16473 | 7/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Delano 3157 Earlington Ln Reynoldsburg, OH 43068 | 6936 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Williams, Denise 785 Fountain Ave #3 Brooklyn, NY 11208 | 8836 | 10/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $45.00 | | | | | $45.00 |
| Williams, Derek 44546 Bayview Ave Apt 13204 Clinton Twp, MI 48038 | 4670 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Williams, Earnest 226 Cochran Springs Road Ohatchee, AL 36271 | 5466 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.99 | | | | | $32.99 |
| Williams, Gwendolyn PO BOX 967 Newark, NJ 07101 | 10815 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jeffery 621 Valley Drive Eden, NC 27288 | 8883 | 10/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $100.00 | $100.00 |
| Williams, Jim 208 Briar Cliff St SW Poplar Grove, IL 61065 | 17243 | 8/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.29 | | | | | $43.29 |
| Williams, Latrice 1121 Diamond Glen Way North Las Vegas, NV 89032 | 7680 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Williams, Lucas 1851 East J10 Lancaster, CA 93535 | 4493 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Williams, Mark 1 Chestnut St. Unit 5B Boston, MA 02108 | 7741 | 7/13/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $550.00 | | | | | $550.00 |
| Williams, Maya 328 Gray Mount Cir Elkton, MD 21921 | 9102 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $60.00 | $0.00 | $0.00 | | $60.00 |
| Williams, Michael D. 4809 Marsh Hawk Drive Bakersfield, CA 93312 | 10536 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,575.96 | $0.00 | | | | $5,575.96 |
| Williams, Michelle Employment Lawyers Group 13418 Ventura Blvd Sherman Oaks, CA 91423 | 6381 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $250,000.00 | | | | | $250,000.00 |
| Williams, Michelle Employment Lawyers Group Karl Gerber 13418 Ventura Blvd Sherman Oaks, CA 91423 | 6394 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Ora 601 E. Ash Lane Apt. 5205 Euless, TX 76039 | 18825 | 1/4/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Sara A. 4747 Medlar Rd Miamisburg, OH 45342 | 17782 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Williams, Shelly 6656 Autumn West Drive Riverdale, GA 30296 | 2382 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.99 | $21.99 |
| Williams, Shelly 6656 Autumn West Drive Riverdale, GA 30296 | 2388 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $21.99 | $21.99 |
| Williams, Sonia 7847 Colony Lake Dr. Boynton Beach, FL 33436 | 8989 | 10/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $42.39 | | $0.00 | | $42.39 |
| Williams, Trent 530 8th Street Brooklyn, NY 11215 | 2381 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.77 | | | | | $21.77 |
| Williams, Tuba 2738 Martinec Dr Pearland, TX 77584 | 6236 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WilliamTravis Biggs 512 W. Hickory Street, Suite 201 Denton, TX 76201 | 14130 | 3/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Willis , Charles  L. 379 Shawnee Drive Easton , PA 18042-1358 | 11263 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.18 | | | | | $20.18 |
| Willis, Judy W 2788 Lynn St Frederick, MD 21704 | 1784 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $105.99 | | | | | $105.99 |
| Willis, Shirley 1018 N Chandler Dr Ft Worth, TX 76111 | 3383 | 6/8/2015 | TE Electronics LP | | $0.00 | | | | $0.00 |
| Willis, Shirley 1018 N Chandler Dr Ft Worth, TX 76111 | 3451 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Willis, Shirley 1018 N Chandler Dr Ft Worth, TX 76111 | 3461 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Willis, Shirley 1018 N. Chandler Dr. Fort Worth, TX 76111 | 3520 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| WILLMAR TEN INVESTORS 416 6TH ST SW WILLMAR, MN 56201 | 4331 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,020.92 | | | | | $3,020.92 |
| Willow Fork Drainage District Yolanda M. Humphrey Perdue, Brandon, Fielder, Collins & Mott, L.L.P. 1235 North Loop West Suite 600 Houston, TX 77008 | 1232 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $385.71 | | | $385.71 |
| Willowbrook Center Partnership Susan L. Masone c/o Kimco Realty Corporation 3333 New Hyde Park Road Ste. 100 NEW HYDE PARK, NY 11042 | 5454 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,309.71 | $5,309.71 |
| Willowbrook Center Partnership c/o Morgan, Lewis & Bockius LLP Attn: Neil E. Herman, Esq., James Moore, Esq. 101 Park Avenue New York, NY 10178 | 6452 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $82,959.72 | | | | | $82,959.72 |
| Wilmer Batista HC 61 Box 4946 Trujillo Alto, PR 00976 | 14655 | 4/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4309 | 6/16/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4312 | 6/16/2015 | RS lg Holdings Incorporated | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4315 | 6/16/2015 | RS Legacy Finance Corporation fka Tandy Finance Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4318 | 6/16/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4321 | 6/16/2015 | RS lg Holdings Incorporated | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4324 | 6/16/2015 | Merchandising Support Services, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4325 | 6/16/2015 | TRS Quality, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 MINNEAPOLIS, MN 55402 | 4329 | 6/16/2015 | TRS Quality, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4330 | 6/16/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4333 | 6/16/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4338 | 6/16/2015 | RS Legacy Global Sourcing Corporation fka RadioShack Global Sourcing Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4348 | 6/16/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4350 | 6/16/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4356 | 6/16/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4358 | 6/16/2015 | ITC Services, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4363 | 6/16/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4364 | 6/16/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4365 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $329,875,000.00 | | | | | $329,875,000.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4366 | 6/16/2015 | RS Legacy Holdings, Inc. fka Tandy Holdings, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4367 | 6/16/2015 | RSIgnite, LLC | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4369 | 6/16/2015 | Merchandising Support Services, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4374 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $325,000,000.00 | | | | | $325,000,000.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4375 | 6/16/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4376 | 6/16/2015 | SCK, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4377 | 6/16/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4378 | 6/16/2015 | ITC Services, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4379 | 6/16/2015 | RS Legacy Global Sourcing, Inc. fka RadioShack Global Sourcing, Inc. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4381 | 6/16/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4385 | 6/16/2015 | RS Legacy International Corporation fka Tandy International Corporation | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4386 | 6/16/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4388 | 6/16/2015 | RSIgnite, LLC | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4389 | 6/16/2015 | TE Electronics LP | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4403 | 6/16/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |
| Wilmington Trust, N.A., as Trustee Attn: Peter Finkel 50 South Sixth Street, Suite 1290 Minneapolis, MN 55402 | 4501 | 6/16/2015 | Atlantic Retail Ventures, Inc. | $0.00 | | | | | $0.00 |
| Wilmoth, Cynthia G. 11601 N.W. 23 St. Plantation, FL 33323 | 1654 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.01 | | | | | $18.01 |
| Wilshire Plaza Investors, LLC Keith Walker 240 Brookstone Centre Parkway Columbus, GA 31904 | 5088 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,497.48 | | | | $0.00 | $9,497.48 |
| WILSON COUNTY TAX COLLECTOR PO BOX 1162 WILSON, NC 27894 | 4030 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | $734.60 | | | | $734.60 |
| Wilson Electronics, LLC c/o Jones Waldo Holbrook & McDonough, PC Attn: Jeffrey W. Shields, Esq. 170 South Main Street, Suite 1500 Salt Lake City, UT 84101 | 19008 | 3/13/2017 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $215,000.00 | | | | | $215,000.00 |
| Wilson Electronics, LLC, d/b/a weBoost Jones Waldo Holbrook & McDonough, PC Jeffrey W. Shields, Esq. 170 S. Main St., #1500 Salt Lake City, UT 84101 | 7071 | 7/9/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $790,069.30 | | | | | $790,069.30 |
| Wilson Electronics, LLC, d/b/a weBoost Jones Waldo Holbrook & McDonough, PC Jeffrey W. Shields, Esq. 170 S. Main St., #1500 Salt Lake City, UT 84101 | 7072 | 7/9/2015 | Ignition L.P. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Electronics, LLC, d/b/a weBoost<br>Jones Waldo Holbrook & McDonough, PC<br>Jeffrey W. Shields, Esq.<br>170 S. Main St., #1500<br>Salt Lake City, UT 84101 | 7106 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilson Gardens Havana, LLC<br>Steven W. Kelly, Esq.<br>1801 York Street<br>Denver, CO 80206 | 1666 | 4/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilson Gardens Havana, LLC<br>Steven W. Kelly<br>Silver & DeBoskey, P.C.<br>1801 York Street<br>Denver, CO 80206 | 5304 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,963.72 | $3,963.72 |
| Wilson Gardens Havana, LLC<br>Steven W. Kelly, Esq.<br>1801 York Street<br>Denver, CO 80206 | 5313 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $49,301.86 | | | | | $49,301.86 |
| WILSON OFFICE INTERIORS, LLC<br>5051 PULASKI ST<br>DALLAS, TX 75247 | 1937 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $17,011.48 | | | $0.00 | | $17,011.48 |
| Wilson, Albert M<br>3833 Tuckerton Drive<br>Land O' Lakes, FL 34638 | 19203 | 5/11/2017 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Wilson, Andrea<br>2609 Quail Ridge Ct<br>Stillwater, OK 74074 | 3185 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $84.00 | | $84.00 |
| Wilson, Angelos<br>2597 Copperfield Dr<br>Memphis, TN 38119 | 15499 | 5/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Wilson, Jane<br>5710 Summerfield Lane<br>Spring, TX 77379 | 18703 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilson, Linda<br>2838 Ninevah Rd<br>Frankfort, KY 40601-8933 | 19142 | 4/14/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wilson, Norma<br>po box 3224<br>Newport Beach, CA 92659 | 2607 | 5/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $42.49 | | $42.49 |
| Wilson, Susan<br>PO BOX 824<br>Portola, CA 96122 | 12485 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $24.77 | | | | | $24.77 |
| Wilson, Wallace L.<br>11300 Chicamauga Tr. S.E.<br>Huntsville, AL 35803 | 11142 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $207.16 | | | | | $207.16 |
| Wilton Mall, LLC (203270-02195)<br>c/o Dustin P. Branch, Esq.<br>Katten Munchin Rosenman LLP<br>2029 Century Park East, Suite 2600<br>Los Angeles, CA 90067-3012 | 5139 | 6/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $306.34 | $306.34 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilton Mall, LLC (203270-02195) c/o Dustin P. Branch, Esq. Katten Munchin Rosenman LLP 2029 Century Park East, Suite 2600 Los Angeles, CA 90067-3012 | 6230 | 6/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $788.61 | $0.00 | | | $224.78 | $1,013.39 |
| Wimberly, Vontre 1530 W. 8th Street Apt. #70 Upland, CA 91786 | 8795 | 9/25/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,324.75 | | | $0.00 | | $1,324.75 |
| Win, Naing 8620 Rio Dell St. Rosemead, CA 91770 | 2743 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $20.00 | | | $20.00 |
| Wince, Mark A 477 Skippack Creek Rd. Collegeville, PA 19426 | 18699 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wind, Robert 276 Warwick Ave Teaneck, NJ 07666 | 1974 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.70 | | | | | $10.70 |
| Wind, Robert 276 Warwick Ave Teaneck, NJ 07666 | 3040 | 6/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.70 | | | | | $10.70 |
| Wind, Robert 276 Warwick Ave Teaneck, NJ 07666 | 4071 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Windham, Lawrence (Larry) 6818 So. Land Park Drive Sacramento, CA 95831 | 7782 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.99 | | | | | $43.99 |
| Winegarner, Cortney PO Box 535 Perryton, TX 79070 | 16589 | 7/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Winegarner, Cortney PO Box 535 Perryton, TX 79070 | 16611 | 7/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WINFIELD DAILY COURIER PO BOX 543 WINFIELD, KS 67156 | 1997 | 4/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $276.48 | | | | | $276.48 |
| Winick Realty Group LLC c/o Schiff Hardin LLP Attn:Louis T. DeLucia, Esq/Alyson M. Fiedler, Esq. 666 Fifth Avenue, 17th Floor New York, NY 10103 | 7326 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,407.60 | | | | | $15,407.60 |
| Wininger, Kally 7905 Ruby Ct. Pasco, WA 99301 | 9116 | 11/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.00 | $25.00 | | $50.00 |
| Winkelman, James 62 Rangeley Road Chestnut Hill, MA 02467 | 2158 | 5/11/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $53.11 | | | $53.11 |
| Winkelman, James 62 Rangeley Road Chestnut Hill, MA 02467 | 3548 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkelman, James<br>62 Rangeley Road<br>Chestnut Hill, MA 02467 | 3558 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $53.11 | | | | | $53.11 |
| Winston-Salem (Oak Summit) WMC, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3536 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $54,550.68 | | | | | $54,550.68 |
| Winston-Salem (Oak Summit) WMC, LLC<br>Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 3571 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,195.30 | | | | | $5,195.30 |
| Winter Street Condominiums, LLC<br>c/o Holland & Knight LLP<br>10 St. James Avenue<br>Boston, MA 02116 | 5219 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $16,300.03 | $16,300.03 |
| Winter Street Condominiums, LLC<br>c/o Lynne B. Xerras, Esq.<br>Holland & Knight LLP<br>10 St. James Avenue<br>Boston, MA 02116 | 8065 | 7/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $170,454.18 | | | | | $170,454.18 |
| Winter, Julie<br>50 Elm St West<br>Hampden, ME 04444 | 8880 | 10/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Winter, Michael<br>988 Creek Court<br>Little Suamico, WI 54141 | 18139 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $7.91 | | | | | $7.91 |
| Winterbottom, Terki L.<br>26 St. Charles Street<br>Plattsburgh, NY 12901 | 1502 | 4/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $156.57 | | | | | $156.57 |
| Winterhawk Samuel Smith<br>Guy Samuel Smith<br>2600 Center St N.E.<br>Salem, OR 97301 | 14952 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Winterhawk Samuel Smith/Guy Samuel Smith<br>2600 Center St N.E.<br>Salem, OR 97301 | 14951 | 4/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| Winterrowd, Joe<br>P.O. Box 182<br>306 Wallace Street<br>Leesburg, IN 46538 | 18716 | 11/21/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Winton, Ronda<br>PO BOx 12115<br>Wilmington, NC 28405 | 2340 | 5/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.88 | | | | | $28.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wireless Data Services North America, Inc., a Xerox Company c/o Michelle E. Shriro Singer & Levick, PC 16200 Addison Road, Suite 140 Addison, TX 75001 | 6839 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,725,322.82 | | | | | $2,725,322.82 |
| Wisbach, Kristi 4442 Vereda Luna Llena San Diego, CA 92130 | 8637 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.59 | | | | | $17.59 |
| Wisconsin Department of Revenue Special Procedures Unit PO Box 8901 Madison, WI 53708-8901 | 6532 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| WISCONSIN POWER & LIGHT COMPANY Deb Henkle 300 E Sheridan Ave Centerville, IA 52544 | 3432 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,179.48 | | | | | $5,179.48 |
| WISCONSIN PUBLIC SERVICE PO BOX 19003 GREEN BAY, WI 54307 | 4140 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,186.20 | | | | | $7,186.20 |
| Wise, Melissa 801 cooperlanding rd apt a713 cherry hill, nj 08002 | 13995 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18665 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18667 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18668 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18669 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18670 | 12/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18688 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO | 18689 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18690 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen 905 North 19th Avenue Ozark, MO 65721 | 18694 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Stephen<br>905 North 19th Avenue<br>Ozark, MO 65721 | 18695 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Stephen<br>905 North 19th Avenue<br>Ozark, MO 65721 | 18696 | 12/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wise, Tara<br>364 East St<br>Easthampton, MA 01027 | 14857 | 4/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $74.36 | | | | | $74.36 |
| Wisenbaker, Cordelia<br>4305 Creekbend<br>Houston , TX 77035 | 14786 | 4/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wisher Enterprise Co., Ltd.<br>Mr. Chuy-Nan Chio<br>4F-2, No. 333, Fu-Hsing N. Rd.<br>Taipei 10544<br>Taiwan R.O.C. | 657 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $16,031.00 | | | | | $16,031.00 |
| WISPO, LLC<br>c/o Nifong Realty, Inc.<br>Attn: Susan M. Frye<br>2181 South Oneida Street, Suite 1<br>GREEN BAY, WI 54304 | 10003 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wissinger, George<br>801 Stoneybrook Trl<br>Holley, NY 14470 | 14198 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wissink, Ted<br>19 Burton Way<br>Falmouth, ME 04105 | 1770 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $87.76 | | | | | $87.76 |
| Witter, Stephen D.<br>302 Hunters Crossing<br>Cary, NC 27518-6827 | 8913 | 10/14/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $25.50 | | | | | $25.50 |
| Witwer, Carma<br>1946 Grand Cypress Lane<br>Sun City Center, FL 33573-4806 | 16962 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WKAQ-AM/FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 1681 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,240.00 | | | | | $12,240.00 |
| WKLC Inc<br>LM Communications - Dotsy Klei<br>100 kanawha Terrace<br>St. Albans, WV 25177 | 593 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $867.00 | | | | | $867.00 |
| WLII Television<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | 1683 | 4/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,187.05 | | | | | $2,187.05 |
| WLPX Hesperia, LLC<br>John M. Goodman<br>Senior Vice President/ CEO/ CFO<br>Lewis Operating Corp.<br>1156 N. Mountain Ave<br>Upland, CA 91786 | 5192 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,989.04 | $3,989.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WLPX HESPERIA, LLC Attn: John Goodman c/o Lewis Operating Corp. PO Box 0670 UPLAND, CA 91785-0670 | 7585 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $76,016.97 | | | | | $76,016.97 |
| WNI/Tennessee, L.P. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 6989 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $43,691.12 | | | | | $43,691.12 |
| WNI/TENNESSEE, LP C/O WEINGARTEN REALTY MANAGEMENT CO. Jenny J. Hyun Vice President/Associate General Counsel 2600 Citadel Plaza Drive HOUSTON, TX 77292 | 5763 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,390.22 | $2,390.22 |
| Woelkers, Jane 409 South Irving Ave. Scranton, PA 18505 | 12148 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Woine Kidane 1970  S. Jamaica Court Aurora, Colorado 80014 | 15876 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| WOIRHAYE, GWEN 5810 FRIENDS AVE WHITTIER, CA 90601 | 8641 | 9/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $210.84 | | | | | $210.84 |
| Wojcik, Thomas J. 413 River Grove Lane Vernon Hills, IL 60061 | 2115 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $81.87 | | | | | $81.87 |
| Wolfe, D 3962 Fairway Dr Canfield, OH 44406 | 14572 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wolfe, Mike 3677 E Beaumont Springfield, MO 65809 | 9056 | 11/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $43.08 | | | | | $43.08 |
| Wolfe, Yvonne D. 3105 55th Court Kenosha, WI 53144 | 11331 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wolfgang, Dorothy C. 36360 Bi State Blvd. Delmar, DE 19940 | 17795 | 10/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $34.97 | | | | | $34.97 |
| Wolfram, Ray 1213 Arndt St. Fort Atkinson, WI 53538 | 15312 | 5/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wollbrink, Lynda 570 E County Rd O Sutter, IL 62373 | 13068 | 2/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.23 | | | | | $19.23 |
| Wolle, Deborah A. 11900 Highland Rd. NW Elk River, MN 55330-1232 | 6855 | 7/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $38.00 | | | | | $38.00 |
| Wolsieffer, Carl 60 Fire Station Road Osterville, MA 02655 | 10374 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $19.48 | | | | | $19.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOMELSDORF, THERESA<br>41 ESPY RD 11-A<br>CALDWELL , NJ 07006 | 13336 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WOMELSDORF, THERESA  M<br>41 ESPY RD 11-A<br>CALDWELL, NJ 07006 | 12972 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wong, Benjamin<br>519-12th Ave.<br>San Francisco, CA 94118 | 7861 | 7/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $95.39 | | | | | $95.39 |
| Wong, Benjamin<br>519-12th Ave.<br>San Francisco, CA 94118 | 17813 | 10/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $95.39 | | | | | $95.39 |
| Wong, Deric<br>39 Ronald Rd<br>Lake Hiawatha, NJ 07034 | 2121 | 4/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $116.61 | | | | | $116.61 |
| Wong, Eloise<br>1027 N. Sierra Bonita Ave #7<br>W. Hollywood, CA 90046 | 2008 | 4/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Wong, Henry F.<br>1128 SPRUCE ST<br>BERKELEY, CA 94707 | 4551 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wong, Monica<br>2017 Iholena St. #B<br>honolulu, HI 96817 | 11300 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.79 | | | | | $17.79 |
| Wong, Ricky<br>46-175 Haiku Road<br>Kaneohe, HI 96744-4050 | 11287 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wong, Tony  K<br>9238 Gallatin Road<br>Pico Rivera, CA 90660 | 5915 | 6/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Wong, Vincent<br>8410 153rd Ave Apt 3A<br>Howard Beach, NY 11414 | 11225 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| WOO SUK choi<br>16133 S. Vermont Ave Unit 2<br>GARDENA, CA 90247 | 14896 | 4/23/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Woo, Aileen<br>112 Bluebird Court<br>Hercules, CA 94547 | 12459 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.00 | | | | | $17.00 |
| Woo, Steven<br>923 Union Street<br>San Francisco, CA 94133 | 2677 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $75.00 | | | | | $75.00 |
| Wood, Gene<br>18567 Cajon Blvd.<br>San Bernardino, CA 92407 | 18408 | 11/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Wood, Gene<br>168 W Longleaf Drive<br>Sylvester, GA 31791 | 18745 | 12/21/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wood, Laurie Lynn<br>1620 Rodeo Drive<br>Virginia Beach, VA 23464 | 3235 | 6/7/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $93.26 | | $93.26 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Rimmele 166 McCarthy Acres North Bennington, VT | 7378 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $50.00 | $50.00 | | $100.00 |
| WOOD, ROBERT 6544 W. PECK DR. GLENDALE, AZ 85301 | 2239 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| Wood, Sally PO Box 86 211 Hook Street Mars, PA 16046 | 8427 | 8/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $34.28 | $34.28 | | $68.56 |
| Wood, Thomas Birchwood Dr Portland, ME 04102 | 2789 | 6/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Woodall, William 6802 Billingham Ct Spring, TX 77379 | 19120 | 4/3/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Woodard, Tony PO Box 484 Hawkinsville, GA 31036 | 13720 | 3/2/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Woodbridge Plaza, LLC Kelley Drye & Warren LLP Robert L. LeHane Gilbert R. Saydah Jr. 101 Park Avenue New York, NY 10178 | 5737 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $668.40 | | | | $4,010.40 | $4,678.80 |
| Woodbridge Plaza, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | 7457 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,073.28 | | | | | $21,073.28 |
| Woodbury, Donna Kaye 5740 Dennis Ave Ft Worth, TX 76114 | 2555 | 5/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $702.60 | $12,475.00 | | | | $13,177.60 |
| Woodford Square Associates c/o David A. Greer, Attorney for claimant 500 East Main Street, Suite 1225 Norfolk, VA 23510 | 5539 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $39,192.37 | | | | | $39,192.37 |
| Woodford Square Associates, Store No. 1929 David A. Greer, Attorney 500 East Main Street, Suite 1225 Norfolk, VA 23510 | 4978 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,209.38 | $1,209.38 |
| Woodhill (E&A), LLC Laurence H. Berbert BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC 7315 Wisconsin Avenue, Suite 800 West Betheseda, MD 20814 | 3449 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,467.23 | $4,467.23 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodhill (E&A), LLC c/o BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC Laurence H. Berbert 7315 Wisconsin Avenue, #800W Bethesda, MD 20814 | 6956 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $27,122.64 | | | | | $27,122.64 |
| Woodland, Casie 4824 Maryland Ave Lacrescenta, CA 91214 | 12176 | 1/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wood-Oaks, Kimberly 1190 Camille Drive Ojai, CA 93023 | 3816 | 6/12/2015 | RS Legacy Corporation fka RadioShack Corporation | | $77.40 | | | | $77.40 |
| Woods, Roselind 215 Blind Brook Rd Havana , FL 32333-6497 | 13493 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $1.05 | | | | | $1.05 |
| WOODWARD NEWS Attn: Lettie Chaisson PO BOX 928 WOODWARD, OK 73802 | 645 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $875.46 | | | | | $875.46 |
| Woodward, Jerry 20935 Apple Valley Drive Sonora, CA 95370 | 2523 | 5/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | $39.26 | | $0.00 | | $39.26 |
| Woodward, Nathan J. 530 N East St Fenton, MI 48430-2724 | 11288 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $8.15 | | | | | $8.15 |
| Woolridge, Terry Darnell 943 Green Ridge Drive Richmond, VA 23225 | 71 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | | $3,444.00 | | | | $3,444.00 |
| WorldNet Telecommunications, Inc. Att. Collections Department, Carla Rodriguez Post Office Box 70201 San Juan, PR 00936-8201 | 18717 | 12/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $7,000.00 | | | | | $7,000.00 |
| Worley , Brian 1000 Plantation Pkwy Ste 100 Woody , AL 35004 | 2181 | 5/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| WORTHINGTON PUBLIC UTILITIES PO BOX 458 WORTHINGTON, MN 56187 | 4209 | 6/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $527.63 | | | | | $527.63 |
| WP Company LLC 1150 15th Street NW Washington, DC 20071 | 1843 | 5/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $203,669.37 | | | | | $203,669.37 |
| WP Glimcher Inc. Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5350 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,241.99 | $2,241.99 |
| WP Glimcher Inc. as managing agent or owner of Bloomingdale Court (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5519 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,705.00 | $3,705.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2023

In re RS Legacy Corporation fka RadioShack Corporation, et al.

Case No. 15-10197

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as managing agent or owner of Bowie Town Center Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5364 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,142.26 | $3,142.26 |
| WP Glimcher Inc. as managing agent or owner of Boynton Beach Mall (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5361 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,851.99 | $4,851.99 |
| WP Glimcher Inc. as managing agent or owner of Brunswick Square (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5567 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,833.02 | $3,833.02 |
| WP Glimcher Inc. as managing agent or owner of Chesapeake Square Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5563 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,889.45 | $4,889.45 |
| WP Glimcher Inc. as managing agent or owner of Cottonwood Mall (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus , OH 43215 | 5373 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,475.61 | $3,475.61 |
| WP Glimcher Inc. as managing agent or owner of Edison Mall (the "Claimant") Stephen F. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5352 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $11,039.43 | $11,039.43 |
| WP Glimcher Inc. as managing agent or owner of Irving Mall (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5353 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,270.18 | $3,270.18 |
| WP Glimcher Inc. as managing agent or owner of Jefferson Valley Mall Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5548 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $9,537.73 | $9,537.73 |
| WP Glimcher Inc. as managing agent or owner of Knoxville Center Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5541 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,075.54 | $4,075.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as managing agent or owner of Lake Plaza (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5499 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,480.90 | $2,480.90 |
| WP Glimcher Inc. as managing agent or owner of Maplewood Mall (the "Claimant") Stephen E. Ifeduba WP Glimcher inc 180 E. Broad St Columbus, OH 43215 | 5542 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,508.72 | $5,508.72 |
| WP Glimcher Inc. as managing agent or owner of Markland Plaza (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5279 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,623.91 | $5,623.91 |
| WP Glimcher Inc. as managing agent or owner of Markland Plaza (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5516 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,043.36 | $3,043.36 |
| WP Glimcher Inc. as managing agent or owner of Melbourne Square(the"claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5582 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,211.81 | $6,211.81 |
| WP Glimcher Inc. as managing agent or owner of Northlake Mall Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5604 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,650.44 | $2,650.44 |
| WP Glimcher Inc. as managing agent or owner of Paddock Mall (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. Columbus, OH  43215 | 5580 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,217.01 | $4,217.01 |
| WP Glimcher Inc. as managing agent or owner of Port Charlotte Town Center Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5695 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,346.19 | $4,346.19 |
| WP Glimcher Inc. as managing agent or owner of Richmond Town Square Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5595 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $2,928.80 | $2,928.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as managing agent or owner of Rolling Oaks Mall Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5617 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,506.83 | $1,506.83 |
| WP Glimcher Inc. as managing agent or owner of Royal Eagle Plaza Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5676 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,567.27 | $3,567.27 |
| WP Glimcher Inc. as managing agent or owner of Rushmore Mall Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5588 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,801.41 | $3,801.41 |
| WP Glimcher Inc. as managing agent or owner of Seminole Towne Center Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5592 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,525.22 | $1,525.22 |
| WP Glimcher Inc. as managing agent or owner of Southern Hills Mall (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5702 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $7,495.90 | $7,495.90 |
| WP Glimcher Inc. as managing agent or owner of Town Center at Aurora Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5581 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,740.39 | $5,740.39 |
| WP Glimcher Inc. as managing agent or owner of Towne West Square (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5591 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,539.78 | $3,539.78 |
| WP Glimcher Inc. as managing agent or owner of Valle Vista Mall Stephen E. Ifeduba 180 E. Broad St. Columbus, OH 43215 | 5682 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,080.20 | $4,080.20 |
| WP Glimcher Inc. as managing agent or owner of Waterford Lakes Town Center (the "Claimant") Stephen E. Ifeduba WP Glimcher Inc. 180 E. Broad St. Columbus, OH 43215 | 5372 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,817.61 | $4,817.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as managing agent or owner of West Town Corners Stephen E. Ifeduba 180 E. Broad St. COLUMBUS, OH 43215 | 5583 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $3,152.35 | $3,152.35 |
| WP Glimcher Inc. as managing agent or owner of Westminster Mall (the "Claimant") Stephen E. Ifeduba 180 E. Broad St. COLUMBUS, OH 43215 | 5605 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,177.62 | $1,177.62 |
| WP Glimcher Inc. as owner of Bloomingdale Court c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7421 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,295.07 | | | | | $63,295.07 |
| WP Glimcher Inc. as owner of Bowie Town Center c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7383 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $833.84 | | | | | $833.84 |
| WP Glimcher Inc. as owner of Chesapeake Square c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7343 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,557.73 | | | | | $6,557.73 |
| WP Glimcher Inc. as owner of Cottonwood Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7403 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $698.97 | | | | | $698.97 |
| WP Glimcher Inc. as owner of Edison Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7147 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $81,460.13 | | | | | $81,460.13 |
| WP Glimcher Inc. as owner of Edison Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7214 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,042.27 | | | | | $53,042.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as owner of Edison Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7397 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $203,209.56 | | | | | $203,209.56 |
| WP Glimcher Inc. as owner of Forest Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7344 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,247.39 | | | | | $2,247.39 |
| WP Glimcher Inc. as owner of Great Lakes Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Forth St. Cincinnati, OH 45202 | 7303 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $253.77 | | | | $1,512.61 | $1,766.38 |
| WP Glimcher Inc. as owner of Irving Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7336 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $560.05 | | | | | $560.05 |
| WP Glimcher Inc. as owner of Knoxville Center c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7269 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,442.13 | | | | | $5,442.13 |
| WP Glimcher Inc. as owner of Lake Plaza c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7331 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $488.48 | | | | | $488.48 |
| WP Glimcher Inc. as owner of Longview Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7483 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $30,243.24 | | | | $1,100.37 | $31,343.61 |
| WP Glimcher Inc. as owner of Maplewood Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7330 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $924.09 | | | | | $924.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as owner of Markland Plaza c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7275 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $47,035.27 | | | | | $47,035.27 |
| WP Glimcher Inc. as owner of Melbourne Square c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7198 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $23,717.68 | | | | | $23,717.68 |
| WP Glimcher Inc. as owner of Mesa Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7129 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $6,783.25 | | | | | $6,783.25 |
| WP Glimcher Inc. as owner of Mesa Mall Frost Brown Todd LLC c/o Ronald E. Gold 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7155 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,615.88 | | | | | $1,615.88 |
| WP Glimcher Inc. as owner of Mesa Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7267 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,289.13 | | | | | $1,289.13 |
| WP Glimcher Inc. as owner of Northlake Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7318 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $451.09 | | | | | $451.09 |
| WP Glimcher Inc. as owner of Paddock Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7338 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $707.28 | | | | | $707.28 |
| WP Glimcher Inc. as owner of Port Charlotte Town Center c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7368 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $774.99 | | | | | $774.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as Owner of Richmond Town Center<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7389 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $492.98 | | | | | $492.98 |
| WP Glimcher Inc. as owner of Rolling Oaks Mall<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7151 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $380.95 | | | | | $380.95 |
| WP Glimcher Inc. as owner of Rushmore Mall<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7252 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $705.66 | | | | | $705.66 |
| WP Glimcher Inc. as owner of Southern Hills Mall<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7278 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $160,860.19 | | | | | $160,860.19 |
| WP Glimcher Inc. as owner of Town Center at Aurora<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7292 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $5,740.39 | | | | | $5,740.39 |
| WP Glimcher Inc. As owner of Towne West Square<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7220 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $891.07 | | | | | $891.07 |
| WP Glimcher Inc. as Owner of Valle Vista Mall<br>c/o Ronald E. Gold<br>Frost Brown Todd LLC<br>3300 Great American Tower<br>301 E. Fourth St.<br>Cincinnati, OH 45202 | 7419 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $820.61 | | | | | $820.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WP Glimcher Inc. as owner of Waterford Lakes Town Center c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7385 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $52,698.20 | | | | | $52,698.20 |
| WP Glimcher Inc. as owner of West Town Corners c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7392 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $18,073.36 | | | | | $18,073.36 |
| WP Glimcher Inc. as owner of Westminster Mall Frost Brown Todd LLC C/O Ronald E. Gold 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7121 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $248.05 | | | | | $248.05 |
| WP Glimcher. as owner of Boynton Beach Mall c/o Ronald E. Gold Frost Brown Todd LLC 3300 Great American Tower 301 E. Fourth St. Cincinnati, OH 45202 | 7422 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $15,443.28 | | | | | $15,443.28 |
| WP Mayfair Associates, L.P. (WP Realty) Mayfair Shopping Center, Philadelphia, PA c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6415 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $28,880.76 | | | | | $28,880.76 |
| WP Mayfair Associates, L.P. (WP Realty) t/a Mayfair Shopping Center, Philadelphia, PA David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4706 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,145.68 | $4,145.68 |
| WP Wells Associates, L.P. (WP Realty, Inc.) t/a Wells Plaza, Wells, ME Ballard Spahr LLP David L. Pollack, Esq. 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 4731 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $1,646.78 | $1,646.78 |
| WP Wells Associates, L.P. (WP Realty, Inc.) t/a Wells Plaza, Wells, ME c/o David L. Pollack, Esq. Ballard Spahr LLP 1735 Market Street, 51st Floor Philadelphia, PA 19103 | 6480 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,132.35 | | | | | $21,132.35 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRI JT Hollywood Hills I, LP C/O WEINGARTEN REALTY INVESTORS Attn: Jenny J. Hyun, Esq. 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | 5714 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $5,506.40 | $5,506.40 |
| WRI JT Hollywood Hills I, LP C/O WEINGARTEN REALTY INVESTORS Attn: Jenny J. Hyun, Esq. 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | 7002 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $86,337.87 | | | | | $86,337.87 |
| WRI JT Northridge, LP c/o Weingarten Realty Investors Jenny J. Hyun Vice President/Associate General Counsel 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 5739 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,857.72 | $4,857.72 |
| WRI JT Northridge, LP Attn: Jenny J. Hyun, Esq. c/o Weingarten Realty Investors 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 7010 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,367.57 | | | | | $80,367.57 |
| WRI JT Tamiami Trail, LP c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 5729 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,067.76 | $4,067.76 |
| WRI JT Tamiami Trail, LP c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 6990 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,972.46 | | | | | $63,972.46 |
| WRI West Gate South, L.P. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 5824 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $6,594.12 | $6,594.12 |
| WRI West Gate South, L.P. c/o Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 6933 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $53,250.71 | | | | | $53,250.71 |
| Wright , Wendy C. 112 Shadygden Circle Richardson, TX 75081 | 13767 | 2/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Wright, Glenna 14152 Vassar Rd Millington, MI 48746 | 16739 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $84.79 | | | | | $84.79 |
| Wright, Janet 4934 North 19th Street Milwaukee, WI 53209 | 3481 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Kyle<br>740 Grant Street Apt. 4<br>Indiana, PA 15701 | 7874 | 7/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $31.00 | | | | | $31.00 |
| Wright, Lori Lane<br>413 Post Oak CV<br>Madison, MS 39110 | 8806 | 9/28/2015 | RS Legacy Corporation fka RadioShack Corporation | | $27.28 | $27.28 | $27.28 | | $81.84 |
| Wright, Rachel<br>29 Sandhill Rd<br>Fairfax, VT 05454 | 16969 | 8/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wright, Robert<br>286 North 15th St.<br>San Jose, CA 95112 | 18711 | 12/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wright, Secnobia<br>13610 Wileywood Dr.<br>Houston, TX 77049 | 18659 | 12/7/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wright, Tammy Annette<br>633 Jefferson ST NE<br>Washington, DC 20011 | 3141 | 6/5/2015 | RS Legacy Corporation fka RadioShack Corporation | | $400.00 | | | | $400.00 |
| Wright, Wendy C.<br>1112 SHADYGLEN CIRDE<br>RICHARDSON , TX 75081 | 13546 | 2/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WRS Centers I, LLC<br>Chamblee GA Store #018720-02<br>Chamblee Retail Holdings, LLC<br>550 Long Point Road<br>Mount Pleasant, SC 29464 | 4119 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| WRS Centers I, LLC f/k/a Chamblee Retail Holdings, LLC<br>Southern Real Estate Management<br>Anne Marie Smallwood<br>550 Long Point Road<br>Mt. Pleasant, SC 29464 | 4920 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| WTOP-FM<br>WTOP-AM/FM<br>3400 Idaho Ave, NW Suite 200<br>Washington, DC 20016 | 1196 | 3/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $4,284.00 | | | | | $4,284.00 |
| Wu, Christine<br>515 Centre ST, Unit #3<br>Newton , MA 02458 | 13756 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Wu, Dan<br>16875 SE 38th PL<br>Bellevue, WA 98008 | 15087 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $65.69 | | | | | $65.69 |
| Wu, David<br>13930 Chadsworth Ter<br>Laurel, MD 20707 | 7030 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Wu, Michelle<br>One Lake Bellevue Drive Suite 105<br>Bellevue, WA 98005 | 8617 | 8/31/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $65.69 | | | | | $65.69 |
| Wu, Re<br>5 Glen Rd. #306<br>Stoneham, MA 02180 | 2300 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $37.18 | | | | | $37.18 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, ZEPENG 1208 1ST TIANSONGYAYUAN HENGGANG SUBDISTRICT , LONGGANG DISTRICT CHINA | 13299 | 2/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $454.23 | | | | | $454.23 |
| WV Radio Corporation Attn: Peggy Snuffer 1111 Virginia St, E Charleston, WV 25301 | 654 | 3/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,471.40 | | | | | $3,471.40 |
| WV State Treasurer's Office Attn: Christina Merbedone, Esq. 322 70th Street SE Charleston, WV 25304 | 7777 | 7/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $20,000.00 | | | | | $20,000.00 |
| Wyatt Raymond 1990 W M-61 Gladwin, MI 48624 | 14772 | 4/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Wyatt, Leslie 307 Staunton Jasper Road S.W. Washington Court House, OH 43160 | 8953 | 10/25/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wyatt, Leslie J 3017 Staunton Jasper Rd. S.W. Washington Ct. Hse., OH 43160 | 8926 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $0.00 | | | $0.00 |
| Wyatt, Leslie J 307 Stauton Jasper Rd Washington C.H., OH 43160 | 8928 | 10/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Wyhe, Austin Von 6200 N RIVER POINTE DR, APT H105 BOISE , ID 83714 | 13139 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.20 | | | | | $20.20 |
| Wyhe, Austin Van 6200 N River Pointe Dr, Apt H105 Boise, ID 83714 | 13231 | 2/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Wylie Commercial LLC. Landlord PO Box 163 Colleyville, TX 76034 | 150 | 2/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | $0.00 | | | | $0.00 |
| WYLIE COMMERCIAL, LLC C/O MEP CONSULTING ENGINEERS, INC 2928 STORY ROAD WEST IRVING, TX 75038 | 4395 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,974.44 | $5,820.25 | | | | $7,794.69 |
| WYLIE COMMERCIAL, LLC ATTN.: MATT NEMATI PO BOX 163 COLLEYVILLE, TX 76034 | 9108 | 11/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $80,471.43 | $0.00 | | | | $80,471.43 |
| Wyoming State Treasurers Office Unclaimed Property Division 2515 Warren Avenue Suite 502 Cheyenne, WY 82002 | 8100 | 7/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $13,550.97 | | | | | $13,550.97 |
| Xavier Faison 2360 maple avenue Morrow, GA 30260 | 10229 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Xaymaraliz Dumeng 151 Stephens Street Belleville, NJ 07109 | 15161 | 5/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xian Lu<br>20875 E Girard Pl<br>Aurora, CO 80013-8947 | 9864 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $5.00 | | | | | $5.00 |
| xiangqing Li<br>110-20 71Rd apt 114<br>Forest Hills, NY 11375 | 10948 | 12/31/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Xinyuan Dong<br>1903 Eastlawn Dr. Apt. B-10<br>Midland, MI 48642 | 11787 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Xiomara Guzman<br>15139 Felgate Creek Dr<br>Houston, Tx U7084 | 18718 | 12/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Xiyao Zhao<br>25 Wynnewood Dr<br>Voorhees, NJ 08043 | 14483 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| XUEMEI LIU<br>21 HEATHER DR<br>CLIFTON PARK, NY 12065 | 10356 | 12/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $160.49 | | | | | $160.49 |
| Xuna, Jason<br>1881 79th st CSWY. 2006<br>North bay village, FL 33141 | 13602 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $200.00 | | | | | $200.00 |
| Y.C Cable Co., LTD<br>SF. No. 12. Ln. 270. Sec. 3.<br>Beishen Rd.<br>Shenkeng Dist.<br>New Taipei City 222<br>Taiwan (R.O.C.) | 586 | 3/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $692,943.06 | | | | | $692,943.06 |
| Y-1 Magazine Street, LLC<br>c/o Redwood Capital Investments<br>Charles Campisi<br>7301 Parkway Drive<br>Hanover, MD 21076 | 7251 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| YABUCOA DEVELOPMENT, S. E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 1967 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $42,318.50 | | | | $7,859.15 | $50,177.65 |
| Yabucoa Development, S.E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 1981 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,526.23 | | | | | $3,526.23 |
| Yabucoa Development, S.E.<br>PO Box 190858<br>San Juan, PR 00919-0858 | 1984 | 5/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $55,270.11 | | | | $77.73 | $55,347.84 |
| Yacoub, Jennifer<br>5024 Brunswick<br>Shelby Twp, MI 48316 | 14199 | 3/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.24 | | | | | $13.24 |
| Yadira arreola<br>24632 waterson ct<br>Hayward, Ca 94544 | 9867 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Yadira Gonzalez<br>HC 1 Box 4555<br>Bajadero, PR 00616 | 12046 | 1/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAHOO! INC. Lawrence Schwab/Thomas GAA Bialson, Bergen & Schwab A Professional Corporation 633 Menlo Avenue, Suite 100 Menlo Park,, CA 94025 | 2589 | 5/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |
| YAHOO! INC. Thomas M. Gaa Bialson, Bergen & Schwab, P.C. 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | 4011 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Yakima County Treasurer PO Box 22530 Yakima , WA 98907 | 897 | 3/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $1,220.98 | | | $1,220.98 |
| Yaklin, Trish PO Box 260125 Corpus Christi, TX 78426 | 8406 | 8/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $27.00 | | | | | $27.00 |
| Yako, Thair 668 W. Washington Ave #31 El Cajon, CA 92020 | 17823 | 10/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $150.00 | | | | | $150.00 |
| Yakubov, Dmitry 75-02 186 Street Fresh Meadows, NY 11366 | 7890 | 7/20/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $32.65 | | | | | $32.65 |
| Yakup Imir 284 5th Ave New York, NY 10001 | 1259 | 4/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $7,500.00 | | | | | $7,500.00 |
| YALE PENSACOLA LLC C/O YALE REALTY SERVICES CORPORATION 10 NEW KING STREET SUITE 102 WHITE PLAINS, NY 10604 | 3519 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| YALE PENSACOLA LLC C/O YALE REALTY SERVICES CORPORATION 10 NEW KING STREET SUITE 102 WHITE PLAINS, NY 10604 | 3679 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| YALE PENSACOLA LLC C/O YALE REALTY SERVICES CORPORATION 10 NEW KING STREET SUITE 102 WHITE PLAINS, NY 10604 | 3700 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $3,165.12 | $3,165.12 |
| YALE PENSACOLA, LLC C/O YALE REALTY SERVICES CORP 10 NEW KING STREET SUITE 102 WHITE PLAINS, NY 10604 | 3642 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $26,512.08 | | | | | $26,512.08 |
| Yama Wardak 3579 RIMINI LN DUBLIN, CA 94568 | 11135 | 1/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $83.66 | | | | | $83.66 |
| Yandell, Julie E 811 Boylston St. Leesburg, FL 34748 | 13764 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 19376 | 1/30/2021 | RS Legacy Corporation fka RadioShack Corporation | $500.00 | | | | | $500.00 |
| Yang, Ren Song<br>600 dodge ave<br>elk river, mn 55330 | 8359 | 8/6/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $250.00 | | $250.00 |
| yangfan deng<br>8700 Baltimore Ave APT 603D<br>College Park, MD 20740 | 15359 | 5/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yankee Gas Company dba Eversource<br>PO Box 2899<br>Hartford, CT 06101-8307 | 1121 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,278.56 | | | | | $12,278.56 |
| Yao Hui Zhang<br>2726 E 23rd Street<br>Brooklyn, NY 11235 | 9936 | 12/12/2015 | RS Legacy Corporation fka RadioShack Corporation | $86.95 | | | | | $86.95 |
| Yareli Montes<br>1629 Kniebes rd<br>Gustine, CA 95351 | 10941 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $69.21 | | | | | $69.21 |
| Yasmin Leigh<br>204 Holden Blvd<br>Staten Island, NY 10314 | 14670 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yasmin Melendez<br>2370 ne 135 th st.    Apt 205<br>North miami, 33181 33181 | 18733 | 12/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yassamin Ilyavi<br>7118 Capistrano Ave<br>West Hills,, CA 91307 | 14708 | 4/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $77.69 | | | | | $77.69 |
| Yasuko Collins<br>3990 Marcasel Ave<br>Los Angeles, CA 90066 | 12522 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yates Phillips<br>15 La Vista Drive<br>North Little Rock, AR 72118 | 14086 | 3/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Yates, Jason<br>334 Heritage Way<br>Tuckerton, NJ 08087 | 8742 | 9/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | $6,153.86 | | | | $6,153.86 |
| Yauhen Balatski<br>p. o. box 200332<br>denver, co 80220 | 11071 | 1/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yazdani, Mehran<br>8664 Ivy Trails Dr.<br>Cincinnati, OH 452444 | 8429 | 8/16/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $50.00 | | $50.00 |
| Yazvac, Maureen<br>38 Cross Street<br>Pittsburg, PA 15221 | 18150 | 11/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $42.79 | | | | | $42.79 |
| YBARRA, FILEMON P<br>11817 BATTLE STREET<br>NORWALK, CA 90650 | 13463 | 2/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $32.71 | | | | | $32.71 |
| Ye, Li<br>9 Fox Lane<br>Broomall, PA 19008 | 17534 | 9/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $135.00 | | | | | $135.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ye, Mei<br>32 Thistle Dr.<br>Malta, NY 12020 | 8511 | 8/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.69 | | | | | $10.69 |
| Yelena Lunskaya<br>3775 Seven Hills Rd<br>Castro Valley, CA 94546 | 10185 | 12/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Yen, Dorothy<br>13316 Deerbrook Dr.<br>Potomac, MD 20854 | 2512 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | $92.00 | | | | | $92.00 |
| Yenfi J. Duran<br>40 dartmouth ave.  2do floor<br>Providence, RI 02907 | 11736 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Yerramsetty, Viswanath<br>7384 Winding Lake Circle<br>Oviedo, FL 32765 | 2435 | 5/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | $25.00 | | $25.00 | | $50.00 |
| Yesair, Kelly<br>138 Main St<br>Byfield, MA 01922 | 2680 | 6/1/2015 | RS Legacy Customer Service LLC fka RadioShack Customer Service LLC | $100.00 | | | | | $100.00 |
| Yesco LLC<br>c/o Karen Stuart<br>6725 W. Chicago Street<br>Chandler , AZ 85226-3335 | 906 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yesco LLC<br>c/o Karen Stuart<br>6725 W. Chicago Street<br>Chandler , AZ 85226-3335 | 8363 | 8/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $12,231.89 | | | | | $12,231.89 |
| Yetunde Okediji<br>4714 Bellows View Drive<br>Katy, Texas 77494 | 14279 | 3/24/2016 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | | | | | $54.11 |
| Ygnacio Haro<br>2628 Scott ave.<br>Clovis, Ca. 93611 | 16570 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yibing Shi<br>7335  197th Street  Fresh Meadows, NY 11366<br>Fresh Meadows, NY 11366 | 10025 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Ying Ma<br>4440 Seminole Way<br>Pleasanton, CA 94588 | 10023 | 12/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $56.81 | | | | | $56.81 |
| Yip-Ng, Mayron M<br>3322 Woodbine Place<br>Philomath, OR 97370 | 12538 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $69.99 | | | | | $69.99 |
| yitzak zeinfeldx<br>2213 pennington bend rd<br>nashville, TN 37214 | 17503 | 9/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| yitzchok zylberberg<br>715 AVENUE M<br>BROOKLYN, NY 11230 | 10340 | 12/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $12.43 | | | | | $12.43 |
| Yiyang Corun Battery Co., LTD<br>2801 Network Blvd, Ste 501<br>Frisco, TX 75034 | 776 | 3/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $386,357.80 | | | $47,249.60 | | $433,607.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ylesia Stefanie James
5403 Fords Endeavor Dr
Bowie, MD 20720 | 17268 | 8/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yogesh Gandhi
16823 pheasant creek ct
sugar land, tx 77498 | 14065 | 3/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| yogesh gandhi
16823 Pheasant Creek Ct
sugar land, tx 77498 | 17173 | 8/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.96 | | | | | $25.96 |
| Yolanda
216 N. Milpas st Apt E
Santa Barbara, CA 93103 | 16253 | 7/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $30.00 | | | | | $30.00 |
| Yolanda Atkins
2145 E. 97th St.
Chicago, IL 60617 | 15422 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Yolanda Lowery
2005 Baronwood Court
Gastonia, NC 28052 | 11871 | 1/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $4.00 | | | | | $4.00 |
| Yong Luo
2438 W 3rd street
Brooklyn, NY 11223 | 17937 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yong, Andrew
550 W 54th St. Apt 2002
New York, NY 10019 | 7037 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | | $80.00 | | | | $80.00 |
| Yonghoon Kim
15205 S. Budlong Ave. #16
Gardena, CA 90247 | 14605 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| York Galleria Limited Partnership
by CBL & Associates Management, Inc. managing agent
c/o Laura F. Ketcham, Esq.
Husch Blackwell LLP
736 George Avenue, Suite 300
Chattanooga, TN 37402 | 7194 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $63,155.13 | | | | | $63,155.13 |
| York Galleria Partnership by CBL & Associates management, Inc. managing agent
Gary Roddy, Vice President - Collections
CBL & Associates Management, Inc.
2330 Hamilton Place Blvd.
Chattanooga, TN 37421 | 5117 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $4,486.24 | $4,486.24 |
| YORK INTERNATIONAL CORP
UNITARY PRODUCTS GROUP
PO BOX 905578
CHARLOTTE, NC 28290-5578 | 4018 | 6/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,020.43 | | | | | $21,020.43 |
| York-Foltz, Judith
735 S Herbert Ave
Tucson, AZ 85701 | 2362 | 5/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $42.00 | | | | | $42.00 |
| Yoshikawa, Akie
747 6th avenue
Honolulu, HI 96816 | 8383 | 8/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.05 | | | | | $25.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoshinaga, Sharyn 47-018 A Hui Iwa Place Kaneohe, HI 96744 | 18345 | 11/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| YOUMING LI 3618 ALLENDALE CIRCLE PITTSBURGH, PA 15204 | 9901 | 12/11/2015 | RS Legacy Corporation fka RadioShack Corporation | $77.09 | | | | | $77.09 |
| Younes, Rosanne 2625 W. Farwell Ave. Chicago, IL 60645 | 17599 | 9/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Younes, Rosanne 2625 W. Farwell Ave. Chicago , IL 60645 | 11913 | 1/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $60.00 | | | | | $60.00 |
| Young County Jeanmarie Baer Perdue, Brandon, Fielder, Collins & Mott, L.L.P. PO Box 8188 Wichita Falls, TX 76307 | 8673 | 2/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $9,593.04 | | | | | $9,593.04 |
| Young, Byron 2351 Woodthrush Way Pleasanton, CA 94566 | 3267 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Young, Charles 2741 Palo Duro Drive San Angelo, TX 76904-7448 | 8256 | 8/4/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Young, Charles G 2510 Lambin Drive Sun City Center, FL 33573 | 12583 | 1/28/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.12 | | | | | $25.12 |
| Young, Christie 6561 Bradford Lane Las Vegas, NV 89108-4425 | 11357 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $6.46 | | | | | $6.46 |
| Young, Concetta J 17 Sea Breeze Ave Harwich Port, MA 02646 | 13315 | 2/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $106.24 | | | | | $106.24 |
| Young, Evelyn Yancy 1101 Greyton Road Cleveland Heights, OH 44112 | 12600 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Young, John P. 190 Old Earleigh Heights Road Severna Park, MD 21146 | 17463 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $11.52 | | | | | $11.52 |
| Young, Lisa 170 So. Main St Youngstown, OH 44515 | 7248 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.03 | | | | | $11.03 |
| Young, Margaret M c/o Vernon Young 5325 Katy Fwy, Ste One Houston, TX 77007-2287 | 3600 | 6/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Young, Mary Vic 2106 Bobby Jones Way Westlake, LA 70669 | 1991 | 4/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $110.66 | | | $110.66 |
| Young, Mary Vic 2106 Bobby Jones Way Westlake, LA 70669 | 8676 | 9/4/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $110.66 | | | $110.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Ruth<br>335 W. Barnhart Rd<br>Coldwater, MI 49036 | 11531 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.79 | | | | | $31.79 |
| Young, Sheri<br>802 Ninth Ave SE<br>Independence, IA 50644 | 8731 | 9/14/2015 | RS Legacy Corporation fka RadioShack Corporation | $24.00 | | | | | $24.00 |
| Young, Siria<br>4106 Lincoln Pl. Dr.<br>Des Moines, IA 50312 | 16027 | 6/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $37.09 | | | | | $37.09 |
| Young, Susan<br>15 N Long St<br>Shelby, OH 44875 | 10699 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $59.08 | | | | | $59.08 |
| Young, Susan<br>17 South, 600 West<br>Hebron, IN 46341 | 14569 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.00 | | | | | $21.00 |
| Young, Timothy<br>18 Thersland Dr.<br>Shrewsbury, MA 01545 | 17469 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| Young, Timothy<br>18 Thestland Dr.<br>Shrewsbury, MA 01545 | 17659 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $21.24 | | | | | $21.24 |
| Young, Timothy<br>18 Thestland Dr<br>Shrewsbury, MA 01545 | 17568 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.55 | | | | | $26.55 |
| Young, Tina<br>N1417 Evening Star Dr<br>Greenville , WI 54942 | 8626 | 9/1/2015 | RS Legacy Corporation fka RadioShack Corporation | | $20.00 | $0.00 | | | $20.00 |
| Youngblut, Thomas R.<br>1234 Pleasant St<br>Osage, IA 50461-1839 | 10846 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| YS PROPERTIES LP 64 HARGRAVE LANE, MEDIA, PA 19063<br>64 Hargrave Lane<br>Media, PA 19063 | 4948 | 6/21/2015 | RS Legacy Corporation fka RadioShack Corporation | $73,937.50 | | | $73,937.50 | | $147,875.00 |
| Yu, Ing-Ru<br>22 Georgetown<br>Irvine, CA 92612 | 3428 | 6/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yue Zhang<br>2425 Raleigh Rd<br>Hummestown, Pa 17036 | 15817 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $20.00 | | | | | $20.00 |
| Yuen, Christopher<br>2880 Riedel Ct<br>San Jose, CA 95135 | 14498 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $19.55 | | | | | $19.55 |
| YUKON REFRIGERATION<br>3640 N. Rancho Dr. Suite 102<br>Las Vegas, NV 89130 | 3575 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $2,049.94 | $0.00 | | | | $2,049.94 |
| Yung, Howard<br>53-40 82nd St<br>Elmhurst, NY 11373 | 10713 | 12/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Yurick, John P.<br>1091 Thirza Place<br>Rahway, NJ 07065 | 11332 | 12/16/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yuriy Rybalkin 810 Deerfield Dr. E. Utica, NY 13502 | 18369 | 11/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Yves Mantz 2718 Suncrest Vlg Morgantown, WV 26505-3844 | 15411 | 5/19/2016 | RS Legacy Corporation fka RadioShack Corporation | $45.76 | | | | | $45.76 |
| Yvette Belgrave 179- 11A 146 Dr Jamaica, NY 11434 | 17728 | 10/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $43.44 | | | | | $43.44 |
| Yvette Hebert 922 Silverstone Dr Lewisville, TX 75067 | 11757 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $29.48 | | | | | $29.48 |
| Yvette Hebert 922 Silverstone Dr. Lewisville, TX 75067 | 11759 | 1/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $18.13 | | | | | $18.13 |
| Yvette Togikawa 3981 Mapu Street Lihue, HI 96766 | 14193 | 3/22/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yvonne Bedford 1140 S Lorraine Rd #1A Wheaton, IL 60189 | 10492 | 12/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $48.70 | | | | | $48.70 |
| Yvonne Jones 7242 15th Place NW Washington, DC 20012-1532 | 18812 | 1/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yvonne Jones 7242 15th Place NW Washington, DC 20012-1532 | 18813 | 1/2/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yvonne Kasper 250 Fletcher Tutor Rd Holly springs, NC 27540 | 19028 | 3/24/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yvonne McKenzie 449 Booth Street Elkton, MD 21921 | 18768 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Yvonne Yang 8968 Menkar Road San Diego, CA 92126 | 10481 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.00 | | | | | $11.00 |
| Zabalerio, Roy 8928 Gentle Wind Drive Corona, CA 92883 | 2573 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Zabalerio, Roy 8928 Gentle Wind Dr. Corona, CA 92883 | 2620 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $102.13 | | | | $102.13 |
| Zabalerio, Roy 8928 Gentle Wind Dr. Corona , CA 92883 | 2622 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Zabinsky, Jean HC 38 Box 7862 Guanica, PR 00653 | 917 | 3/20/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| Zabinsky, Jean HC 38 Box 7862 Guanica, PR 00653 | 6475 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| zac davenport 435 market street santa cruz, ca 95060 | 16716 | 7/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zaccardo, Dominic 244 Minivale Rd. Stamford, CT 06907-1211 | 11445 | 1/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Zach barnes 1002 south 13th st La Crosse, Wi 54601 | 10609 | 12/28/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary Bell 13015 W 84th Ct Saint John, IN 46373 | 15929 | 6/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary Berson 999 Canyon Circle San Luis Obispo, CA 93410 | 15018 | 4/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary Edwards 420 Fernwood Dr. Ashland, OR 97520 | 14412 | 3/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary Evans 10710 Monticello Rd. Pinckney, MI 48169 | 17944 | 10/30/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary Hill 408 Malory Street Lancaster, Pa 17603 | 17771 | 10/16/2016 | RS Legacy Corporation fka RadioShack Corporation | $22.25 | | | | | $22.25 |
| Zachary Schwartz 5220 dexter ann arbor rd ann arbor, mi 48103 | 16993 | 8/11/2016 | RS Legacy Corporation fka RadioShack Corporation | $158.00 | | | | | $158.00 |
| Zachary Zellers 30 Spring Run Ct. Apt 203 Charles Town, WV 25414 | 14604 | 4/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zachary, Charles R. 1908 Minnie St, SW Albuquerque, NM 87105-4527 | 8736 | 9/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $21.15 | | | | | $21.15 |
| ZACHARY, MELVIN 5961 N CO RD 525 W MIDDLETOWN, IN 47356 | 13353 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $154.02 | | | | | $154.02 |
| Zack Essayli 6065 San Rolando Way Buena Park, California 90620 | 10937 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| zack essayli 6065 San Rolando Way Buena Park, California 90620 | 10938 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $84.09 | | | | | $84.09 |
| zack essayli 6065 San rolando way buena park, california 90620 | 10939 | 12/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| zack gitler 721 buena tierra way unit 186 oceanside, ca 92057 | 14682 | 4/12/2016 | RS Legacy Corporation fka RadioShack Corporation | $13.98 | | | | | $13.98 |
| Zagorski, John 1221 Mowry St Old Firge, PA 18518 | 4398 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zahm, Hilde<br>305 S. Val Vista #370<br>Mesa, AZ 85204 | 14705 | 3/29/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ZAIDI, JAWED<br>11009 WATERS EDGE DR.<br>ORLAND PARK, IL 60467 | 2065 | 5/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $32.90 | | | | | $32.90 |
| Zakrzewska, Dominika<br>2545 Sedgwick Avenue, Apt. 4J<br>Bronx, NY 10468 | 13665 | 2/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $44.00 | | | | | $44.00 |
| Zalevsky, Mariah<br>1355 E 18th Street Apt 3C<br>Brooklyn, NY 11230 | 11548 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| zamaneh Fard<br>14001 rockingham rd<br>germantown, md 20874 | 15875 | 6/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zamarripa, Roberto S.<br>1610 Walnut Ct.<br>Harlingen, TX 78550 | 2740 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $54.11 | $54.11 | | | | $108.22 |
| Zamias Services Inc. for Indiana Mall Company, LP<br>John R. McGuire Esq.<br>300 Market Street<br>Johnstown, PA 15901 | 5524 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ZAMIAS SERVICES INC. for ZRAJ CLEARFIELD LP<br>John R. McGuire Esq<br>300 Market Street<br>Johnstown, PA 15901 | 5506 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Zamias Services Inc. Receiver for Steamstown Mall Partners, LP<br>John R. McGuire, Esq.<br>300 Market Street<br>Johnstown, PA 15901 | 5481 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| Zamora, Lizbeth<br>850 Coyote Dr<br>Rio Grande City , TX 78582 | 9001 | 10/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Zapata, Lizmarie Silva<br>urb. Marina Bahla Rh3 ca16 aquamarina<br>Catano, PR 00962 | 788 | 3/17/2015 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | | | $0.00 |
| ZARAGOZA, CONSTANCE<br>5955 CALLAWAY DR<br>BEAUMONT, TX 77706 | 12976 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ZARAGOZA, CONSTANCE<br>5955 CALLAWAY DR<br>BEAUMONT, TX 77706 | 12979 | 2/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zarah Bittle<br>Ok box 3902<br>Pinehurst, North Carolina 28374 | 15821 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zargar, Michael<br>2927 Elvido Dr.<br>Los Angeles, CA 90049 | 11796 | 1/8/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zarzar, David<br>1549 Ryder St<br>Brooklyn, NY 11234 | 2254 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | | $293.95 | | | | $293.95 |
| Zawoysky, Barbara<br>27 Whites Rd<br>Washington, NJ 07882 | 14236 | 3/9/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Zbela, Stanislawa<br>204 5th Avenue<br>San Francisco, CA 94118 | 3357 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $20.60 | | | | | $20.60 |
| Zeffer Merchant<br>2811 N 91st St<br>Milwaukee, wi 53222 | 17695 | 10/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zeina abdo<br>701 mirror lake dr #320<br>Saint Petersburg, Fl 33701 | 17485 | 9/14/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zeiner, Dale<br>1164 Cleveland Ave<br>Lincoln Park, MI 48146 | 11379 | 12/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $74.14 | | | | | $74.14 |
| Zel-Fran Investments (1201 Williams St. #18, Denver, Colorado 80218)<br>Husch Blackwell LLP<br>Attn: Seth Weiland<br>1700 Lincoln Street<br>Suite 4700<br>Denver, CO 80203 | 1113 | 3/27/2015 | RS Legacy Corporation fka RadioShack Corporation | $3,326.23 | | | | | $3,326.23 |
| Zel-Fran Investments, LLC, a Colorado limited liability company<br>Husch Blackwell LLP, Attn: Seth Weiland<br>1700 Lincoln Street, Suite 4700<br>Denver, CO 80203 | 1367 | 4/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $79,212.07 | | | | | $79,212.07 |
| Zenaida F beltran<br>8  riverdale ave<br>Port chester, Ny 10573 | 15737 | 6/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $31.13 | | | | | $31.13 |
| Zenan Qi<br>74 West St. Unit 20<br>Attleboro, MA 02703 | 14480 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Zenan Qi<br>74 West St. Unit 20<br>Attleboro, MA 02703 | 14482 | 4/4/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Zenan Qi<br>74 West St. Unit 20<br>Attleboro, MA 02703 | 17118 | 8/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Zender, Angela<br>43027 Hillcrest<br>Sterling Heights, MI 48313 | 9679 | 12/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Zeppetello, Martin<br>719 Salisbury Rd<br>Syracuse, NY 13219 | 16322 | 6/29/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Zeppetini, Anne<br>119 MISTY LANE NE<br>EATONTON, GA 31024 | 6497 | 6/30/2015 | RS Legacy Corporation fka RadioShack Corporation | $64.19 | | | | | $64.19 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zerbon, Catherine<br>129 Leslie<br>Bolingbrook, IL 60440 | 12414 | 1/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $17.39 | | | | | $17.39 |
| Zerlin, Gary<br>4060 Whitesail Circle<br>Westlake Village, CA 91361 | 19335 | 6/20/2018 | RS Legacy Corporation fka RadioShack Corporation | | $0.00 | | $0.00 | | $0.00 |
| Zhang, Changqing<br>7277 Charolette Pike Unit 346.<br>Nashville, TN 37209 | 2245 | 5/13/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.00 | | | | | $28.00 |
| Zhang, Changqing<br>7277 Charolette Pike Unit 346.<br>Nashville, TN 37209 | 3422 | 6/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $28.00 | | | | | $28.00 |
| Zhang, Dafu<br>205 River Valley Rd<br>#13-52<br>Singapore 238274<br>Singapore | 15348 | 5/15/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zhang, Lei<br>3120 Sawtelle Blvd, Apt 203<br>Los Angeles, CA 90066 | 5375 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | $300.00 | | | | | $300.00 |
| Zhang, Mingen<br>2956 Kensington Ave<br>Philadelphia, PA 19134 | 17570 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $12.95 | | | | | $12.95 |
| ZHANG, RONG<br>1404 LORDS CT<br>WILMINGTON , MA 01887 | 19211 | 5/19/2017 | RS Legacy Corporation fka RadioShack Corporation | $300.02 | | | | | $300.02 |
| Zhang, Ying<br>1808 Vine Street<br>Apt. 5<br>Alhambra, CA 91801 | 10535 | 12/5/2015 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Zhang, Yinuo<br>1385 W 22nd Street<br>Los Angeles, CA 90007 | 1391 | 4/7/2015 | RS Legacy Corporation fka RadioShack Corporation | $13.34 | | | | | $13.34 |
| Zhanli Chen<br>333A W 25th PL<br>Chicago, IL 60616 | 15822 | 6/9/2016 | RS Legacy Corporation fka RadioShack Corporation | $100.00 | | | | | $100.00 |
| Zhao, Aiying<br>7673 E Camino Amistoso<br>Tucson, AZ 85750-7070 | 9227 | 11/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Zhao, Aiying<br>7673 E Camino Amistoso<br>Tucson, AZ 85750 | 9229 | 11/26/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $100.00 | | | $100.00 |
| Zhe Zhang<br>656 W. Huntington Dr. Unit J2<br>Arcadia, CA 91007 | 15076 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $49.04 | | | | | $49.04 |
| Zhen Q. Lei<br>50 Bay 38th Street<br>Brooklyn, NY 11214 | 12445 | 1/27/2016 | RS Legacy Corporation fka RadioShack Corporation | $26.50 | | | | | $26.50 |
| Zhen Wu<br>8 Oak St.<br>Hopkinton, MA 01748 | 15078 | 5/3/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhen Zhan<br>15200 NE 15th PL Apt D<br>Bellevue, WA 98007 | 10079 | 12/15/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zhenquan Liu<br>7285 Calabria CT, Unit 16<br>San Diego, CA 92122 | 13361 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zhenquan Liu<br>7285 Calabria CT, Unit 16<br>San Diego, CA 92122 | 13362 | 2/18/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zhou, Wenying<br>827 highland Ave #G<br>San Mateo, CA 94401 | 8666 | 9/6/2015 | RS Legacy Corporation fka RadioShack Corporation | $10.00 | | | | | $10.00 |
| Zhuo, Ling<br>21 Edinboro Rd. Unit 1<br>Quincy, MA 02169-7075 | 4928 | 6/19/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zianouka, Yauheniya<br>145 Willowdale Drive, Apt. #43<br>Frederick, MD 21702 | 2346 | 5/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $18.01 | | | | | $18.01 |
| Zichettella, Jennifer<br>36 Pineview Blvd<br>Central Islip, NY 11722 | 1672 | 4/21/2015 | RS Legacy Corporation fka RadioShack Corporation | | | $25.19 | $0.00 | | $25.19 |
| Zielinski, Diane<br>1115 Driftwood Ct., #226<br>Elk Grove Village, IL 60007 | 6710 | 7/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $11.01 | | | | | $11.01 |
| Zietlow, Nathaniel<br>2717 W. Huntington Dr.<br>Peoria, IL 61614 | 17878 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ziff Davis LLC<br>28 East 28th Street<br>New York, NY 10016 | 421 | 3/2/2015 | RS Legacy Corporation fka RadioShack Corporation | $21,100.00 | | | | | $21,100.00 |
| Zimmer Radio of Mid-Missouri/Zimmer Radio & Marketing Group Inc.<br>3215 Lemone Industrial Blvd, Ste 200<br>Columbia, MO 65201 | 1073 | 3/23/2015 | RS Legacy Corporation fka RadioShack Corporation | $1,644.75 | | | | | $1,644.75 |
| Zimmer, Lynne<br>4250 Powell Rd<br>Harbor Springs, MI 49748 | 17464 | 9/13/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17885 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17887 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17888 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17889 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17890 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17898 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17907 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | | | | | | $0.00 |
| Zimmerly, Renee<br>303 S. Ashberry Ln<br>Ottawa, OH 45875 | 17882 | 10/25/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zimmermann, Patricia<br>104 Westage at the Harbor<br>Rochester, NY 14617 | 967 | 3/24/2015 | RS Legacy Corporation fka RadioShack Corporation | | $120.00 | | | | $120.00 |
| Zinn Beal, Mandie B<br>515 W PARKWAY DR<br>Madison, OH 44057 | 7109 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Ziprecruiter, Inc<br>401 Wilshire Blvd, 11th Floor<br>Santa Monica, CA 90401 | 19073 | 3/28/2017 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zirbes, Larry E<br>P.O Box 516<br>Richmond, MN 56368 | 17082 | 8/17/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zisser , Eunice<br>5412 San Jose Blvd<br>Jacksonville, FL 32207 | 13035 | 2/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zoeller Jr., Robert  W.<br>1001 Pine Street<br>Saranac Lake, NY 12983 | 14558 | 4/6/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zoeller, Ronald R.<br>2678 Shade Tree Lane<br>Green Bay, WI 54313 | 11177 | 1/5/2016 | RS Legacy Corporation fka RadioShack Corporation | $50.00 | | | | | $50.00 |
| Zoghi, Bahar<br>7 Skyview Pl<br>Melville, NY 11747 | 2576 | 5/20/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| ZONES<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | 6942 | 7/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $974.25 | | | | | $974.25 |
| ZP NO. 116, LC<br>c/o Zimmer Management Company<br>PO Box 2628<br>Wilmington, NC 28402 | 6504 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| ZP NO. 116, LLC<br>c/o Zimmer Management Co<br>Post Office Box 2628<br>WILMINGTON, NC 28402 | 6582 | 6/29/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | | $0.00 | $0.00 |
| ZP NO. 116, LLC<br>c/o Zimmer Management Co<br>Post Office Box 2628<br>WILMINGTON, NC 28402 | 10008 | 12/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zraj Clearfield Limited Partnership<br>300 MARKET STREET<br>JOHNSTOWN, PA 15901 | 7424 | 7/10/2015 | RS Legacy Corporation fka RadioShack Corporation | $478.04 | | | | | $478.04 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zubin Menon<br>876 Curtis Street #603<br>Honolulu, HI 96813 | 18770 | 12/26/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zuckerman, Liliane<br>141 Clinton st<br>West Harrison, NY 10604 | 2829 | 6/1/2015 | RS Legacy Corporation fka RadioShack Corporation | $17.16 | | | | | $17.16 |
| Zukunft, Michael<br>9268 Grinnell St<br>Indianapolis, IN 46268-3243 | 9739 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | | $14.23 | | | | $14.23 |
| Zulewski, Deborah<br>6145 1st Ave No.<br>St. Pete, FL 33710 | 9748 | 12/8/2015 | RS Legacy Corporation fka RadioShack Corporation | $25.00 | | | | | $25.00 |
| Zulma Bohorquez<br>11 Hyannis Pl<br>Worcester, MA 01604 | 16556 | 7/20/2016 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | | $0.00 |
| Zumut, Mona<br>PO Box 5095<br>Concord, CA 94524 | 4490 | 6/17/2015 | RS Legacy Corporation fka RadioShack Corporation | $401.63 | $0.00 | | $0.00 | | $401.63 |
| Zumut, Mona<br>PO Box 5095<br>Concord, CA 94524 | 4623 | 6/18/2015 | RS Legacy Corporation fka RadioShack Corporation | $673.00 | | | | | $673.00 |
| Zumut, Mona<br>PO Box 5095<br>Concord, CA 94524 | 6066 | 6/24/2015 | RS Legacy Corporation fka RadioShack Corporation | $673.00 | | | | | $673.00 |
| Zylux Acoustic Corporation<br>Wyatt Briant (Officer of Zylux)<br>c/o Christopher A. Minier<br>Ringstad & Sanders, LLP<br>2030 Main Street, Suite 1600<br>Irvine, CA 92614 | 5257 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Zylux Acoustic Corporation<br>Wyatt Briant (Officer of Zylux)<br>c/o Christopher A. Minier<br>Ringstad & Sanders, LLP<br>2030 Main Street, Suite 1600<br>Irvine, CA 92614 | 5336 | 6/22/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $0.00 | | $0.00 |
| Zylux Acoustic Corporation<br>Wyatt Briant (Officer of Zylux)<br>c/o Christopher A. Minier<br>Ringstad & Sanders, LLP<br>2030 Main Street, Suite 1600<br>Irvine, CA 92614 | 5507 | 6/22/2015 | RS Legacy Corporation fka RadioShack Corporation | | | | $0.00 | | $0.00 |
| Zylux Acoustic Corporation<br>Wyatt Briant (Officer of Zylux)<br>c/o Christopher A. Minier<br>Ringstad & Sanders, LLP<br>2030 Main Street, Suite 1600<br>Irvine, CA 92614 | 5907 | 6/22/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zylux Acoustic Corporation Wyatt Briant (Officer of Zylux) Ringstad & Sanders, LLP 2030 Main Street, Suite 1600 Irvine, CA 92614 | 7146 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $601,221.00 | | | | | $601,221.00 |
| Zylux Acoustic Corporation c/o Christopher A. Minier, Esq. Ringstad & Sanders LLP 2030 Main Street, Suite 1600 Irvine, CA 92614 | 7162 | 7/9/2015 | RS Legacy Global Sourcing Limited Partnership fka RadioShack Global Sourcing Limited Partnership | $0.00 | | | | | $0.00 |
| Zylux Acoustic Corporation c/o Christopher A. Minier, Esq. Ringstad & Sanders LLP 2030 Main Street, Suite 1600 Irvine, CA 92614 | 7192 | 7/9/2015 | RS Legacy Corporation fka RadioShack Corporation | $0.00 | | | | $0.00 | $0.00 |